# Exhibit B
## PART 6 of 10

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/ehrsam-owens.html | Ehrsam  OWens | Special to The New York Ttme | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/elizabeth-peterson-wed-in-greenwich.html | Elizabeth Peterson Wed in Greenwich | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/experts-disagree-on-a-worms-iq-definition- of-learning-is-at-heart.html | EXPERTS DISAGREE ON A WORMS IQ Definition of Learning Is at Heart of Scientific Issue | By Fredric C Appel | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/explorer-is-lost-in-cave-upstate-police- fear-man-trapped-under.html | EXPLORER IS LOST IN CAVE UPSTATE Police Fear Man Trapped Under Waterfall Is Dead | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/expressway-foes-see-shell-game-charge- that-figures-to-city-and.html | EXPRESSWAY FOES SEE SHELL GAME Charge That Figures to City and Congress Conflict | By Edith Evans Asbury | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/f-artha-fay-engaged-to-william-d- miller.html | f artha Fay Engaged To William D Miller | Specfal to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/fairleigh-scores-9777.html | Fairleigh Scores 9777 | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/finger-miller.html | Finger  Miller | Speclxl to The New York Tlmel | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/first-national-open-won-by- reshevsky.html | FIRST NATIONAL OPEN WON BY RESHEVSKY | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/forecast.html | Forecast | By Walter Sullivanws | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/foreign-affairs-german-unity-and-de- gaulle.html | Foreign Affairs German Unity and de Gaulle | By Cl Sulzberger | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/foreigners-raise-securities-sales- marketings-of-issues-here-a-cause.html | FOREIGNERS RAISE SECURITIES SALES Marketings of Issues Here a Cause of Dollar Drain | By John H Allan | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/fort-myers-does-aboutface-on- waterfront.html | FORT MYERS DOES ABOUTFACE ON WATERFRONT | By John Durant | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/foundations-and-health-economic-and- charitable-functions-assayed-in.html | Foundations and Health Economic and Charitable Functions Assayed in Light of US Proposals | By Howard A Rusk Md | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/future-of-springfield-arms-museum- uncertain.html | FUTURE OF SPRINGFIELD ARMS MUSEUM UNCERTAIN | By Bernard J Malahan | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/g-walter-wurzburger.html | G WALTER WURZBURGER | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/george-w-hay-to-wed-i-t-deborah-j- marcionette.html | George W Hay to Wed I t Deborah J Marcionette | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/george-w-streepey-alcoa-executive-56.html | GEORGE W STREEPEY ALCOA EXECUTIVE 56 | Smtl to The New York Times I | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/go-by-train.html | GO BY TRAIN | MRS JOSEPH FALTERMAYER | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/governor-presses-safedriving-bills.html | GOVERNOR PRESSES SAFEDRIVING BILLS | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/greeces-cabinet-facing-problems-premier-papandreou-at-77-completing.html | GREECES CABINET FACING PROBLEMS Premier Papandreou at 77 Completing Year in Office | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/gun-bow-captures-57500-handicap-candy-spots-next-660-victor-takes.html | GUN BOW CAPTURES 57500 HANDICAP CANDY SPOTS NEXT 660 Victor Takes Coast Race 2d Time in Row  George Royal Third | By United Press International | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hail-holmes-hail-holmes-master-detective.html | Hail Holmes Hail Holmes Master Detective | By John Dickson Carr Author of THE LIFE OF SIR ARTHUR CONAN DOYLE | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hall-of-hawks-sets-back-rangers-30-before-sellout-crowd-of-15925.html | Hall of Hawks Sets Back Rangers 30 Before Sellout Crowd of 15925 Here Nesterenko Mohns and Mikita Score  Henry Sees Limited Action | By Gerald Eskenazi | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/harlequin-and-co.html | Harlequin And Co | By Allen Hughes | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/harold-edwin-de-wolff-maries-julie-c-buddy.html | Harold Edwin de Wolff Maries Julie C Buddy | Special to The New York Tme I | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/harry-and-dinah-sing-for-the-peace-corps.html | Harry and Dinah Sing for the Peace Corps | By Bernard Weinraub | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/harvard-skaters-win.html | Harvard Skaters Win | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hassan-said-to-discuss-areas-return-by-spain.html | Hassan Said to Discuss Areas Return by Spain | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hastings-plans-marriage-to-tennessean-her-fiance-is-barton-lee.html | Hastings Plans Marriage To Tennessean Her Fiance Is Barton Lee Mallory 3d a Naval Ouicer | Special to The New York Times i | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/haurarodenhizer.html | HauraRodenhizer | Slttal to Tim Nsw York TmU | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/heeding-that-intuitive-warning.html | Heeding That Intuitive Warning | By Alan Truscott | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hill-and-wilmer-star.html | Hill and Wilmer Star | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hill-sets-us-schoolboy-mark-in-300.html | Hill Sets US Schoolboy Mark in 300 | By William J Miller | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hl-0-havemeyer-realestateman-mombel-of-sugar-refining-family-is.html | Hl 0 HAVEMEYER REALESTATEMAN Mombel of Sugar Refining Family Is Doad at89 i | pecll to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hold-the-line-im-tied-up-a-livewire-traveler-sounds-off-on-hotel.html | HOLD THE LINE IM TIED UP A LiveWire Traveler Sounds Off on Hotel Owners For Coupling Telephones to Bedside Night Tables | By Paul Hofmann | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hostile-to-inquiry.html | HOSTILE TO INQUIRY | FERDINAND LUNDBERG Adjunct Professor of Social Philosophy New York University | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/i-david-c-jones-marries-i-4-inla-j-butler-a-student.html | i David C Jones Marries i 4 iNla J Butler a Student | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/i-david-james-to-wed-margaret-p-bodine.html | I David James to Wed Margaret P Bodine | Special to The Near Yok Tlmu I | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/icebergs-to-show-colors-this-year-they-will-be-marked-to-keep-track.html | ICEBERGS TO SHOW COLORS THIS YEAR They Will Be Marked to Keep Track of Drift | By Werner Bamberger | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/in-the-american-vein-the-faces-of-five-decades-selections-from.html | In the American Vein THE FACES OF FIVE DECADES Selections from Fifty Years of the New Republic 19141964 Edited by Robert B Luce Commentary by Arthur M Schlesinger Jr Illustrated 480 pp New York Simon Schuster 795 | By Daniel J Boorstin | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/in-the-nation-the-bombs-of-february.html | In the Nation The Bombs of February | By Arthur Krock | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/inonu-regime-out-as-budget-loses-premier-resigns-as-turkish.html | INONU REGIME OUT AS BUDGET LOSES Premier Resigns as Turkish Assembly Turns Down Bid by Vote of 225 to 197 INONU REGIME OUT AS BUDGET LOSES | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/insurers-facing-a-negro-boycott-discrimination-is-charged-in.html | INSURERS FACING A NEGRO BOYCOTT Discrimination Is Charged in Mortgage Lending | By Sal Nuccio | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/israel-expands-offerings.html | Israel Expands Offerings | By Herbert C Bardes | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/italian-socialists-to-stay-in-cabinet.html | ITALIAN SOCIALISTS TO STAY IN CABINET | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/its-middletownonthepotomac-its-middletownonthepotomac.html | Its MiddletownOnThePotomac Its MiddletownonthePotomac | By Russell Bakerwashington | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/its-their-affair.html | ITS THEIR AFFAIR | EM GRANT | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/j-w-jones-jr-weds-barbara-r-phillips.html | J W Jones Jr Weds Barbara R Phillips | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/jane-b-mccarthy-betrothed-to-james-r-warrington-3d.html | Jane B McCarthy Betrothed To James R Warrington 3d | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/japanese-finding-solutions-in-us-small-businesses-impress-group.html | JAPANESE FINDING SOLUTIONS IN US Small Businesses Impress Group Ending Tour Here JAPANESE FINDING SOLUTIONS IN US | By Gerd Wilcke | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/javits-reshuffles-aides-picks-2-for-senate-duty.html | Javits Reshuffles Aides Picks 2 for Senate Duty | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/jean-mofuett-married.html | Jean Mofuett Married | Special to The New York Tlme | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/jersey-city-nuptiais-for-patricia-coyle.html | Jersey City Nuptiais For Patricia Coyle | Special tc The qew York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/jersey-principal-is-facing-hearing-in-embezzlement.html | Jersey Principal Is Facing Hearing in Embezzlement | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/jessie-gifford-is-bride.html | Jessie Gifford Is Bride | Special to The ev York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/john-took-a-wife-time-was-by-john-foster-west-307-pp-new-york.html | John Took a Wife TIME WAS By John Foster West 307 pp New York Random House 495 | By Borden Deal | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/johnson-moves-to-check-outflow-of-gold-and-dollars.html | JOHNSON MOVES TO CHECK OUTFLOW OF GOLD AND DOLLARS | By Edwin L Dale Jrspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/johnson-puts-off-appeal-on-tafthartley-change.html | Johnson Puts Off Appeal on TaftHartley Change | By John D Pomfretspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/judge-post-open-in-westchester-governor-and-gop-chiefs-differ-on.html | JUDGE POST OPEN IN WESTCHESTER Governor and GOP Chiefs Differ on Family Court | By Merrill Folsomspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/judith-lauricella-wed-to-coast-guard-ensigni-.html | Judith Lauricella Wed  To Coast Guard EnsignI | qpeel to TAO lew York el | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/julia-b-hefferan-michigan-bride-8-attend-her-bennettalumnawed-to.html | Julia B Hefferan Michigan Bride 8 Attend Her BennettAlumnaWed to Simeon Rollinson 3d Princeton Graduate | Special to lhe New York Tlme | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/kasler-tamarin.html | Kasler  Tamarin | Special to fhe New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/kings-downs-adelphi.html | Kings Downs Adelphi | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/kirsti-by-helen-markley-miller-262-pp-new-york-doubleday-co-350-for.html | KIRSTI By Helen Markley Miller 262 pp New York Doubleday  Co 350 For Ages 13 to 16 | KATHRYN M HARRIS | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/knicks-turn-back-celtics-by-123113-on-garden-court-new-york-five-in.html | KNICKS TURN BACK CELTICS BY 123113 ON GARDEN COURT New York Five in Command From 2d Period  Russell and Kramer Sidelined | By Leonard Koppett | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/korea-fears-lag-on-japanese-pact-coming-visit-by-tokyo-aide-said-to.html | KOREA FEARS LAG ON JAPANESE PACT Coming Visit by Tokyo Aide Said to Be Courtesy Call | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/laos-sees-fraud-in-hanois-maps.html | Laos Sees Fraud in Hanois Maps | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lawyer-is-fiance-of-elizabeth-blunt.html | Lawyer Is Fiance Of Elizabeth Blunt | SpeCial to The New York Time3 | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lawyer-isfiance.html | Lawyer IsFiance | SlJal to The ew York Tlmell | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lawyer-marries-enidcurtis-bok-in-philadelphia-ferdinand-schoettle.html | Lawyer Marries EnidCurtis Bok In Philadelphia Ferdinand Schoettle Jr and Radcliffe Alumna a Teacher Wed | Special to  he New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lehighs-wrestlers-hand-army-first-setback-2110.html | Lehighs Wrestlers Hand Army First Setback 2110 | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ALAN S BOYD | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/like-a-living-dinosaur.html | Like A Living Dinosaur | By Harold C Schonberg | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/linda-eastman-married.html | Linda Eastman Married | Secia to The New York Timer | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/london-and-moscow-sign-culturalexchange-accord.html | London and Moscow Sign CulturalExchange Accord | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/looking-glass-war-fare.html | Looking Glass War Fare | By Ah Weiler | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lt-stevens-wins-by-neck-in-palm-beach-handicap-lt-stevens-triumphs.html | Lt Stevens Wins by Neck In Palm Beach Handicap Lt Stevens Triumphs by a Neck In 30600 Palm Beach Event | By Joe Nichols | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lucie-bartolo.html | Lucie  Bartolo | Special to The New York T | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/madras-chief-accuses-reds.html | Madras Chief Accuses Reds | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mafia-steps-up-infiltration-and-looting-of-businesses-mafia.html | Mafia Steps Up Infiltration And Looting of Businesses Mafia Increasing Its TakeOver and Looting of Businesses SYNDICATES HAUL IS PUT IN BILLIONS Wide Range of Enterprises is Indicated3 Leaders Face Sentences Tomorrow | By Charles Grutzner | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mailers-model-homes.html | MAILERS MODEL HOMES | HENRY MORGAN | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/many-delegations-in-un-head-home.html | MANY DELEGATIONS IN UN HEAD HOME | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/marblehead-dinghy-team-stops-mamaroneck-streak-setback-is-first-in.html | Marblehead Dinghy Team Stops Mamaroneck Streak SETBACK IS FIRST IN THREE SEASONS | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/margaret-pride-wedtoabanker-fiveattend-her-ohio-state-alumna-and.html | Margaret Pride WedtoaBanker FiveAttend Her Ohio State Alumna and James Wickersham Jr Marry in Bronxville | Special to The New gork Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/marian-waden-engaged.html | Marian Waden Engaged | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/marine-lieutenant-weds-miss-4-thana.html | Marine Lieutenant Weds Miss 4 thana | Special to The New York Tlm | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mary-altgelt-mat-tied-in-tarrytown-ceremony.html | Mary Altgelt Mat tied In Tarrytown Ceremony | Special to The Nev York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mary-morrison-to-be-the-bride-of-jurgen-exner-doctorall-ca-didates.html | Mary Morrison To Be the Bride Of Jurgen Exner Doctorall Ca didates in Chemistry at the U o Washington to Wed | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/michigan-town-resents-us-aid-homeowners-and-officials-oppose.html | MICHIGAN TOWN RESENTS US AID Homeowners and Officials Oppose Poverty Label | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/middlebury-victor-43.html | Middlebury Victor 43 | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/middlebury-wins-ski-honors-again-dartmouth-trails-by-half-point-in.html | MIDDLEBURY WINS SKI HONORS AGAIN Dartmouth Trails by Half Point in Big Green Meet | By Michael Strauss | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-anne-kjeldsen-4-prospective-bride.html | Miss Anne Kjeldsen 4 Prospective Bride | Special to The New York Timex | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-brockbank-a-smith-alumna-will-be-married-richard-h-lowright.html | Miss Brockbank A Smith Alumna Will Be Married Richard H Lowright Chappaqua Teacher Is Her Fiance | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-jo-ann-prrn-prospective-bride.html | Miss Jo Ann PrrN Prospective Bride | SPecial to TI New York lmu | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-joan-fleming-prospective-bride.html | Miss Joan Fleming Prospective Bride | Special to rht New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-patricia-e-moorhead-wed-to-richard-mackinnonl.html | Miss Patricia E Moorhead Wed to Richard MacKinnonl | Spedal to The New York Tlmea | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mob-in-budapist-raids-us-offices-200-break-into-legation-and.html | MOB IN BUDAPIST RAIDS US OFFICES 200 Break Into Legation and Destroy FurnitureWashington Protests | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/money-is-no-problem-in-maastricht.html | MONEY IS NO PROBLEM IN MAASTRICHT | By Daniel M Madden | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/morality-of-our-policy.html | Morality of Our Policy | CARL BARUS | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/moscow-focuses-on-asian-defense-pact-unity-against-us-seen-soviet.html | Moscow Focuses on Asian Defense Pact Unity Against US Seen SOVIET STRESSING LINKS WITH CHINA | By Henry Tannerspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mother-and-daughter-slain-in-highland-park-home.html | Mother and Daughter Slain In Highland Park Home | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mrs-johnson-to-give-poverty-project-tea.html | Mrs Johnson to Give Poverty Project Tea | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mrs-nelson-is-bride-of-richard-c-murphy.html | Mrs Nelson Is Bride Of Richard C Murphy | Special to The New York Tlme | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mumfordtfarley.html | MumfordtFarley | Special to The New York Tlm | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/natalie-foster-engaged-to-wed-alumnus-of-penn-60-debutante-fiancee.html | Natalie FoSter Engaged to Wed Alumnus of Penn  60 Debutante Fiancee of Charles C01more 3d  June Nuptials | 8Pectal To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/nell-carrey-fiance-of-margo-i-marx.html | Nell Carrey Fiance Of Margo I Marx | Special to Th New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/new-jordan-cabinet-formed-as-premier-talhouni-quits.html | New Jordan Cabinet Formed As Premier Talhouni Quits | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/new-mysterymusical-coming.html | New MysteryMusical Coming | By Levis Funke | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/new-ruling-due-in-murder-case-court-to-review-confession-in-death.html | NEW RULING DUE IN MURDER CASE Court to Review Confession in Death of Woman 77 NEW RULING DUE IN MURDER CASE | By Douglas Robinson | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/new-york-stars-in-action.html | New York Stars in Action | By Al Horowitz | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/new-yorks-architectural-follies.html | New Yorks Architectural Follies | By Ada Louise Huxtable | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/news-of-the-week-in-education-economics-in.html | NEWS OF THE WEEK IN EDUCATION Economics In | By Fred M Hechinger | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/news-of-the-week-in-law-help-for-poor.html | NEWS OF THE WEEK IN LAW Help for Poor | By Fred P Graham | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/nixon-is-taking-gop-leadership-other-potential-candidates-in-1968.html | NIXON IS TAKING GOP LEADERSHIP Other Potential Candidates in 1968 Presidential Race Are Relatively Inactive NIXON IS TAKING GOP LEADERSHIP | By Joseph A Loftusspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/nuptials-in-the-summer-for-deborah-harcourt.html | Nuptials in the Summer For Deborah Harcourt | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/observer-the-prodigal-generation.html | Observer The Prodigal Generation | BY Russell Baker | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/old-days-of-oncemilitant-iww-are-evoked-as-labor-organization.html | Old Days of OnceMilitant IWW Are Evoked as Labor Organization Appeals Subversive Listing | By Austin C Wehrweinspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/on-list-since-1949.html | On List Since 1949 | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/optical-art-behind-the-seen.html | Optical Art Behind the Seen | By John A Osmundsen | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/our-new-cities.html | OUR NEW CITIES | WALTER W MEAD | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/outburst-in-calcutta.html | Outburst in Calcutta | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/overbooked.html | OVERBOOKED | SM LILIENFELD MD CRD Club charter member | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/p-miss-lois-lynch-engaged-to-wed-john-d-karcher-teacher-in-atlanta.html | P Miss Lois Lynch Engaged to Wed John D Karcher Teacher in Atlanta and De ering Miliiken Aide Will Marry April 3 | pecIl to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pamela-berman-engaged.html | Pamela Berman Engaged | SPecial to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pamela-s-smith-engaged-to-wed-alan-henrikson-tnl-debutante-ou-1958.html | Pamela S Smith Engaged to Wed Alan Henrikson tnl Debutante ou 1958 Harvard Alumnus I Marry in June | Special to The New York Tlme | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pamela-thayer-bride-of-myron-d-branigeri.html | Pamela Thayer Bride Of Myron D Branigeri | Special to The New York Tlm | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pamelaw-lovell-will-be-married-to-s-h-parker-smith-senior-fiancee.html | PamelaW Lovell Will Be Married To S H Parker Smith SeniOr Fiancee of Williams StudentI  Jun 20 Nuptials | Sveclal to The New York Tlmea | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/panch-auto-first-in-250mile-race-daytona-beach-event-won-by-ford.html | PANCH AUTO FIRST IN 250MILE RACE Daytona Beach Event Won by Ford  Lund Is Second and Frank Third | By Frank M Blunk | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/paris-65-paris-65.html | PARIS 65 PARIS 65 | By Patricia Peterson | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/paris-would-poll-east-on-germany-couve-de-murville-to-urge.html | PARIS WOULD POLL EAST ON GERMANY Couve de Murville to Urge Soundings in US Talks | By Drew Middleton | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/parkways-overtaxed.html | PARKWAYS OVERTAXED | MALCOLM PATTERSON | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pasarell-gains-final.html | Pasarell Gains Final | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/patricia-browne-is-affianced-to-thomas-cartier-frierson.html | Patricia Browne Is Affianced To Thomas Cartier Frierson | el o The New York Tme | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pauline-was-a-cliffhanger-continued-next-week-a-history-of-the.html | Pauline Was a CliffHanger CONTINUED NEXT WEEK A History of the Moving Picture Serial By Kalton C Lahue Illustrated 293 pp Norman University of Oklahoma Press 595 | By Ah Weiler | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pekings-aid-to-algiers-rises-to-offset-soviets-assistance.html | Pekings Aid to Algiers Rises To Offset Soviets Assistance | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/personality-extraconservative-salesman-zises-president-of-bankers.html | Personality ExtraConservative Salesman Zises President of Bankers Leasing Takes No Risks | By Lee Kanner | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/persuasion-basis-of-new-program-voluntary-action-is-heart-of.html | PERSUASION BASIS OF NEW PROGRAM Voluntary Action Is Heart of Johnson Message on Balance of Payments PROBLEM IS WORSENING Businessmen and Bankers Are Exhorted  Will Such an Approach Work PERSUASION BASIS OF NEW PROGRAM | By Richard Rutter | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/physician-offers-theory-on-artist-believes-toulouselautrec-had-rare.html | PHYSICIAN OFFERS THEORY ON ARTIST Believes ToulouseLautrec Had Rare Bone Disease | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/plants-in-his-pack-a-life-of-edward-palmer-adventurous-botanist-and.html | PLANTS IN HIS PACK A Life of Edward Palmer Adventurous Botanist and Collector By Janice J Beaty Illustrated by Joan Berg 182 pp New York Pantheon Books 375 For Ages 12 to 16 | PAUL WALKER | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/plants-with-fancy-foliage-of.html | Plants With Fancy Foliage | By Walter Singer | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/polands-mild-rules-on-abortion-are-attracting-scandinavians.html | Polands Mild Rules on Abortion Are Attracting Scandinavians | By David Halberstam | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pottermfass.html | PotterMFass | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/president-praises-2-justice-officials-as-they-are-sworn-johnson.html | President Praises 2 Justice Officials As They Are Sworn JOHNSON PRAISES 2 JUSTICE AIDES | BY Charles Mohrspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/prestige-of-peace-corps-teacher-halts-turks-antius-outburst.html | Prestige of Peace Corps Teacher Halts Turks AntiUS Outburst | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/price-support-no-aid-to-marginal-farmers.html | Price Support No Aid to Marginal Farmers | HENDRIK S HOUTHAKKER | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/princeton-gets-arabic-grant.html | Princeton Gets Arabic Grant | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/princeton-routs-dartmouth.html | Princeton Routs Dartmouth | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/princeton-trackmen-win.html | Princeton Trackmen Win | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/private-development-unit-is-authorized-in-salvador.html | Private Development Unit Is Authorized In Salvador | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/private-development-unit-is-authorized-in-salvador.html | Private Development Unit is Authorized in Salvador | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/question.html | QUESTION | PETER K SWITZER | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/questions-raised-by-bank-failures-troubles-of-2-units-in-west-point.html | QUESTIONS RAISED BY BANK FAILURES Troubles of 2 Units in West Point Up Barriers Among Regulatory Agencies | By Edward Cowan | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/raids-said-to-give-hanoi-reds-pause-taylor-asserts-they-signal-end.html | RAIDS SAID TO GIVE HANOI REDS PAUSE Taylor Asserts They Signal End of Vietcong Sanctuary | By Seymour Topping | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/railroad-booster.html | RAILROAD BOOSTER | THEODORE VAIL | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/railroad-buffs-adopt-old-track-summer-excursion-runs-planned-in.html | RAILROAD BUFFS ADOPT OLD TRACK Summer Excursion Runs Planned in Bucks County | By William G Weartspecial to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ralston-playing-it-cool-in-tennis-topranked-in-us-hes-unconcerned.html | Ralston Playing It Cool in Tennis TopRanked in US Hes Unconcerned With New Status Business Davis Cup Marriage Tourneys Pile Up on Star | By Charles Friedman | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rats-are-found-to-resist-poison-pesticide-immunity-spreads-in-areas.html | RATS ARE FOUND TO RESIST POISON Pesticide Immunity Spreads in Areas of Britain | By John Hillabyspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rbarbara-blayton-affianced-li-4-to-dr-george-richardson.html | rBarbara Blayton Affianced li 4 To Dr George Richardson | Specll to The ew York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/referees-in-training.html | Referees in Training | RAY SAUL | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/religious-segregation.html | RELIGIOUS SEGREGATION | JAMES S DRAGO | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/repertory-theater-in-the-living-room.html | Repertory Theater  In the Living Room | By Paul Gardner | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/restudy-of-diarrhea-cases-in-newark-adds-2-deaths.html | Restudy of Diarrhea Cases In Newark Adds 2 Deaths | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/review-1-no-title.html | Review 1  No Title | GEORGE A WOODS | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rich-kuwait-hit-by-a-recession-residents-reported-banking-money-not.html | RICH KUWAIT HIT BY A RECESSION Residents Reported Banking Money Not Spending It | By Dana Adams Schmidtspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/richard-jim-weds-rosemary-lechman.html | Richard Jim Weds Rosemary Lechman | SPctal to NeW YO TlmeI | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/richardson-farley.html | Richardson  Farley | Special to lhe New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ridley-mills.html | Ridley  Mills | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/robert-dubbs-fiance-of-judith-rut_____-h_singeri.html | Robert Dubbs Fiance Of Judith Rut hSingerI | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rochester-6353-victor.html | Rochester 6353 Victor | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/role-of-weygand-in-fall-of-france.html | Role of Weygand in Fall of France | JEAN MAYER | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rome-police-bar-play-on-pius-xii-private-staging-of-deputy-halted.html | ROME POLICE BAR PLAY ON PIUS XII Private Staging of Deputy Halted  Audience Ejected | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rowanziems.html | RowanZiems | Special to The New Yerk Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rubellas-spread-is-laid-to-babies-persistence-of-virus-called-peril.html | RUBELLAS SPREAD IS LAID TO BABIES Persistence of Virus Called Peril to Pregnant Women | By John A Osmundsen | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sabbatical-plan-urged-in-senate-mcgee-proposes-time-off-to-study.html | SABBATICAL PLAN URGED IN SENATE McGee Proposes Time Off To Study and to Think | By Cp Trussell | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sally-j-fischer-is-aendedby-4-she-becornesibrlde-of-t-he0dorelnitka.html | Sally J Fischer Is Aendedby 4 She BecorneSiBrlde of  T he0dorelNitka jr inShortHills | Scal to The New fork | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sally-read-engaged-to-william-coughlin.html | Sally Read Engaged To William Coughlin | Secal to The ew York rae | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/salvaging-to-start-on-grounded-vessel.html | SALVAGING TO START ON GROUNDED VESSEL | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sarah-e-behr-a-smithalumna-will-be-married-april-wedding-planned-to.html | Sarah E Behr A SmithAlumna Will Be Married April Wedding Planned to Harvey Chirles McCormick Jr | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/self-or-society-self-self-or-society-self-or-society.html | SELF OR SOCIETY Self Self or Society Self or Society | By Daniel Aaron | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/shastri-calls-for-party-support-in-indian- fight-over-language.html | Shastri Calls for Party Support In Indian Fight Over Language | By Thomas F Brady | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/shooting-a-spy-in-the-cold.html | Shooting a Spy in the Cold | By Stephen Wattslondon | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/shooting-of-2-eagles-on-coast-arouses-ire- of-conservationists.html | Shooting of 2 Eagles on Coast Arouses Ire of Conservationists | By Lawrence E Daviesspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/sihanouk-denies-domination-by- china.html | Sihanouk Denies Domination by China | NORODOM SIHANOUK Head of State of Cambodia | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/simple-paneled-ceiling.html | Simple Paneled Ceiling | By Bernard Gladstone | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/sinister-argument.html | SINISTER ARGUMENT | WILL MASLOW Executive Director American Jewish Congress | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/sitting-duck.html | Sitting Duck | ALICE FORD | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/situps-for-a-downbeater.html | Situps for a Downbeater | By Howard Klein | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/some-basic-issues.html | SOME BASIC ISSUES | EDWARD S JACOBSON | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/soviet-symphonists.html | Soviet Symphonists | By Richard D Freed | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/soviets-far-east-to-shift-economy- remoteness-brings-a-stress-on.html | SOVIETS FAR EAST TO SHIFT ECONOMY Remoteness Brings a Stress on Trade in Pacific | By Theodore Shabadspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/spanish-treasure.html | Spanish Treasure | By Craig Claiborne | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/speaking-of-books-clio-a-muse-clio-a- muse.html | SPEAKING OF BOOKS Clio a Muse  Clio a Muse | By Dw Brogan | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/split-over-vietnam-tests-laborites.html | Split Over Vietnam Tests Laborites | By Anthony Lewisspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/sports-of-the-times-the-second-guess.html | Sports of The Times The Second Guess | By Arthur Daley | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/spreading-the-word-the-strategy-of- persuasion-the-use-of.html | Spreading The Word THE STRATEGY OF PERSUASION The Use of Advertising Skills in Fighting the Cold War By Arthur E Meyerhoff 191 pp New York CowardMcCann 450 The Word | By Walter Goodman | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/squire-mc-marius.html | Squire  Mc Marius | Special to The ew York Times | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/st-johns-beats-niagara-by-8262-bob-mcintyre-excels-with-26-points.html | ST JOHNS BEATS NIAGARA BY 8262 Bob McIntyre Excels With 26 Points Here Dove Grabs 24 Rebounds Deans at Work Two of Games Venerable Mentors Carry On as Usual ST JOHNS BEATS NIAGARA BY 8262 | By Gordon S White Jr | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/staff-problems-a-strain-at-un-secretariat-has-difficulty-in-finding.html | STAFF PROBLEMS A STRAIN AT UN Secretariat Has Difficulty in Finding Skilled Men | By Tania Longspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/stately-homes-of-america-national-trust-collection-of-historic.html | STATELY HOMES OF AMERICA National Trust Collection of Historic Houses Includes Woodrow Wilsons and Mansions on Hudson Potomac STATELY HOMES | By Nona Brown | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/statistics-on-jobless.html | Statistics on Jobless | JAMES A WILDE | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/steel-capacity-a-riddle-for-us-estimate-is-made-difficult-by.html | STEEL CAPACITY A RIDDLE FOR US Estimate Is Made Difficult by Technological Change Estimates of Steel Capacity Made Difficult by Technological Changes and Diversity | By Robert A Wrightspecial to the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/subzero-fun.html | SubZero Fun | JOHN R SWINTON | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/suddenly-color-is-in.html | Suddenly Color Is In | By Bosley Crowther | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sun-is-bright-piers-are-busy-and-dockers-glad-to-be-back.html | Sun Is Bright Piers Are Busy And Dockers Glad to Be Back | By John P Callahan | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/susan-d-walker-is-attended-by-5-at-her-marriage-bride-in-plainfield.html | Susan D Walker Is Attended by 5 At Her Marriage Bride in Plainfield of Malcolm Goodridge 3d Alumnus of Hobart | SIIal to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/swedish-group-reports-role.html | Swedish Group Reports Role | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/swedish-peace-corps-opens-recruiting-for-african-duty.html | Swedish Peace Corps Opens Recruiting for African Duty | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/synanon-forced-to-restrict-aid-lack-of-funds-limits-care-in-addict.html | SYNANON FORCED TO RESTRICT AID Lack of Funds Limits Care in Addict Colonies to 600 | By Raymond Daniell | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/taxi-union-drive-quickens-its-pace-oneday-stoppage-planned-if.html | TAXI UNION DRIVE QUICKENS ITS PACE OneDay Stoppage Planned If Negotiation Fails | By Murray Seeger | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/teaching-talent-is-called-wasted-us-aide-says-rigid-rules-bar.html | TEACHING TALENT IS CALLED WASTED US Aide Says Rigid Rules Bar Qualified Applicants | By Robert H Tertespecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-anxious-object.html | The Anxious Object | SAM HUNTER | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-berkeley-affair-mr-kerr-vs-mr-savio-co-the-berkeley-affair-mr.html | The Berkeley Affair Mr Kerr vs Mr Savio Co The Berkeley Affair Mr Kerr vs Mr Savio Co | By Ah Raskin | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-dark-rosaleen-by-carole-bolton-223-pp-new-york-william-morrow.html | THE DARK ROSALEEN By Carole Bolton 223 pp New York William Morrow  Co 325 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-end-of-a-ship.html | The End of a Ship | EVERETT S ALLEN | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-fbi-in-show-business.html | The FBI In Show Business | By Jack Gould | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-king-was-counted-out-the-royal-malady-by-charles-chenevix.html | The King Was Counted Out THE ROYAL MALADY By Charles Chenevix Trench Illustrated 225 pp New York Harcourt Brace World 495 | By John Clive | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-liveliness-of-stilllife.html | The Liveliness of StillLife | By Stuart Preston | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-man-at-the-top-harold-wilson-the-authentic-portrait-by-leslie.html | The Man At the Top HAROLD WILSON The Authentic Portrait By Leslie Smith Illustrated 231 pp New York Charles Scribners Sons 495 The Man | By Lawrence Fellows | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-merchants-view-vietnam-crisis-and-payments-balance-pose.html | The Merchants View Vietnam Crisis and Payments Balance Pose Problems | By Herbert Koshetz | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-mouse-and-the-elephant-is-pennzoil-wooing-richfield-pennzoil.html | The Mouse and the Elephant Is Pennzoil Wooing Richfield PENNZOIL SEEKING MERGER PARTNER | By Robert Metz | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-ricketts-mixedmanned-ship-sails-tomorrow.html | The Ricketts MixedManned Ship Sails Tomorrow | By Hanson W Baldwin | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-strategy-is-love-seeds-of-destruction-by-thomas-merton-328-pp.html | The Strategy Is Love SEEDS OF DESTRUCTION By Thomas Merton 328 pp New York Farrar Straus  Giroux 495 | By Francis Sweeney | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-trend-dog-shows-to-people-shows-this-is-week-that-is-for-the.html | The Trend Dog Shows to People Shows This Is Week That Is for the PureBred and WellBred From Dog Shows to People Shows | By Robert Lipsyte | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-week-in-finance-stock-market-set-back-by-series-of-political.html | The Week in Finance Stock Market Set Back by Series Of Political and Economic Shocks The Week in Finance Stock Market Set Back by Series Of Political and Economic Shocks | By Thomas E Mullaney | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/this-hallowed-ground.html | This Hallowed Ground | AHR | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/threatens-society.html | THREATENS SOCIETY | MRS NANCY MINNICH | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/town-in-saskatchewan-rallies-to-save-birds-in-bitter-winter-game.html | Town in Saskatchewan Rallies To Save Birds in Bitter Winter Game Flocks Are Ravaged Grain Being Distributed by Plane and on Land | By Jay Walz | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/trade-of-6foot7inch-howard-gives-dodgers-an-anemic-look.html | Trade of 6Foot7Inch Howard Gives Dodgers an Anemic Look | By Bill Beckerspecial To The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/trinity-tops-kings-point.html | Trinity Tops Kings Point | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/trot-countdown-4-days-to-go-yonkers-raceway-is-opening-stables-for.html | Trot Countdown 4 Days to Go Yonkers Raceway Is Opening Stables for Earliest Start Trot Countdown YonkersDay Minus Four | By Louis Effrat | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/turks-violating-airspace-bakarios-complains-to-un.html | Turks Violating Airspace Bakarios Complains to UN | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/ufford-advances-in-squash-racquets.html | UFFORD ADVANCES IN SQUASH RACQUETS | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/unfavored-issues-find-some-favor-unfavored-issues-find-some-favor.html | Unfavored Issues Find Some Favor UNFAVORED ISSUES FIND SOME FAVOR | By Albert L Kraus | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/unlisted-stocks-fell-last-week-uncertainty-over-vietnam-noted-index.html | UNLISTED STOCKS FELL LAST WEEK Uncertainty Over Vietnam Noted  Index Down 392 | By Alexander R Hammer | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/upsala-wallops-wilkes.html | Upsala Wallops Wilkes | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/us-computer-makers-face-a-new-challenge-abroad-curbs-on-investing.html | US Computer Makers Face a New Challenge Abroad Curbs on Investing Loom Overseas and at Home | By William D Smith | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/us-confirms-protest.html | US Confirms Protest | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/us-is-considering-a-troop-increase-in-south-vietnam-militarypolice.html | US IS CONSIDERING A TROOP INCREASE IN SOUTH VIETNAM MilitaryPolice Companies Would Combat Terrorism Directed Against GIs PRESIDENT MEETS AIDES Value of Any Further Raids on Northern Installations Stirs Further Debate US Considering Vietnam Troop Rise | By John W Finneyspecial To The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/us-protests-intolerable-act.html | US Protests Intolerable Act | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/us-ussr-urged-to-cooperate-on-un.html | US USSR Urged to Cooperate on UN | BENJAMIN SPOCK MD H STUART HUGHES CoChairmen National Committee for a Sane Nuclear Policy Inc SANE | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/valentines-day-recalls-floral- sentiments.html | Valentines Day Recalls Floral Sentiments | By Doris Faber | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/venetian-jet-set-the-smile-ons-the-face-of- the-lion-by-pm-pasinetti.html | Venetian Jet Set THE SMILE ON THE FACE OF THE LION By PM Pasinetti 341 pp New York Random House 595 | By Helene Cantarella | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/venezuelan-woman-at-un-furthers-uslatin- friendship.html | Venezuelan Woman at UN Furthers USLatin Friendship | By Kathleen McLaughlinspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/violets-the-charm-of-springtime.html | Violets the Charm of Springtime | By Doretta Klaber | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/virtuoso-piano-stylists.html | Virtuoso Piano Stylists | By Howard Klein | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/visconti-defeats-allen-for-title-in-figure- skating-college-freshman.html | VISCONTI DEFEATS ALLEN FOR TITLE IN FIGURE SKATING College Freshman Is Given Standing Ovation  Miss Fleming Triumphs | By Lincoln A Werden | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/voorhis-wolff.html | Voorhis  Wolff | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/voting-is-crux-of-civil-rights-hopes.html | VOTING IS CRUX OF CIVIL RIGHTS HOPES | By John Herbers | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/washington-the-undeclared-and- unexplained-war.html | Washington The Undeclared and Unexplained War | By James Reston | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/wedl-mary-sue-hoskins-is.html | Wedl Mary Sue Hoskins Is | Special to Tile New York Times i | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/wendytaylor-will-be-married-to-w-l- foulke-senior-at-wheaton-and.html | WendyTaylor Will Be Married To W L Foulke Senior at Wheaton and Graduate of Harvard College Betrothed | SIclal to The tew York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/west-berlin-security-head-placed-on-leave- in-scandal.html | West Berlin Security Head Placed on Leave in Scandal | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/westernstyle-rodeo-on-floridas-east- coast.html | WESTERNSTYLE RODEO ON FLORIDAS EAST COAST | By Ce Wright | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/what-will-the-hudson-be-what-will-the- hudson-be.html | What Will the Hudson Be What Will the Hudson Be | By Paul Goodman | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/what-would-it-do-to-public-schools.html | WHAT WOULD IT DO TO PUBLIC SCHOOLS | VT THAYER Former Director Ethical Culture Schools | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archiv es/wheelingdealing-week-in-tv-land.html | WheelingDealing Week in TV Land | By Val Adams | RE0000608469 | 1993-01-26 | B00000168663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/when-parents-divorce-when-parents-divorce.html | When Parents Divorce When Parents Divorce | By Rita Kramer | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/whose-proper-business.html | WHOSE PROPER BUSINESS | LESLIE PAUL DAVIES | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/wired-for-culture.html | Wired for Culture | By John Canaday | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/wood-field-and-stream-a-personal-study-of-the-different-types-of.html | Wood Field and Stream A Personal Study of the Different Types of Bridge Fishermen and Their Prey | By Oscar Godboutspecial To the New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/yale-beats-columbia.html | Yale Beats Columbia | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/yosemite-weathers-abnormal-winter-deluge.html | YOSEMITE WEATHERS ABNORMAL WINTER DELUGE | By Merrill Folsom | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/yugoslavia-opens-kennedy-exhibition.html | YUGOSLAVIA OPENS KENNEDY EXHIBITION | Special to The New York Times | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/zaretzki-sees-kennedy-trying-to-seize-control-of-legislature-urges.html | Zaretzki Sees Kennedy Trying To Seize Control of Legislature Urges Him to Attend to His Business  Dispensing of Patronage Is Denied ZARETZKI SCORES KENNEDY LETTER | By Emanuel Perlmutter | RE0000608469 | 1993-01-26 | B00000168663 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/15-in-deputy-cast-defy-ban-in-rome-with-sitin-strike.html | 15 in Deputy Cast Defy Ban in Rome With SitIn Strike | By Robert C Dotyspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/2-concerts-given-by-folk-singers-carnegie-hall-is-filled-to-hear.html | 2 CONCERTS GIVEN BY FOLK SINGERS Carnegie Hall Is Filled to Hear Smothers Brothers | ROBERT SHELTON | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/2-dancers-offer-henry-st-recital-don-redlich-and-bernadine-madole.html | 2 DANCERS OFFER HENRY ST RECITAL Don Redlich and Bernadine Madole in Solos and Duet | By Allen Hughes | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/2-orthodox-in-rome-to-see-pope-on-ties.html | 2 ORTHODOX IN ROME TO SEE POPE ON TIES | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/25-boats-start-1200mile-race-4-us-entries-in-buenos-airestorio-sail.html | 25 BOATS START 1200MILE RACE 4 US Entries in Buenos AirestoRio Sail | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/4-more-cabbies-are-robbed-here-hunt-stepped-up-for-killers-of.html | 4 MORE CABBIES ARE ROBBED HERE Hunt Stepped Up for Killers of PartTime Taxi Driver | By Emanuel Perlmutter | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/58931-research-contract.html | 58931 Research Contract | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/a-2d-chance-for-348-newark-dropouts.html | A 2d Chance for 348 Newark Dropouts | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/a-cuban-valentine-weddings-en-masse-cuban-valentine-mass-weddings.html | A Cuban Valentine Weddings en Masse CUBAN VALENTINE MASS WEDDINGS | By Paul Hofmannspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/a-gambian-banks-on-independence-for-cabdriver-in-tiny-land-road.html | A GAMBIAN BANKS ON INDEPENDENCE For Cabdriver in Tiny Land Road Will Be Smooth | By Lloyd Garrison | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/a-new-conception-of-the-king-of-thebes.html | A New Conception of the King of Thebes | By Orville Prescott | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/a-robertshaw-64i-rumson-rector-dies.html | A ROBERTSHAW 64I RUMSON RECTOR DIES | Special to The New York Times I | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/advertising-a-quart-is-a-quart-is-a-quart.html | Advertising A Quart Is a Quart Is a Quart | By Walter Carlson | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/article-3-no-title.html | Article 3  No Title | Hostile Act Deplored | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/arts-groups-plan-a-central-office-research-services-will-be.html | ARTS GROUPS PLAN A CENTRAL OFFICE Research Services Will Be Provided for Public and Private Movements UNITS EXPANSION CITED Councils in US and Canada to Staff Headquarters With Paid Employes US and Canada Arts Councils Plan Joint Central Headquarters | By Theodore Strongin | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/atomic-subs-call-at-japan-protested.html | Atomic Subs Call at Japan Protested | THEODORE BRAMELD | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/blodgett-a-harvard-sophomore-captures-fisk-trophy-in-vermont-slalom.html | Blodgett a Harvard Sophomore Captures Fisk Trophy in Vermont Slalom ICE CAUSES SPILLS AND MISSED GATES Eaton and Buchika Forced Out Early  Clark Trails by Tenth of Second | By Michael Straussspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/bonn-reviewing-boycott-tactics-seeking-less-rigid-means-to-deter.html | BONN REVIEWING BOYCOTT TACTICS Seeking Less Rigid Means to Deter Ties With East | By Arthur J Olsen | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/bridge-early-duck-catches-worm-in-playing-a-tricky-deal.html | Bridge Early Duck Catches Worm In Playing a Tricky Deal | By Alan Truscott | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/buckley-and-wagner-men-battle-over-albany-jobs-buckley-and-wagner.html | Buckley and Wagner Men Battle Over Albany Jobs Buckley and Wagner Men Battle Over Albany Jobs | By Ronald Sullivan | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/burch-vows-fight-to-remold-gop-insists-conservatism-was-not.html | BURCH VOWS FIGHT TO REMOLD GOP Insists Conservatism Was Not Repudiated in 64  Bars ThirdParty Idea Burch Will Fight to Remold GOP | By Tom Wickerspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/cave-rescue-effort-fails-to-save-youth-hope-abandoned-for-man-in.html | Cave Rescue Effort Fails to Save Youth HOPE ABANDONED FOR MAN IN CAVE | By United Press International | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/ceylon-awaits-peking-mission.html | Ceylon Awaits Peking Mission | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/ch-verbu-maureen-irish-setter-stands-out-in-combined-show.html | Ch Verbu Maureen Irish Setter Stands Out in Combined Show | By Walter R Fletcher | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/charles-a-levine.html | CHARLES A LEVINE | SPecial to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/charles-a-nicholas-jr-i-weds-elena-hirshberg.html | Charles A Nicholas Jr i Weds Elena Hirshberg | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/chess-theory-is-fine-but-nerve-and-skill-are-even-better.html | Chess Theory Is Fine but Nerve And Skill Are Even Better | By Al Horowitz | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/chicago-six-keeps-4point-nhl-lead-hull-returns-to-lineup-but-fails.html | CHICAGO SIX KEEPS 4POINT NHL LEAD Hull Returns to LineUp but Fails to Score  Hawks Rally Twice to Tie | By Robert Frost | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/city-hoped-to-buy-brokaw-mansions-but-it-and-foundation-held-plans.html | CITY HOPED TO BUY BROKAW MANSIONS But It and Foundation Held Plans Were Too Costly | By Thomas W Ennis | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/citys-shelter-for-children-suffering-from-chronic-crowding.html | Citys Shelter for Children Suffering From Chronic Crowding | By Theodore Jones | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/computer-trend-hits-snag-on-seventh-ave-trend-hits-snag-on-seventh.html | Computer Trend Hits Snag on Seventh Ave TREND HITS SNAG ON SEVENTH AVE | By Isadore Barmash | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/concordia-college-choir.html | Concordia College Choir | HK | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/conference-on-need-listed-for-san-juan.html | CONFERENCE ON NEED LISTED FOR SAN JUAN | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/confession-cases-may-rise-sharply-flood-of-applicants-cite-issue-of.html | CONFESSION CASES MAY RISE SHARPLY  Flood of Applicants Cite Issue of Coercion | By Philip Benjamin | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/czechoslovak-executives-given-key-role-in-economic-program.html | Czechoslovak Executives Given Key Role in Economic Program EXECUTIVES TO AID CZECHOSLOVAK BID | By Harry Schwartz | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/daredevil-children-put-mounts-through-paces-at-new-canaan.html | Daredevil Children Put Mounts Through Paces at New Canaan | By John C Devlinspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/de-leyer-scores-3-show-victories-pupil-takes-horsemanship-title-at.html | DE LEYER SCORES 3 SHOW VICTORIES Pupil Takes Horsemanship Title at Huntington | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/democrats-move-to-curb-scranton-legislative-struggle-likely-to.html | DEMOCRATS MOVE TO CURB SCRANTON Legislative Struggle Likely to Bring Deadlock in State | By Joseph A Loftus | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/elena-carleon-coon-enaed-to-michael-prentice-sfudent.html | Elena Carleon Coon Enaed To Michael Prentice Sfudent | Special to Thc New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/f-matthew-d-burns-exaide-of-sylvania.html | f MATTHEW D BURNS EXAIDE OF SYLVANIA | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/fairs-priorities-revised-by-moses-he-says-rebuilding-parks-comes-be.html | FAIRS PRIORITIES REVISED BY MOSES He Says Rebuilding Parks Comes Before Repaying Noteholders and City BANK LOANS STILL FIRST Such Debts Will Be Paid He Says  Wonderworld Called Biggest Mistake | By Robert Alden | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/foe-of-inonu-hopes-to-achieve-new-economic-gains-for-turkey.html | Foe of Inonu Hopes to Achieve New Economic Gains for Turkey Possible Successor to Premier Would Shift More Governmental Support to Rising Commercial Class | By Dana Adams Schmidt | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/food-news-a-3course-meal-in-30-minutes.html | Food News A 3Course Meal in 30 Minutes | By Nan Ickeringill | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/gabriella-tucci-sings-her-first-tosca-at-the-met.html | Gabriella Tucci Sings Her First Tosca at the Met | RE | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/gambling-in-bahamas-worries-us-officials-fear-that.html | Gambling in Bahamas Worries US Officials Officials Fear That Bahamian Gambling Is Creating an Outpost for US Gangsters NASSAU SOURCES DISCOUNT THREAT Call Hoods Merely a Tool That Will Be Discarded  Washington Not Sure | By Wallace Turnerspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/goals-being-met-by-biracial-bank-freedom-national-deposits-now.html | GOALS BEING MET BY BIRACIAL BANK Freedom National Deposits Now Total 125 Million | By Edward Cowan | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/gold-brick-smooth-fox-terrier-scores-from-open-class-in-show-here.html | Gold Brick Smooth Fox Terrier Scores From Open Class in Show Here 13MONTHOLD DOG EXCELS IN DEBUT But Loses to WireHaired for BestofBreed Honor in State Armory Event | By John Rendel | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/governor-and-democrats-split-on-easing-condonwadlin-law.html | Governor and Democrats Split On Easing CondonWadlin Law | By Sydney H Schanbergspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/greenberg-calls-income-tax-best-senator-says-however-he-does-not.html | GREENBERG CALLS INCOME TAX BEST Senator Says However He Does Not Bar Sales Levy | By Peter Kihss | RE0000608466 | 1993-01-26 | B00000168660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/high-school-plan-called-confusing-parents-group-urges-year-to.html | HIGH SCHOOL PLAN CALLED CONFUSING Parents Group Urges Year to Prepare for Shifts | By Gene Currivan | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/ilewisherrmablh-labor-aide-dies-exassernblyman-in-jersey-and-a.html | iLEWISHERRMAblH LABOR AIDE DIES ExAssernblyman in Jersey and a Publisher Was 80 | Special to The New York Timo | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/india-seen-facing-a-monetary-crisis-monetary-crisis-confronts-india.html | India Seen Facing A Monetary Crisis MONETARY CRISIS CONFRONTS INDIA | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/indian-president-reproves-shastri-dr-radhakrishnan-doubtful-on.html | INDIAN PRESIDENT REPROVES SHASTRI Dr Radhakrishnan Doubtful on Inevitability of Riots | By Thomas F Brady | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/inghelbrecht-dies-conductor-was-84.html | INGHELBRECHT DIES CONDUCTOR WAS 84 | Special to Tile New York Time | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/inventory-boom-in-steel-growing-uncertainty-on-labor-front-spurs.html | INVENTORY BOOM IN STEEL GROWING Uncertainty on Labor Front Spurs Buying and Places Shipments Near Limit | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/israeli-protest-expected.html | Israeli Protest Expected | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/israelis-acclaim-briton-who-fought-nazis-wife.html | Israelis Acclaim Briton Who Fought Nazis Wife | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/italian-couturiers-influenced-by-the-orient-favor-soft-lines-for.html | Italian Couturiers Influenced by the Orient Favor Soft Lines for Spring | By Patricia Peterson | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/jagan-party-calls-for-guiana-strikes.html | JAGAN PARTY CALLS FOR GUIANA STRIKES | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/jean-hakes-at-town-hall.html | Jean Hakes at Town Hall | RE | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/jill-e-hershou-is-wed.html | Jill E Hershou Is Wed | SpecIal to The New York Timcs | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/kennedy-discusses-the-new-havens-future.html | Kennedy Discusses the New Havens Future | ROBERT F KENNEDY United States Senator from New York Washington | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/lee-c-farish-marries-dorolhea-a-chittenden.html | Lee C Farish Marries Dorolhea A Chittenden | Snecal t Tire Ncw York Times i | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | PETER H SALUS | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WILLIAM C KRANE | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | WL MORRISON | RE0000608466 | 1993-01-26 | B00000168660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/lorenzen-wins-daytona-stock-car-race-shortened-by-rain-to-3325.html | Lorenzen Wins Daytona Stock Car Race Shortened by Rain to 3325 Miles DIERINGER JOHNS FOLLOW IN ORDER Lorenzen Averages 141539 MPH in a Ford Before 85800 Fans a Record | By Frank M Blunkspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/lost-boy-7-is-safe-after-a-cold-night-in-mountain-cave.html | Lost Boy 7 Is Safe After a Cold Night In Mountain Cave | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/lovetttilton.html | LovettTilton | Sletal to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/macedonians-hunt-own-identity-in-complex-of-balkan-peoples-national.html | Macedonians Hunt Own Identity In Complex of Balkan Peoples National Impulse Persists in Area of Bulgar Greek and Serb Contacts | By David Binder | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/malcolm-x-flees-firebomb-attack-wife-and-4-daughters-also-escape-as.html | MALCOLM X FLEES FIREBOMB ATTACK Wife and 4 Daughters Also Escape as Flames Sweep Brick House in Queens | By Ms Handler | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/margaret-doerschuk.html | MARGARET DOERSCHUK | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/maria-wyrzykowska-mezzo.html | Maria Wyrzykowska Mezzo | HK | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/maritime-bureau-favors-overhaul-of-subsidy-plan-380-million-program.html | MARITIME BUREAU FAVORS OVERHAUL OF SUBSIDY PLAN 380 Million Program Fails to Cut Lag in Sea Trade Officials of Agency Say OVERHAUL SOUGHT IN SHIP SUBSIDIES | By Ew Kenworthyspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/mark-twain-hero-of-planned-play-musical-sam-will-reach-broadway-in.html | MARK TWAIN HERO OF PLANNED PLAY Musical Sam Will Reach Broadway in December | By Sam Zolotow | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/miss-chisholm-mt-vernon-63-to-wed-in-june-61-debutante-fiancee-of.html | Miss Chisholm Mt Vernon 63 To Wed in June 61 Debutante Fiancee of Kenneth Cermak Maryland Student | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/miss-susan-barbara-peerce-is-married-to-robert-abramsi.html | Miss Susan Barbara Peerce Is Married to Robert Abramsi | Special o rile New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/morris-p-cohen.html | MORRIS P COHEN | Specia to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/moses-is-seeking-bridge-from-li-to-port-chester-legislature-asked.html | MOSES IS SEEKING BRIDGE FROM LI TO PORT CHESTER Legislature Asked to Permit Triborough Authority to Build and Run Span OPERATION BY 1971 SEEN 100 Million Project Would Cross 10 Miles of Sound to Oyster Bay on South BRIDGE FROM LI SOUGHT BY MOSES | By Joseph C Ingraham | RE0000608466 | 1993-01-26 | B00000168660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/music-israel-in-egypt-by-handel-musica-aeterna-group-performs.html | Music Israel in Egypt by Handel Musica Aeterna Group Performs Oratorio Waldman Is Conductor at Carnegie Hall | By Harold C Schonberg | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/navy-takes-over-dc7-salvage-job-diverequipped-ship-used-at-airliner.html | NAVY TAKES OVER DC7 SALVAGE JOB DiverEquipped Ship Used at Airliner Disaster Site | By Alfred E Clark | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/new-index-adopted-to-measure-output-in-the-soviet-union-soviet.html | New Index Adopted To Measure Output In the Soviet Union SOVIET REVISING INDEX OF OUTPUT | By Theodore Shabad | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/new-york-rugby-victor.html | New York Rugby Victor | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/palm-beach-tour-this-is-the-owner-that-is-a-cucumber-slicer-for-man.html | Palm Beach Tour This Is the Owner That Is a Cucumber Slicer For Man Who Has Everything Theres Someone to See It | By Charlotte Curtis | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/paris-sees-luther-in-altered-version.html | PARIS SEES LUTHER IN ALTERED VERSION | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/pasarell-captures-final-in-philadelphia-tennis-downs-crookenden.html | Pasarell Captures Final in Philadelphia Tennis Downs Crookenden UCLA Teammate in 4Set ServeVolley Indoor Struggle | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/peak-64-job-level-in-advanced-lands-reported-by-ilo.html | Peak 64 Job Level In Advanced Lands Reported by ILO | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/peking-restates-views.html | Peking Restates Views | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/perelmuter-feldbin-j.html | Perelmuter  Feldbin J | Special to Tile New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/personal-finance-insurance-for-fathers.html | Personal Finance Insurance for Fathers | By Sal Nuccio | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/peters-pixie-selected-best-at-jersey-chihuahua-show.html | Peters Pixie Selected Best At Jersey Chihuahua Show | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/poetry-of-stage-examined-by-two-burroughs-and-guthrie-are-heard-in.html | POETRY OF STAGE EXAMINED BY TWO Burroughs and Guthrie Are Heard in Lectures | By Harry Gilroy | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/public-ownership-of-republic-airport-is-proposed-again.html | Public Ownership Of Republic Airport Is Proposed Again | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/pupils-to-seek-un-titles.html | Pupils to Seek UN Titles | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/random-notes-from-all-over-johnson-gift-costly-to-receivers-company.html | Random Notes From All Over Johnson Gift Costly to Receivers Company Levies 50 Charge to Modify French Phones  Briton Permits Expression | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/readers-comment-on-new-editorial-page.html | Readers Comment on New Editorial Page | SAMSON FELDMAN | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/reds-charge-us-seeks-wider-war-premiers-of-soviet-and-north-korea.html | REDS CHARGE US SEEKS WIDER WAR Premiers of Soviet and North Korea Pledge Support to Patriots of Vietnam | By Henry Tanner | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/reuther-scored-on-merger-move-his-bid-to-iue-is-assailed-by.html | REUTHER SCORED ON MERGER MOVE His Bid to IUE Is Assailed by Independent Leader | By Murray Seeger | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/review-on-stonehenge.html | Review on Stonehenge | ISIDOR SILBERMANN MD | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/selfhelp-center-hailed-as-success-north-philadelphia-project-is.html | SELFHELP CENTER HAILED AS SUCCESS North Philadelphia Project is Almost a Year Old | By William G Weartspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/solisti-di-zagreb.html | Solisti di Zagreb | HOWARD KLEIN | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/sports-of-the-times-an-awkward-situation.html | Sports of The Times An Awkward Situation | By Arthur Daley | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/squash-racquets-tourney-is-captured-by-sam-howe.html | Squash Racquets Tourney Is Captured by Sam Howe | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/st-marys-takes-swimming-crown-as-peterson-stars.html | St Marys Takes Swimming Crown As Peterson Stars | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/state-welfare-chief-assails-inadequacy-of-social-security.html | State Welfare Chief Assails Inadequacy Of Social Security | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/steel-union-vote-spurs-complaints-backers-of-mcdonald-and-abel.html | STEEL UNION VOTE SPURS COMPLAINTS Backers of McDonald and Abel Score Procedures | By Damon Stetson | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/suffolk-crashes-kill-two.html | Suffolk Crashes Kill Two | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/talks-on-cabinet-in-sudan-snagged-left-refuses-to-surrender-some.html | TALKS ON CABINET IN SUDAN SNAGGED Left Refuses to Surrender Some Power to Right | By Hedrick Smith | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/tanzania-recalls-envoy-from-us-in-protest-over-expulsion-of-a.html | Tanzania Recalls Envoy From US in Protest Over Expulsion of a Diplomat | By Robert Conley | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/the-metalbased-table-takes-variety-of-tops.html | The MetalBased Table Takes Variety of Tops | By Barbara Plumb | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/the-payments-plans-further-steps-to-ease-the-deficit-seen-following.html | The Payments Plans Further Steps to Ease the Deficit Seen Following Johnson Proposals PAYMENTS PLANS AN EXAMINATION | By Mj Rossant | RE0000608466 | 1993-01-26 | B00000168660 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/the-president-and-congress.html | The President and Congress | By William Shannon | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/the-status-quo-in-steel-despite-election-fight-no-upheavals-are.html | The Status Quo in Steel Despite Election Fight No Upheavals Are Expected in UnionIndustry Ties | By John D Pomfretspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/tormented-decisions-a-normally-voluble-administration-shows-deep.html | Tormented Decisions A Normally Voluble Administration Shows Deep Anxiety Over Vietnam | By Max Frankel | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/truce-observers-in-north-vietnam-asked-to-depart-request-affects.html | TRUCE OBSERVERS IN NORTH VIETNAM ASKED TO DEPART Request Affects Five Teams Patrolling Major Routes From Chinese Bases HANOI BLAMES AIR RAIDS In Saigon Phan Huy Quat ExForeign Aide Seeks to Form New Cabinet TRUCE OBSERVERS ASKED TO DEPART | By Seymour Toppingspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/tv-commercials-gain-art-status-with-documentaries-they-will-be.html | TV COMMERCIALS GAIN ART STATUS With Documentaries They Will Be Shown in Festival | By Paul Gardner | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/tv-way-out-men-seen-by-abc-too-much-is-crowded-into-documentary.html | TV Way Out Men Seen by ABC Too Much Is Crowded Into Documentary Time Out After Dinner for a Prizefight | By Jack Gould | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/twerps-unlimited.html | Twerps Unlimited | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/uranium-revival-seen-for-canada-deuterium-corp-will-build-plant-in.html | URANIUM REVIVAL SEEN FOR CANADA Deuterium Corp Will Build Plant in Western Area | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/us-capital-sought-by-korean-agency-capital-sought-by-korea-agency.html | US Capital Sought By Korean Agency CAPITAL SOUGHT BY KOREA AGENCY | By Greg MacGregor | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/us-dollar-curb-perturbs-europe-bloc-sees-stormy-weather-if-johnson.html | US DOLLAR CURB PERTURBS EUROPE Bloc Sees Stormy Weather if Johnson Payments Bid Is Proved Effective BROAD IMPACT FEARED Bankers Abroad Say Plan Would Trigger Deficits in Common Market US DOLLAR CURB PERTURBS EUROPE | By Edward T OToolespecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/us-envoy-in-capital.html | US Envoy in Capital | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/us-goods-a-hit-in-stores-abroad-dolls-and-clothing-leaders-in-the.html | US GOODS A HIT IN STORES ABROAD Dolls and Clothing Leaders in the Sale of Exports US GOODS A HIT IN STORES ABROAD | By Leonard Sloane | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/vietnam-policy-statement-is-expected-in-washington-capital-awaiting.html | Vietnam Policy Statement Is Expected in Washington CAPITAL AWAITING OUTLINE OF POLICY | By Tad Szulc | RE0000608466 | 1993-01-26 | B00000168660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/vietnam-withdrawal.html | Vietnam Withdrawal | DAVID ALLEN REED | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/warfield-gives-his-first-recital-in-seven-years-at-carnegie-hall.html | Warfield Gives His First Recital In Seven Years at Carnegie Hall Program Ranges From Brahms to Spirituals  Tribute Paid Roland Hayes | RAYMOND ERICSON | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/warren-l-dahl.html | WARREN L DAHL | Special to The New York Time5 | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/weeks-vote-in-the-house.html | Weeks Vote in the House | Compiled by Congressional Quarterly | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/what-stop-is-this-it-could-be-one-of-new-havens-last-but-riders.html | What Stop Is This It Could Be One of New Havens Last But Riders Hardly Ever Mention That | By Joseph G Herzberg | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/william-freese-oftimes-todio-manager-of-photo-unit-for-36-years-s.html | WILLIAM FREESE OFTIMES TODIO Manager of Photo Unit for 36 Years s Dead at 75 | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/wilson-delaying-steel-takeover-is-said-to-seek-wider-edge-in-house.html | WILSON DELAYING STEEL TAKEOVER Is Said to Seek Wider Edge in House Before Acting | By Clyde H Farnsworthspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/wine-cellars-devised-in-apartments.html | Wine Cellars Devised in Apartments | By Rita Reif | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/yale-astronomer-honored.html | Yale Astronomer Honored | Special to The New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-15 | https://www.nytimes.com/1965/02/15/archiv es/youth-corps-hailed-after-newark-test-youth-corps-test-in-newark.html | Youth Corps Hailed After Newark Test YOUTH CORPS TEST IN NEWARK HAILED | By Charles Mohrspecial To the New York Times | RE0000608466 | 1993-01-26 | B00000168660 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/2-named-to-nassau-posts.html | 2 Named to Nassau Posts | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/3-in-diet-pill-case-are-fined-8500-ad-agency-drug-concern-and-head.html | 3 IN DIET PILL CASE ARE FINED 8500 Ad Agency Drug Concern and Head Also in US Trial | By David Anderson | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/400-protest-plan-for-sewage-plant-on-li-south-shore.html | 400 Protest Plan For Sewage Plant On LI South Shore | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/a-chaplin-named-geraldine-20-begins-film-career-in-zhivago.html | A Chaplin Named Geraldine 20 Begins Film Career in Zhivago | By Thomas Quinn Curtissspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/a-s-marks-100th-year-of-service-to-city-100th-milestone-marked-by-a.html | A  S Marks 100th Year of Service to City 100TH MILESTONE MARKED BY A  S | By Leonard Sloane | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/a-stanford-dean-quits-in-dispute-woman-aide-resigns-after-students.html | A STANFORD DEAN QUITS IN DISPUTE Woman Aide Resigns After Students Say She Linked Faculty to Immorality ACADEMIC INQUIRY HELD Official Denies Alleging That Some English Professors Stressed Erotic Writing | By Lawrence E Daviesspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/addict-indicted-as-girls-slayer-arraignment-set-for-today-in-east.html | ADDICT INDICTED AS GIRLS SLAYER Arraignment Set for Today in East Side Murders | By Lawrence OKane | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/advertising-a-chip-off-an-agency-family.html | Advertising A Chip off an Agency Family | By Walter Carlson | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/aec-confirms-it-plans-new-cuts-in-uranium-output.html | AEC Confirms It Plans New Cuts In Uranium Output | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/albany-leaders-reduce-salaries-of-top-staff-men-plan-1-million-trim.html | ALBANY LEADERS REDUCE SALARIES OF TOP STAFF MEN Plan 1 Million Trim of Own Budget to Set Example for the Governor | By Sydney H Schanberg | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/ama-questions-medicare-funds-says-a-us-aide-predicted-bankruptcy-of.html | AMA QUESTIONS MEDICARE FUNDS Says a US Aide Predicted Bankruptcy of Program | By Austin C Wehrweinspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/another-view-of-trip-of-kosygin-to-hanoi.html | Another View of Trip of Kosygin to Hanoi | Z BRZEZINSKI | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/antihindi-mob-raids-home-where-president-was-born.html | AntiHindi Mob Raids Home Where President Was Born | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/antiques-show-in-chatham.html | Antiques Show in Chatham | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/article-3-no-title.html | Article 3  No Title | Reginald Allen to Speak | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/baltimore-archbishop-off-for-consistory-at-vatican.html | Baltimore Archbishop Off For Consistory at Vatican | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bank-of-englands-chief-urges-britain-to-pare-her-spending-britain.html | Bank of Englands Chief Urges Britain to Pare Her Spending BRITAIN IS URGED TO TRIM SPENDING | By Clyde H Farnsworthspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/birthcontrol-aid-is-mild-british-issue.html | BIRTHCONTROL AID IS MILD BRITISH ISSUE | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bonds-prices-for-government-issues-rebound-following-earlymorning.html | Bonds Prices for Government Issues Rebound Following EarlyMorning Declines RESERVE FIGURES STIR NERVOUSNESS Gold Transfer and More Discussion of Payments Affect Active Trading | By John H Allan | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bonn-threatens-to-end-cairo-aid-says-its-help-will-cease-if.html | BONN THREATENS TO END CAIRO AID Says Its Help Will Cease if Ulbricht Visits Nasser | By Philip Shabecoff | RE0000608476 | 1993-01-26 | B00000168670 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bridal-planned-by-pamela-boz-and-lieutenant-u-of-california-student.html | Bridal Planned By Pamela Boz And Lieutenant U of California Student and Robert Stewart of Army Engaged | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bridge-erdos-plays-on-2-teams-winning-bermuda-events.html | Bridge Erdos Plays on 2 Teams Winning Bermuda Events | By Alan Truscott | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/britain-and-the-market-two-years-after-de-gaulles-veto-talk-of.html | Britain and the Market Two Years After de Gaulles Veto Talk of Joining Revives in London | By Anthony Lewis | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/british-aide-urges-boycott-on-vacation-trips-to-spain.html | British Aide Urges Boycott On Vacation Trips to Spain | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/canada-unfurls-new-flag-symbolizing-nations-unity.html | Canada Unfurls New Flag Symbolizing Nations Unity | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/carolina-dean-gives-liberian-an-apology.html | CAROLINA DEAN GIVES LIBERIAN AN APOLOGY | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/castro-dismisses-oldline-red-from-farm-post.html | Castro Dismisses OldLine Red From Farm Post | By Paul Hofmannspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/ch-courtenay-fleetfoot-gains-bestofbreed-victory-in-westminster.html | Ch Courtenay Fleetfoot Gains BestofBreed Victory in Westminster Show WHIPPET MAKES A STRONG START | By John Rendel | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/child-7-could-face-trial-for-murder-under-jersey-bill.html | Child 7 Could Face Trial for Murder Under Jersey Bill | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/chinese-experts-in-nepal.html | Chinese Experts in Nepal | Dispatch of The Times London | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/commodities-dock-settlements-set-off-wave-of-selling-in-soybean.html | Commodities Dock Settlements Set Off Wave of Selling in Soybean Futures PRICES PLUMMET ON PROFIT TAKING Maine Potatoes Up Sharply on Bullish US Report Cocoa Contracts Fall | By Hj Maidenberg | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/coney-aquarium-gets-4-rare-seals-young-animals-are-flown-in-from.html | CONEY AQUARIUM GETS 4 RARE SEALS Young Animals Are Flown in From McMurdo Sound | By William Borders | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/cornell-subdues-yale-five-8367-stays-unbeaten-in-ivy-race-victory.html | CORNELL SUBDUES YALE FIVE 8367 Stays Unbeaten in Ivy Race Victory Is No 17 | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/court-allows-new-haven-to-file-for-cut-in-service-railroad-to-seek.html | Court Allows New Haven To File for Cut in Service Railroad to Seek an End to Commuter Runs to 3 Suburban Points | By John C Devlin | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/critic-at-large-musa-bey-alami-creates-a-green-refuge-in-the.html | Critic at Large Musa Bey Alami Creates a Green Refuge In the Parched Valley of Jordan | By Brooks Atkinson | RE0000608476 | 1993-01-26 | B00000168670 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/cruz-testifies-devlin-beat-him-witness-declares-detective-acted.html | CRUZ TESTIFIES DEVLIN BEAT HIM Witness Declares Detective Acted Like Madman | By Peter Kihss | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/cushing-to-enter-hospital-surgery-may-be-required.html | Cushing to Enter Hospital Surgery May Be Required | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/cw-post-beats-yeshiva.html | CW Post Beats Yeshiva | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/divinity-student-becomes-fiance-of-miss-harris-wharton-sinkler-3d.html | Divinity Student Becomes Fiance Of Miss Harris Wharton Sinkler 3d to Wed 61 California Alumna on May 15 | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/doyle-gannon.html | Doyle  Gannon | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/dr-king-leads-2800-in-3-alabama-vote-marches.html | Dr King Leads 2800 in 3 Alabama Vote Marches | By John Herbers | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/edith-peinemann-soloist-on-violin.html | EDITH PEINEMANN SOLOIST ON VIOLIN | RAYMOND ERICSON | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/fade-outfade-in-resumes-its-run.html | Fade OutFade In Resumes Its Run | By Sam Zolotow | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/fall-of-laos-government-base-to-strong-red-force-reported-four-to.html | Fall of Laos Government Base To Strong Red Force Reported to Six Battalions Said to Seize Hua Muong an Airstrip Used as Supply Source | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/film-makes-visit-to-the-inner-man-miniature-scientists-will-sail.html | FILM MAKES VISIT TO THE INNER MAN Miniature Scientists Will Sail Mock Bloodstream | By Peter Bart | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/food-news-netties-cookies-make-a-hit-with-actors.html | Food News Netties Cookies Make a Hit With Actors | By Nan Ickeringill | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/gm-confirms-belgian-project-donner-says-plan-for-huge-plant-does.html | GM CONFIRMS BELGIAN PROJECT Donner Says Plan for Huge Plant Does Not Conflict With Johnson Plea GM CONFIRMS BELGIAN PROJECT | By David R Jonesspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/gop-chiefs-in-jersey-senate-agree-on-bills-for-redistricting.html | GOP Chiefs in Jersey Senate Agree on Bills for Redistricting | By George Cable Wrightspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/gronouski-named-to-another-term-under-72-law-postal-head-serves-a.html | GRONOUSKI NAMED TO ANOTHER TERM Under 72 Law Postal Head Serves a Specified Time | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/guatemala-party-to-shun-vote.html | Guatemala Party to Shun Vote | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/harriet-c-bass-will-be-married-to-timothy-little-a-graduate-of.html | Harriet C Bass Will Be Married To Timothy Little A Graduate of Chatham College Is Fiancee of Marlboro Alumnus | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/henry-st-strike-still-unsettled-talks-fail-to-bring-accord-in.html | HENRY ST STRIKE STILL UNSETTLED Talks Fail to Bring Accord in Dispute at Center | By Natalie Jaffe | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/horse-cools-out-before-race-as-well-as-after-owner-finds-air.html | Horse Cools Out Before Race as Well as After Owner Finds Air Conditioning Helps Rawhide Work Up a Winning Sweat | By Joe Nichols | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/if-transit-fare-rises.html | If Transit Fare Rises | WM HAYNSWORTH | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/in-the-nation-the-sidetrackers-at-work-again.html | In The Nation The Sidetrackers at Work Again | By Arthur Krock | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/incidents-recall-us-protest.html | Incidents Recall US Protest | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/indonesia-seizes-third-us-libary-action-comes-after-17000.html | INDONESIA SEIZES THIRD US LIBARY Action Comes After 17000 Demonstrate in Jakarta Against Vietnam Raids | By Neil Sheehan | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/israel-demands-arms-aid.html | Israel Demands Arms Aid | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/jersey-standard-fills-top-posts-two-executives-promoted-rathbone-is.html | JERSEY STANDARD FILLS TOP POSTS Two Executives Promoted  Rathbone Is Retiring | By Jh Carmical | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/johnson-is-pressing-reforms-to-make-capital-great-city-johnson.html | Johnson Is Pressing Reforms to Make Capital Great City JOHNSON PRESSES CAPITAL REFORMS | By Nan Robertson | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/justice-douglas-saved-from-snow-after-being-trapped-on-a-hike.html | Justice Douglas Saved From Snow After Being Trapped on a Hike JUSTICE DOUGLAS SAVED FROM SNOW | By United Press International | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/korean-reds-may-get-aid.html | Korean Reds May Get Aid | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/kosygin-returns-from-asian-tour-major-decisions-on-soviet-policy.html | KOSYGIN RETURNS FROM ASIAN TOUR Major Decisions on Soviet Policy Reported Due | By Henry Tannerspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/late-selling-cuts-prices-of-stocks-on-american-list.html | Late Selling Cuts Prices of Stocks On American List | By Alexander R Hammer | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/liberals-backing-periconi-gop-borough-president-of-bronx.html | Liberals Backing Periconi GOP Borough President of Bronx | By Clayton Knowles | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/liberties-union-protests-plan-to-investigate-klan.html | Liberties Union Protests Plan to Investigate Klan | By Marjorie Hunterspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/lord-russell-scores-madness.html | Lord Russell Scores Madness | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/macedonians-stressing-the-arts-to-build-slavic-cohesiveness.html | Macedonians Stressing the Arts To Build Slavic Cohesiveness | By David Binderspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/manhattan-leads-in-metropolitan-track-despite-three-firsts-by-st.html | Manhattan Leads in Metropolitan Track Despite Three Firsts by St Johns POLLOCK IS VICTOR IN 2 FIELD EVENTS | By Frank Litsky | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/mantle-accepts-third-100000-pact-in-row-from-yanks-sluggers-salary.html | Mantle Accepts Third 100000 Pact in Row From Yanks SLUGGERS SALARY IS 2D IN BASEBALL Mayss Pay 5000 Higher Mantles Business Keeps Him From Ceremony Here | By Gerald Eskenazi | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/mcarthy-fights-disability-plan-urges-statute-on-succession-instead.html | MCARTHY FIGHTS DISABILITY PLAN Urges Statute on Succession Instead of Amendment | By Cp Trussellspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/meriweather-lewis-victim-of-his-victories.html | Meriweather Lewis Victim of His Victories | By Charles Poore | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/molyneuxs-admirers-go-to-see-his-paintings.html | Molyneuxs Admirers Go to See His Paintings | By Bernadine Morris | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/mr-douglas-arrives.html | Mr Douglas Arrives | PG | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/mrs-george-k-powell-69-hotel-operator-on-li.html | Mrs George K Powell 69 Hotel Operator on LI | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/music-pique-dame-in-concert-style-tchaikovskys-opera-at-lincoln.html | Music Pique Dame in Concert Style Tchaikovskys Opera at Lincoln Center Principal Role Sung by Bolshoi Artist | By Harold C Schonberg | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/nassau-parleys-due-on-town-law-board-meetings-and-public-hearing-to.html | NASSAU PARLEYS DUE ON TOWN LAW Board Meetings and Public Hearing to Study Effects | By Ronald Maiorana | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/nat-king-cole-45-is-dead-of-cancer-nat-king-cole-dead-of-cancer.html | Nat King Cole 45 Is Dead of Cancer Nat King Cole Dead of Cancer Popular Singer and Jazz Pianist | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/negroes-seeking-bahamas-control-favor-revising-casino-pact-to.html | NEGROES SEEKING BAHAMAS CONTROL Favor Revising Casino Pact to Increase Revenue Negro Party Seeks to Win Control of Bahamas From LongRuling White Minority ASPIRANTS ASSAIL ACCORD ON CASINO Term Gambling Revenue Inadequate and Power of Investors Too Great | By Wallace Turnerspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/nfl-to-discuss-a-common-draft-but-owners-are-unlikely-to-take.html | NFL TO DISCUSS A COMMON DRAFT But Owners Are Unlikely to Take Action at Meeting | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/nina-i-safronoff-eugene-zagat-jr-engaged-to-wed-students-at-yale.html | Nina I Safronoff Eugene Zagat Jr Engaged to Wed Students at Yale Law School Affianced Nuptials in April | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/observer-the-national-motion-sickness.html | Observer The National Motion Sickness | By Russell Baker | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/outspoken-postal-chief.html | Outspoken Postal Chief | John Austin Gronouski Jr | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/pakistani-postmen-strike.html | Pakistani Postmen Strike | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/panair-is-declared-bankrupt-in-brazil.html | PANAIR IS DECLARED BANKRUPT IN BRAZIL | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/patricia-p-coleman-planning-marriage.html | Patricia P Coleman Planning Marriage | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/pay-in-citys-public-health-criticized.html | Pay in Citys Public Health Criticized | EDMUND F WAGNER Vice President Citizens Budget Commission | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/plan-for-bridge-across-sound-arouses-rye-and-oyster-bay-moses.html | Plan for Bridge Across Sound Arouses Rye and Oyster Bay Moses Proposal Is Called a Nightmare  Authority Denies Route Is Fixed | By Joseph C Ingraham | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/powell-pays-150-in-262000-case-satisfies-fine-for-failure-to-answer.html | POWELL PAYS 150 IN 262000 CASE Satisfies Fine for Failure to Answer a Subpoena | By Robert E Tomasson | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/president-hails-role-of-science-in-reports-to-congress-he-cites.html | PRESIDENT HAILS ROLE OF SCIENCE In Reports to Congress He Cites Need to Understand Its Profound Effects President Hails Role of Science Cites Need to Understand Effects | By Evert Clarkspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/prince-monolulu-race-tipster-dies-in-britain-his-prosperity-started.html | Prince Monolulu Race Tipster Dies in Britain His Prosperity Started With Tip on the 1920 Derby Fanciful Story of His Life Made Him Abyssinian | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/princeton-alumni-to-meet.html | Princeton Alumni to Meet | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/program-duplicates-success-of-doors.html | Program Duplicates Success of Doors | By Jack Gould | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/proxy-fight-due-at-elgin-watch-chicago-investor-to-solicit-proxies.html | PROXY FIGHT DUE AT ELGIN WATCH Chicago Investor to Solicit Proxies Against Board | By Robert E Bedingfield | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archiv es/red-china-praises-de-gaulles-views-on-un-and-gold.html | Red China Praises De Gaulles Views On UN and Gold | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/red-china-urges-concrete-action-against-the-us-in-talk-at-soviet.html | RED CHINA URGES CONCRETE ACTION AGAINST THE US In Talk at Soviet Embassy Chen Yi Calls Coexistence Out of the Question MOVE FOR UNITY IS SEEN Peking Viewed as Seeking Stronger Moscow Stand on Raids  Kosygin Returns RED CHINA URGES ANTIUS ACTION | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/removal-of-covering-shows-strip-is-set-for-early-races.html | Removal of Covering Shows Strip Is Set for Early Races | By Louis Effrat | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/reprint-rights-on-coming-book-are-sold-to-dell-or-400000.html | Reprint Rights on Coming Book Are Sold to Dell or 400000 | By Harry Gilroy | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/reserve-index-gains-07-at-1377-during-month-output-of-steel-and.html | Reserve Index Gains 07 at 1377 During Month Output of Steel and Autos Maintains 64 Rate | By Eileen Shanahanspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/result-of-steel-union-election-faces-new-delay.html | Result of Steel Union Election Faces New Delay | By Damon Stetson | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/rome-actors-perform-deputy-despite-ban-by-the-government-deputy-is.html | Rome Actors Perform Deputy Despite Ban by the Government DEPUTY IS STAGED DESPITE ROME BAN | By Robert C Dotyspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/rusk-returns-to-capital-and-confers-with-johnson-rusk-holds-talk.html | Rusk Returns to Capital And Confers With Johnson RUSK HOLDS TALK WITH PRESIDENT | By Tad Szulcspecial to the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/rwiuiam-h-bruns-jr-64-dies-i-chief-engineer-for-otis-elevatori.html | rWiUiam H Bruns Jr 64 Dies I Chief Engineer for Otis ElevatorI | Spzl to The New Tork Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/saigon-military-appoint-premier-quat-says-his-aides-are-acceptable.html | SAIGON MILITARY APPOINT PREMIER Quat Says His Aides Are Acceptable to Generals  Vietcong Renew Attacks | By Seymour Topping | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sales-of-new-cars-set-a-record-pace-for-10day-period-record-pace.html | Sales of New Cars Set a Record Pace For 10Day Period RECORD PACE SET IN SALES OF CARS | By Richard Rutter | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sally-zimmerman-prospective-bride.html | Sally Zimmerman Prospective Bride | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/salute-to-peace-corps.html | Salute to Peace Corps | PAUL GARDNER | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/san-francisco-symphony-seeks-150000-to-exist.html | San Francisco Symphony Seeks 150000 to Exist | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/school-boycott-spreads-to-bronx-2-junior-highs-picketed-5500-are.html | SCHOOL BOYCOTT SPREADS TO BRONX 2 Junior Highs Picketed  5500 Are Absent in City | By Martin Tolchin | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/school-chiefs-see-new-role-over-aid.html | SCHOOL CHIEFS SEE NEW ROLE OVER AID | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/senator-vs-governor-washington-sees-kennedy-challenges-to.html | Senator vs Governor Washington Sees Kennedy Challenges To Rockefeller as Drive to Be Top Man | By Warren Weaver Jrspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/services-will-aid-reluctant-shopper.html | Services Will Aid Reluctant Shopper | By Lisa Hammel | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sister-maureen.html | SISTER MAUREEN | Special To The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/six-jailed-in-plot-to-loot-company-two-in-mafia-get-5-years-in.html | SIX JAILED IN PLOT TO LOOT COMPANY Two in Mafia Get 5 Years in Bankruptcy Fraud | By Charles Grutzner | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sports-of-the-times-the-lame-ducks.html | Sports of The Times The Lame Ducks | By Arthur Daley | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/state-warns-city-on-air-pollution-installation-of-alert-system.html | STATE WARNS CITY ON AIR POLLUTION Installation of Alert System Urged as Condition for Aid | Special To The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/stocks-are-mixed-in-a-brisk-session-drop-in-afternoon-erases-gain.html | STOCKS ARE MIXED IN A BRISK SESSION Drop in Afternoon Erases Gain Made Early in Day  Averages Slip a Bit | By Robert Metz | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sundays-for-fun-commons-agrees-blue-laws-debate-centers-on-how-much.html | SUNDAYS FOR FUN COMMONS AGREES Blue Laws Debate Centers on How Much to Permit | By James Feron | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/tax-rise-called-reasonable.html | Tax Rise Called Reasonable | Special To The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/teacher-discourses-on-modern-math.html | Teacher Discourses on Modern Math | JAMES D GRIFFIN | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/thai-transistors-get-red-message-loud-and-clear.html | Thai Transistors Get Red Message Loud and Clear | By Seth S King | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/theater-the-sweet-enemy-opens-production-by-actors-studio-workshop.html | Theater The Sweet Enemy Opens Production by Actors Studio Workshop Corsaro Directs Work by Joyce Carol Oates | By Howard Taubman | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/trading-started-in-dressed-beef-chicago-exchange-move-is-the-first.html | TRADING STARTED IN DRESSED BEEF Chicago Exchange Move Is the First of Its Kind TRADING STARTED IN DRESSED BEEF | By Robert Frostspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/two-congos-in-word-duel.html | Two Congos in Word Duel | By Joseph Lelyveldspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/ulbricht-ridicules-bonn.html | Ulbricht Ridicules Bonn | Special To The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/us-continuing-budapest-talks-claims-negotiations-go-on-despite.html | US CONTINUING BUDAPEST TALKS Claims Negotiations Go On Despite Attack on Legation | Special To The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/us-hears-charge-of-hospital-bias-12-institutions-all-in-south.html | US HEARS CHARGE OF HOSPITAL BIAS 12 Institutions All in South Accused by NAACP | By John D Pomfret | RE0000608476 | 1993-01-26 | B00000168670 |

| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/us-indoor-tennis-starts-today-with-highranking-world-stars.html | US Indoor Tennis Starts Today With HighRanking World Stars | By Allison Danzigspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
|---|---|---|---|---|---|---|
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/vassar-faculty-dean-resigns.html | Vassar Faculty Dean Resigns | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/veterans-centers-backed.html | Veterans Centers Backed | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/wagner-seeking-1100-new-police-100-for-transit-the-expansion-would.html | WAGNER SEEKING 1100 NEW POLICE 100 FOR TRANSIT The Expansion Would Begin July 1  Mayor Troubled by Subway Crime Rise COST PUT AT 9 MILLION Other Measures Announced to Curb Offenders  391 Recruits Sworn Wagner Seeks 1100 New Police Including 100 for Transit Duty | By Homer Bigart | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/warsaw-planner-will-visit-us-economic-chief-expected-to-get.html | WARSAW PLANNER WILL VISIT US Economic Chief Expected to Get TopLevel Reception | By David Halberstamspecial To the New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/whirlpool-plans-a-21-stock-split-appliance-maker-reports-record.html | WHIRLPOOL PLANS A 21 STOCK SPLIT Appliance Maker Reports Record Sales and Profit | By Clare M Reckert | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/whitehead-maps-suit-for-50000-wants-lincoln-center-aid-for-anta-in.html | WHITEHEAD MAPS SUIT FOR 50000 Wants Lincoln Center Aid for ANTA in job Fight | By Milton Esterow | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/wilson-will-visit-germany-march-6.html | WILSON WILL VISIT GERMANY MARCH 6 | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/winged-satellite-to-get-test-today-pegasus-shot-will-include-a.html | WINGED SATELLITE TO GET TEST TODAY Pegasus Shot Will Include a MoonVehicle Experiment | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/wndt-to-reduce-program-output-production-cuts-will-affect-13-series.html | WNDT TO REDUCE PROGRAM OUTPUT Production Cuts Will Affect 13 Series of Shows | By Val Adams | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/wood-field-and-stream-notes-on-a-plot-that-failed-and-a-wife-of.html | Wood Field and Stream Notes on a Plot That Failed and a Wife of Outdoorsman Who Succeeded | By Oscar Godbout | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/yields-on-us-treasury-bills-rise-from-levels-of-last-week.html | Yields on US Treasury Bills Rise From Levels of Last Week | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/youths-scorn-us-in-kenya-protest-students-gibe-at-embassy-uganda.html | YOUTHS SCORN US IN KENYA PROTEST Students Gibe at Embassy Uganda Tension Rises | By Robert Conley | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/zabaleta-harpist-plays-at-town-hall.html | ZABALETA HARPIST PLAYS AT TOWN HALL | THEODORE STRONGIN | RE0000608476 | 1993-01-26 | B00000168670 |
| 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/zeckendorf-li-land-sold-in-foreclosure.html | ZECKENDORF LI LAND SOLD IN FORECLOSURE | Special to The New York Times | RE0000608476 | 1993-01-26 | B00000168670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/2-british-scientists-unite-cells-of-mice-and-men-into-hybrids-some.html | 2 British Scientists Unite Cells Of Mice and Men Into Hybrids Some Said to Have Lived Up to 15 Days  Experiment Is Hailed as Opening New Approach in Study of Genes | By John A Osmundsen | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/2-southern-lines-in-dockers-pact-seatrain-and-sealand-bow-on-gang.html | 2 SOUTHERN LINES IN DOCKERS PACT Seatrain and SeaLand Bow on Gang Size Resume Work | By George Horne | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/26-hospital-face-unions-campaign-drive-to-organize-service-staffs.html | 26 HOSPITAL FACE UNIONS CAMPAIGN Drive to Organize Service Staffs On in Westchester | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/3-city-jobs-in-elizabeth-are-looking-for-applicants.html | 3 City Jobs in Elizabeth Are Looking for Applicants | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/4-held-in-plot-to-blast-statue-of-liberty-liberty-bell-and.html | 4 Held in Plot to Blast Statue of Liberty Liberty Bell and Washington Monument A Rookie Policeman Here Infiltrated Group of Negro Extremists 4 Held in Plot to Blast Statue of Liberty the Liberty Bell and Washington Monument DYNAMITE FOUND IN RIVERDALE LOT Undercover Police Agent Helps Arrest 3 Negroes and Canadian Woman | By Homer Bigart | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/500-old-cookbooks-sold-for-48532.html | 500 OLD COOKBOOKS SOLD FOR 48532 | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/6-babies-born-dead-to-swedish-woman.html | 6 BABIES BORN DEAD TO SWEDISH WOMAN | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/8-cuban-lawyers-trying-a-socialist-experiment.html | 8 Cuban Lawyers Trying a Socialist Experiment | By Paul Hofmann | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/advertising-usia-held-poor-huckster.html | Advertising USIA Held Poor Huckster | By Walter Carlson | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/ageless-elegance-seen-in-his-spring-fashions.html | Ageless Elegance Seen In His Spring Fashions | BY Angela Taylor | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/albanian-at-un-was-little-known.html | Albanian at UN Was Little Known | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/albanian-upsets-un-by-vote-call-uproar-and-twoday-recess-follow.html | ALBANIAN UPSETS UN BY VOTE CALL Uproar and TwoDay Recess Follow Stubborn Demand by an Ally of Peking ALBANIAN UPSETS UN BY VOTE CALL | By Thomas J Hamiltonspecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/alfdg-sid-subwaybuilder-designer-of-lightingfor-early-line-dies-at.html | ALFDG SID SUBWAYBUILDER Designer of Lightingfor Early Line Dies at 88 | SpevJal to The New York Tlmeg | RE0000608477 | 1993-01-26 | B00000168671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/ama-attacking-medicare-by-mail-association-filling-requests-for-7.html | AMA ATTACKING MEDICARE BY MAIL Association Filling Requests for 7 Million Pamphlets | By Austin C Wehrwein | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/art-acquisitions-of-modern-museum-80-recent-purchases-and-gifts-on.html | Art Acquisitions of Modern Museum 80 Recent Purchases and Gifts on View | BY Stuart Preston | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/asia-casts-cloud-on-stock-market-many-issues-lose-ground-as-soviet.html | ASIA CASTS CLOUD ON STOCK MARKET Many Issues Lose Ground as Soviet Stiffens Stand in the Vietnam Crisis AVERAGES REFLECT DIP Declines Overshadow Gains by Margin of 602 to 485 as Volume Narrows ASIA CASTS CLOUD ON STOCK MARKET | By Robert Metz | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/benefits-denied-in-tavern-death-wife-of-salesman-killed-in-fight.html | BENEFITS DENIED IN TAVERN DEATH Wife of Salesman Killed in Fight Loses Award | By Douglas Robinson | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/bomb-blast-rocks-vatican-city-gate-explosion-rocks-vatican-city.html | Bomb Blast Rocks Vatican City Gate EXPLOSION ROCKS VATICAN CITY GATE | By United Press International | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/bonds-100-million-california-offering-reported-mostly-sold-treasury.html | Bonds 100 Million California Offering Reported Mostly Sold TREASURY GROUP CLIMBS SLIGHTLY | By John H Allan | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/bonn-protests-to-moscow-against-attacks-on-lubke.html | Bonn Protests to Moscow Against Attacks on Lubke | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/bonn-said-to-warn-arabs.html | Bonn Said to Warn Arabs | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/boston-site-chosen-by-massachusetts-u.html | BOSTON SITE CHOSEN BY MASSACHUSETTS U | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/bridge-mrspeterson-ranked-high-during-30-years-in-game.html | Bridge MrsPeterson Ranked High During 30 Years in Game | By Alan Truscott | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/britain-debates-cut-in-surcharge-government-divided-on-size-of.html | BRITAIN DEBATES CUT IN SURCHARGE Government Divided on Size of Token Reduction Due in the Levy on Imports | By Clyde H Farnsworth | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/burlesque-sets-broadway-move-ann-corios-satire-to-enter-hudson.html | BURLESQUE SETS BROADWAY MOVE Ann Corios Satire to Enter Hudson Theater March 16 | By Sam Zolotow | RE0000608477 | 1993-01-26 | B00000168671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/canadian-house-reopens-session-dupuis-exminister-denies.html | CANADIAN HOUSE REOPENS SESSION Dupuis exMinister Denies TrackScandal Charges | By Jay Walzspecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/carter-seeking-proxy-expenses-head-of-republican-corp-lists-costs.html | CARTER SEEKING PROXY EXPENSES Head of Republican Corp Lists Costs in Fight for Control | By Elizabeth M Fowler | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/cbs-may-drop-comedy-variety-reportedly-will-not-renew-the.html | CBS MAY DROP COMEDY VARIETY Reportedly Will Not Renew The Entertainers | By Val Adams | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/ch-carmichaels-fanfare-scottie-is-named-best-in-show-at-westminster.html | Ch Carmichaels Fanfare Scottie Is Named Best in Show at Westminster FLEETFOOT FAILS IN BID TO REPEAT | BY John Rendel | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/charlie-parker-saxophonist-recalled-in-legends-at-cafe.html | Charlie Parker Saxophonist Recalled in Legends at Cafe | JOHN S WILSON | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/chase-listing-awaited-bid-by-bank-for-place-on-big-board-expected.html | Chase Listing Awaited Bid by Bank for Place on Big Board Expected to Cause a Stir on Wall St | By Vartanig G Vartan | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/chicago-the-liberalconservative-paradox.html | Chicago The LiberalConservative Paradox | By James Reston | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/chinas-military-power-its-numerical-strength-is-formidable-but.html | Chinas Military Power Its Numerical Strength Is Formidable But Services Lack Heavy Equipment | By Hanson W Baldwin | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/churchman-asks-crisis-talks.html | Churchman Asks Crisis Talks | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/citizens-councils-chief-sues.html | Citizens Councils Chief Sues | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/civil-defense-ban-asked-in-maryland.html | CIVIL DEFENSE BAN ASKED IN MARYLAND | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/claudio-arrau-plays-beethoven-philharmonic-hall-thronged.html | Claudio Arrau Plays Beethoven Philharmonic Hall Thronged | RAYMOND ERICSON | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/clues-are-sifted-in-child-suicides-loneliness-is-major-factor.html | CLUES ARE SIFTED IN CHILD SUICIDES Loneliness Is Major Factor School Inquiry Indicates | By Robert H Tertespecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/commodities-sharp-rise-in-french-fries-supply-sends-maine-potatoes.html | Commodities Sharp Rise in French Fries Supply Sends Maine Potatoes Tumbling SELLING SPURRED BY US REPORT | HJ MAIDENBERG | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/confirmation-reported.html | Confirmation Reported | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/connecticut-8978-victor.html | Connecticut 8978 Victor | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/connecticut-tops-billion-in-budget-2year-outlay-is-balanced-without.html | CONNECTICUT TOPS BILLION IN BUDGET 2Year Outlay Is Balanced Without New or Increased Taxes Dempsey Says | By John C Devlin | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/cornell-defeats-columbia-8980-cram-gets-22-of-his-32-points-in-2d.html | CORNELL DEFEATS COLUMBIA 8980 Cram Gets 22 of His 32 Points in 2d Half as Big Red Wins 14th in Row | By Gordon S White Jr | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/costs-of-adapting-paris-styles-hit-7thavenue-where-it-hurts-cost-of.html | Costs of Adapting Paris Styles Hit 7thAvenue Where It Hurts COST OF ORIGINALS VEXES 7TH AVENUE | By Isadore Barmash | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/council-studies-whitmore-route-says-time-element-clears-him-in.html | COUNCIL STUDIES WHITMORE ROUTE Says Time Element Clears Him in Attempted Rape | By Philip Benjamin | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/councilmen-back-city-districting-support-albany-bills-giving-them.html | COUNCILMEN BACK CITY DISTRICTING Support Albany Bills Giving Them Right to Reapportion | By William E Farrell | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/critic-decries-soviet-failure-in-style-field.html | Critic Decries Soviet Failure In Style Field | By Theodore Shabadspecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/daytona-planning-new-race-in-1965.html | Daytona Planning New Race in 1965 | By Frank Blunkspecial to the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/de-gaulles-aim-on-britain.html | De Gaulles Aim on Britain | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/dearborn-mayor-gives-himself-up-posts-bond-on-race-charge-after-fbi.html | DEARBORN MAYOR GIVES HIMSELF UP Posts Bond on Race Charge After FBI Joins Hunt | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/detective-gives-shooting-version-says-he-fired-after-cruz-beat-him.html | DETECTIVE GIVES SHOOTING VERSION Says He Fired After Cruz Beat Him to Ground | By Peter Kihss | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/directors-of-bank-of-america-name-lundborg-as-chairman-former.html | Directors of Bank of America Name Lundborg as Chairman Former Executive at College Who Started as Chemist Is Promoted by Board BANK OF AMERICA NAMES CHAIRMAN | By Edward Cowan | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/dr-allen-orders-buffalo-to-integrate-its-schools-negro-complaint-of.html | Dr Allen Orders Buffalo to Integrate Its Schools Negro Complaint of Racial Imbalance Is Upheld by State Education Chief | By Ronald Sullivanspecial to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/dr-joseph-curi-becomes-fiance-of-miss-english-interne-at-hospital.html | Dr Joseph Curi Becomes Fiance Of Miss English Interne at Hospital Here and Social Investigator Will Marry in Spring | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/dynamite-cache-stirs-quiet-block-crowds-turn-out-to-watch-police.html | DYNAMITE CACHE STIRS QUIET BLOCK Crowds Turn Out to Watch Police Load Explosives | By William Borders | RE0000608477 | 1993-01-26 | B00000168671 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/electrical-union-rejects-merger-spurns-reuther-bid-to-join.html | ELECTRICAL UNION REJECTS MERGER Spurns Reuther Bid to Join Automobile Workers | By John D Pomfretspecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/end-papers-interpersonal-psychoanalysis-the-selected-papers-of.html | End Papers INTERPERSONAL PSYCHOANALYSIS The Selected Papers of Clara M Thompson Edited by Maurice R Green Foreword by Erich Fromm 398 pp Basic Books 850 | ELIOT FREEMONTSMITH | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/faure-defends-vietnam-revolt-de-gaulle-aide-says-it-would-go-on.html | FAURE DEFENDS VIETNAM REVOLT De Gaulle Aide Says It Would Go On Even Without Reds | By Drew Middleton | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/figaro-triumphs-in-florida-race-stamford-yawl-is-first-in-class-a-a.html | FIGARO TRIUMPHS IN FLORIDA RACE Stamford Yawl Is First in Class A and OverAll | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/first-high-school-added-to-boycott-boys-in-brooklyn-is-target.html | FIRST HIGH SCHOOL ADDED TO BOYCOTT Boys in Brooklyn Is Target Another 600 Affected | By Martin Tolchin | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/fmiss-ann-marveli-prospective-bride.html | FMiss Ann MarvelI  Prospective Bride | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/foes-of-a-south-arab-union-issue-death-threat-on-talks.html | Foes of a South Arab Union Issue Death Threat on Talks | Dispatch of The Times London | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/foreign-affairs-twoparty-policy-in-bonn.html | Foreign Affairs TwoParty Policy in Bonn | By Cl Sulzberger | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/france-suddenly-expels-official-of-soviet-airline.html | France Suddenly Expels Official of Soviet Airline | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/furst-alperstein.html | Furst  Alperstein | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/gambia-prepares-for-its-freedom-poverty-is-a-big-problem-in-little.html | GAMBIA PREPARES FOR ITS FREEDOM Poverty Is a Big Problem in Little African Land | By Lloyd Garrisonspecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/ghana-says-assassin-case-goes-to-international-jurists.html | Ghana Says Assassin Case Goes to International Jurists | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/giant-winged-satellite-orbited-control-center-is-tense-as-rocket.html | Giant Winged Satellite Orbited Control Center Is Tense as Rocket Thunders Outside WINGED SATELLITE IS ORBITED IN TEST | By Evert Clarkspecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/governor-sends-3-bills-to-capitol-anticrime-measures-almost.html | GOVERNOR SENDS 3 BILLS TO CAPITOL Anticrime Measures Almost Complete His Program | By Rw Apple Jr | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/guard-tightened-at-3-monuments-historic-sites-used-in-past-to.html | GUARD TIGHTENED AT 3 MONUMENTS Historic Sites Used in Past to Dramatize Causes | By Philip H Dougherty | RE0000608477 | 1993-01-26 | B00000168671 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/headmaster-at-friends-named.html | Headmaster at Friends Named | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/hollywood-takes-hifi-out-for-spin-2door-4speaker-1razor-car-becomes.html | HOLLYWOOD TAKES HIFI OUT FOR SPIN 2Door 4Speaker 1Razor Car Becomes the Fashion | By Peter Bart | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/hunter-of-nazis-says-he-was-one-head-of-war-crimes-agency-responds.html | HUNTER OF NAZIS SAYS HE WAS ONE Head of War Crimes Agency Responds to Red Charges | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/i-herbert-e-ingram-i-i.html | I HERBERT E INGRAM I I | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/j-miss-antonia-r-brody-plans__spring-wedding.html | J Miss Antonia R Brody PlansSpring Wedding | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/jersey-spraying-argued-in-court-state-accused-of-causing-damage.html | JERSEY SPRAYING ARGUED IN COURT State Accused of Causing Damage With Insecticide | By Walter H Waggoner | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/jewish-congress-urges-broad-legislative-program.html | Jewish Congress Urges Broad Legislative Program | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/johnson-again-meets-rusk.html | Johnson Again Meets Rusk | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/joseph-f-carlinos-mother-i-.html | Joseph F Carlinos Mother I | Special to The New York Times I | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/kennedy-pledges-support-for-wagners-reelection-kennedy-to-back.html | Kennedy Pledges Support For Wagners Reelection KENNEDY TO BACK WAGNER IN FALL | By Charles G Bennett | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/korean-opposition-assails-talks-on-ties-with-japan.html | Korean Opposition Assails Talks on Ties With Japan | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/kosygin-demands-us-quit-vietnam.html | KOSYGIN DEMANDS US QUIT VIETNAM | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/laborites-charge-goes-to-committee.html | LABORITES CHARGE GOES TO COMMITTEE | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/laser-transmits-7-channels-of-tv-gain-seen-in-army-use-of-light-for.html | LASER TRANSMITS 7 CHANNELS OF TV Gain Seen in Army Use of Light for Communications | By Walter Sullivan | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/latin-rail-sues-united-fruit-co-chalks-road-is-seeking-an-award-for.html | LATIN RAIL SUES UNITED FRUIT CO Chalks Road Is Seeking an Award for Damages | By Robert E Bedingfield | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | STEPHANIE M MAY | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | SP FAY Jr | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | DANIEL N BROWN MD | RE0000608477 | 1993-01-26 | B00000168671 |

| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | HENRY STEELE COMMAGER | RE0000608477 | 1993-01-26 | B00000168671 |
|---|---|---|---|---|---|---|
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | PERRY D TRAFFORD Jr | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | LESLIE HOWARD GELB | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | ARNOLD PAULEN | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | JUNE BARTO | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | ARTHUR KARLIN | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/linz-gets-13000-yankee-pact-and-200-to- study-harmonica.html | Linz Gets 13000 Yankee Pact And 200 to Study Harmonica | By Leonard Koppett | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/louis-l-kahn.html | LOUIS L KAHN | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/man-slain-with-car-antenna.html | Man Slain With Car Antenna | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/manhattan-regains-title-in-metropolitan- track-meet-germann-twins.html | Manhattan Regains Title in Metropolitan Track Meet GERMANN TWINS SET TWO RECORDS | By Frank Litsky | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/manhattan-tops-st-peters.html | Manhattan Tops St Peters | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/march-27-bridal-set-by-miss-marion- cook.html | March 27 Bridal Set By Miss Marion Cook | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/martin-miller-to-wed-miss-madg_____e e__-shorei.html | Martin Miller to Wed  Miss Madge E ShoreI | SI2LI to The Nm York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/maudling-given-bigger-tory-role-in- shadow-cabinet-foreign-post.html | MAUDLING GIVEN BIGGER TORY ROLE In Shadow Cabinet Foreign Post Heath Also Gains | By James Feron | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/melchior-sets-up-training-fund-to-develop- wagnerian-tenors.html | Melchior Sets Up Training Fund To Develop Wagnerian Tenors | By Richard F Shepard | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/mexico-displays-early-art-here-primitive- museum-arranges-the.html | MEXICO DISPLAYS EARLY ART HERE Primitive Museum Arranges The Jaguars Children | By Sanka Knox | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/mississippi-wants-goodwill-governor- asserts-johnson-at-rights.html | Mississippi Wants Goodwill Governor Asserts Johnson at Rights Hearings Negro Witnesses Testify About Voting Barriers | By Roy Reedspecial To The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archiv es/mixed-reaction-in-buffalo.html | Mixed Reaction In Buffalo | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/mrs-johnson-to-address-first-vista-graduates.html | Mrs Johnson to Address First Vista Graduates | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/mrs-motley-gets-mayors-backing-as-borough-head-browns-hopes-are.html | MRS MOTLEY GETS MAYORS BACKING AS BOROUGH HEAD Browns Hopes Are Dimmed by State Senators Entry Into Manhattan Race | By Clayton Knowles | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/music-mennins-canto-for-orchestra-philadelphians-present-a.html | Music Mennins Canto for Orchestra Philadelphians Present a WideRanging Bill | By Theodore Strongin | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/neutral-is-named-turkeys-premier-aim-is-to-tide-nation-over-in-wake.html | NEUTRAL IS NAMED TURKEYS PREMIER Aim Is to Tide Nation Over in Wake of Inonus Fall | By Dana Adams Schmidt | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/new-law-asked-on-confessions-whitmore-statement-raises-assembly.html | NEW LAW ASKED ON CONFESSIONS Whitmore Statement Raises Assembly Issue Death Penalty Is Opposed | By Sydney H Schanberg | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/news-accounts-lead-to-mistrial-in-virginia.html | News Accounts Lead To Mistrial in Virginia | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/news-guild-begins-negotiating-for-pacts-with-6-papers-here.html | News Guild Begins Negotiating For Pacts With 6 Papers Here | By Murray Seeger | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/niagara-falls-approves-a-monorail-franchise-10block-2-million.html | Niagara Falls Approves a Monorail Franchise 10Block 2 Million Project Originated in Houston | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/oyster-bay-strategy.html | Oyster Bay Strategy | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/park-planned-in-nassau.html | Park Planned in Nassau | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/pasarell-upsets-santana-2018-86-pietrangeli-ousted-in-us-tennis.html | PASARELL UPSETS SANTANA 2018 86 Pietrangeli Ousted in US Tennis  McKinley Wins | By Allison Danzigspecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/play-to-move-to-provinces.html | Play to Move to Provinces | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/police-decoys-in-elizabeth.html | Police Decoys in Elizabeth | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/polish-students-question-miller-playwright-popular-abroad-talks-of.html | POLISH STUDENTS QUESTION MILLER Playwright Popular Abroad Talks of Works and Critics | By David Halberstamspecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/post-is-rejected-by-assemblyman-desalvio-sees-slap-in-face-by.html | POST IS REJECTED BY ASSEMBLYMAN DeSalvio Sees Slap in Face by Travia Appointment | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/president-urges-public-to-press-medicare-action-says-us-stands-in.html | PRESIDENT URGES PUBLIC TO PRESS MEDICARE ACTION Says US Stands in Sight of the Promised Land on Aid to the Elderly GETS REPORT ON AGING Calls Passage of Program Only a Question of Timing  Praises Celebrezze PRESIDENT URGES MEDICARE ACTION | By Charles Mohrspecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/princeton-gets-chinese-bronzes-pieces-3200-years-old-in-oil-mans.html | PRINCETON GETS CHINESE BRONZES Pieces 3200 Years Old in Oil Mans Collection | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/protests-spread-on-bridge-plan-westchester-aide-defends-vote-for.html | PROTESTS SPREAD ON BRIDGE PLAN Westchester Aide Defends Vote for Moses Project He Cast 3 Weeks Ago PROTESTS SPREAD ON BRIDGE PLAN | By Joseph C Ingraham | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/rackets-believed-using-the-islands.html | RACKETS BELIEVED USING THE ISLANDS | By Wallace Turner | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/restaurant-on-review-lafayette-is-french-in-food-and-decor.html | Restaurant On Review Lafayette Is French in Food and Decor | By Craig Claiborne | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/rhode-islands-book-loans-to-private-schools-assailed.html | Rhode Islands Book Loans To Private Schools Assailed | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/rozelle-gets-power-to-punish-nfl-teams-for-premature-signings-clubs.html | Rozelle Gets Power to Punish NFL Teams for Premature Signings CLUBS DRAFT LIST CAN BE REVOKED | By William N Wallace | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/saigon-installs-cabinet-designed-to-end-disunity-20member.html | SAIGON INSTALLS CABINET DESIGNED TO END DISUNITY 20Member Legislative Unit Is Also Set Up Premier Vows to Press the War | By Jack Langguth | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/san-francisco-art-museum-loses-director-to-college.html | San Francisco Art Museum Loses Director to College | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/shastri-gives-way-on-role-of-english-2-ministers-return.html | Shastri Gives Way On Role of English 2 Ministers Return | By Thomas F Brady | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/south-africa-will-defend-apartheid-in-world-court.html | South Africa Will Defend Apartheid in World Court | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/soybean-market-perplexes-trade-price-fluctuations-create.html | SOYBEAN MARKET PERPLEXES TRADE Price Fluctuations Create Uncertainty in Chicago | By Robert Frost | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/sports-of-the-times-with-a-bow-to-the-ladies.html | Sports of The Times With a Bow to the Ladies | By Arthur Daley | RE0000608477 | 1993-01-26 | B00000168671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/stocks-slip-again-on-american-list-as-volume-eases.html | Stocks Slip Again On American List As Volume Eases | By Alexander R Hammer | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/students-in-jakarta-protest-us-policy.html | STUDENTS IN JAKARTA PROTEST US POLICY | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/taunted-sheriff-hits-rights-aide-assistant-to-dr-king-then-arrested.html | TAUNTED SHERIFF HITS RIGHTS AIDE Assistant to Dr King Then Arrested in Selma Ala | By John Herbersspecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/teams-go-to-remote-thai-towns-to-counter-reds.html | Teams Go to Remote Thai Towns to Counter Reds | By Seth S King | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/the-strange-case-of-the-marvelous-waitress.html | The Strange Case of the Marvelous Waitress | By Orville Prescott | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/theater-sherlock-holmes-to-music-baker-street-arrives-at-the.html | Theater Sherlock Holmes to Music  Baker Street Arrives at the Broadway | By Howard Taubman | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/tv-royal-revue-and-recitations-hour-hollow-crown-part-i-on-cbs.html | TV Royal Revue and Recitations Hour Hollow Crown Part I on CBS Network | By Jack Gould | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/twin-double-pays-55312-in-florida-2-tickets-sold-on-winning.html | TWIN DOUBLE PAYS 55312 IN FLORIDA 2 Tickets Sold on Winning Combination at Hialeah | By Joe Nichols | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/two-title-bouts-set-on-card-here-pastrano-griffith-to-defend-at.html | TWO TITLE BOUTS SET ON CARD HERE Pastrano Griffith to Defend at Garden March 30 | By Robert Lipsyte | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/two-witnesses-in-murder-released-by-jersey-judge.html | Two Witnesses in Murder Released by Jersey Judge | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/uganda-mob-shreds-us-flag-to-protest-support-of-tshombe-uganda-mob.html | Uganda Mob Shreds US Flag To Protest Support of Tshombe UGANDA MOB RIPS US FLAG TO BITS | By Robert Conleyspecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/us-ambassador-begins-talks-to-reassure-argentines-on-aid-martin.html | US Ambassador Begins Talks To Reassure Argentines on Aid Martin Tells Officials it Has Not Been Delayed Because of Stalemate on Oil ARGENTINA GIVEN ASSURANCE ON AID | By Henry Raymontspecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/us-concerns-spur-antibonn-boycott-over-israeli-arms-americans-widen.html | US Concerns Spur AntiBonn Boycott Over Israeli Arms AMERICANS WIDEN ANTIBONN DRIVE | By Farnsworth Fowle | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/us-says-peking-prepares-to-stage-second-atomic-test-us-says-peking.html | US Says Peking Prepares to Stage Second Atomic Test US SAYS PEKING PLANS ATOM TEST | By John W Finney | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/use-of-computers-rises-in-hungary-automation-is-applied-to-industry.html | USE OF COMPUTERS RISES IN HUNGARY Automation Is Applied to Industry and Planning | By David Binder | RE0000608477 | 1993-01-26 | B00000168671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/wagners-2d-opera-is-staged-in-london.html | WAGNERS 2D OPERA IS STAGED IN LONDON | Special to The New York TimesCHARLES OSBORNE | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/welfare-island-to-be-on-subway-station-to-be-built-in-new-63d-st.html | WELFARE ISLAND TO BE ON SUBWAY Station to Be Built in New 63d St Tunnel to Queens | By Emanuel Perlmutter | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/westchester-assemblyman-asks-county-redistricting.html | Westchester Assemblyman Asks County Redistricting | Special to The New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/wilson-is-wary-on-common-market.html | Wilson Is Wary on Common Market | By Anthony Lewisspecial To the New York Times | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/woman-buys-potatoes-by-carlot-a-woman-deals-in-commodities.html | Woman Buys Potatoes by Carlot A WOMAN DEALS IN COMMODITIES | By Hj Maidenberg | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/wood-field-and-stream-a-sailfish-battles-for-his-life-beneath-the.html | Wood Field and Stream A Sailfish Battles for His Life Beneath the Surface of the Gulf Stream | By Oscar Godbout | RE0000608477 | 1993-01-26 | B00000168671 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/-september-nuptials-for-annah-p-hazen.html | September Nuptials For Annah P Hazen | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/1832-village-landmark-faces-demolition-past-is-mirrored-by.html | 1832 Village Landmark Faces Demolition Past Is Mirrored by Merchants House Inside and Out | By Ada Louise Huxtable | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/2-housewives-in-suburbs-raise-11200-for-wndt.html | 2 Housewives in Suburbs Raise 11200 for WNDT | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/3-brazzaville-officials-slain-8-from-leopoldville-arrested.html | 3 Brazzaville Officials Slain 8 From Leopoldville Arrested BRAZZAVILLE SAYS AIDES WERE SLAIN | By United Press International | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/30000-expected-as-harness-racing-opens-at-yonkers-tonight-wagering.html | 30000 Expected as Harness Racing Opens at Yonkers Tonight WAGERING SLATED TO TOP 2 MILLION | By Louis Effrat | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/400-boycotting-students-riot-hurl-bricks-beat-other-youths-400.html | 400 Boycotting Students Riot Hurl Bricks Beat Other Youths 400 Students Riot at a Boycott Rally | By Martin Tolchin | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/610000-invested-in-baker-street-management-details-costs-of.html | 610000 INVESTED IN BAKER STREET Management Details Costs of Bringing in New Hit | By Sam Zolotow | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/7400ayear-premier-david-kairaba-jawara.html | 7400aYear Premier David Kairaba Jawara | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/a-challenge-to-the-influence-of-human-bigotry.html | A Challenge to the Influence of Human Bigotry | By Charles Poore | RE0000608475 | 1993-01-26 | B00000168669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/abc-sets-shows-by-ives-and-lahr-singer-will-have-thursday-series.html | ABC SETS SHOWS BY IVES AND LAHR Singer Will Have Thursday Series Actor Friday One | By Val Adams | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/advertising-usias-methods-defended.html | Advertising USIAs Methods Defended | By Walter Carlson | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/alcoa-lifts-price-of-mill-products-sheet-and-coil-increased.html | ALCOA LIFTS PRICE OF MILL PRODUCTS Sheet and Coil Increased Reynolds Sets New Pact With British Guiana | By Gerd Wilcke | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/april-22-strike-on-lirr-is-set-stoppage-over-safety-due-for-fairs.html | APRIL 22 STRIKE ON LIRR IS SET Stoppage Over Safety Due for Fairs Opening Day | By Clayton Knowles | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/arden-fashions-are-sleek-by-day-lavish-at-night.html | Arden Fashions Are Sleek by Day Lavish at Night | By Bernadine Morris | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/associate-at-stanford-joins-womens-dean-in-resigning.html | Associate at Stanford Joins Womens Dean in Resigning | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/backlog-of-bills-stalls-legislative-sessions.html | Backlog of Bills Stalls Legislative Sessions | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/bendixmeehan.html | BendixMeehan | Specli to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/blyth-co-to-seek-role-on-big-board-big-board-status-sought-by-blyth.html | Blyth  Co to Seek Role on Big Board BIG BOARD STATUS SOUGHT BY BLYTH | By Robert E Bedingfield | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/bonds-government-and-corporate-issues-edge-ahead-in-bullish-market.html | Bonds Government and Corporate Issues Edge Ahead in Bullish Market CALIFORNIA PACES TAXEXEMPT LIST Offering by Utility in Texas for 16 Million Shows Decline in Price | By John H Allan | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/bonn-bars-nuclear-mines.html | Bonn Bars Nuclear Mines | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/bonn-has-no-comment.html | Bonn Has No Comment | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/bridge-single-dummy-problem-poses-interesting-test.html | Bridge Single Dummy Problem Poses Interesting Test | By Alan Truscott | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/british-doctors-defied-on-strike-health-chief-says-he-wont.html | BRITISH DOCTORS DEFIED ON STRIKE Health Chief Says He Wont Negotiate Under a Threat | By James Feronspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/burch-asks-gop-to-reject-racism-seeks-to-hold-gain-in-south-without.html | BURCH ASKS GOP TO REJECT RACISM Seeks to Hold Gain in South Without Losing the North | By John D Morris | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/cadets-win-no-16.html | Cadets Win No 16 | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/cardinal-bea-visits-geneva.html | Cardinal Bea Visits Geneva | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/chairman-of-revlon-drops-in-at-palm-beach-in-helicopter-to-judge-a.html | Chairman of Revlon Drops In at Palm Beach in Helicopter to Judge a Fashion Contest Revson Picks Three of 820 at Fete Held in Celebrity Room | By Charlotte Curtis | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/chess-a-15yearold-rising-star-plays-french-defense-in-style.html | Chess A 15YearOld Rising Star Plays French Defense in Style | By Al Horowitz | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/chicago-sets-up-family-planning-birth-control-plan-is-begun-with.html | CHICAGO SETS UP FAMILY PLANNING Birth Control Plan Is Begun With Grant of US Funds | By Austin C Wehrweinspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/china-warns-us-on-vietnam-war-liu-says-peking-supports-hanois.html | CHINA WARNS US ON VIETNAM WAR Liu Says Peking Supports Hanois Righteous Cause | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/christies-to-offer-tiepolo-drawings.html | CHRISTIES TO OFFER TIEPOLO DRAWINGS | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/coast-guard-asks-for-fort-jay-site-consolidation-of-facilities-in.html | COAST GUARD ASKS FOR FORT JAY SITE Consolidation of Facilities in City Area Is Planned for Governors Island | By Peter Kihss | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/comments-on-vietnam.html | Comments on Vietnam | GLORIA SCRUH | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/commodities-spring-crop-of-maine-potatoes-declines-sharply-in-heavy.html | Commodities Spring Crop of Maine Potatoes Declines Sharply in Heavy Trading MOVES ARE MIXED IN GRAIN FUTURES | By Hj Maidenberg | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/con-ed-river-plan-scored-in-albany-legislative-group-supports.html | CON ED RIVER PLAN SCORED IN ALBANY Legislative Group Supports Protest on Storm King | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/conductor-qualifies-as-a-maestro-at-the-kitchen-range-thomas.html | Conductor Qualifies as a Maestro at the Kitchen Range Scherman Relaxes After Rehearsal by Cooking | By Craig Claiborne | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/consumer-optimism-high.html | Consumer Optimism High | By David R Jonesspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/cuba-jails-7-in-state-thefts.html | Cuba Jails 7 in State Thefts | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/cubans-silent-on-plot.html | Cubans Silent on Plot | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/dartmouth-sextet-beats-brown-by-63.html | DARTMOUTH SEXTET BEATS BROWN BY 63 | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/debut-piano-recital-by-lois-whiteman.html | DEBUT PIANO RECITAL BY LOIS WHITEMAN | ROBERT SHERMAN | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/dock-talks-go-on-so-does-walkout-cargo-continues-to-pile-up-in.html | DOCK TALKS GO ON SO DOES WALKOUT Cargo Continues to Pile Up in Ports Struck by ILA | By George Horne | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/dr-king-urges-selma-negroes-to-wage-a-more-militant-drive.html | Dr King Urges Selma Negroes To Wage a More Militant Drive | By John Herbers | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ellen-obrien-is-married.html | Ellen OBrien Is Married | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/end-papers-verse-by-john-updike-175-pp-crestfawcett-paper-75-cents.html | End Papers VERSE By John Updike 175 pp CrestFawcett Paper 75 cents | ELIOT FREMONTSMITH | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/episcopal-group-ends-rights-curb-council-rescinds-measure-to-limit.html | EPISCOPAL GROUP ENDS RIGHTS CURB Council Rescinds Measure to Limit Priests Activity | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/erhard-charges-nasser-meddles-attacks-him-in-bitter-bonn-debate-for.html | ERHARD CHARGES NASSER MEDDLES Attacks Him in Bitter Bonn Debate for Hostile Act of Invitation to Ulbricht | By Philip Shabecoff | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/factory-jobs-up-highest-since-53-work-week-also-increases-to-level.html | FACTORY JOBS UP HIGHEST SINCE 53 Work Week Also Increases to Level of October 45 FACTORY JOBS UP HIGHEST SINCE 53 | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/fanfare-garden-winner-is-retired-stalter-scottie-will-be-bred.html | Fanfare Garden Winner Is Retired Stalter Scottie Will Be Bred  Judges Laud Terrier | By John Rendel | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/first-suit-in-eastern-crash-also-names-pan-am-widow-seeks-225.html | First Suit in Eastern Crash Also Names Pan Am Widow Seeks 225 Million  Near Collision Is Alleged  US Is Also Blamed | By David Anderson | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/foes-of-rightists-fail-in-fund-crisis.html | Foes of Rightists Fail in Fund Crisis | By Ben A Franklinspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/forza-del-destino-offers-new-singer.html | FORZA DEL DESTINO OFFERS NEW SINGER | THEODORE STRONGIN | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/gambia-a-nation-tiniest-in-africa-dancing-and-singing-mark-the-end.html | GAMBIA A NATION TINIEST IN AFRICA Dancing and Singing Mark the End of British Rule | By Lloyd Garrisonspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/garage-under-madison-square-park-wanted.html | Garage Under Madison Square Park Wanted | JACK I STRAUS | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/george-haight-exparksofficial-former-westchester-aidei-and-engineer.html | GEORGE HAIGHT EXPARKSOFFICIAL Former Westchester Aidei and Engineer Is Dead | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/gold-bill-is-debated.html | Gold Bill Is Debated | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/governor-who-caught-flu-now-feeling-much-better.html | Governor Who Caught Flu Now Feeling Much Better | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/guatemalans-vote-a-tax-bar.html | Guatemalans Vote a Tax Bar | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/haryou-removes-its-program-chief-lawyer-for-ousted-director-seeks.html | HARYOU REMOVES ITS PROGRAM CHIEF Lawyer for Ousted Director Seeks Congress Inquiry | By Charles Grutzner | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/holmberg-beats-pasarell-in-national-indoor-tennis-scott-mckinley.html | Holmberg Beats Pasarell in National Indoor Tennis Scott McKinley Gain FROEHLING TAKES A 3 14HOUR MATCH Floridian Within a Stroke of Defeat 3 Times in Downing Crookenden in Maryland | By Allison Danzigspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/house-votes-fund-for-disarmament-3year-extension-approved-for.html | HOUSE VOTES FUND FOR DISARMAMENT 3Year Extension Approved for Agency 302 to 63 | By Cp Trussellspecial to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/humphrey-states-aims.html | Humphrey States Aims | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/in-the-nation-the-mirrors-of-1600-pennsylvania-avenue.html | In The Nation The Mirrors of 1600 Pennsylvania Avenue | By Arthur Krock | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/india-increases-duty-on-imports-takes-steps-to-check-fall-of-its.html | INDIA INCREASES DUTY ON IMPORTS Takes Steps to Check Fall of Its Exchange Reserves | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/india-vows-english-will-stay-official.html | INDIA VOWS ENGLISH WILL STAY OFFICIAL | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/italy-sustains-ban-on-deputy-in-rome.html | ITALY SUSTAINS BAN ON DEPUTY IN ROME | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/japan-discloses-soviet-gold-bid-finance-minister-reports-offer-was.html | JAPAN DISCLOSES SOVIET GOLD BID Finance Minister Reports Offer Was Made to Sell 200 Million Holding NEWS SURPRISES TOKYO Further Consideration Due on Increase in Reserves of Gold in Due Course JAPAN DISCLOSES SOVIET GOLD BID | By Emerson Chapinspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/john-bregk-sr-shampoo-rtlaker-founder-of-a-leading-hair-concern.html | JOHN BREGK SR SHAMPOO rtlAKER Founder of a Leading Hair Concern Dies Preparations | 5pecil to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/john-w-mason.html | JOHN W MASON | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/johnson-asserts-us-will-persist-in-vietnam-policy-president.html | JOHNSON ASSERTS US WILL PERSIST IN VIETNAM POLICY President Declares Justified and Necessary Actions Will Be Continued | By Charles Mohr | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/johnson-urged-to-bar-mortgage-bias.html | Johnson Urged to Bar Mortgage Bias | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/jon-e-kaiser-is-fiance-of-miss-faith-howland.html | Jon E Kaiser Is Fiance Of Miss Faith Howland | pecial to Tile New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/judge-foresees-new-pupil-ruling-expects-high-court-to-ban-de-facto.html | JUDGE FORESEES NEW PUPIL RULING Expects High Court to Ban De Facto Segregation | By Fred P Graham | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/judgeship-urged-for-mrs-motley-disclosure-of-proposal-made-by.html | JUDGESHIP URGED FOR MRS MOTLEY Disclosure of Proposal Made by Kennedy Complicates Race for Borough Post | By Richard Witkin | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/legislature-to-investigate-hospital-insurance-costs-legislature.html | Legislature to Investigate Hospital Insurance Costs LEGISLATURE SETS INSURANCE STUDY | By Rw Apple Jr | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | PETER H PLATENIUS | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/li-woman-rejects-increase-of-7000-in-county-vote-job.html | LI Woman Rejects Increase of 7000 In County Vote Job | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/lisa-roma-trompeter-72-i-i-retired-operatic-soprano-i-i.html | Lisa Roma Trompeter 72 i i Retired Operatic Soprano  i i | Special to The New York Tlmes | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/little-show-in-village-gets-bigger.html | Little Show In Village Gets Bigger | By Sanka Knox | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/liu-tops-adelphi-8768-and-leads-league-alone.html | LIU Tops Adelphi 8768 And Leads League Alone | bectal to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/loss-9th-in-row-to-coast-quintet-lakers-take-a-substantial-lead.html | LOSS 9TH IN ROW TO COAST QUINTET Lakers Take a Substantial Lead Early  Reed Gets 30 Points for Knicks | By Deane McGowen | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/marchi-called-irresponsible-in-youth-mobilization-inquiry.html | Marchi Called Irresponsible In Youth Mobilization Inquiry | By Sydney H Schanberg | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/maricel-boreros.html | MARICEL BOREROS | SPECIAL TO THE NEW YORK TIMES | RE0000608475 | 1993-01-26 | B00000168669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/memorials-to-victims.html | Memorials to Victims | WILLIAM KNAPP | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/miss-maryliis-tull-prospective-bride.html | Miss MaryIis Tull  Prospective Bride | Special to The New York Times I | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/miss-patricia-marks-engaged-to-physician.html | Miss Patricia Marks Engaged to Physician | Special to The New Ngrk Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/modell-of-browns-to-oppose-plans-for-links-with-afl.html | Modell of Browns to Oppose Plans for Links With AFL | By William N Wallace | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/moscoso-says-latin-alliance-has-dropped-kennedy-ideals-programs.html | Moscoso Says Latin Alliance Has Dropped Kennedy Ideals Programs ExChief Suggests Toleration of Dictatorships Negates Value of Aid | By Tad Szulc | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/moscow-actors-centers-guests-they-admire-facilities-but-sculpture.html | MOSCOW ACTORS CENTERS GUESTS They Admire Facilities but Sculpture Baffles Them | By Louis Calta | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/mounties-get-their-homme-in-wrong-language-he-says.html | Mounties Get Their Homme In Wrong Language He Says | By Jay Walzspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/mrs-humphrey-discusses-size-of-the-vicepresidential-home.html | Mrs Humphrey Discusses Size Of the VicePresidential Home | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/music-schola-cantorum-in-song-fete-works-of-19th-century-chosen-for.html | Music Schola Cantorum in Song Fete Works of 19th Century Chosen for Concert Choral Groups Crowd Philharmonic Stage | By Raymond Ericson | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/nannette-b-foss-engaged-to-wed-henry-s-orr-2d-58-debutante-fiancee.html | Nannette B Foss Engaged to Wed Henry S Orr 2d  58 Debutante Fiancee of Penn Graduatem Nuptials in May I | Special to The Nvr York Tmel | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/nasa-says-soviet-stalls-on-weather-exchange.html | NASA Says Soviet Stalls on Weather Exchange | By Evert Clark | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/navy-seeks-rollon-ship-on-a-charter.html | Navy Seeks Rollon Ship on a Charter | By Werner Bamberger | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/navy-turns-back-hofstra-70-to-62-radcliffes-41-points-break-middies.html | NAVY TURNS BACK HOFSTRA 70 TO 62 Radcliffes 41 Points Break Middies Fieldhouse Mark | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/new-chiefs-of-repertory-troupe-scout-prospects-blau-and-irving.html | New Chiefs of Repertory Troupe Scout Prospects Blau and Irving Visit Actors and Beaumont Theater  Seeking Apartments Here | By Milton Esterow | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/new-nassau-planning-chief.html | New Nassau Planning Chief | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/new-orders-show-gain-for-january-dividends-advance-new-orders-show.html | New Orders Show Gain for January Dividends Advance NEW ORDERS SHOW GAINS FOR MONTH | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/observer-love-and-lyndon-johnson.html | Observer Love and Lyndon Johnson | By Russell Baker | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/olivetti-success-story-from-loss-to-profit-a-success-story-for.html | Olivetti Success Story From Loss to Profit A Success Story for Olivetti Loss Is Turned Into a Profit | By Herbert Koshetz | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ousted-agriculture-chief-gets-post-back-in-soviet.html | Ousted Agriculture Chief Gets Post Back in Soviet | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/pegasus-satellite-may-be-seen-here.html | PEGASUS SATELLITE MAY BE SEEN HERE | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/policeman-gets-birch-job.html | Policeman Gets Birch Job | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/possible-victim-disregards-fate-but-londons-strangler-is-worry-to.html | POSSIBLE VICTIM DISREGARDS FATE But Londons Strangler Is Worry to Scotland Yard | By Clyde H Farnsworthspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/president-stays-700-million-rise-in-business-taxes-depreciation.html | PRESIDENT STAYS 700 MILLION RISE IN BUSINESS TAXES Depreciation Standards to Be Further Liberalized Nullifying Increase COOPERATION IS SOUGHT Johnson Asks That Leaders of Industry Help Achieve His Social Objectives PRESIDENT STAYS BUSINESS TAX RISE | By Eileen Shanahanspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/railroad-acquires-shares-in-pipeline.html | RAILROAD ACQUIRES SHARES IN PIPELINE | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ranger-8-lofted-on-lunar-tv-path-spacecraft-is-to-photograph-moon.html | RANGER 8 LOFTED ON LUNAR TV PATH Spacecraft Is to Photograph Moon Surface Saturday | By Fredric C Appel | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/red-intellectuals-and-politburo-in-france-engage-in-a-dispute.html | Red Intellectuals and Politburo In France Engage in a Dispute | By Henry Giniger | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/reports-mississippi-complies-with-laws.html | Reports Mississippi Complies With Laws | ERLE JOHNSON Jr Director Mississippi State Sovereignty Commission | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/retail-chain-detects-downtown-revival-retailer-makes-downtown-gains.html | Retail Chain Detects Downtown Revival RETAILER MAKES DOWNTOWN GAINS | By Isadore Barmash | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/rockland-setup-under-study.html | Rockland Setup Under Study | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/rosemary-mcmahon-fiancee-of-richard-h-lane-a-lawyer.html | Rosemary McMahon Fiancee Of Richard H Lane a Lawyer | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ruby-family-bid-ignored-by-texas-appeals-court.html | Ruby Family Bid Ignored By Texas Appeals Court | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/salinger-makes-an-acting-debut-exsenator-in-small-role-for-doris.html | SALINGER MAKES AN ACTING DEBUT ExSenator in Small Role for Doris Day Film | By Peter Bartspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/scholars-praise-peace-encyclical-hundreds-open-convocation-on-pope.html | SCHOLARS PRAISE PEACE ENCYCLICAL Hundreds Open Convocation on Pope Johns Challenge | By Will Lissnerspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/school-aid-splits-us-jewish-units-orthodox-groups-in-favor-of.html | SCHOOL AID SPLITS US JEWISH UNITS Orthodox Groups in Favor of Administration Bill | By Irving Spiegel | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/search-for-others-in-plot-on-monuments-pressed-canadian-authorities.html | Search for Others in Plot on Monuments Pressed Canadian Authorities Seek Links There  Suspects to Face US Grand Jury | By Homer Bigart | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/seiberling-unit-plans-dividends-payments-would-follow-the-sale-of.html | SEIBERLING UNIT PLANS DIVIDENDS Payments Would Follow the Sale of Tire Division SEIBERLING UNIT PLANS DIVIDENDS | By Clare M Reckert | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/senate-group-starts-hearings-on-baseball-today-paley-stanton-and-to.html | Senate Group Starts Hearings on Baseball Today Paley Stanton and Topping to Testify on Purchase of Yankees by CBS | By Leonard Koppett | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/senate-in-jersey-revises-districts-votes-4-bills-assembly-set-to.html | SENATE IN JERSEY REVISES DISTRICTS Votes 4 Bills  Assembly Set to Act on 2 Others | By George Cable Wright | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/sixhour-war-film-produced-by-soviet.html | SIXHOUR WAR FILM PRODUCED BY SOVIET | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/snow-gets-the-tow-proprietor-of-brodie-mountain-imports-his-own-by.html | Snow Gets the Tow Proprietor of Brodie Mountain Imports His Own by the Truckload | By Michael Strauss | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/sokolovsky-says-soviet-matches-us-fleet-of-atom-submarines-retired.html | Sokolovsky Says Soviet Matches US Fleet of Atom Submarines Retired Marshal Puts Total of Troops at 24 Million  Stresses Missile Power | By Theodore Shabadspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/solution-offered-to-old-problem-in-engineering-equation-by.html | Solution Offered to Old Problem in Engineering Equation by Mathematician May Help in Construction of Buildings and Bridges | By John A Osmundsen | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/sparkling-johnny-first-in-everglades.html | Sparkling Johnny First in Everglades | By Joe Nicholsspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/special-squad-disbanded.html | Special Squad Disbanded | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/sports-of-the-times-not-his-cup-of-t.html | Sports of The Times Not His Cup of T | By Arthur Daley | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/stamps-to-honor-churchill.html | Stamps to Honor Churchill | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/state-capitol-picketed-by-welfare-workers.html | State Capitol Picketed By Welfare Workers | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/state-chief-justice-of-nevada-found-savagely-beaten.html | State Chief Justice Of Nevada Found Savagely Beaten | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/state-department-group-cancels-trip-to-europe.html | State Department Group Cancels Trip to Europe | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/state-may-widen-birthcontrol-aid-rule-is-proposed-to-provide.html | STATE MAY WIDEN BIRTHCONTROL AID Rule Is Proposed to Provide Information to Unmarried Recipients of Welfare | By Ronald Sullivan | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/stock-prices-climb-on-american-list-after-2-weak-days.html | Stock Prices Climb On American List After 2 Weak Days | By Alexander R Hammer | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/stocks-recover-as-pace-quickens-most-price-changes-small-nonferrous.html | STOCKS RECOVER AS PACE QUICKENS Most Price Changes Small  NonFerrous Metals and Airlines Strong VOLUME IS 551 MILLION Some Big Blocks Traded Investors Show Interest in LowPrice Issues STOCKS RECOVER AS PACE QUICKENS | By Jh Carmical | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/syria-expels-us-diplomat-calls-him-link-with-spy-ring-arrests-group.html | Syria Expels US Diplomat Calls Him Link With Spy Ring Arrests Group on Charge of Providing Information About Armed Forces | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/teachers-are-urged-to-give-up-smoking-to-stress-dangers.html | Teachers Are Urged To Give Up Smoking To Stress Dangers | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/terror-depicted-at-rights-inquiry-mississippi-negroes-testify-on-at.html | TERROR DEPICTED AT RIGHTS INQUIRY Mississippi Negroes Testify on Attempts at Voting | By Roy Reedspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/tokyo-foreign-aide-in-seoul.html | Tokyo Foreign Aide in Seoul | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/toll-a-physicist-to-head-state-university-on-li.html | Toll a Physicist to Head State University on LI | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/toplevel-talks-on-fair-consider-replacing-moses-mayor-and-governor.html | TOPLEVEL TALKS ON FAIR CONSIDER REPLACING MOSES Mayor and Governor Join Parleys  A Better Image Sought for Exposition | By Robert Alden | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/turkish-parties-clash-on-regime-groups-that-ousted-inonu-quarrels.html | TURKISH PARTIES CLASH ON REGIME Groups That Ousted Inonu Quarrels Over Cabinet | By Dana Adams Schmidtspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/tv-experimental-repertory-dramas-irish-triple-bill-bows-with-young.html | TV Experimental Repertory Dramas  Irish Triple Bill Bows With Young Actors | By Jack Gould | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/two-pacts-signed-by-cuba-and-soviet.html | TWO PACTS SIGNED BY CUBA AND SOVIET | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/udall-suggests-nation-adopt-a-policy-on-energy-resources.html | Udall Suggests Nation Adopt a Policy on Energy Resources | By William M Blair | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ulbricht-expects-cairo-honors.html | Ulbricht Expects Cairo Honors | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ulbricht-wont-attend-reds-march-1-parley.html | Ulbricht Wont Attend Reds March 1 Parley | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-acknowledges-role.html | US Acknowledges Role | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-again-aids-un-on-palestine-relief.html | US AGAIN AIDS UN ON PALESTINE RELIEF | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-and-british-fiscal-policies-scored-by-europeans-at-parley.html | US and British Fiscal Policies Scored by Europeans at Parley EUROPEANS SCORE US AND BRITAIN | By Richard E Mooneyspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-court-sanctions-vote-in-connecticut.html | US COURT SANCTIONS VOTE IN CONNECTICUT | q | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-enters-fight-over-carey-vote-subpoenas-iue-ballots-to-assure.html | US ENTERS FIGHT OVER CAREY VOTE Subpoenas IUE Ballots to Assure Proper Procedures | By John D Pomfret | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-envoy-sees-wilson.html | US Envoy Sees Wilson | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-losses-and-morale-spirit-of-gis-in-vietnam-unshaken-in-contrast.html | US Losses and Morale Spirit of GIs in Vietnam Unshaken In Contrast to Experience of French | By Hanson W Baldwin | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-under-pressure-to-ease-stand-in-un.html | US UNDER PRESSURE TO EASE STAND IN UN | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/vassar-1925-woos-new-yorker-magazine-40-gets-belated-valentine-from.html | Vassar 1925 Woos New Yorker Magazine 40 Gets Belated Valentine From Admirer | By Harry Gilroy | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/warsaw-students-protest-us-policy.html | WARSAW STUDENTS PROTEST US POLICY | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/washington-still-rejects-any-vietnam-negotiations-us-still-rejects.html | Washington Still Rejects Any Vietnam Negotiations US STILL REJECTS TALKS ON VIETNAM | By Max Frankelspecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/week-in-vietnam-costliest-of-war-for-the-two-sides.html | Week in Vietnam Costliest of War For the Two Sides | By Jack Langguth | RE0000608475 | 1993-01-26 | B00000168669 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/west-side-spurns-school-proposal-rejects-lincoln-center-bid-to-raze.html | WEST SIDE SPURNS SCHOOL PROPOSAL Rejects Lincoln Center Bid to Raze Only a Part of School of Commerce ACADEMIC HIGH PLANNED But Civic Groups Insist on a Positive Timetable for Any New Construction | By William E Farrell | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/westport-budget-up-16.html | Westport Budget Up 16 | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/white-house-gets-2-noted-paintings-a-sargent-and-a-homer-are.html | WHITE HOUSE GETS 2 NOTED PAINTINGS A Sargent and a Homer Are Donated  Portraits Sought | By Nan Robertson | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/wood-field-and-stream-lo-the-poor-sailfish-dodging-anglers-hooks.html | Wood Field and Stream Lo the Poor Sailfish Dodging Anglers Hooks and Sharks Is a Risky Life | By Oscar Godbout | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/world-bank-issue-drags-in-canada-resistance-shown-to-sale-of-25.html | WORLD BANK ISSUE DRAGS IN CANADA Resistance Shown to Sale of 25 Million Offering WORLD BANK ISSUE DRAGS IN CANADA | By John M Leespecial To the New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/yale-promotes-geologist.html | Yale Promotes Geologist | Special to The New York Times | RE0000608475 | 1993-01-26 | B00000168669 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/-a-streetcar-named-desire-is-cheered-in-havana.html |  A Streetcar Named Desire Is Cheered in Havana | By Paul Hofmannspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/2-uganda-thrusts-in-congo-reported-2-uganda-thrusts-in-congo.html | 2 Uganda Thrusts In Congo Reported 2 UGANDA THRUSTS IN CONGO CHARGED | By Joseph Lelyveldspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/24hour-heating-is-sought-in-city-1918-apartment-regulation-that.html | 24HOUR HEATING IS SOUGHT IN CITY 1918 Apartment Regulation That Requires No Heat at Night Is Assailed ROOMS CALLED IGLOOS Councilman Low Points to Evidence of a Change in Peoples Habits A resolution that would require roundtheclock heating of the citys 2760572 apartments was filed yesterday by Councilman Robert A Low Manhattan Democrat | By Charles G Bennett | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/300-students-riot-2d-day-attack-police-in-brooklyn-students-renew.html | 300 Students Riot 2d Day Attack Police in Brooklyn STUDENTS RENEW RIOT IN BROOKLYN | By Martin Tolchin | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/4000-bills-await-action-in-albany-committee-meetings-delayed-by.html | 4000 BILLS AWAIT ACTION IN ALBANY Committee Meetings Delayed by Organizing Pains | BY Sydney H Schanbergspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/5drink-limit-urged-for-british-drivers.html | 5DRINK LIMIT URGED FOR BRITISH DRIVERS | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/95-of-business-to-get-aid-on-tax-easier-depreciation-rules-will.html | 95 OF BUSINESS TO GET AID ON TAX Easier Depreciation Rules Will Assure WriteOffs | By Eileen Shanahanspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/a-pension-reform-urged-by-pearson-canadian-bill-plans-benefits.html | A PENSION REFORM URGED BY PEARSON Canadian Bill Plans Benefits Similar to US Systems | By Jay Walz | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/aau-meet-opens-at-garden-today-men-and-women-to-compete-in.html | AAU MEET OPENS AT GARDEN TODAY Men and Women to Compete in 2DayTitle Track | By Frank Litsky | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/abc-to-help-academy-develop-young-actors-school-to-be-given-50000.html | ABC to Help Academy Develop Young Actors School to Be Given 50000 Each Year Scholarships Will Add 12000 | By Val Adams | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/action-bloodless-strongman-and-chief-of-air-force-seizedus-is.html | ACTION BLOODLESS Strongman and Chief of Air Force SeizedUS Is Silent | By United Press International | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/advertising-crossexamining-consumers.html | Advertising CrossExamining Consumers | By Walter Carlson | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/aid-to-manufacturers.html | Aid to Manufacturers | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/aluminum-prices-continue-to-rise-several-more-companies-in-industry.html | ALUMINUM PRICES CONTINUE TO RISE Several More Companies in Industry Lift Rates | By Gerd Wilcke | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ann-l-raymond-is-betrothed-to-joseph-brown-jr-student.html | Ann L Raymond Is BetrOthed To Joseph Brown Jr Student | pecttl to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/arms-flow-reported-cut.html | Arms Flow Reported Cut | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/artist-can-bring-outdoors-into-home-paper-wall-panel-can-simulate-a.html | Artist Can Bring Outdoors Into Home Paper Wall Panel Can Simulate a Transom Flowers or Fruit | By Rita Reif | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/att-earnings-climb-to-record-phone-concern-challenging-gm-as.html | ATT EARNINGS CLIMB TO RECORD Phone Concern Challenging GM as Corporate Profit Champion of the World REVENUES SHOW GAINS Net Income Per Share Set at 324  Construction Outlays Reach Peak AT  T EARNINGS CLIMB TO RECORD | By Gene Smith | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/beethoven-series-for-piano-begins-horszowski-plays-the-last-3.html | BEETHOVEN SERIES FOR PIANO BEGINS Horszowski Plays the Last 3 Sonatas at Town Hall | RAYMOND ERICSON | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bond-issue-tests-arkansas-rivals-affects-66-hopes-of-faubus-and.html | BOND ISSUE TESTS ARKANSAS RIVALS Affects 66 Hopes of Faubus and Winthrop Rockefeller | By Earl Mazo | RE0000608479 | 1993-01-26 | B00000171154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bonds-prices-stand-still-as-trading-is-quiet-in-all-sectors-of-a.html | Bonds Prices Stand Still as Trading Is Quiet in All Sectors of a Hesitant Market INVESTORS AWAIT RESERVE REPORT | By John H Allan | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bonn-aide-revives-sudeten-argument.html | BONN AIDE REVIVES SUDETEN ARGUMENT | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/books-of-the-times-the-melodrama-and-tragedy-of-modern-india.html | Books of The Times The Melodrama and Tragedy of Modern India | By Orville Prescott | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/brailowsky-back-after-3-years-in-carnegie-hall-piano-recital.html | Brailowsky Back After 3 Years In Carnegie Hall Piano Recital | ROBERT SHERMAN | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/brazils-chief-party-defies-regime-on-parliament-head.html | Brazils Chief Party Defies Regime on Parliament Head | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bridal-planned-i-by-holly-broom-debutanteof-63-alumna-o-forman-will.html | Bridal Planned I By Holly Broom Debutanteof 63 Alumna o Forman Will Be Married tO Henry H Robinson 3d | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bridge-across-sound-is-opposed.html | Bridge Across Sound Is Opposed | MICHAEL L HOFFMAN | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bridge-new-york-championships-will-open-here-today.html | Bridge New York Championships Will Open Here Today | By Alan Truscott | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/british-expectations-rise.html | British Expectations Rise | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/british-tv-show-decides-singers-must-really-sing.html | British TV Show Decides Singers Must Really Sing | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/brother-of-director-of-deputy-linked-to-bombing-he-was-implicated.html | Brother of Director of Deputy Linked to Bombing He Was Implicated in Blast at Vatican Police Say | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/budget-hearings-to-be-in-albany-democrats-abandon-idea-of-parleys.html | BUDGET HEARINGS TO BE IN ALBANY Democrats Abandon Idea of Parleys in Other Cities | By Rw Apple Jr | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bullseye-on-the-moon-is-predicted-for-ranger-8-satellite-is-to.html | Bullseye on the Moon Is Predicted for Ranger 8 Satellite Is to Photograph the Surface Before Impact Tomorrow Morning | By Fredric C Appel | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/cbs-was-outbid-topping-reveals-yank-head-says-he-insisted-on.html | CBS WAS OUTBID TOPPING REVEALS Yank Head Says He Insisted on Remaining in Charge | By Leonard Koppettspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/charles-scharf-.html | CHARLES SCHARF | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/chen-yi-ridicules-us-on-vietnam-ceasefire-call-is-drivel-peking.html | CHEN YI RIDICULES US ON VIETNAM CeaseFire Call Is Drivel Peking Official Asserts | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/chinesepakistani-pact-signed.html | ChinesePakistani Pact Signed | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/city-is-criticized-onits-tenements-slum-conditions-cited-in-report.html | CITY IS CRITICIZED ONITS TENEMENTS Slum Conditions Cited in Report On West Side | By Lawrence OKane | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/commodities-soybean-futures-continue-to-climb-on-reports-of-new.html | Commodities Soybean Futures Continue to Climb on Reports of New Export Gains MAINE POTATOES MIXED AT CLOSE | By Hj Maidenberg | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/confessions-in-doubt-prosecutors-say-2-decisions-last-year-by.html | Confessions in Doubt Prosecutors Say 2 Decisions Last Year By Supreme Court Jeopardize System | By Sidney E Zion | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/critic-at-large-after-17-years-30000-refugees-still-wait-at-aqabat.html | Critic at Large After 17 Years 30000 Refugees Still Wait at Aqabat Jaber to Return to Palestine | By Brooks Atkinsonspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/david-g-campbell-to-wa-4_mig.html | David G Campbell To Wa 4Mig | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/detective-argues-he-had-to-shoot-devlin-plea-in-wounding-of-cruz-is.html | DETECTIVE ARGUES HE HAD TO SHOOT Devlin Plea in Wounding of Cruz Is Challenged | By Peter Kihss | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/diplomatic-license.html | Diplomatic License | RL POLK | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/downtown-is-where-fashion-is-fun.html | Downtown Is Where Fashion Is Fun | By Angela Taylor | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/dr-paul-j-sachs-dead-at-86-art-expert-led-fogg-museum-wx-banker.html | Dr Paul J Sachs Dead at 86 Art Expert Led Fogg Museum Wx Banker Became Harvard Professor  a Fonnder of the Modern Art in 1929 | 1c1I to The New Yok Tmes | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/editor-of-whos-who-in-jewry-saluted-at-a-double-celebration.html | Editor of Whos Who in Jewry Saluted at a Double Celebration | By Harry Gilroy | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/ellsworth-deal-pays-37-million-group-to-get-candy-spots-prove-it.html | ELLSWORTH DEAL PAYS 37 MILLION Group to Get Candy Spots Prove It and Olden Times | By Joe Nichols | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/english-ovation-for-james-baldwin.html | English Ovation for James Baldwin | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/exss-man-accuses-one-codefendant.html | EXSS MAN ACCUSES ONE CODEFENDANT | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/fair-suspends-negotiations-for-35-million-loan.html | Fair Suspends Negotiations for 35 Million Loan | By Robert Alden | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/fordham-downs-rutgers-by-6765-short-by-stevens-in-final-2-second.html | FORDHAM DOWNS RUTGERS BY 6765 Short by Stevens in Final 2 Second Seals Victory | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/foreign-affairs-krupps-new-look-and-poland.html | Foreign Affairs Krupps New Look and Poland | By Cl Sulzberger | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/french-economy-cited.html | French Economy Cited | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/gambia-presses-us-for-an-ambassador.html | GAMBIA PRESSES US FOR AN AMBASSADOR | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/george-w-dunham-i-auto-engineer-88.html | GEORGE W DUNHAM I AUTO ENGINEER 88 | pcti to The New York Tmcs | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/gop-told-to-woo-minority-groups-percy-and-ford-appeal-to-young.html | GOP TOLD TO WOO MINORITY GROUPS Percy and Ford Appeal to Young Party Members | By John D Morrisspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/honesty-and-honor.html | Honesty and Honor | SEYMOUR ST JOHN | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/howard-sets-sights-on-managing-yank-catcher-signs-for-70000-tells.html | Howard Sets Sights on Managing Yank Catcher Signs for 70000 Tells of Dreams of Future | By James Tuite | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/hundreds-attendt-natcoleferali-elebrities-and-fans-pay-lst-respects.html | HUNDREDS ATTENDt NATCOLEFERALI elebrities and Fans Pay Lst Respects to Singer I I | Special to Th New York Times I | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/international-talks-on-vietnam-urged.html | International Talks on Vietnam Urged | LEONARD GORDON Assistant Professor East Asian History The University of Wisconsin | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/james-m-van-buren.html | JAMES M VAN BUREN | SPecial to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/jersey-is-upheld-on-moth-spraying-judge-cites-similar-case-on-li-in.html | JERSEY IS UPHELD ON MOTH SPRAYING Judge Cites Similar Case on LI in Dismissing Suit | By Walter H Waggoner | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/jews-in-argentina-say-police-are-lax.html | JEWS IN ARGENTINA SAY POLICE ARE LAX | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/johnson-to-receive-degree-from-kentucky-university.html | Johnson to Receive Degree From Kentucky University | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/khaled-elazem-62-exsyriaiv-premier.html | KHALED ELAZEM 62 EXSYRIAIV PREMIER | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/labor-in-australia-backs-us-asia-line.html | LABOR IN AUSTRALIA BACKS US ASIA LINE | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/labor-shortage-in-europe.html | Labor Shortage in Europe | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/liberals-to-push-spying-on-racists-hope-to-join-more-councils-week.html | LIBERALS TO PUSH SPYING ON RACISTS Hope to Join More Councils Week of April Fools Day | By Ben A Franklinspecial To the New York Times | | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/lisbon-sees-gain-in-african-fight-salazar-rules-out-an-accord-with.html | LISBON SEES GAIN IN AFRICAN FIGHT Salazar Rules Out an Accord With Rebel Groups | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/local-helicopter-aid.html | Local Helicopter Aid | JOHN T BOWEN | RE0000608479 | 1993-01-26 | B00000171154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/losses-run-high-in-docker-strike-grain-exporters-hit-hard-as.html | LOSSES RUN HIGH IN DOCKER STRIKE Grain Exporters Hit Hard as Customers Switch | By George Horne | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/market-stages-a-broad-advance-but-blue-chips-fail-to-join-in-upward.html | MARKET STAGES A BROAD ADVANCE But Blue Chips Fail to Join in Upward Trek as Many Issues Rise by 1 Point | By Robert Metz | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/mayor-says-poor-prey-on-the-poor-says-citys-worst-blight-underworld.html | MAYOR SAYS POOR PREY ON THE POOR Says Citys Worst Blight Underworld of Poverty Must Be Eliminated | By Clayton Knowles | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/mcnamara-barring-a-vietnam-pullout-mnamara-bars-vietnam-pullout.html | McNamara Barring A Vietnam Pullout MNAMARA BARS VIETNAM PULLOUT | By Jack Raymond | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/mitchell-trial-opens-in-queens-he-faces-charge-of-slaying-kralik.html | MITCHELL TRIAL OPENS IN QUEENS He Faces Charge of Slaying Kralik Girl for 2d Time | By Richard Jh Johnston | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/mnamara-fears-220-million-toll-estimates-a-missile-war-with-soviet.html | MNAMARA FEARS 220 MILLION TOLL Estimates a Missile War With Soviet Union Would Kill 120 Million in US | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/modernistic-furniture-of-the-1930s-is-inspiration-for-stores-model.html | Modernistic Furniture of the 1930s Is Inspiration for Stores Model Rooms Pieces Glitter With Mirror Finishes Metal Trim | By George OBrien | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/music-philharmonics-two-soloists-tramplers-technique-fits-piston.html | Music Philharmonics Two Soloists Tramplers Technique Fits Piston Piece Gina Bachauer Keeps Emperor Romantic | By Harold C Schonberg | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/nasser-is-defiant-on-aid-from-bonn-calls-other-loans-available-us.html | NASSER IS DEFIANT ON AID FROM BONN Calls Other Loans Available  US Deplores Boycott | By Hedrick Smith | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/negroes-beaten-in-alabama-riot-troopers-battle-marchers-in-marion.html | NEGROES BEATEN IN ALABAMA RIOT Troopers Battle Marchers in Marion  Dr King Asks for Federal Protection NEGROES BEATEN IN ALABAMA RIOT | By John Herbersspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/new-boat-material-called-best-filling-since-tuna-salad.html | New Boat Material Called Best Filling Since Tuna Salad | By Steve Cady | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/new-haven-acts-to-curb-service-asks-icc-for-right-to-close-four.html | NEW HAVEN ACTS TO CURB SERVICE Asks ICC for Right to Close Four Passenger Stops in Westchester March 29 | By George Cable Wright | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/nfl-to-retain-40player-limit-rules-on-replacing-injured-regulars.html | NFL TO RETAIN 40PLAYER LIMIT Rules on Replacing Injured Regulars Are Liberalized | By William N Wallacespecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/nonprofit-theater-group-gets-new-play-by-robert-anderson.html | Nonprofit Theater Group Gets New Play by Robert Anderson | By Sam Zolotow | RE0000608479 | 1993-01-26 | B00000171154 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/nuclear-desalting-plant-to-re-erected-in-suffolk.html | Nuclear Desalting Plant To Re Erected in Suffolk | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/nyu-beats-georgetown-7873-after-manhattan-subdues-temple-8065.html | NYU Beats Georgetown 7873 After Manhattan Subdues Temple 8065 MKENZIE SPARKS RALLY BY VIOLETS | By Deane McGowen | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/official-drinks-dyeplant-waste-to-prove-it-wont-hurt-bathers-but.html | Official Drinks DyePlant Waste To Prove It Wont Hurt Bathers But Jersey Resort Mayors Still Oppose Pipeline From Factory to the Ocean | By Martin Gansberg | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/oscar-brown-jr-gives-1man-show-talented-entertainer-sings-several.html | OSCAR BROWN JR GIVES 1MAN SHOW Talented Entertainer Sings Several of Own Works | JOHN S WILSON | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/ottinger-proposes-tax-aid-for-donors-to-political-drives.html | Ottinger Proposes Tax Aid for Donors To Political Drives | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/patricia-neal-undergoes-emergency-brain-surgery.html | Patricia Neal Undergoes Emergency Brain Surgery | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/peace-plan-is-accepted-to-end-split-in-top-jersey-labor-group.html | Peace Plan Is Accepted to End Split in Top Jersey Labor Group | By Damon Stetson | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/plan-for-new-building-revised-by-new-york-stock-exchange-exchange.html | Plan for New Building Revised By New York Stock Exchange EXCHANGE REVISES ITS BUILDING PLAN | By Alexander R Hammer | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/play-on-st-patrick-at-blackfriars-guild.html | Play on St Patrick at Blackfriars Guild | LOUIS CALTA | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/pope-johns-peace-call-draws-responses-here-tillich-pauling-spaak.html | Pope Johns Peace Call Draws Responses Here Tillich Pauling Spaak and Pravda Editor Give Views at Encyclical Meeting | By Paul L Montgomery | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/powell-accuses-3-of-a-murder-here-uses-house-floor-to-review-court.html | POWELL ACCUSES 3 OF A MURDER HERE Uses House Floor to Review Court Fight and Charge Police With Corruption | By Warren Weaver Jr | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/president-urges-bussiness-to-cut-spending-abroad-banks-also-asked.html | PRESIDENT URGES BUSSINESS TO CUT SPENDING ABROAD Banks Also Asked to Reduce Foreign Lending by75 to Solve Payments Deficit REACTION IS FAVORABLE Executives Are Told Policy Means Some Must Forgo Opportunity for Profit PRESIDENT SEEKS AID ON PAYMENTS | By Edwin L Dale Jrspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archiv es/printers-resume-talks-next-week-international-head-to-meet.html | PRINTERS RESUME TALKS NEXT WEEK International Head to Meet Publishers on Deadlock | By Murray Seeger | RE0000608479 | 1993-01-26 | B00000171154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/propeking-reds-accused-by-india-violent-revolutionary-fight-plotted.html | PROPEKING REDS ACCUSED BY INDIA Violent Revolutionary Fight Plotted Minister Says | By Thomas F Bradyspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ralston-turn-back-scott-and-holmberg-upsets-ashe-in-us-indoor.html | Ralston Turn Back Scott and Holmberg Upsets Ashe in US Indoor Tennis No 1 STAR IN US FORCED TO 3 SETS | By Allison Danzig | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/record-40572-see-harnessracing-opener-at-yonkers-10000-turned-away.html | Record 40572 See HarnessRacing Opener at Yonkers 10000 Turned Away COLD FRONT FIRST IN FEATURE PACE | By Louis Effrat | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/retarded-who-live-at-home-trained.html | Retarded Who Live at Home Trained | By Joan Cook | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ribicoff-presses-for-auto-safety-says-senate-hearings-will-seek.html | RIBICOFF PRESSES FOR AUTO SAFETY Says Senate Hearings Will Seek Stringent Standards | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/rights-pledge-ends-curb-on-companie.html | RIGHTS PLEDGE ENDS CURB ON COMPANIE | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/rise-in-addiction-studied-by-state-grumet-says-investigation-in.html | RISE IN ADDICTION STUDIED BY STATE Grumet Says Investigation in Depth Will Take Year | By Charles Grutzner | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/rolls-of-jobless-at-low-in-britain-industrial-production-also-shows.html | ROLLS OF JOBLESS AT LOW IN BRITAIN Industrial Production Also Shows Sharp Advance | By Anthony Lewisspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ryan-weighing-race-against-the-mayor.html | RYAN WEIGHING RACE AGAINST THE MAYOR | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/senator-asks-new-rules-on-brokers-bankruptcies-senator-suggests.html | Senator Asks New Rules on Brokers Bankruptcies SENATOR SUGGESTS BANKRUPTCY RULE | By Vartanig G Vartan | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/soviet-stand-on-asia-diplomats-see-a-danger-in-expecting.html | Soviet Stand on Asia Diplomats See a Danger in Expecting Coexistence to Exceed RedBloc Aims | By Henry Tannerspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/sports-of-the-times-providential-upset.html | Sports of The Times Providential Upset | By Arthur Daley | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/spring-hints-at-bustin-out-in-suburbs.html | Spring Hints at Bustin Out in Suburbs | By John C Devlin | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/strong-demand-for-gold-buoys-price-in-london.html | Strong Demand for Gold Buoys Price in London | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/sudan-cabinet-quits-under-rightwing-pressure.html | Sudan Cabinet Quits Under RightWing Pressure | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/taiwan-watches-movements.html | Taiwan Watches Movements | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/teenagers-said-to-take-mothers-job-as-buyer-macys-new-york.html | TeenAgers Said to Take Mothers Job as Buyer Macys New York President Assays New Influentials Marketing Men Urged to Pay Attention to Youth Market TEENAGERS SEEN AS MAJOR BUYERS | By Isadore Barmash | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/terrified-observers-find-students-riot-like-a-stampede.html | Terrified Observers Find Students Riot Like a Stampede | By Irving Spiegel | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/terror-in-tibet-charged.html | Terror in Tibet Charged | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/the-theater-all-in-good-time-opens-bill-naughton-comedy-is-at-the.html | The Theater All in Good Time Opens Bill Naughton Comedy Is at the Royale | By Howard Taubman | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/theodore-lynch-59-of-marlin-firearis.html | THEODORE LYNCH 59 OF MARLIN FIREARIS | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/turkish-opposition-presses-unity-aim.html | TURKISH OPPOSITION PRESSES UNITY AIM | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/tv-cronkite-urges-end-of-convention-scramble-wants-parties-to-bar.html | TV Cronkite Urges End of Convention Scramble Wants Parties to Bar Strolling Reporters | By Jack Gould | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/united-nations-the-frustrations-of-the-un.html | United Nations The Frustrations of the UN | By James Reston | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-action-in-un-called-a-retrear-decision-is-said-to-avoid-showdown.html | US ACTION IN UN CALLED A RETREAR Decision Is Said to Avoid Showdown with Soviet | By Max Frankel | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-backs-raids-by-saigons-navy-aide-says-red-infiltration-by-sea.html | US BACKS RAIDS BY SAIGONS NAVY Aide Says Red Infiltration by Sea Justifies Forays | By Jack Langguth | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-carloadings-decline-slightly-decrease-of-06-in-week-laid-to-port.html | US CARLOADINGS DECLINE SLIGHTLY Decrease of 06 in Week Laid to Port Strike | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-deplores-boycott.html | US Deplores Boycott | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-invites-bids-on-aniline-stock-offers-from-underwriters-are-due.html | US INVITES BIDS ON ANILINE STOCK Offers From Underwriters Are Due by March 9 | By Richard Rutter | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-is-studying-pure-oil-merger-justice-department-silent-on-union.html | US IS STUDYING PURE OIL MERGER Justice Department Silent on Union Oil Co Bid | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-jury-to-get-bomb-plot-case-indictments-to-be-sought-against-4.html | US JURY TO GET BOMB PLOT CASE Indictments to Be Sought Against 4 Next Week | By Homer Bigart | RE0000608479 | 1993-01-26 | B00000171154 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-presses-soviet-for-data-on-blast.html | US PRESSES SOVIET FOR DATA ON BLAST | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-shift-averts-a-un-showdown-session-is-ended-arrears-issue-is-put.html | US SHIFT AVERTS A UN SHOWDOWN SESSION IS ENDED Arrears Issue Is Put Over  Soviet Helps to Defeat New Move by Albania US SHIFT AVERTS A UN SHOWDOWN | By Thomas J Hamiltonspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-state-and-city-aid-asked-to-save-landmark-on-east-side.html | US State and City Aid Asked To Save Landmark on East Side | By Ada Louise Huxtable | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-to-cut-back-dew-line-network.html | US to Cut Back DEW Line Network | By Evert Clarkspecial To the New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/vatican-accepts-protestant-call-for-parley-to-seek-paths-to-unity.html | Vatican Accepts Protestant Call For Parley to Seek Paths to Unity VATICAN ACCEPTS PROTESTANTS BID | Special to The New York Times | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/wall-st-is-convinced-reserve-is-tightening-supply-of-credit-supply.html | Wall St Is Convinced Reserve Is Tightening Supply of Credit SUPPLY OF CREDIT SEEN TIGHTENING | By Edward Cowan | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/whites-and-negroes-disagree-on-rights-gains-in-mississippi-reports.html | Whites and Negroes Disagree On Rights Gains in Mississippi Reports of Drop in Violence Rebutted at Hearing of Federal Commission | By Roy Reed | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/wilsons-visit-to-de-gaulle-is-set-for-april-13.html | Wilsons Visit to de Gaulle Is Set for April 13 | By Drew Middleton | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/winter-in-missoula-air-pollution-and-an-overcast-sky-deprive-city.html | Winter in Missoula Air Pollution and an Overcast Sky Deprive City of Mountain Flavor | By Wallace Turner | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/woman-identifies-bronx-boys-body-hunt-for-parents-of-child-found-in.html | WOMAN IDENTIFIES BRONX BOYS BODY Hunt for Parents of Child Found in Jersey Ends | By Gay Talese | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/wood-field-and-stream-outdoorsmen-will-be-flocking-indoors-to.html | Wood Field and Stream Outdoorsmen Will Be Flocking Indoors to Sports Vacation and Travel Show | By Oscar Godbout | RE0000608479 | 1993-01-26 | B00000171154 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/14-arrested-here-in-vietnam-move-sitdowns-at-us-mission-to-un.html | 14 ARRESTED HERE IN VIETNAM MOVE Sitdowns at US Mission to UN Protest Policy | By Martin Arnold | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/2-inquiries-open-on-racial-clash-in-alabama-town-agents-of-wallace.html | 2 INQUIRIES OPEN ON RACIAL CLASH IN ALABAMA TOWN Agents of Wallace and FBI Investigating Attack by 50 Troopers on Crowd | By John Herbers | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/20th-anniversary-of-iwo-jima-battle-is-marked-service-on-the-island.html | 20th Anniversary of Iwo Jima Battle Is Marked Service on the Island Honors US Dead  Japanese Also Remembered | By Robert Trumbull | RE0000608474 | 1993-01-26 | B00000168668 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/400-police-keep-students-in-line-brooklyn-rally-is-peaceful-cold.html | 400 POLICE KEEP STUDENTS IN LINE Brooklyn Rally Is Peaceful  Cold Cuts It Short | By Martin Tolchin | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/40572-at-yonkers-for-opener-turn-out-to-be-only-38750.html | 40572 at Yonkers for Opener Turn Out to Be Only 38750 | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/73-in-state-earned-1-million-in-1963-tax-figures-show.html | 73 in State Earned 1 Million in 1963 Tax Figures Show | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/a-baldness-cure-may-be-in-sight-ama-journal-hails-tests-that.html | A BALDNESS CURE MAY BE IN SIGHT AMA Journal Hails Tests That Produced New Hair With Male Hormone | By Walter Sullivan | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/a-change-is-seen-by-mississippian-greenville-bank-officer-tells.html | A CHANGE IS SEEN BY MISSISSIPPIAN Greenville Bank Officer Tells Rights Unit of His Belief | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/a-muse-amused-by-other-poets-graves-debunks-the-famous-with-their.html | A MUSE AMUSED BY OTHER POETS Graves Debunks the Famous With Their Own Lines | By Harry Gilroy | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/ad-agency-closes-rambler-account-drop-in-sales-at-american-motors.html | AD AGENCY CLOSES RAMBLER ACCOUNT Drop in Sales at American Motors Leads to Action | By Walter Carlson | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/adelphi-subdues-hofstra-by-7570-morale-scores-25-points-18-in.html | ADELPHI SUBDUES HOFSTRA BY 7570 Morale Scores 25 Points 18 in Big FirstHalf Surge | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/albanians-condemn-moscows-troika.html | ALBANIANS CONDEMN MOSCOWS TROIKA | Dispatch of The Times London | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/americans-wanted-for-unesco-jobs.html | AMERICANS WANTED FOR UNESCO JOBS | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/anne-bancroft-replaces-patricia-neal-ill-in-film.html | Anne Bancroft Replaces Patricia Neal Ill in Film | Special to THE NEW YORK TIMES | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/anthropologists-cited.html | Anthropologists Cited | ROBERT GAYRE | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/antius-actions-rise-in-indonesia-library-shutdown-typifies-moves-to.html | ANTIUS ACTIONS RISE IN INDONESIA Library Shutdown Typifies Moves to Cut Influence | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/appeal-is-issued-for-israel-bonds-increased-aid-called-vital-at.html | APPEAL IS ISSUED FOR ISRAEL BONDS Increased Aid Called Vital at Miami Beach Parley | By Irving Spiegelspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/architects-score-coop-city-design-project-is-called-negation-of.html | ARCHITECTS SCORE COOP CITY DESIGN Project Is Called Negation of Great Society Ideals | By William E Farrell | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/army-skaters-snap-bowdoin-streak-42.html | ARMY SKATERS SNAP BOWDOIN STREAK 42 | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/art-hans-hofmann-at-a-vigorous-85-recent-works-on-view-at-the-kootz.html | Art Hans Hofmann at a Vigorous 85 Recent Works on View at the Kootz Gallery | By Stuart Preston | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/baltimore-newsman-expelled-by-soviet.html | BALTIMORE NEWSMAN EXPELLED BY SOVIET | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bank-chiefs-economy-appeal-angers-laborites-warning-by-earl-of.html | Bank Chiefs Economy Appeal Angers Laborites Warning by Earl of Cromer Protested by Socialists Government Has the Power to Force His Resignation | By Clyde H Farnsworthspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bath-serves-to-awaken-or-to-soothe.html | Bath Serves To Awaken Or to Soothe | By Angela Taylor | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/belfasts-mcpeakes-give-folk-program-in-american-debut.html | Belfasts McPeakes Give Folk Program In American Debut | ROBERT SHELTON | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bell-to-sponsor-comedy-on-nbc-telephone-hour-on-sunday-evenings.html | BELL TO SPONSOR COMEDY ON NBC Telephone Hour on Sunday Evenings | By Val Adams | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bengurion-is-rebuffed-twice-at-mapai-parley-his-demand-for-new.html | BenGurion Is Rebuffed Twice at Mapai Parley His Demand for New Inquiry on Lavon Is Rejected | By W Granger Blair | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/beran-arrives-in-rome-to-take-vatican-position-as-a-cardinal.html | Beran Arrives in Rome to Take Vatican Position as a Cardinal | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/board-to-propose-new-high-school-897-million-to-be-asked-for.html | BOARD TO PROPOSE NEW HIGH SCHOOL 897 Million to Be Asked for Lincoln Center Unit | By Robert H Terte | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bonds-calendar-of-next-weeks-issues-heavy-in-municipals-taxexempt.html | Bonds Calendar of Next Weeks Issues Heavy in Municipals TAXEXEMPT LIST AT 267 MILLION Some Dealers See Prices Eased to Expedite Sales  Corporate Slate Light | By Robert Frost | RE0000608474 | 1993-01-26 | B00000168668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bonn-regrets-us-lagged-in-backing-stand-on-mideast-cites-reluctance.html | BONN REGRETS US LAGGED IN BACKING STAND ON MIDEAST Cites Reluctance to Reveal Role on Arms for IsraelDeplores Boycott Calls Bonn Deplores Lag in US in Backing on Mideast | By Arthur J Olsenspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bridge-erdors-finds-doctors-advice-to-play-is-boon-to-health.html | Bridge Erdors Finds Doctors Advice To Play Is Boon to Health | By Alan Truscott | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/brokaw-mansions-fate.html | Brokaw Mansions Fate | JOHN J CAMPAGNA President of Campagna Construction Corporation New York Feb 9 1965 | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/calcutta-teachers-protest.html | Calcutta Teachers Protest | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/canadians-fly-out-survivors-of-slide.html | CANADIANS FLY OUT SURVIVORS OF SLIDE | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/carlos-mmitibls-of-briziligdid-nbassador-in-washingtoni-duringworld.html | CARLOS MMITIbIS  OF BRIZILIgDID nbassador in WashingtonI DuringWorld Wa I I | Special to The l | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/charles-alexander-ansbaeher-1-to-marry-barbara-a-kimballt.html | Charles Alexander Ansbaeher 1 To Marry Barbara A Kimballt | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/chase-bank-eyes-african-business-now-negotiating-to-set-up-a-deal.html | CHASE BANK EYES AFRICAN BUSINESS Now Negotiating to Set Up a Deal With British Unit | By Edward Cowan | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/christine-h-forbes-retired-ad-manager.html | CHRISTINE H FORBES RETIRED AD MANAGER | Special to The New York Times i | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/commodities-prices-of-maine-potato-futures-register-advance-in.html | Commodities Prices of Maine Potato Futures Register Advance in Strong Market EXPORTERS DRIVE SOYBEANS HIGHER | By Hj Maidenberg | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/conspiratorial-colonel-pham-ngoc-thao.html | Conspiratorial Colonel Pham Ngoc Thao | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/convict-wins-dismissal-of-case-over-right-to-be-own-lawyer.html | Convict Wins Dismissal of Case Over Right to Be Own Lawyer | By Edward Ranzal | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/conviction-of-jersey-man-in-1961-robbery-set-aside.html | Conviction of Jersey Man In 1961 Robbery Set Aside | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/counseling-fails-in-delinquency-test-counseling-fails-youth-test.html | Counseling Fails In Delinquency Test COUNSELING FAILS YOUTH TEST FINDS | By Natalie Jaffe | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/cyprus-tells-un-turk-stirs-trouble.html | CYPRUS TELLS UN TURK STIRS TROUBLE | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/death-of-3-laid-to-brazzaville-regime-said-to-have-slain.html | DEATH OF 3 LAID TO BRAZZAVILLE Regime Said to Have Slain HighRanking Officials | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/democrats-to-aid-nonfiscal-bills-of-the-governor-zaretzki-expects.html | DEMOCRATS TO AID NONFISCAL BILLS OF THE GOVERNOR Zaretzki Expects Passage of Narcotics Pollution and Other Measures | By Rw Apple Jr | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/dirksen-returns-to-senate-after-an-upset-stomach.html | Dirksen Returns to Senate After an Upset Stomach | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/doughnut-elm.html | Doughnut Elm | WARREN PUTNAM LIVINGSTON | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/dr-king-planning-to-step-up-drive-alabama-vote-registration-to-be.html | DR KING PLANNING TO STEP UP DRIVE Alabama Vote Registration to Be Pushed in 5 Counties | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/drought-is-over-for-reservoirs-heavy-precipitation-backed-by-thaw.html | DROUGHT IS OVER FOR RESERVOIRS Heavy Precipitation Backed by Thaw Aids City Supply | By William Bordersspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/end-papers.html | End Papers | HANSON W BALDWIN | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/fairpackage-bill-shifted-in-senate-measure-tied-to-regulation-of-in.html | FAIRPACKAGE BILL SHIFTED IN SENATE Measure Tied to Regulation of Interstate Commerce | By Cp Trussellspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/fbi-reports-weighed.html | FBI Reports Weighed | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/forecast-raised-on-auto-volume-gm-executives-now-sight-an-85.html | FORECAST RAISED ON AUTO VOLUME GM Executives Now Sight an 85 MillionUnit Year | By David R Jonesspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/fred-j-newton-.html | FRED J NEWTON | Specla to The ev YoA Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/french-college-students-begin-drive-for-salary.html | French College Students Begin Drive for Salary | By Henry Giniger | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/frick-testifies-on-stock-policy-at-senate-study-of-yanks-sale.html | Frick Testifies on Stock Policy At Senate Study of Yanks Sale | By Leonard Koppettspecial to the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/goldwater-bids-gop-keep-right-he-also-tells-party-dinner.html | GOLDWATER BIDS GOP KEEP RIGHT He Also Tells Party Dinner Distortions Beat Him | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/gop-unit-seeks-a-broader-base-young-republicans-may-name-negro.html | GOP UNIT SEEKS A BROADER BASE Young Republicans May Name Negro Counsel | By John D Morrisspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/hallstein-urges-unity-in-europe-national-frontiers-termed-a.html | HALLSTEIN URGES UNITY IN EUROPE National Frontiers Termed a Suicidal Luxury | By Edward T OToolespecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/hardware-shines-at-cologne-fair-international-show-exhibits-clogged.html | HARDWARE SHINES AT COLOGNE FAIR International Show Exhibits Clogged With Goods | By Philip Shabecoff | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/hudsons-bay-co-may-soon-return-home-shift-of-head-office-to-canada.html | Hudsons Bay Co May Soon Return Home Shift of Head Office to Canada From London Hinted HUDSONS BAY CO MAY MOVE OFFICE | By Jay Walzspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/hungarian-love-letters-are-to-eat-not-to-read.html | Hungarian Love Letters Are to Eat  Not to Read | By Nan Ickeringill | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/indonesia-quits-unicef-but-voices-thanks-for-aid.html | Indonesia Quits UNICEF But Voices Thanks for Aid | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/is-vietnam-policy-a-consensus.html | Is Vietnam Policy a Consensus | VIRGINIA L SCHIEFFELIN | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/jack-trepel-78-a-retired-florist.html | JACK TREPEL 78  A RETIRED FLORIST | Special to The New Yorl Tme | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/jasies-i-welsch-retired-engineer-founder-and-former-head-of-state.html | JASIES i WELSCH RETIRED ENGINEER Founder and Former Head of State Society 77 Dies | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/jersey-gop-seeks-pact-to-end-districting-snarl.html | Jersey GOP Seeks Pact To End Districting Snarl | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/jersey-theater-marks-birthday-princetons-mccarter-plans-cake-with.html | JERSEY THEATER MARKS BIRTHDAY Princetons McCarter Plans Cake With 35 Candles | By Louis Calta | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/joffrey-ballet-plans-its-debut-new-group-will-perform-at-jacobs.html | JOFFREY BALLET PLANS ITS DEBUT New Group Will Perform at Jacobs Pillow Festival | By Allen Hughes | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/johnson-aide-sees-bigger-excise-cut-if-economy-slows-bigger-excise.html | Johnson Aide Sees Bigger Excise Cut If Economy Slows BIGGER EXCISE CUT MAY BE APPROVED | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/johnson-twits-postal-service-as-gronouski-starts-new-term.html | Johnson Twits Postal Service As Gronouski Starts New Term | By William M Blairspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/kamuti-triumphs-in-fencing-here-survives-early-loss-to-win-nyac.html | KAMUTI TRIUMPHS IN FENCING HERE Survives Early Loss to Win NYAC Foils Final | By Robert Lipsyte | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/khanh-is-back-in-power-his-troops-regain-saigon-putting-down-brief.html | KHANH IS BACK IN POWER HIS TROOPS REGAIN SAIGON PUTTING DOWN BRIEF COUP GENERAL GIVES IN Chief of State Exhorts All Vying Factions to Discuss Issues KHANH REASSERTS POWER IN VIETNAM | By Jack Langguthspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/kohon-group-ends-town-hall-series.html | KOHON GROUP ENDS TOWN HALL SERIES | TMS | RE0000608474 | 1993-01-26 | B00000168668 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/laborers-press-city-on-back-pay-accuse-beame-of-delaying-talks-on.html | LABORERS PRESS CITY ON BACK PAY Accuse Beame of Delaying Talks on 10 Million | By Murray Seeger | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lawrence-hospital-dispute-put-to-factfinding-group.html | Lawrence Hospital Dispute Put to FactFinding Group | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/leonard-h-cohn.html | LEONARD H COHN | Special to The New York Tlme | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lest-hitler-reappear-murder-case-is-filed.html | Lest Hitler Reappear Murder Case Is Filed | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EDWARD MAHER | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lg-cowans-have-son.html | LG Cowans Have Son | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lindsay-dubious-on-expressway-says-he-will-fight-it-unless.html | LINDSAY DUBIOUS ON EXPRESSWAY Says He Will Fight It Unless Conflicts Are Resolved | By Edith Evans Asbury | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lundquist-defeats-mckinley-in-indoor-tennis-froehling-upset-by.html | Lundquist Defeats McKinley in Indoor Tennis FROEHLING UPSET BY RICHEY 64 64 | By Allison Danzig | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/marguerite-l-gates.html | MARGUERITE L GATES | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/marijuana-found-in-use-at-cornell-several-students-involved.html | MARIJUANA FOUND IN USE AT CORNELL  Several Students Involved University Says  Perkins Tells of Utmost Concern | By Homer Bigart | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/market-stages-modest-advance-rail-issues-are-strongest-electronics.html | MARKET STAGES MODEST ADVANCE Rail Issues Are Strongest  Electronics and Retail Groups Also Show Gains VOLUME IS 556 MILLION Key Averages Move Up 657 Stocks Rise While 439 Register Dips | By Robert Metz | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/middleburys-skiers-take-lead-at-williams-carnival.html | Middleburys Skiers Take Lead at Williams Carnival | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mills-wins-3mile-and-terovanesyan-takes-broad-jump-in-aau-meet.html | Mills Wins 3Mile and TerOvanesyan Takes Broad Jump in AAU Meet BOSTON RUSSIAN BOTH LEAP 262 14 TerOvanesyan Wins on His 2dBest Jump Mrs Rand Tamara Press Score | By Frank Litsky | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mitchells-lawyer-asks-and-is-refused-mistrial-in-2d-queens-trial-in.html | Mitchells Lawyer Asks and Is Refused Mistrial in 2d Queens Trial in Kralik Murder | By Richard Jh Johnston | RE0000608474 | 1993-01-26 | B00000168668 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/modern-rooms-softened-by-touch-of-the-personal.html | Modern Rooms Softened By Touch of the Personal | By Barbara Plumb | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mopacs-earnings-are-hit-by-strike-closing-of-ports-puts-net-for.html | MOPACS EARNINGS ARE HIT BY STRIKE Closing of Ports Puts Net for Quarter Behind 64 | By Robert E Bedingfield | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mortimer-h-halt.html | MORTIMER H HAIT | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/moses-is-reported-firm-on-remaining-as-fairs-president-moses.html | Moses Is Reported Firm on Remaining As Fairs President Moses Reported Firm on Remaining at Head on Fair | By Robert Alden | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mrs-auerbach-has-son.html | Mrs Auerbach Has Son | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mrs-funke-remarried.html | Mrs Funke Remarried | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mrs-johnson-urges-help-for-children.html | MRS JOHNSON URGES HELP FOR CHILDREN | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mud-and-high-hopes-jakarta-wallowing-in-rainy-season-is-building-to.html | Mud and High Hopes Jakarta Wallowing in Rainy Season Is Building to Express National Spirit | By Neil Sheehan | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/nasser-aide-conciliatory.html | Nasser Aide Conciliatory | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/negroes-apathy-decried-by-young-urban-league-leader-cites-invisible.html | NEGROES APATHY DECRIED BY YOUNG Urban League Leader Cites Invisible Barriers | By Clayton Knowles | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/nfl-owners-players-to-meet-and-air-athletes-17-demands.html | NFL Owners Players to Meet And Air Athletes 17 Demands | By William N Wallacespecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/nkrumahs-role-in-africa-defended.html | Nkrumahs Role in Africa Defended | MA RIBEIRO Ambassador of Ghana Washington Feb 17 1965 | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/official-asserts-satellite-could-link-us-and-asia.html | Official Asserts Satellite Could Link US and Asia | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/oh-what-a-night-ardsley-endured-dynamite-holes-at-a-school-banish.html | OH WHAT A NIGHT ARDSLEY ENDURED Dynamite Holes at a School Banish Sleep and Bring Out Police and Army | By Merrill Folsom | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/ohioan-renounces-us-to-fight-on-in-congo.html | Ohioan Renounces US To Fight On in Congo | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/opera-wozzeck-at-met-work-by-berg-returns-under-difficulties.html | Opera Wozzeck at Met Work by Berg Returns Under Difficulties | By Harold C Schonberg | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/other-exhibitions.html | Other Exhibitions | JC | RE0000608474 | 1993-01-26 | B00000168668 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/paris-welcomes-callas-as-tosca-soprano-takes-dozen-bows-as-flowers-takes-dozen-bows-as-flowers.html | PARIS WELCOMES CALLAS AS TOSCA Soprano Takes Dozen Bows as Flowers Bedeck Stage | By JeanPierre Lenoir | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/parley-examines-gap-separating-the-practical-and-the-religious.html | Parley Examines Gap Separating the Practical and the Religious | By Paul L Montgomery | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/possible-strongman-asleep-in-maryland-during-saigon-coup-vietnams.html | Possible Strongman Asleep in Maryland During Saigon Coup Vietnams Possible Strongman Slept in Maryland During Coup | By John W Finney | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/powell-is-called-a-liar-by-police-one-of-3-men-he-said-were-being.html | POWELL IS CALLED A LIAR BY POLICE One of 3 Men He Said Were Being Sheltered Is in Jail Arm Declares | By Charles Grutzner | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/prices-post-gains-in-active-trading-on-american-list.html | Prices Post Gains In Active Trading On American List | By Alexander R Hammer | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/race-to-the-moon-opposed-by-glenn-exastronaut-say-goal-is-to.html | RACE TO THE MOON OPPOSED BY GLENN ExAstronaut Say Goal Is to Explore the Universe | By Evert Clark | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/ranger-science-team-is-ready-to-receive-pictures-of-the-moon.html | Ranger Science Team Is Ready To Receive Pictures of the Moon | By Fredric C Appelspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/reserve-quells-fears-on-credit-longterm-purchases-and-agreements-on.html | RESERVE QUELLS FEARS ON CREDIT LongTerm Purchases and Agreements on Shorter Issues Ease Concern | By John H Allan | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/rightist-assures-papandreou.html | Rightist Assures Papandreou | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/rivalries-slow-next-un-move-assembly-head-has-trouble-forming-body.html | RIVALRIES SLOW NEXT UN MOVE Assembly Head Has Trouble Forming Body on Finances | By Sam Pope Brewer | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/robert-w-englehart-61-dies-ex-official-ofhooker-chemical.html | Robert W Englehart 61 Dies Ex Official ofHooker Chemical | Special t The New ork | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/rovers-down-blades-32.html | Rovers Down Blades 32 | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/russians-try-to-seize-a-trawler-off-montauk-pt-refuse-to-give-coast.html | Russians Try to Seize a Trawler Off Montauk Pt Refuse to Give Coast Guard Disabled Ships Message | By Alfred E Clark | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/ruth-m-weeks-and-r-l-clark-wed-in-jersey-father-escorts-bride.html | Ruth M Weeks And R L Clark Wed in Jersey Father Escorts Bride a 1958 Debutante in Englewood Home | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/salaun-sets-pace-in-squash-racquets.html | SALAUN SETS PACE IN SQUASH RACQUETS | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sallie-cross-engaged-i-to-steven-br_-eneman.html | Sallie Cross Engaged I To Steven Br eneman | Special to Thc New York Times I | RE0000608474 | 1993-01-26 | B00000168668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sanders-subject-of-guessing-game-georgia-governors-future-may.html | SANDERS SUBJECT OF GUESSING GAME Georgia Governors Future May Depend on Russell | By Joseph A Loftus | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sarah-levin-betrothed-i-to-dr-d___iel-gottlieb.html | Sarah Levin Betrothed I To Dr Diel Gottlieb | Special to The New York Times I | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/saxon-calls-halt-to-bank-openings-no-charters-will-be-granted-for.html | SAXON CALLS HALT TO BANK OPENINGS No Charters Will Be Granted for an Indefinite Period  Ruling Covers 13 States LONG ISLAND INCLUDED Policy Does Not Necessarily Apply to Cases in Process  Rule Affects Jersey SAXON CALLS HALT TO BANK OPENINGS | By Edwin L Dale Jrspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/schuller-offers-two-premieres-gandini-and-randall-works-heard-at.html | SCHULLER OFFERS TWO PREMIERES Gandini and Randall Works Heard at Innovations | THEODORE STRONGIN | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/senate-votes-amendment-on-presidential-disability-proposed.html | Senate Votes Amendment On Presidential Disability Proposed Constitutional Change Also Covers VicePresidency DISABILITY PLAN VOTED IN SENATE | By Tom Wickerspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/seton-hall-tops-scranton.html | Seton Hall Tops Scranton | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/shoefitting-device-wins-patent-unit-takes-a-picture-of-childs-feet.html | ShoeFitting Device Wins Patent Unit Takes a Picture of Childs Feet to Get Proper Size | By Stacy V Jones | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sportsmens-show-sets-up-10day-camp-here-crowd-at-opener-is-light-at.html | Sportsmens Show Sets Up 10Day Camp Here Crowd at Opener Is Light at Displays in Coliseum | By Oscar Godbout | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/stennis-presses-for-new-bomber-mississippi-senator-opens-campaign.html | STENNIS PRESSES FOR NEW BOMBER Mississippi Senator Opens Campaign in Congress | By Jack Raymondspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sunstruck-rated-31-choice-in-135600-widener-handicap-at-hialeah.html | Sunstruck Rated 31 Choice in 135600 Widener Handicap at Hialeah Today 12 NAMED TO START IN 1 14MILE STAKE | By Joe Nichols | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/tanzania-accepts-consulate.html | Tanzania Accepts Consulate | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/tempers-shorten-as-pier-talks-lag-mediator-attributes-miami-impasse.html | TEMPERS SHORTEN AS PIER TALKS LAG Mediator Attributes Miami Impasse to Sickness | By George Horne | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/testimony-heard-in-whitmore-case-court-is-told-by-detective-about.html | TESTIMONY HEARD IN WHITMORE CASE Court Is Told by Detective About Confessions | By Sidney E Zion | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/the-ladys-lost-but-infinitely-voluble.html | The Ladys Lost But Infinitely Voluble | By Charles Poore | RE0000608474 | 1993-01-26 | B00000168668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/thoras-vi-sheave-boston-arghtegt-designer-of-many-college-buildings.html | THOraS vI SHeAVe BOSTON ARGHTEGT Designer of Many College Buildings is Dead at 86 | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/treasury-bill-rate-up-sharply-close-to-4-highest-since-60.html | Treasury Bill Rate Up Sharply Close to 4 Highest Since 60 | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/tshombe-threatens-ugandans-demands-pullout-in-24-hours-tshombe.html | Tshombe Threatens Ugandans Demands Pullout in 24 Hours TSHOMBE WARNS UGANDAN FORCES | By Joseph Lelyveldspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/tv-soap-opera-asea-abc-shows-second-telsun-drama-who-has-seen-the.html | TV Soap Opera Asea ABC Shows Second Telsun Drama Who Has Seen the Wind | By Jack Gould | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/two-groups-oppose-rise-in-state-auto-taxes.html | Two Groups Oppose Rise in State Auto Taxes | By Joseph C Ingraham | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/un-theater-club-rehearses-play-indian-directs-british-cast-in-look.html | UN THEATER CLUB REHEARSES PLAY Indian Directs British Cast in Look Back in Anger | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/us-captive-in-algiers-moved.html | US Captive in Algiers Moved | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/us-charges-doctor-invented-study-to-support-diet-tablets.html | US Charges Doctor Invented Study to Support Diet Tablets | By David Anderson | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/vietnam-flareup-irks-washington-clash-surprises-officials-they-fear.html | VIETNAM FLAREUP IRKS WASHINGTON Clash Surprises Officials They Fear New Efforts to Exploit Confusion | By Max Frankel | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/visconti-leader-in-figure-skating-paces-knight-71167013-in-north.html | VISCONTI LEADER IN FIGURE SKATING Paces Knight 71167013 in North American Meet  Allen Is Third | By Lincoln A Werdenspecial To the New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/women-warm-up-to-thermal-blanket.html | Women Warm Up to Thermal Blanket | By Rita Reif | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/womens-shirt-retailer-finds-selling-one-brand-pays-well-unusual.html | Womens Shirt Retailer Finds Selling One Brand Pays Well UNUSUAL STORES ARE PAYING OFF | By Leonard Sloane | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/wrecked-dc7b-studied-bit-by-bit-cab-investigators-seeking-clues-to.html | WRECKED DC7B STUDIED BIT BY BIT CAB Investigators Seeking Clues to Cause of Crash | By Edward Hudson | RE0000608474 | 1993-01-26 | B00000168668 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/100000-azaleas-palatkas-plants-bloom-ahead-of-march-fete.html | 100000 AZALEAS Palatkas Plants Bloom Ahead of March Fete | By Ce Wright | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/130death-crash-held-avoidable-but-report-on-orly-tragedy-cites.html | 130DEATH CRASH HELD AVOIDABLE But Report on Orly Tragedy Cites Facts Then Unknown | By Edward Hudson | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/19-arrested-here-in-protest-march-picket-groups-criticize-us.html | 19 ARRESTED HERE IN PROTEST MARCH Picket Groups Criticize US Involvement in Vietnam | By Alfred E Clark | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/2-doomed-by-syria-as-agents-of-us.html | 2 DOOMED BY SYRIA AS AGENTS OF US | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/32-arrested-in-india-in-prohindi-protest.html | 32 ARRESTED IN INDIA IN PROHINDI PROTEST | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/5-are-named-by-aec-for-lawrence-awards.html | 5 Are Named by AEC For Lawrence Awards | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/8-are-attendants-ofmiss-gussman-at-her-marriage-rosemary-hall.html | 8 Are Attendants OfMiss Gussman At Her Marriage Rosemary Hall Alumna Bride of Lieut Harold Dennis lglcCormack | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/80-tons-of-new-vietcong-arms-from-hanoi-captured-on-beach.html | 80 Tons of New Vietcong Arms From Hanoi Captured on Beach | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-bit-of-a-ruckus-in-zurich.html | A Bit of a Ruckus in Zurich | By Eleanor Gurewitsch | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-chapter-of-history-hostile-allies-fdr-and-charles-de-gaulle-by.html | A CHAPTER OF HISTORY HOSTILE ALLIES FDR and Charles de Gaulle By Milton Viorst Illustrated 280 pp New York The Macmillan Company 695 A Chapter A Chapter A Chapter | By Robert Murphy | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-glorious-age-in-africa-the-story-of-three-great-african-empires.html | A GLORIOUS AGE IN AFRICA The Story of Three Great African Empires By Denial Chu and Elliott Skinner Illustrated by Moneta Barnett 120 pp WORTH FIGHTING FOR A History of the Negro in the United States During the Civil War and Reconstruction By Agnes McCarthy and Lawrence Reddick Illustrated by Colleen Browning 118 pp New York Doubleday  Co 295 each Paper 145 each | JOHN BARKHAM | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-matter-of-image-figure-for-scamander-and-others-by-carol-johnson.html | A Matter of Image FIGURE FOR SCAMANDER AND OTHERS By Carol Johnson 44 pp Denver Alan Swallow 2 A CIRCLE OF STONE By Miller Williams 48 pp Baton Rouge Louisiana State University Press 350 SELECTED POEMS By Oscar Williams 128 pp New York October House 450 SJAMBOK AND OTHER POEMS FROM AFRICA By Douglas Livingstone 56 pp New York Oxford University Press 260 Image | By David Ross | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-patchwork-of-minor-issues-contributes-to-dock-impasse.html | A Patchwork of Minor Issues Contributes to Dock Impasse | By George Horne | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-reply-118693392.html | A Reply | RW FLINT | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-reply.html | A Reply | MICHAEL L HOFFMAN | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-town-built-by-puritans-south-carolina-taking-role-in-restoration.html | A TOWN BUILT BY PURITANS South Carolina Taking Role in Restoration Of Old Dorchester | By Kathleen Sloan | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-worthy-cause-your-hundred-billion-dollars-the-complete-story-of-a.html | A Worthy Cause YOUR HUNDRED BILLION DOLLARS The Complete Story of American Foreign Aid By Jacob A Rubin Illustrated 299 pp Philadelphia and New York Chilton Books 695 | By Edwin Dale | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ado-on-the-potomac.html | Ado On the Potomac | By Herbert C Bardes | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/advertising-a-missionary-for-the-industry-chief-of-foote-cone-sees.html | Advertising A Missionary for the Industry Chief of Foote Cone Sees Agencies as Sound Business | By Walter Carlson | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/aflcio-to-seek-2-minimum-wage-and-35hour-week-campaign-for.html | AFLCIO TO SEEK 2 MINIMUM WAGE AND 35HOUR WEEK Campaign for Congressional Action Will Also Call for Double Overtime Pay | By Damon Stetson | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/after-darkness-a-brilliant-light-the-birth-of-greek-art-by-piene.html | After Darkness a Brilliant Light THE BIRTH OF GREEK ART By Piene Demargne Vol VI in The Arts of Mankind Edited by Andre Malraux and Georges Salles Translated from the French by Stuart Gilbert and James Emmons Illustrated 447 pp New York The Golden Press 25 | By Joseph Alsop | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/aiding-the-handicapped-thousands-to-get-chance-to-earn-money.html | Aiding the Handicapped Thousands to Get Chance to Earn Money Through Arts and Crafts | By Howard A Rusk Md | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/american-claims-billion-in-britain-chicagoan-asks-settlement-from.html | AMERICAN CLAIMS BILLION IN BRITAIN Chicagoan Asks Settlement From Bank of England | By Clyde H Farnsworthspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/americanization.html | Americanization | EDWARD A MCCHEARY | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ames-smith.html | Ames  Smith | Special to The New York Tine | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/amherst-ponders-a-fraternity-ban-faculty-report-calls-for.html | AMHERST PONDERS A FRATERNITY BAN Faculty Report Calls for Residential Units | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/and-a-royal-residence-north-carolina-palace-of-crowns-governor-a.html | AND A ROYAL RESIDENCE North Carolina Palace Of Crowns Governor A State Showplace | By Beverly Wolter | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/animals-of-the-far-north-by-charles-paul-may-illustrated-by-edward.html | ANIMALS OF THE FAR NORTH By Charles Paul May Illustrated by Edward Osmond 160 pp New York AbelardSchuman 3 50 ANIMALS OF THE ARCTIC In Action and Adventure By Alfred Powers Illustrated by Larry Toschik 272 pp New York David McKay Company 495 | MARSTON BATES | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/anne-j-morton-henry-mccance-engaged-to-wed-daughter-of-legislator-a.html | Anne J Morton Henry McCance Engaged to Wed Daughter of Legislator and a Yale Alumnus Plan June Bridal | SPecial to The New York YImu | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/armed-negroes-make-jonesboro-an-unusual-town.html | Armed Negroes Make Jonesboro an Unusual Town | By Fred Powledgespecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/army-beats-navy-in-track.html | Army Beats Navy in Track | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/army-hockey-team-trounces-colby-60.html | ARMY HOCKEY TEAM TROUNCES COLBY 60 | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/army-is-planning-nassau-sea-wall-45mile-dune-to-be-part-of-big.html | ARMY IS PLANNING NASSAU SEA WALL 45Mile Dune to Be Part of Big AntiErosion Project | By Ronald Maiorana | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/army-triumphs-over-nyu-7062-upset-victory-revives-cadet-hopes-for.html | ARMY TRIUMPHS OVER NYU 7062 Upset Victory Revives Cadet Hopes for Bid to NIT ARMY TRIUMPHS OVER NYU 7062 | By Gordon S White Jrspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/art-that-pulses-quivers-and-fascinates-art-that-pulses.html | Art That Pulses Quivers and Fascinates Art That Pulses | By John Canaday | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-11-no-title-knits-for-spring.html | Article 11  No Title Knits for Spring | By Harriet Cain | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/athens-sees-kennedy-exhibit.html | Athens Sees Kennedy Exhibit | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/atomic-sub-no-1.html | Atomic Sub No 1 | By Ee Kintner | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/august-wedding-for-belle-miller-and-a-physician-medical-interne-to.html | August Wedding For Belle Miller And a Physician Medical Interne to Be  the Bride of Robert Glenn Carmichael | Special to The New York Timel | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/authorities-notified.html | Authorities Notified | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/baseball-preview-1965-yanks-are-team-to-beat-again-as-majors-open.html | BASEBALL PREVIEW 1965 Yanks Are Team to Beat Again as Majors Open FullTime Drills This Week | By Joseph M Sheehan | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/betty-slaughter-is-bride.html | Betty Slaughter Is Bride | Special to The New York rlmu | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/beyond-the-blue-horizon.html | Beyond the Blue Horizon | By Ah Weiler | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/birch-group-aide-hails-gains-here-calls-the-metropolitan-area.html | BIRCH GROUP AIDE HAILS GAINS HERE Calls the Metropolitan Area Hottest Place in Nation | By Merrill Folsom | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/birth-control-needed.html | BIRTH CONTROL NEEDED | PEGGY K CASE | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/blau-irving-come-out-of-the-west-blau-irving.html | Blau  Irving Come Out of the West Blau Irving | By Mark Harris | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/blues-and-greens-on-reds.html | Blues and Greens on Reds | By Grace Glueck | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/bond-drive-opens-to-assist-israel-100-million-campaign-held.html | BOND DRIVE OPENS TO ASSIST ISRAEL 100 Million Campaign Held Essential to Free World | By Irving Spiegelspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/bonn-arms-going-to-nine-nations-us-encouraged-programs-ethiopia-may.html | BONN ARMS GOING TO NINE NATIONS US Encouraged Programs  Ethiopia May Get Aid | By Arthur J Olsenspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/bonn-policy-badly-shaken-in-mideast.html | BONN POLICY BADLY SHAKEN IN MIDEAST | By Arthur J Olsen | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/bonn-reported-ready-to-act.html | Bonn Reported Ready to Act | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/breaking-the-news-of-death.html | Breaking The News Of Death | By Phyllis Lee Levin | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/britain-pays-the-victim-of-the-crime-britain-pays-the-victim.html | Britain Pays the Victim of the Crime Britain Pays the Victim | By Charles Hussey | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/britain.html | BRITAIN | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/british-priest-flies-to-rome-after-defending-birth-control.html | British Priest Flies to Rome After Defending Birth Control | Dispatch of The Times London | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/bronxville-league-to-stage-fantasy.html | Bronxville League To Stage Fantasy | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/brooding-they-said-four-screenplays-of-ingmar-bergman-translated.html | Brooding They Said FOUR SCREENPLAYS OF INGMAR BERGMAN Translated from the Swedish by Lars Malmstrom and David Kushner Illustrated 330 pp New York Simon Schuster Paper 245 Brooding They Said | By Pauline Kael | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/buchika-paces-middlebury-to-team-honors-at-williams-winter-carnival.html | Buchika Paces Middlebury to Team Honors at Williams Winter Carnival DARTMOUTH SQUAD FINISHES SECOND Rikert Triumphs in Jump to Complete Double and Gain Laurels as Skimeister | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/builtout-storage.html | BUILTOUT STORAGE | By Elizabeth Sverbeyeft | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/but-rome-was-irresistible-the-world-of-josephus-by-g-a-williamson.html | But Rome Was Irresistible THE WORLD OF JOSEPHUS By G A Williamson 318 pp Boston Little Brown  Co 6 Rome | By Moses Hadas | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cairo.html | CAIRO | By Hedrick Smith | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/california-gop-focuses-on-1966-chairman-and-survey-differ-on.html | CALIFORNIA GOP FOCUSES ON 1966 Chairman and Survey Differ on Governorship Outlook | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/california-kingdom-for-monarch-butterflies.html | CALIFORNIA KINGDOM FOR MONARCH BUTTERFLIES | By Phillip King Brown | RE0000608478 | 1993-01-26 | B00000168672 |

| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/carriers-1964-outlays-up-39-further-increases-are-predicted.html | Carriers 1964 Outlays Up 39 Further Increases Are Predicted RailEquipment Industry Appears Headed for a Record Year | By Richard Rutter | RE0000608478 | 1993-01-26 | B00000168672 |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/castro-hopeful-on-work-camps-says-many-in-jails-request-transfers.html | CASTRO HOPEFUL ON WORK CAMPS Says Many in Jails Request Transfers to Useful Tasks | By Paul Hofmann | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/catholics-planning-discussions-of-mary.html | CATHOLICS PLANNING DISCUSSIONS OF MARY | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cedar-key-wins-on-coast-triumphs-by-a-head.html | Cedar Key Wins on Coast Triumphs by a Head | By United Press International | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/champion-of-the-soviets.html | Champion of the Soviets | By Al Horowitz | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/chiefs-of-air-force-and-airline-in-pakistan-to-exchange-posts.html | Chiefs of Air Force and Airline In Pakistan to Exchange Posts | By Jacques Nevard | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/china-signs-pact-with-tanzanians-peking-delegation-planning-visit.html | CHINA SIGNS PACT WITH TANZANIANS Peking Delegation Planning Visit to Africa Soon | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/chippewas-chipping-in-to-restore-an-old-fort.html | CHIPPEWAS CHIPPING IN TO RESTORE AN OLD FORT | By Robert Pearman | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/chris-wasnt-one-of-them-tiger-in-the-honey-suckle-by-elliott-chaze.html | Chris Wasnt One of Them TIGER IN THE HONEY SUCKLE By Elliott Chaze 306 pp New York Charles Scribners Sons 495 | By Alexander Coleman | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/clergymen-clash-on-role-in-major-national-issues-clergymen-clash.html | Clergymen Clash on Role In Major National Issues Clergymen Clash Over Role They Should Play in Major Social and Economic Issues Facing Nation | By Ms Handler | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/closer-tie-to-cairo-pressed-by-france-paris-seeks-closer-ties-with.html | Closer Tie to Cairo Pressed by France Paris Seeks Closer Ties With Cairo | By Hedrick Smith | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/coalition-cabinet-formed-in-turkey.html | COALITION CABINET FORMED IN TURKEY | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/colombians-seek-path-to-progress-but-special-panel-is-unlikely-to.html | COLOMBIANS SEEK PATH TO PROGRESS But Special Panel Is Unlikely to Find a Way Out of Crisis | By Richard Eder | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/communist-china.html | COMMUNIST CHINA | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/conference-sifts-usmexico-issues-2-nations-lawmakers-hold-5th.html | CONFERENCE SIFTS USMEXICO ISSUES 2 Nations Lawmakers Hold 5th Annual Reunion | By Paul P Kennedy | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/congo-rebels-cut-river-traffic-destroy-buoys-to-hurt-economy.html | Congo Rebels Cut River Traffic Destroy Buoys to Hurt Economy | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cosmic-ray-study.html | Cosmic Ray Study | WS | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/crash-of-an-air-force-team-postpones-bobsled-title-meet.html | Crash of an Air Force Team Postpones Bobsled Title Meet | By Michael Strauss | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cuba.html | CUBA | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/curzoneye-view-of-new-crop-of-pianists.html | CurzonEye View of New Crop of Pianists | By Thomas Lask | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cushings-condition-is-reported-good-after-an-operation.html | Cushings Condition Is Reported Good After an Operation | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dan-webster-vs-scratch.html | Dan Webster Vs Scratch | By Theodore Strongin | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/danquahs-death.html | Danquahs Death | JR HOOKER | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/de-gaulle-supported-on-un-charter-revision.html | De Gaulle Supported on UN Charter Revision | JOHN T HARCOURT Delegate to World Federalists Congress | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/deane-lahey-gilmour-betrothed-to-a-cleric.html | Deane Lahey Gilmour Betrothed to a Cleric | Sixal to The Nev York | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/deborah-l-yttle-wed-to-ames-voice-ash.html | Deborah L yttle Wed To ames Voice Ash | Special to The New York Tlm | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/decision-to-widen-war-challenged.html | Decision to Widen War Challenged | HENRY W EDGERTON Senior Circuit Judge United States Court of Appeals | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/decline-of-jean-sibelius.html | Decline Of Jean Sibelius | By Harold C Schonberg | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/democrat-files-against-watson-carolina-party-finally-finds-a-rival.html | DEMOCRAT FILES AGAINST WATSON Carolina Party Finally Finds a Rival for Defector | By Joseph A Loftusspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dickman-horowitz.html | Dickman  Horowitz | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/districting-plan-by-us-doubted-chances-for-apportionment-amendment.html | DISTRICTING PLAN BY US DOUBTED Chances for Apportionment Amendment Called Dim | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dobbs-ferry-bridal-for-wendn-whiting.html | Dobbs Ferry Bridal  For WendN Whiting | SPecial to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dominican-capital-tanquil-despite-agitation-rumors.html | Dominican Capital Tanquil Despite Agitation Rumors | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dorcas-o-cummings-is-marriedonli-9-debutante-bride-oi-thomas.html | Dorcas O Cummings Is MarriedonLI 9 Debutante Bride Oi Thomas Cochran Bank Aide Here | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dr-white-explains-need-for-exercise.html | Dr White Explains Need for Exercise | PAUL DUDLEY WHITE MD | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/early-wing-drive-tops-rangers-32-3goal-opening-period-all-but-ends.html | EARLY WING DRIVE TOPS RANGERS 32 3Goal Opening Period All but Ends Playoff Chances EARLY WING DRIVE TOPS RANGERS 32 | By United Press International | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/eastern-europe.html | EASTERN EUROPE | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/eastern-miners-thrive-in-west-exappalachian-residents-resent.html | EASTERN MINERS THRIVE IN WEST ExAppalachian Residents Resent Poverty Talk | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/economic-spotlight.html | Economic Spotlight | SAL NUCCI0 | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ellen-j-grandinetii-lawyer-affianced-to-frank-w-bstes.html | Ellen J Grandinetii Lawyer Affianced to Frank W Bstes | Specal to The New York Tlms | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/end-of-baldness.html | End of Baldness | WS | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/eowao-l-cnas-so-a-painter-ofhore.html | EOWAO L cnAs so A PAINTER OFHORE | 5elmi to Tae ew York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/everythings-coming-up-laurels.html | Everythings Coming Up Laurels | By Peter Barthollywood | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/eyes-on-moon.html | Eyes on Moon | By Walter Sullivan | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/feeding-the-birds.html | Feeding The Birds | By Olive E Allen | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/finding-quality-video.html | Finding Quality Video | By Jack Gould | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/first-hook-then-cook.html | First Hook Then Cook | By Craig Claiborne | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/fisherdunay.html | FisherDunay | Ipecial tQ Ths Nsw York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ford-and-2d-wife-execommunicated-spiritual-penalty-is-applied-to.html | FORD AND 2D WIFE EXECOMMUNICATED Spiritual Penalty Is Applied to Couple Automatically | By Will Lissner | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/fordham-upsets-st-johns-6946-redmens-nit-hopes-dim-as-ram-five.html | FORDHAM UPSETS ST JOHNS 6946 Redmens NIT Hopes Dim as Ram Five Gives Finest Performance of Season | By Deane McGowen | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/foreign-affairs-the-shadow-of-nationalism.html | Foreign Affairs The Shadow of Nationalism | By Cl Sulzberger | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/france.html | FRANCE | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/frances-ann-campbell-to-be-wed-march-20.html | Frances Ann Campbell To Be Wed March 20 | fcl tn IM ew Tot mm | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/french-now-see-a-closer-election-as-economy-sags.html | French Now See A Closer Election As Economy Sags | By Drew Middleton | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/from-russia-with-formulas-mathematics-its-content-methods-and.html | From Russia With Formulas MATHEMATICS Its Content Methods and Meaning Edited by AD Aleksandrov AN Kolmogorov MA Lavrentev Volume I translated by SH Gould and T Bartha 358 pp Volume II translated by SH Gould 376 pp Volume III translated by K Hirsch 356 pp Cambridge The MIT Press 3 vols boxed 30 | BY Harry Schwartz | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/gambia-steeped-in-colonial-past-but-new-country-in-africa-turns.html | GAMBIA STEEPED IN COLONIAL PAST But New Country in Africa Turns Face to Future | By Lloyd Garrison | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/garden-displays-open-at-raceway-li-nurserymen-holding-a-9day-spring.html | GARDEN DISPLAYS OPEN AT RACEWAY LI Nurserymen Holding a 9Day Spring Season | By Joan Lee Faust | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/golden-anniversary-for-miami-beach-birthday-cake-big-as-a-house.html | GOLDEN ANNIVERSARY FOR MIAMI BEACH Birthday Cake Big as a House Made Of Flowers to Light Up Citys Fete | By Jay Clarke | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/gone-are-the-days.html | Gone Are the Days | By Joseph G Herzberg | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/gop-defeat-laid-to-backlash-bid.html | GOP Defeat Laid to Backlash Bid | By John D Morris | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/greenwell-koser.html | Greenwell  Koser | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/growing-citrus-indoors.html | Growing Citrus Indoors | By Walter Singer | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/hackley-takes-mat-crown.html | Hackley Takes Mat Crown | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/hartford-gallery-exhibit.html | Hartford Gallery Exhibit | By Jacob Deschin | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/head-of-lackawanna-warns-line-may-go-out-of-business.html | Head of Lackawanna Warns Line May Go Out of Business | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/henry-ford-2d-marries-italian-divorcee-auto-company-head-weds-mrs.html | Henry Ford 2d Marries Italian Divorcee Auto Company Head Weds Mrs Austin in Quiet Ceremony | By Philip H Dougherty | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/high-valor-was-common-iwo-jima-by-richard-f-newcomb-illustrated-338.html | High Valor Was Common IWO JIMA By Richard F Newcomb Illustrated 338 pp New York Holt Rinehart  Winston 595 High Valor Was Common | By Robert Leckie | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/home-is-where-the-quartet-is.html | Home Is Where the Quartet Is | By Raymond Ericson | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/hot-dust-second-argentine-bred-wins-by-half-a-length-your-alibhai.html | HOT DUST SECOND Argentine Bred Wins by Half a Length  Your Alibhai 3d | By Joe Nichols | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/hours-in-an-anxious-saigon-how-antikhanh-coup-failed.html | Hours in an Anxious Saigon How AntiKhanh Coup Failed | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/house-plants-for-the-collector.html | House Plants For the Collector | By Thomas Powell | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/howe-advances-in-us-tourney-niederhoffer-also-gains-in-squash.html | HOWE ADVANCES IN US TOURNEY Niederhoffer Also Gains in Squash Racquets Event | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/htchinmsetterlund.html | HtchinmSetterlund | Special to Thin New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/huge-holly-hunt.html | Huge Holly Hunt | By Clarence E Lewis | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/i-harriet-grimshaw-to-marry-in-april.html | i Harriet Grimshaw To Marry in April | peclld to The New York Ttmes | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/i-karen-subow-affianced-to-david-s-hershberg.html | i Karen Subow Affianced To David S Hershberg | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/i-suzanne-b-mitchell-wed-to-neii-brown.html | i Suzanne B Mitchell Wed to NeiI Brown | Special to The New York Tlmel | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/in-the-nation-the-retreat-from-the-un-showdown.html | In the Nation The Retreat From the UN Showdown | By Arthur Krock | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/india.html | INDIA | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/indonesia.html | INDONESIA | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/indoor-tennis-final-to-be-carried-on-tv.html | Indoor Tennis Final To Be Carried on TV | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/inside-opinions-objections-to-roman-catholicism-edited-with-an.html | Inside Opinions OBJECTIONS TO ROMAN CATHOLICISM Edited with an introduction by Michael de la Bedoyere 184 pp Philadelphia and New York JB Lippincott Company 395 | DANIEL CALLAHAN | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/its-carnival-time-again-in-the-gay-caribbean.html | ITS CARNIVAL TIME AGAIN IN THE GAY CARIBBEAN | By Theodore S Sweedy | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/japan.html | JAPAN | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/japanese-battling-rise-in-auto-deaths.html | JAPANESE BATTLING RISE IN AUTO DEATHS | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/japanese-debate-defense-problem-secret-army-plan-focuses-attention.html | JAPANESE DEBATE DEFENSE PROBLEM Secret Army Plan Focuses Attention on Weaknesses | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/japanese-post-record-for-trade-with-china.html | Japanese Post Record For Trade With China | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/japans-makers-of-tools-gaining-former-customers-of-us-now-export.html | JAPANS MAKERS OF TOOLS GAINING Former Customers of US Now Export Machines | By William M Freeman | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/jarnesheroy-3d-bec0mesi-fiance-ofmiss-carlson-7-medical-student.html | JarnesHeroy 3d Bec0meSi Fiance OfMiss Carlson 7 Medical Student Here and Librarian Plan Nuptials in June | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/jerusalem.html | JERUSALEM | By W Granger Blairspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/jets-turn-back-rovers-64-on-4goal-second-period.html | Jets Turn Back Rovers 64 On 4Goal Second Period | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/joan-mullin-betrothed-to-arthur-l-r-aggi-jr.html | Joan Mullin Betrothed To Arthur L R aggi Jr | sicl ta The New Yf rnaJ | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/joanne-milana-married.html | Joanne Milana Married | Special to The New York Tlmel | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/job-project-runs-on-a-shoestring-city-aids-wouldbe-typists-and.html | JOB PROJECT RUNS ON A SHOESTRING City Aids WouldBe Typists and Elderly Persons | By William E Farrell | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/johnson-expected-to-go-abroad-soon.html | JOHNSON EXPECTED TO GO ABROAD SOON | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/judd-retains-lead-in-comet-class-title-sailing-steve-lippincott-2.html | Judd Retains Lead in Comet Class Title Sailing STEVE LIPPINCOTT 2 POINTS OFF PACE Jerseyan Places Third and First to Judds Second and Fourth in Florida | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/judith-mplatten-is-attended-by-5-at-her-wedding-descendant-of.html | Judith MPlatten Is Attended by 5 At Her Wedding Descendant of Monroe Is Married to George J Thompson 3d | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/june-bridal-is-set-by-beverly-chase-7.html | June Bridal Is Set By Beverly Chase 7 | Special Io The Ne York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/kaisers-poodle-pokoi-wins-top-honor-at-hartford-show-hawaii-entrant.html | Kaisers Poodle Pokoi Wins Top Honor at Hartford Show HAWAII ENTRANT BEATS BIG FIELD 1425 Dogs Jam Armory  Judge of Final Terms Winner Easily Best | By John Rendelspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/katzenbach-preparing-an-order-to-limit-pretrial-data-to-press.html | Katzenbach Preparing an Order To Limit Pretrial Data to Press | By Fred P Graham | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/kendrahblack-jerome-l-power-marry-in-jersey-graduates-of-briarcliff.html | KendraHBlack Jerome L Power Marry in Jersey Graduates of Briarcliff and Boston Are Wed in Spring Lake | rpeelal to The New York Time | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/kennedy-kinsman-chided-for-staying-at-restricted-club-exkennedy.html | Kennedy Kinsman Chided for Staying At Restricted Club EXKENNEDY AIDE CHIDED ON VISIT Involved in Controversy Over Club | By Rw Apple Jr | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/kings-point-tops-brandeis.html | Kings Point Tops Brandeis | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/kneuerkobald.html | KneuerKobald | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/kondla-politica.html | Kondla  Politica | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/krarner-mondshein.html | Krarner  Mondshein | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/landlords-and-tenants-let-in-the-sun-by-woody-klein-illustrated-297.html | Landlords And Tenants LET IN THE SUN By Woody Klein Illustrated 297 pp New York The Macmillan Company 595 | By Peter Kihss | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/leslie-ann-falke-will-be-married-to-e-s-trainel-ide-of-publishers.html | Leslie Ann Falke Will Be Married To E S Trainel ide of Publishers and Graduate of Harvard Planning Nuptials | SlCtil to The New York Time | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/leslie-seymann-to-marry.html | Leslie Seymann to Marry | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOHN WILLIAM WARD | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MRS CHRISTOPHER SOAMES | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | RALPH O MARTIN | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/lions-win-ivy-rifle-title.html | Lions Win Ivy Rifle Title | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/lois-robinson-married.html | Lois Robinson Married | SpeCiAl tO The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/looking-for-trouble.html | Looking For Trouble | By Bernard Gladstone | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/lucy-m-stevens-wed-to-thomas-rutherfor.html | Lucy M Stevens Wed To Thomas Rutherfor | d | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/magnetic-highspirited-mysterious-apollinaire-by-margaret-davies-312.html | Magnetic HighSpirited Mysterious APOLLINAIRE By Margaret Davies 312 pp New York St Martins Press 10 | By Roger Shattuck | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/many-absorbing-trade-surcharge-british-duty-offset-by-some.html | MANY ABSORBING TRADE SURCHARGE British Duty Offset by Some Exporters but Not All Some US Exporters Absorb 15 British Trade Surcharge | By Brendan M Jones | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/margaret-coakley-prospective-bride.html | Margaret Coakley  Prospective Bride | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/margaret-obrien-sets-april-nuptials.html | Margaret OBrien Sets April Nuptials | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/marriage-planned-by-patricia-perr.html | Marriage Planned By Patricia Perr | Spfl to Fe New k Tlmes | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/martha-ritzman-betrothed-3di-to-charles-g-douglas.html | Martha Ritzman Betrothed 3dI To Charles G Douglas | gpt d lo The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/martin-wilheim-becomes-fiance-of-miss-landres-wharton-graduate-will.html | Martin Wilheim Becomes Fiance Of Miss Landres Wharton Graduate Will Marry 63 Alumna of Connecticut College | fSlOll to TAe Ntw York Tlmu | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/martyr-to-a-foul-cause-lord-hawhaw-and-william-joyce-the-full-story.html | Martyr to a Foul Cause LORD HAWHAW AND WILLIAM JOYCE The Full Story By JA Cole Illustrated 316 pp New York Farrar Straus  Giroux 495 | By Dw Orogan | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mary-ellen-drew-marriedi.html | Mary Ellen Drew MarriedI | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/maryland-beats-navy-five-7057-radcliffe-gets-28-points-in-a-losing.html | MARYLAND BEATS NAVY FIVE 7057 Radcliffe Gets 28 Points in a Losing Cause | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/may-22-nuptials-on-l-i-planned-by-miss-dineen-58-debutante-engaged.html | May 22 Nuptials On L I Planned By Miss Dineen 58 Debutante Engaged to Carrol Muccia Jr Financial Analyst | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mcclellon-captures-high-jump-at-610-in-national-indoor-scholastic.html | McClellon Captures High Jump at 610 in National Indoor Scholastic Meet BRONX STAR FAILS IN BID AT 7 FEET McClellon Among 4 Setting Meet Marks  Boys High Takes Team Title | By William J Miller | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mens-wear-makers-to-stress-shape-mens-wear-makers-to-stress-shape.html | Mens Wear Makers to Stress Shape Mens Wear Makers to Stress Shape in Fall Lines | By Leonard Sloane | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mexicans-debate-book-on-poverty-children-of-sanchez-stirs-anger-of.html | MEXICANS DEBATE BOOK ON POVERTY Children of Sanchez Stirs Anger of Nationalists | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miles-paul-isfiance-of-dorothy-hayman.html | Miles Paul IsFiance  Of Dorothy Hayman | SPecial to The New YOrk Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-beck-betrothed-to-robert-m-bysshe.html | Miss Beck Betrothed To Robert M Bysshe | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-de-rogatis-engaged-to-wed-jeffreylockhart-61-debutante-fiancl.html | Miss De Rogatis Engaged to Wed JeffreyLockhart 61 Debutante Fiancl o Senior at Yalem Marriage in June | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-fleming-16-leads-in-skating-she-is-first-in-compulsory-phase.html | MISS FLEMING 16 LEADS IN SKATING She Is First in Compulsory Phase of North American Title Figure Event | By Lincoln A Werden | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-holmeswed-in-locust-valley-to-aide-ou-bank-alumna-of-green.html | Miss HolmesWed In Locust Valley To Aide ou Bank Alumna of Green Vale Becomes Bride of E Brooks Robbins | pecl to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-ind-carson-plans-june-nuptials.html | Miss ind Carson Plans June Nuptials | Ileal to e N York Ttmm | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-judith-yee-wed-to-jonathan-r-pricel.html | Miss Judith Yee Wed  To Jonathan R Pricel | Special to The New York Times I | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-katherine-lord-fiancee-ou-j-w-miller.html | Miss Katherine Lord Fiancee ou J W Miller | Special to The New Yo Tt I | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-loan-clinchn-prospective-bride.html | Miss loan ClinchN Prospective Bride | Special to The New York Timu | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-richardson-of-briarcliff-65-engaged-to-wed-she-plans-a-wedding.html | Miss Richardson Of Briarcliff 65 Engaged to Wed She Plans a Wedding in June to Francis Irenee du Pont 3d Student | fpecl to Tbe New York TInJ | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-sydney-stout-wed.html | Miss Sydney Stout Wed | Specal to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mnx-simon-retired-publisher-and-philatelist-is-deadat-71.html | Mnx Simon Retired Publisher And Philatelist is Deadat 71 | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/modaraitflickinger.html | ModaraitFlickinger | Speccitl to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/monitor-system-on-pollution-due-city-applies-for-grants-to-check.html | MONITOR SYSTEM ON POLLUTION DUE City Applies for Grants to Check Quality of Air | By Charles G Bennett | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/montana-session-near-stalemate-governor-finds-legislature-strictly.html | MONTANA SESSION NEAR STALEMATE Governor Finds Legislature Strictly AntiBabcock | By Wallace Turner | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mrs-anne-f-grubb-married-to-rev-edward-macburneyl.html | Mrs Anne F Grubb Married To Rev Edward MacBurneyl | Special to The Ncw York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mrs-margaret-kagel-wed-to-navy-ouuicer.html | Mrs Margaret Kagel Wed to Navy Ouuicer | Special to rhe New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mrs-peter-mdonough.html | MRS PETER MDONOUGH | Speciml to Ttte New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mrs-ruth-c-vassos-fashion-writer-70.html | MRS RUTH C VASSOS FASHION WRITER 70 | Special to The Nc York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mulvaney-tower.html | Mulvaney  Tower | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/nevele-surprise-victor-in-pace-as-yonkers-looks-for-trotters.html | Nevele Surprise Victor in Pace As Yonkers Looks for Trotters | By Steve Cady | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/never-pet-a-porcupine-by-george-laycock-illustrated-with.html | NEVER PET A PORCUPINE By George Laycock Illustrated with photographs 167 pp New York WW Norton  Co 350 For Ages 9 to 12 | JO MARY MCCORMICK | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/new-cyprus-woes-are-hinted-at-un.html | NEW CYPRUS WOES ARE HINTED AT UN | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/new-idea-for-boxing.html | New Idea For Boxing | DAVID RABBY | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/new-popfolk-formulas.html | New PopFolk Formulas | By Robert Shelton | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/new-us-issues-a-un-slip.html | New US Issues  A UN Slip | By David Lidman | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/news-of-the-week-in-education-rigid-rules.html | NEWS OF THE WEEK IN EDUCATION Rigid Rules | By Fred M Hechinger | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/no-moral-decay-seen-by-cornell-but-marijuana-incident-is-being.html | NO MORAL DECAY SEEN BY CORNELL But Marijuana Incident Is Being Investigated | By Homer Bigart | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/noah-hustons-genesis.html | Noah Hustons Genesis | By Robert F Hawkins | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/not-quite-the-greatest-not-the-greatest.html | Not Quite the Greatest Not the Greatest | By Bosley Crowther | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/obituary-1-no-title-samuel-g-inman-eductor-jt-dis.html | Obituary 1  No Title SAMUEL G INMAN EDUCTOR JT DIS | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/observer-our-treacherous-vegetables.html | Observer Our Treacherous Vegetables | By Russell Baker | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/of-mice-and-men.html | Of Mice and Men | JOHN A OSMUNDSEN | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/oil-fleet-acting-to-cut-port-time-socony-is-hoping-5-million-can-be.html | OIL FLEET ACTING TO CUT PORT TIME Socony Is Hoping 5 Million Can Be Saved by 67 | By John P Callahan | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/old-law-imperils-birth-control-aid-littleknown-state-statute-bans.html | OLD LAW IMPERILS BIRTH CONTROL AID LittleKnown State Statute Bans Giving Information  Enforcement Studied | By Ronald Sullivan | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/oldtime-avantgardist.html | Oldtime AvantGardist | By Theodore Strongin | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/outdoors-for-art-winter-parks-big-show-stretches-10-blocks.html | OUTDOORS FOR ART Winter Parks Big Show Stretches 10 Blocks | CEW | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/owners-of-nfl-teams-doubt-players-demands-are-serious.html | Owners of NFL Teams Doubt Players Demands Are Serious | By William N Wallace | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/painter-of-patriots-charles-willson-peale-by-catherine-owens-peare.html | PAINTER OF PATRIOTS Charles Willson Peale By Catherine Owens Peare Illustrated by Joan Berg 144 pp New York Holt Rinehart  Winston 325 For Ages 9 to 13 | BARBARA NOVAK | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/pamela-huck-is-married-to-hold-r-medina-3d.html | Pamela Huck Is Married To Hold R Medina 3d | Slclil to The New York Tlmes | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/paul-collins-to-wed-carol-lee-hotumann.html | Paul Collins to Wed Carol Lee Hotumann | Splal to The New York Tlmel | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/peace-corps-aide-slain-in-venezuela-peace-corpsman-slain-in-caracas.html | Peace Corps Aide Slain in Venezuela PEACE CORPSMAN SLAIN IN CARACAS | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/peace-delegates-urge-stronger-u-n.html | Peace Delegates Urge Stronger U N | By Paul L Montgomery | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/peronists-begin-election-effort-hope-to-use-argentine-vote-to-force.html | PERONISTS BEGIN ELECTION EFFORT Hope to Use Argentine Vote to Force Leaders Return | By Henry Raymontspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/perry-triumphs-californians-dominate-aau-meetteam-title-to-striders.html | PERRY TRIUMPHS Californians Dominate AAU MeetTeam Title to Striders GRELLE YERMAN WIN TRACK TITLES | By Frank Litsky | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/personality-from-slide-rule-to-marketing-ford-divisions-new-chief.html | Personality From Slide Rule to Marketing Ford Divisions New Chief Is a Highly Skilled Engineer Frey Played Big Role in Development of the Mustang | By Robert A Wrightspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/policenegro-rift-aired-in-detroit-problem-requires-attention.html | POLICENEGRO RIFT AIRED IN DETROIT Problem Requires Attention Citizens Group Declares | By David R Jones | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/pontiff-receives-archbishop-beran.html | PONTIFF RECEIVES ARCHBISHOP BERAN | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |

| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/prelates-of-east-honored-by-pope-cardinal-patriarchs-to-rise-from.html | PRELATES OF EAST HONORED BY POPE Cardinal Patriarchs to Rise From Priests to Bishops | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/previews-draw-fire.html | Previews Draw Fire | ELMER RICE | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/princeton-8272-victor.html | Princeton 8272 Victor | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/princeton-is-left-27-million-fund-gift-from-a-brooklyn-widow-is-the.html | PRINCETON IS LEFT 27 MILLION FUND Gift From a Brooklyn Widow Is the Second Largest in Institutions History | By Leonard Buder | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/profit-margins-show-strength-15year-mark-set-in-1964-but-coming.html | PROFIT MARGINS SHOW STRENGTH 15Year Mark Set in 1964 but Coming Labor Talks Cause Uncertainty PRICE PRESSURES CITED Earnings of 470 Companies Last Year 142 Above Net Profits for 1963 PROFIT MARGINS SHOW STRENGTH | By Claire M Reckert | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/proposed-subway-on-welfare-island-revives-a-dream-industrialist.html | Proposed Subway on Welfare Island Revives a Dream Industrialist Hopes Plan tor Sub City Will Be Realized | By Villia Bobbins | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/pure-oil-co-finds-a-possible-home-search-for-partner-closes-with.html | PURE OIL CO FINDS A POSSIBLE HOME Search for Partner Closes With Plan for a Merger With Union Oil Concern | By Jh Carmical | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/quebec-debating-its-upper-house-last-of-provincial-senates-faces.html | QUEBEC DEBATING ITS UPPER HOUSE Last of Provincial Senates Faces Bill to Curb It | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/quebec-discounts-link-to-bomb-plot.html | QUEBEC DISCOUNTS LINK TO BOMB PLOT | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ralston-victor-over-holmberg-gains-final-of-us-indoor-tennis-61-97.html | RALSTON VICTOR OVER HOLMBERG Gains Final of US Indoor Tennis 61 97 86 Lundquist Tips Richey RALSTON VICTOR LUNDQUIST WINS | By Allison Danzigspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ranger-8-hits-target-on-moon-and-radios-back-7000-pictures-to-aid.html | RANGER 8 HITS TARGET ON MOON AND RADIOS BACK 7000 PICTURES TO AID SEARCH FOR LANDING SITE AIM NEARPERFECT | By Fredric C Appel | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/renee-wilson-betrothed.html | Renee Wilson Betrothed | Special to The New York Thnu | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/review-1-no-title-a-man-and-his-time.html | Review 1  No Title A Man and His Time | BY Herbert Butterfield | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/richard-gerrity-t-and-mary-prttt-to-be-married-snior-at-u-o.html | Richard Gerrity t And Mary Prttt To Be Married   Snior at U o Virginia Is Fiance o Student at Sweet Briar | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/richard-russell-willis-marries-emily-knapp.html | Richard Russell Willis Marries Emily Knapp | Special to Th New York Times i | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/rights-groups-pull-pickets-from-line-at-struck-hospital.html | Rights Groups Pull Pickets From Line At Struck Hospital | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/robert-e-sloat-to-wed-miss-caroline-fuller.html | Robert E Sloat to Wed Miss Caroline Fuller | Stcfal o The New York Ttmes | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/robust-delicate-pliant-szell.html | Robust Delicate Pliant Szell | By Howard Klein | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/roots-of-retardation.html | ROOTS OF RETARDATION | BERNARD M FINESON Vice president National Association for Retarded Children Northeast Region | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ryan-for-inquiry-on-expressways-says-us-aid-was-sought-for.html | RYAN FOR INQUIRY ON EXPRESSWAYS Says US Aid Was Sought for Unauthorized Projects | By Edith Evans Asbury | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/sandra-y-burt-i-vassar-student-will-be-married-61-debutante.html | Sandra Y Burt i Vassar Student Will Be Married 61 Debutante Aufianced to Dennis R Sullivan Senior at Williams | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/savannah-is-polishing-her-floral-showcases.html | SAVANNAH IS POLISHING HER FLORAL SHOWCASES | By Charles Layng | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/scale-threatens-black-pines.html | Scale Threatens Black Pines | By Ej Duda | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/seager-wallin.html | Seager  Wallin | Special to Tile New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/selma-marches.html | Selma Marches | IRVING HOWE | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/senator-kennedy-dny-settles-in-new-job.html | SENATOR KENNEDY DNY SETTLES IN NEW JOB | By Warren Weaver Jrspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/seoul-officials-pleased.html | Seoul Officials Pleased | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ship-not-a-houseboat-but-it-is-a-home-at-1750-a-month-lommerins.html | Ship Not a Houseboat but It Is a Home at 1750 a Month Lommerins Live on Yacht YearRound at City Island | By Steve Cady | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/siberia-offering-1500-bear-hunt-one-frenchman-is-admitted-for-each.html | SIBERIA OFFERING 1500 BEAR HUNT One Frenchman Is Admitted for Each Animal Sighted | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/skoplje-buoyed-by-a-new-spirit-quake-contributes-to-sense-of.html | SKOPLJE BUOYED BY A NEW SPIRIT Quake Contributes to Sense of Macedonian Nationhood | By David Binderspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |

| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/soviet-economist-asks-more-us-trade.html | Soviet Economist Asks More US Trade | ANATOLY YEFIMOV Novosti Press Agency Political Cemmentator Moscow | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/soviet-poem-seen-as-plea-for-free-art.html | Soviet Poem Seen as Plea for Free Art | By Theodore Shabadspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/soviet-space-plans-envision-manned-weather-stations.html | Soviet Space Plans Envision Manned Weather Stations | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/soviet-union.html | SOVIET UNION | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/soviet-woman-harness-driver-welcome-here-all-maria-bourdova-needs.html | Soviet Woman Harness Driver Welcome Here All Maria Bourdova Needs Is Invitation to Local Track Glasser Says State Would Not Uphold Ban by France | By Louis Effrat | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/soviets-india-aid-fifth-that-of-us-but-moscows-makes-bigger.html | SOVIETS INDIA AID FIFTH THAT OF US But Moscows Makes Bigger Impression on the Public | By Thomas F Bradyspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/speak-up-please.html | SPEAK UP PLEASE | DOROTHY G NICHAMOFF | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/speaking-of-books-saintsimon.html | SPEAKING OF BOOKS SaintSimon | By Louis Auchincloss | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/sports-of-the-times-taking-a-warmup.html | Sports of The Times Taking a WarmUp | By Arthur Daley | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/stanford-jolted-by-controversy-3d-member-of-deans-office-ponders.html | STANFORD JOLTED BY CONTROVERSY 3d Member of Deans Office Ponders Resignation By LAWRENCE E DAVIES | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/steel-shares-lag-despite-the-boom-for-sales-orders-steel-stocks-lag.html | Steel Shares Lag Despite the Boom For Sales Orders Steel Stocks Lag in Market Despite Boom in the Industry | By Vartanig G Vartan | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/stevenson-at-west-indies-u-says-un-will-survive-crisis.html | Stevenson at West Indies U Says UN Will Survive Crisis | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/students-picket-white-house.html | Students Picket White House | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/stuyvesant-home-is-being-restored-1803-building-here-will-house.html | STUYVESANT HOME IS BEING RESTORED 1803 Building Here Will House Lafayette Museum | By Thomas W Ennis | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/success-reported-for-job-training-onethird-in-us-program-were.html | SUCCESS REPORTED FOR JOB TRAINING OneThird in US Program Were LongTerm Jobless | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/suds-for-all-seasons.html | Suds for All Seasons | By Val Adams | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/summer-bridal-being-planned-by-karen-koser-senior-at-radcliffe-and.html | Summer Bridal Being Planned By Karen Koser Senior at Radcliffe and Andrew Schwartz a Biochemist to Wed | Specl to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/suppliers-stocks-follow-moves-of-railroad-shares.html | Suppliers Stocks Follow Moves of Railroad Shares | By Elizabeth M Fowler | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/taxsaving-action-may-cloud-profits-taxsaving-move-to-cloud-profits.html | TaxSaving Action May Cloud Profits TAXSAVING MOVE TO CLOUD PROFITS | By Robert Frost | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-50-tourist-exemption-a-close-look-at-some-of-the-arguments.html | THE 50 TOURIST EXEMPTION A Close Look at Some of the Arguments Against Further Restricting the Free Flow of International Travel | By Paul Jc Friedlander | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-hardy-cyclamens.html | The Hardy Cyclamens | By Kenneth Meyer | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-jaguars-children-are-not-picassos.html | The Jaguars Children Are Not Picassos | By John Canaday | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-lady-had-a-touch-vonda-rosegood-by-richard-dohnman-400-pp-new.html | The Lady Had a Touch VONDA ROSEGOOD By Richard Dohnman 400 pp New York and Evanston Harper  Row 595 | By Haskel Frankel | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-machine.html | The Machine | LEO MARX | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-men-who-run-russias-armed-forces-the-men-who-run-russias-army.html | The Men Who Run Russias Armed Forces The Men Who Run Russias Army | By Severyn Bialer | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-merchants-point-of-view-crises-abroad-fail-to-prevent-gains-in.html | The Merchants Point of View Crises Abroad Fail to Prevent Gains in Retail Sales 3Week Volume Is at Least 10 Above the 1964 Level | By Herbert Koshetz | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-mighty-dirty-hudson.html | THE MIGHTY DIRTY HUDSON | By Ronald Sullivan | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-news-of-the-week-in-law-conflict.html | THE NEWS OF THE WEEK IN LAW Conflict | By John D Pomfretspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-ngulu-had-a-friend-the-white-father-by-julian-mitchell-332-pp.html | The Ngulu Had a Friend THE WHITE FATHER By Julian Mitchell 332 pp New York Farrar Straus  Giroux 495 | By James Stern | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-novel-and-the-new.html | The Novel and the New | By Stuart Preston | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-sardonic-eye.html | The Sardonic Eye | By Paul Gardner | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-two-faces-of-sheriff-rainey-the-two-faces-of-sheriff-rainey.html | The Two Faces of Sheriff Rainey The Two Faces of Sheriff Rainey | By Reese Cleghorn | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-very-special-animal-by-rudolf-neumann-translated-and-adapted.html | THE VERY SPECIAL ANIMAL By Rudolf Neumann Translated and adapted from the German by Theodore McClintock Illustrated by Sigrid Heuck 32 pp Chicago Rand McNally  Co 295 PUNKY MOUSE FOR A DAY By John Moreton Illustrated by Murray Tinkelman 64 pp New York GP Putnams Sons 275 | For Ages 4 to 7BETSY WADE | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-week-in-finance-johnson-seeks-to-exchange-tax-aid-for.html | The Week in Finance Johnson Seeks to Exchange Tax Aid For Cooperation on Payments Woes The Week in Finance Johnson Seeks to Exchange Tax Aid For Cooperation on Payments Woes | By Albert L Kraus | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-wishbone-flower.html | The Wishbone Flower | By Ralph J Donahue | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-women.html | THE WOMEN | ARNOLD R SANDERS MD | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/time-deposits-an-examination-insolvency-on-coast-turns-spotlight-on.html | TIME DEPOSITS AN EXAMINATION Insolvency on Coast Turns Spotlight on Brokers | By Edward Cowan | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/tokyo-and-seoul-move-toward-tie-they-initial-treaty-after-14-years.html | TOKYO AND SEOUL MOVE TOWARD TIE They Initial Treaty After 14 Years of OffandOn Talks | By Robert Trumbullspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/tomes-is-upset-in-court-tennis-cox-is-extended-in-racquets-as.html | TOMES IS UPSET IN COURT TENNIS Cox Is Extended in Racquets as Tuxedo Tourneys Open | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/top-council-acts-no-confidence-voted-despite-end-of-coup-against.html | TOP COUNCIL ACTS No Confidence Voted Despite End of Coup Against Leader KHANH IS FACING NEW OUSTER MOVE | By Jack Langguthspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/touring-britains-potteries-factories-in-midlands-where-english-fine.html | TOURING BRITAINS POTTERIES Factories in Midlands Where English Fine China Is Made Conduct Tours for Visitors Attract 50000 a Year | By Marjorie C Houck | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/tourism-to-battle-poverty-in-the-southwest.html | TOURISM TO BATTLE POVERTY IN THE SOUTHWEST | By Gladwin Hill | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/train-for-skiers.html | TRAIN FOR SKIERS | Snow Special to Roll in New England  32 Pullman Cruises Planned | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/tuesday-lunch-in-palm-beach-to-assist-blind-new-york-jewish-guild.html | Tuesday Lunch in Palm Beach To Assist Blind New York Jewish Guild Women to Hold Event at Royal Poinciana | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/tv-widens-crack-in-a-racial-wall-jackson-station-has-brought-rights.html | TV WIDENS CRACK IN A RACIAL WALL Jackson Station Has Brought Rights Hearings Into Home | By Roy Reedspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |

| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/tva-electricity-shows-a-low-rate.html | TVA ELECTRICITY SHOWS A LOW RATE | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
|---|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ugandan-captive-shown-by-congo-prisoner-says-he-belonged-to.html | UGANDAN CAPTIVE SHOWN BY CONGO Prisoner Says He Belonged to Attacking Unit of 30 | By Joseph Lelyveldspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/umw-head-set-to-organize-in-small-softcoal-operations.html | UMW Head Set to Organize In Small SoftCoal Operations | By John D Pomfret | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/un-team-to-help-india-try-to-curb-birth-rate.html | UN Team to Help India Try to Curb Birth Rate | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/unbeaten-kulcsar-wins-epee-honors-undefeated-kulcsar-of-hungary.html | Unbeaten Kulcsar Wins Epee Honors Undefeated Kulcsar of Hungary Takes Epee Honors at NYAC | By Robert Lipsyte | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/une-marriage-set-b-ioann-sanders.html | une Marriage Set B Ioann Sanders | Sptdal to Cbe New Yodt U | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/unlisted-stocks-rallied-in-week-volume-of-trading-heavy-index-up.html | UNLISTED STOCKS RALLIED IN WEEK Volume of Trading Heavy  Index Up 144 Points | By Alexander R Hammer | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/us-finds-aims-clash-in-ryukyus-civilian-projects-conflict-at-times.html | US FINDS AIMS CLASH IN RYUKYUS Civilian Projects Conflict at Times With Military Needs | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/us-is-weighing-retaliation-for-mob-attacks-abroad-countries-that.html | US Is Weighing Retaliation for Mob Attacks Abroad Countries That Fail to Give Protection Are Main Target | By John W Finneyspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/us-rebuffs-paris-on-vietnam-talks-us-spurns-paris-on-vietnam-talks.html | US Rebuffs Paris On Vietnam Talks US SPURNS PARIS ON VIETNAM TALKS | By Max Frankel | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/visitors-living-chekhov.html | Visitors Living Chekhov | By Howard Taubman | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/vive-les-marias-from-paris-down-mexico-way.html | Vive Les Marias From Paris Down Mexico Way | By Joanne Stang | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wagner-affirms-race-for-mayor-says-in-puerto-rico-he-will-seek-a.html | WAGNER AFFIRMS RACE FOR MAYOR Says in Puerto Rico He Will Seek a Fourth Term | By Clayton Knowlesspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wallace-orders-nightmarch-ban-directs-state-troopers-to-act-in.html | WALLACE ORDERS NIGHTMARCH BAN Directs State Troopers to Act in Selma and Marion | By John Herbers | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/washington-state-legislators-deadlocked-over-redistricting.html | Washington State Legislators Deadlocked Over Redistricting | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/washington-the-agonies-of-vietnam.html | Washington The Agonies of Vietnam | By James Reston | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/we-must-choose-1-bug-out-2-negotiate-3-fight-a-military-commentator.html | We Must Choose  1 Bug Out 2 Negotiate 3 Fight A military commentator argues for a greater use of our power in Vietnam We must fight a war to prevent an irreparable defeat We Must Choose  1 Bug Out 2 Negotiate 3 Fight | By Hansom W Baldwln | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/west-germany.html | WEST GERMANY | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/when-technique-tops-judgment.html | When Technique Tops Judgment | By Alan Truscott | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/whitehead-looks-to-broadway.html | Whitehead Looks to Broadway | By Lewis Funke | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wilson-disturbed-by-tory-on-europe.html | WILSON DISTURBED BY TORY ON EUROPE | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wiretapping-backed.html | Wiretapping Backed | CARL M LOEB Jr | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/without-regard-for-color.html | Without Regard For Color | By Allen Hughes | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/woman-is-chosen-by-michigan-gop-romney-nominee-succeeds-elliott-as.html | WOMAN IS CHOSEN BY MICHIGAN GOP Romney Nominee Succeeds Elliott as Chairman | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/women-unite.html | WOMEN UNITE | MRS HARRISON C COFFIN | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wonders-of-camp-in-a-winter-wonderland.html | WONDERS OF CAMP IN A WINTER WONDERLAND | By Lh Gordon | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wood-field-and-stream-lack-of-outdoors-exhibitors-makes-sportsmens.html | Wood Field and Stream Lack of Outdoors Exhibitors Makes Sportsmens Show Unsportsmanlike | By Oscar Godbout | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/written-in-american-sun-city-sixteen-poems-and-a-translation-by.html | Written in American SUN CITY Sixteen Poems and a Translation By Bruce Cutler Illustrated by David E Bernard 64 pp Lincoln University of Nebraska Press Cloth 3 paper 150 RHYMES OF A PFC By Lincoln Kirstein 180 pp New York New Directions 3 350 NEW AND SELECTED POEMS By Thomas McGrath 134 pp Denver Alan Swallow Cloth 4 Paper 185 DEATH OF THE KAPOWSIN TAVERN By Richard F Hugo 55 pp New York Harcourt Brace World 395 In American | By Kenneth Rexroth | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wrong-place-time-and-woman-ninas-book-by-eugene-burdick-398-pp.html | Wrong Place Time and Woman NINAS BOOK By Eugene Burdick 398 pp Boston Houghton Mifflin Company 595 | By David Dempsey | RE0000608478 | 1993-01-26 | B00000168672 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/yale-triumphs-7169-and-hands-cornell-first-ivy-league-loss-of.html | Yale Triumphs 7169 and Hands Cornell First Ivy League Loss of Season OVERALL STREAK ALSO ENDED AT 15 Astons Shot With 3 Seconds Left Fails  Princeton Is Victor Over Harvard | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/yales-swimmers-down-dartmouth-undefeated-bulldogs-take-35th.html | YALES SWIMMERS DOWN DARTMOUTH Undefeated Bulldogs Take 35th Straight Dual Meet | Special to The New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/zen-tenets-held-applicable-to-us-beatnik-phase-past-says-american.html | ZEN TENETS HELD APPLICABLE TO US Beatnik Phase Past Says American Priest in Japan | By Emerson Chapinspecial To the New York Times | RE0000608478 | 1993-01-26 | B00000168672 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/1-miss-steinhardt-is-wed.html | 1 Miss Steinhardt Is Wed | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/2-labor-figures-hit-complacency-kheel-and-terpe-in-san-juan-urge.html | 2 LABOR FIGURES HIT COMPLACENCY Kheel and Terpe in San Juan Urge Help for Unskilled | By Clayton Knowlesspecial to the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/2day-track-meet-draws-criticism-aau-title-competition-is-termed.html | 2DAY TRACK MEET DRAWS CRITICISM AAU Title Competition Is Termed Unexciting by Most | By Frank Litsky | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/4level-bookshop-throws-a-party-champagne-and-a-jazz-trio-enliven.html | 4LEVEL BOOKSHOP THROWS A PARTY Champagne and a Jazz Trio Enliven Opening in Village | By Bernard Weinraub | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/5000-watch-harness-racing-on-ice-at-white-lake.html | 5000 Watch Harness Racing on Ice at White Lake | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/academy-nominates-documentary-films.html | ACADEMY NOMINATES DOCUMENTARY FILMS | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/advertising-wave-of-corporate-giantism.html | Advertising Wave of Corporate Giantism | By Walter Carlson | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/africans-in-rhodesia-acclaim-briton-on-arrival-for-survey-hope.html | Africans in Rhodesia Acclaim Briton on Arrival for Survey Hope Visit by Bottomley Will Lead to a Charter Ending Rule by White Minority | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/age-is-a-problem-in-labor-council-some-in-aflcio-feel-older-chiefs.html | AGE IS A PROBLEM IN LABOR COUNCIL Some in AFLCIO Feel Older Chiefs Should Quit  Most Are Over 65 AGE IS A PROBLEM IN LABOR COUNCIL | By Damon Stetsonspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/backs-vietnam-action.html | Backs Vietnam Action | EMIL ROTHSTEIN MD | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/barbara-edwin-wed-in-jersey-to-dentist.html | Barbara Edwin Wed In Jersey to Dentist | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/barbara-hamilfon-affianced-to-lieut-r-throop-bergh.html | Barbara Hamilfon Affianced To Lieut R Throop Bergh | Spccial to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/barbara-s-licht-is-attended-by-4-at-her-wedding-boston-u-alumna.html | Barbara S Licht Is Attended by 4 At Her Wedding Boston U Alumna Bride of Joel H Resnick a Lawyer Here | Special lo The New York Timeg | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/bluegrass-meets-blues-at-concert-and-an-impressive-debut-is-made-by.html | BLUEGRASS MEETS BLUES AT CONCERT And an Impressive Debut Is Made by Patrick Sky | ROBEKT SHELTON | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/bridge-interesting-deal-offers-3-ways-to-make-game-in-mixed-pairs.html | Bridge Interesting Deal Offers 3 Ways To Make Game in Mixed Pairs | By Alan Truscott | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/britain-may-cut-import-charges-partners-in-the-outer-seven-appear.html | BRITAIN MAY CUT IMPORT CHARGES Partners in the Outer Seven Appear Confident London Will Lower Surcharge | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/bulgarian-urges-neutral-vietnam-todorov-in-paris-for-visit-backs-de.html | BULGARIAN URGES NEUTRAL VIETNAM Todorov in Paris for Visit Backs de Gaulle on Talks | By Henry Kammspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/buying-an-oriental-rug-need-not-be-a-mystery.html | Buying an Oriental Rug Need Not Be a Mystery | By Barbara Plumb | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/cairo-to-curtail-ulbricht-tribute-acts-to-make-his-visit-less.html | CAIRO TO CURTAIL ULBRICHT TRIBUTE Acts to Make His Visit Less Disturbing to Bonn | By Hedrick Smithspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/censure-of-powell.html | Censure of Powell | J ERNEST BRYANT | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/ch-alekai-pokoi-scores-at-new-haven-for-second-best-in-show-in-2.html | Ch Alekai Pokoi Scores at New Haven for Second Best in Show in 2 Days ROBERTS SELECTS STANDARD POODLE | By John Rendel | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/charlotte-prime-and-davidkemp-will-be-married-graduate-students-at.html | Charlotte Prime And DavidKemp Will Be Married Graduate Students at U of Virginia Engaged  August Nuptials | pccal to The New York Timl | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/chaudruc-nixon.html | Chaudruc  Nixon | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/chess-benko-traps-queens-rook-takes-a-bishop-and-loses.html | Chess Benko Traps Queens Rook Takes a Bishop and Loses | By Al Horowitz | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/citys-need-for-parks.html | Citys Need for Parks | ELINOR C GUGGENHEIMER Commissioner City Planning Commtsion | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/conditions-in-subways.html | Conditions in Subways | IRENE DASH | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/congo-seeks-return-of-ousted-teachers-congo-is-asking-teachers-back.html | Congo Seeks Return Of Ousted Teachers CONGO IS ASKING TEACHERS BACK | By Joseph Lelyveld | RE0000608486 | 1993-01-26 | B00000171161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/deborah-berman-is-florida-bride-of-bertram-beck-smith-graduate-wed.html | Deborah Berman Is Florida Bride Of Bertram Beck Smith Graduate Wed to Director Designate oE Youth Mobilization | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/debut-of-repertory-group.html | Debut of Repertory Group | TMS | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/democrats-in-legislature-to-end-duplicate-billfiling-as-waste.html | Democrats in Legislature to End Duplicate BillFiling as Waste DEMOCRATS PLAN BILLFILING MOVE | By Sydney H Schanberg | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/drive-is-proposed-to-spur-british-exports-to-us-tradegroup.html | Drive Is Proposed to Spur British Exports to US TradeGroup President Calls for Energetic Promotion | By Brendan M Jones | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/duquesne-tops-seton-hall-on-2dhalf-surge-83-to-65.html | Duquesne Tops Seton Hall On 2dHalf Surge 83 to 65 | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/economic-factors-add-caution-to-the-soviet-view-on-vietnam-economic.html | Economic Factors Add Caution To the Soviet View on Vietnam Economic Factors Add Caution To the Soviet View on Vietnam | By Harry Schwarz | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/edmund-t-see.html | EDMUND T SEE | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/engelbergepsteln-.html | EngelbergEpsteln | SlcXal to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/eni-may-abandon-algeria-oil-project.html | ENI May Abandon Algeria Oil Project | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/ernest-e-palocce.html | ERNEST E PALOCCE | Special tThe New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/europeans-sweep-skijumping-at-harris-memorial-in-vermont.html | Europeans Sweep SkiJumping At Harris Memorial in Vermont | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/europes-fifth-column-in-gold.html | Europes Fifth Column in Gold | By Mj Rossant | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/flexible-system-for-money-urged-fixed-rates-for-currencies-opposed.html | FLEXIBLE SYSTEM FOR MONEY URGED Fixed Rates for Currencies Opposed by Economist | By Clyde H Farnsworth | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/food-news-caterer-is-offering-crepe-parties.html | Food News Caterer Is Offering Crepe Parties | By Nan Ickeringill | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/french-official-asks-talks-to-stop-war-french-aide-asks-talks-to.html | French Official Asks Talks to Stop War FRENCH AIDE ASKS TALKS TO END WAR | By Jack Raymondspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/gallagher-defends-ccnys-expansion.html | Gallagher Defends CCNYs Expansion | BUELL G GALLAGHER Predent | RE0000608486 | 1993-01-26 | B00000171161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/germans-shunt-psychoanalysis-to-a-minor-role-scholar-says-professor.html | Germans Shunt Psychoanalysis To a Minor Role Scholar Says Professor Deplores Neglect of Practice in Region Where It Took Root | By Philip Shabecoffspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/glaser-takes-slaloms.html | Glaser Takes Slaloms | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/goldwater-asks-more-air-strikes-favors-hitting-hanoi-if-reds.html | GOLDWATER ASKS MORE AIR STRIKES Favors Hitting Hanoi if Reds Persist in Vietnam Fight | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/harlem-is-quiet-as-news-spreads-some-weep-over-slaying-extra-police.html | HARLEM IS QUIET AS NEWS SPREADS Some Weep Over Slaying  Extra Police on Duty | By Paul L Montgomery | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/humphrey-hails-usisrael-amity-lauds-americans-who-have-helped-new.html | HUMPHREY HAILS USISRAEL AMITY Lauds Americans Who Have Helped New Nation Grow | By Irving Spiegelspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/inventory-buying-persists-in-steel-outlook-for-labor-remains-key.html | INVENTORY BUYING PERSISTS IN STEEL Outlook for Labor Remains Key Factor in Demand | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/james-r-keith.html | JAMES R KEITH | Special to TLe New York Te | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/john-h-howard.html | JOHN H HOWARD | Special to e New York lns | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/knicks-beat-royals-109104-for-23d-victory-13-points-by-kramer-give.html | Knicks Beat Royals 109104 for 23d Victory 13 Points by Kramer Give Him His Best Game in NBA | By Gordon S White Jr | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/kodaks-profits-at-record-in-64-finalquarter-results-show-earnings.html | KODAKS PROFITS AT RECORD IN 64 FinalQuarter Results Show Earnings at New High Corporations Issue Statistics Covering Sales and Earnings | By Clare M Reckert | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/leipzig-is-set-for-its-800th-fair-70-nations-to-take-part-in.html | Leipzig Is Set for Its 800th Fair 70 Nations to Take Part in Exhibition Starting Sunday LEIPZIG FAIR SET TO BEGIN SUNDAY | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/li-organizations-helping-negroes-to-build-a-church.html | LI Organizations Helping Negroes To Build a Church | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/london-to-see-kennedy-paper.html | London to See Kennedy Paper | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/lundquist-defeats-ralston-in-4set-struggle-for-us-indoor-tennis.html | Lundquist Defeats Ralston in 4Set Struggle for US Indoor Tennis Crown SWEDE SUPERIOR IN SERVE VOLLEY Wins by 46 1311 64 119 at Salisbury  Ralston and McKinley Take Doubles | By Allison Danzigspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/lynn-harrell-gives-recital.html | Lynn Harrell Gives Recital | HK | RE0000608486 | 1993-01-26 | B00000171161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/malcolm-fought-or-top-power-in-muslim-movement-and-lost.html | Malcolm Fought or Top Power In Muslim Movement and Lost | By Will Lissner | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/malcolm-knew-he-was-a-marked-man-victim-predicted-his-own-slaying.html | Malcolm Knew He Was a Marked Man VICTIM PREDICTED HIS OWN SLAYING | By Theodore Jones | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/malcolm-x-lived-in-2-worlds-white-and-black-both-bitter.html | Malcolm X Lived in 2 Worlds White and Black Both Bitter | By Philip Benjamin | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/malcolm-x-shot-to-death-at-rally-here-three-other-negroes-wounded.html | Malcolm X Shot to Death at Rally | By Peter Kihss | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/menotti-writing-a-straight-play-composer-sick-of-music-quits-opera.html | MENOTTI WRITING A STRAIGHT PLAY Composer Sick of Music Quits Opera for Now | By Sam Zolotow | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/miss-lieng-sings-schumann.html | Miss Lieng Sings Schumann | TMS | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/miss-valkki-returns.html | Miss Valkki Returns | HOWARD KLEIN | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/moon-team-now-looks-toward-ranger-9-nature-of-the-surface-is-still.html | Moon Team Now Looks Toward Ranger 9 Nature of the Surface Is Still in Doubt Photos Studied | By Fredric C Appelspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/moscow-announces-a-relaxation-of-attitude-toward-intellectuals.html | Moscow Announces a Relaxation Of Attitude Toward Intellectuals Soviet Announces a Relaxation Of Attitude Toward Intellectuals | By Theodore Shabad | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/mrs-bernstein-has-childi-1.html | Mrs Bernstein Has Childi 1 | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/mrs-thomas-penn-donor-to-research.html | MRS THOMAS  PENN DONOR TO RESEARCH | Sctl to e Xtw York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/nelson-barnes-fry.html | NELSON BARNES FRY | SpeCJa to re eW Y0k TJxae | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/new-boston-hall-honors-war-dead-thousands-attend-opening-of-12.html | NEW BOSTON HALL HONORS WAR DEAD Thousands Attend Opening of 12 Million Auditorium Dedicated to a New City KENNEDY FILM SHOWN Structure Has 30 Acres for Exhibits  500000 in Art Is Lent for Ceremony | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/new-sea-center-to-widen-study-seven-southern-universities-will-set.html | NEW SEA CENTER TO WIDEN STUDY Seven Southern Universities Will Set Up Cooperative for Oceanic Research | By John A Osmundsen | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/opera-luigi-nonos-intollerenza-1960-political-work-gets-us-premiere.html | Opera Luigi Nonos Intollerenza 1960 Political Work Gets US Premiere in Boston | By Harold C Schonberg | RE0000608486 | 1993-01-26 | B00000171161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/other-muslims-fear-for-lives-slaying-is-seen-as-part-of-pattern-of.html | OTHER MUSLIMS FEAR FOR LIVES Slaying Is Seen as Part of Pattern of Violence | By Robert M Lipsyte | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/panel-of-7-named-to-try-to-improve-transit-finances-governor-and.html | PANEL OF 7 NAMED TO TRY TO IMPROVE TRANSIT FINANCES Governor and Mayor Join In Attempt to Avert a Rise in the 15Cent Fare | By Emanuel Perlmutter | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/personal-finance-saving-money-on-loans.html | Personal Finance Saving Money on Loans | By Edward Cowan | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/pete-bostwick-and-read-reach-final-of-tuxedo-gold-racquets.html | Pete Bostwick and Read Reach Final of Tuxedo Gold Racquets | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/pimsleur-memorial-concert.html | Pimsleur Memorial Concert | HK | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/police-save-suspect-from-the-crowd.html | Police Save Suspect From the Crowd | By Gay Talese | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/pope-paul-exalts-force-of-right-says-teachings-must-dispel-faith-in.html | POPE PAUL EXALTS FORCE OF RIGHT Says Teachings Must Dispel Faith in Right of Force | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/powell-opposing-new-motley-post-says-senator-can-be-more-effective.html | POWELL OPPOSING NEW MOTLEY POST Says Senator Can Be More Effective in Albany Than in Borough Presidency Powell Protests Move to Run Mrs Motley for Borough Chief | By Martin Gansberg | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/precautions-taken.html | Precautions Taken | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/raid-in-jersey-nets-8-student-couples.html | RAID IN JERSEY NETS 8 STUDENT COUPLES | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/random-notes-from-all-over-mommys-order-boomerangs-celebrezze.html | Random Notes From All Over Mommys Order Boomerangs Celebrezze Recalls Day His Daughter Marie Carried Obedience to Extreme | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/reign-of-comedy-as-king-in-hollywood-nears-end.html | Reign of Comedy as King in Hollywood Nears End | By Peter Bart | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/rights-leaders-decry-violence-wilkins-and-others-shocked-by-murder.html | RIGHTS LEADERS DECRY VIOLENCE Wilkins and Others Shocked by Murder of Malcolm | By Douglas Robinson | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/rise-of-24-million-in-us-labor-force-is-forecast-by-1980-1970-labor.html | Rise of 24 Million In US Labor Force Is Forecast by 1980 1970 LABOR FORCE PUT AT 86 MILLION | By John D Pomfretspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/robinson-scores-in-final-second-tips-in-seilings-50foot-shot-as.html | ROBINSON SCORES IN FINAL SECOND Tips In Seilings 50Foot Shot as Rangers Tally Twice in Last Period | By William J Briordy | RE0000608486 | 1993-01-26 | B00000171161 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/school-aid-delay-brings-a-demand-for-house-action-administration-is.html | SCHOOL AID DELAY BRINGS A DEMAND FOR HOUSE ACTION Administration Is Seeking to Get a Decision This Week From Powell Group SHOWDOWN IS VOWED Supporter Pledges Move if Measure Is Not Called Up at Thursday Session SCHOOL AID VOTE PRESSED IN HOUSE | By Marjorie Hunterspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/selma-negroes-tell-of-attack-3-in-one-family-recovering-after-clash.html | SELMA NEGROES TELL OF ATTACK 3 in One Family Recovering After Clash With Police | By John Herbers | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/shift-in-monetary-policy-linked-to-split-on-reserve-committee.html | Shift in Monetary Policy Linked To Split on Reserve Committee MONETARY SHIFT LINKED TO SPLIT | By Edwin L Dale Jr | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/shooting-in-caracas-held-stupid-mistake.html | SHOOTING IN CARACAS HELD STUPID MISTAKE | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/slot-lobby-fights-ban-in-maryland-lastditch-battle-urged-to-keep.html | SLOT LOBBY FIGHTS BAN IN MARYLAND LastDitch Battle Urged to Keep Machines Legal | By Ben A Franklinspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/south-arabia-talks-believed-in-danger.html | SOUTH ARABIA TALKS BELIEVED IN DANGER | Dispatch of The Times London | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/sports-of-times-the-baseball-hearings.html | Sports of Times The Baseball Hearings | By Leonard Koppett | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/surge-predicted-in-sales-of-cars-top-executives-of-chevrolet-and.html | SURGE PREDICTED IN SALES OF CARS Top Executives of Chevrolet and Ford Divisions Sight Substantial Increases OTHERS ARE OPTIMISTIC Some GM Officials Expect Industry Volume for 65 to Hit 9 Million Units | By David R Jonesspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/szell-conducts-mannes-tribute-clevelanders-play-bartok-and.html | SZELL CONDUCTS MANNES TRIBUTE Clevelanders Play Bartok and Prokofiev Works | HK | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/talmadge-adopts-a-yankees-theme-georgian-citing-longfellow-accepts.html | TALMADGE ADOPTS A YANKEES THEME Georgian Citing Longfellow Accepts Todays Realities | By Joseph A Loftus | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/taxis-return-to-caracas-as-drivers-strike-fails.html | Taxis Return to Caracas As Drivers Strike Fails | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/terminal-gets-a-brick-exhibit-beauty-of-material-shown-in-building.html | Terminal Gets a Brick Exhibit Beauty of Material Shown in Building at Grand Central | By Alfred E Clark | RE0000608486 | 1993-01-26 | B00000171161 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/the-disability-proposal-a-number-of-abuses-are-possible-but-backers.html | The Disability Proposal A Number of Abuses Are Possible But Backers Say Action Is Needed | By Tom Wickerspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/the-weeks-vote-in-house.html | The Weeks Vote In House | Compiled by Congressional Quarterly | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/thief-apologizes-takes-138.html | Thief Apologizes Takes 138 | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/thomas-mignacci-take-bobs-title-new-yorkers-sled-first-in-north.html | THOMAS MIGNACCI TAKE BOBS TITLE New Yorkers Sled First in North American Meet | By Michael Straussspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/trampship-trade-defends-itself-group-rebuts-suggestions-that-it-can.html | TRAMPSHIP TRADE DEFENDS ITSELF Group Rebuts Suggestions That It Can Be Replaced | By Werner Bamberger | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/tv-1959-tape-of-the-bolshoi-ballet-channel-7-shows-first-half-of.html | TV 1959 Tape of the Bolshoi Ballet Channel 7 Shows First Half of Performance | By Jack Gould | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/ulbricht-departs.html | Ulbricht Departs | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-action-hinted-in-apparel-boycott.html | US Action Hinted In Apparel Boycott | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-case-nears-end-in-stratton-trial.html | US Case Nears End in Stratton Trial | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-defeat-in-un-struggle-to-enforce-penalty-for-unpaid-assessments.html | US Defeat in UN Struggle to Enforce Penalty for Unpaid Assessments Is Now Considered Lost | By Thomas J Hamiltonspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-dollar-flow-steady-in-canada-effect-of-johnsons-plans-to-curb.html | US DOLLAR FLOW STEADY IN CANADA Effect of Johnsons Plans to Curb Overseas Spending Is Considered Slight | By John M Lee | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-figure-skaters-capture-3-of-4-north-american-titles-on-rochester.html | US Figure Skaters Capture 3 of 4 North American Titles on Rochester Ice VISCONTI 19 WINS IN MENS DIVISION | By Lincoln A Werden | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-finds-backing-in-worlds-press-extent-of-support-for-action-in.html | US FINDS BACKING IN WORLDS PRESS Extent of Support for Action in Asia Surprises Capital USIA Director Says US FINDS BACKING IN WORLDS PRESS | By John W Finneyspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-voice-in-laos-once-upon-a-time-fairy-tales-and-fables-used-to.html | US VOICE IN LAOS ONCE UPON A TIME Fairy Tales and Fables Used to Convey Propaganda | BY Seth S King | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/vanguard-1-is-silent-after-7year-flight.html | VANGUARD 1 IS SILENT AFTER 7YEAR FLIGHT | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/vic-nieder-hoffer-to-face-vehslage-local-players-reach-final-in-us.html | VIC NIEDER HOFFER TO FACE VEHSLAGE Local Players Reach Final in US Squash Racquets | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/vote-unanimous-tran-van-minh-named-acting-commander-of-armed-forces.html | VOTE UNANIMOUS Tran Van Minh Named Acting Commander of Armed Forces Military Council Dismisses Khanh and Names Gen Minh as Commander in Chief DEPOSED LEADER YIELDS TO EDICT He Is Unsuccessful in Effort to Rally Troops Backing in Telephoned Pleas | By Jack Langguthspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/warsaw-touchy-on-krupp-talks-denies-any-political-change-will.html | WARSAW TOUCHY ON KRUPP TALKS Denies Any Political Change Will Follow Investments | By David Halberstamspecial To the New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/wettengeltoronto.html | WettengelToronto | Special to The New York Times | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/what-has-happened-to-hans-hellmut-kirst.html | What Has Happened to Hans Hellmut Kirst | By Orville Prescott | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/what-manner-of-tax-democrats-in-albany-must-soon-decide-how-to.html | What Manner of Tax Democrats in Albany Must Soon Decide How to Raise 230 Million for Budget | By Rw Apple Jr | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/wndt-to-examine-thurbers-world-humorist-will-be-subject-of-first.html | WNDT TO EXAMINE THURBERS WORLD Humorist Will Be Subject of First Show in Series | By Paul Gardner | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/womens-wear-maker-bemoans-declining-sales-in-his-industry-harvey-be.html | Womens Wear Maker Bemoans Declining Sales in His Industry Harvey Berin Says Changes in Consumers Taste Must Be Met by Producers | By Isadore Barmash | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/worlds-teenagers-have-much-in-common.html | Worlds TeenAgers Have Much in Common | JOAN COOK | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/zukofsky-displays-violin-talent-at-town-hall-weekend-events-include.html | Zukofsky Displays Violin Talent at Town Hall Weekend Events Include Anita Valkki Singing Senta at Met and Pimsleur Memorial | THEODORE STRONGIN | RE0000608486 | 1993-01-26 | B00000171161 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/wlariaho-garriga-bsnop8-iprelate-dies-after-nearly-16yearsin.html | WlARIAHO GARRIGA LrxAs BsnoP8 IPrelate Dies After Nearly 16Yearsin Office | i | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/13-upstate-counties-welcome-us-aid-plan-poverty-denied-but-need-for.html | 13 Upstate Counties Welcome US Aid Plan Poverty Denied but Need for Help Is Acknowledged UPSTATE SECTION ENCOURAGES AID | By Douglas Robinsonspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/16yearold-in-k-of-c-3mile-run.html | 16YearOld in K of C 3Mile Run | By Frank Litsky | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/3-fined-for-rhodes-digging.html | 3 Fined for Rhodes Digging | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/78-million-left-to-church-school.html | 78 MILLION LEFT TO CHURCH SCHOOL | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/a-novel-of-americans-on-a-fateful-day-in-history.html | A Novel of Americans on a Fateful Day in History | By Charles Poore | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/adelphi-routs-pratt.html | Adelphi Routs Pratt | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/advertising-a-subway-artist-with-a-loft.html | Advertising A Subway Artist With a Loft | By Walter Carlson | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/allies-back-bonn-on-ulbricht-trip-seek-to-help-limit-political.html | ALLIES BACK BONN ON ULBRICHT TRIP Seek to Help Limit Political Effects of Cairo Visit | By Arthur J Olsen | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/arthur-conner-67-a-furniture-aide.html | ARTHUR CONNER 67 A FURNITURE AIDE | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/assembly-passes-first-bill-of-1965-minor-measure-is-backed-145-to-0.html | ASSEMBLY PASSES FIRST BILL OF 1965 Minor Measure Is Backed 145 to 0 Senate Inaction Stirs Heated Debate | By Rw Apple Jr | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bobsled-racing-again-canceled-injuries-at-lake-placid-halt-diamond.html | BOBSLED RACING AGAIN CANCELED Injuries at Lake Placid Halt Diamond Trophy Event | By Michael Straussspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bonn-opposes-paris-proposal-to-speed-common-farm-policy-bonn-fights.html | Bonn Opposes Paris Proposal To Speed Common Farm Policy BONN FIGHTS PARIS ON FARM POLICIES | By Edward T OToolespecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bostwicks-take-finals.html | Bostwicks Take Finals | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bouton-of-yanks-signs-for-28000-hamilton-gets-15000-pact-cisco-of.html | BOUTON OF YANKS SIGNS FOR 28000 Hamilton Gets 15000 Pact  Cisco of Mets in Fold | By William J Briordy | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/boydfox.html | BoydFox | Special to The ew York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bridge-sectional-tournament-here-ends-after-4-days-of-play.html | Bridge Sectional Tournament Here Ends After 4 Days of Play | By Alan Truscott | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/britain-promises-import-duty-cut-surcharge-imposed-oct-26-to-be.html | BRITAIN PROMISES IMPORT DUTY CUT Surcharge Imposed Oct 26 to Be Reduced OneThird  Move Is Due April 27 TIGHT BUDGET FORESEEN Nations Finances Showing Enough Progress Now Callaghan Declares Britain Promises a Reduction In 15 Surcharge on Imports | By Clyde H Farnsworthspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/britons-produce-nonsouring-milk-product-said-to-stay-fresh-for-at.html | BRITONS PRODUCE NONSOURING MILK Product Said to Stay Fresh for at Least Six Months After Heat Process | By John Hillabyspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/carter-scores-knockout-in-paris-finishes-bettini-in-10th-after.html | Carter Scores Knockout in Paris Finishes Bettini in 10th After Flooring Him Three Times | By Charles Monaghan | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/cbs-to-conduct-tv-drivers-test-news-special-to-simulate-highway.html | CBS TO CONDUCT TV DRIVERS TEST News Special to Simulate Highway Emergencies | By George Gent | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/chamber-concert-given-at-mmillin.html | CHAMBER CONCERT GIVEN AT MMILLIN | THEODORE STRONGIN | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/charles-0-doxsee.html | CHARLES 0 DOXSEE | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/chrysler-raising-stake-in-rootes-motors-ltd.html | Chrysler Raising Stake In Rootes Motors Ltd | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/clays-father-comments.html | Clays Father Comments | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/cold-who-cares-its-a-bargain-winds-fail-to-keep-shoppers-from.html | Cold Who Cares Its a Bargain Winds Fail to Keep Shoppers From Holiday Sales Cold and Winds Fail to Keep Shoppers From Bargain Sales | By Isadore Barmash | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/composer-to-quit-yale-posts-soon-porter-pulitzer-winner-in-1954-to.html | COMPOSER TO QUIT YALE POSTS SOON Porter Pulitzer Winner in 1954 to Keep Writing | By Theodore Strongin | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/critic-at-large-human-kaleidoscope-at-damascus-gate-proves-to-be.html | Critic at Large Human Kaleidoscope at Damascus Gate Proves to Be Almost Indescribable | By Brooks Atkinson | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/dangers-for-labor-in-strike-restrictions.html | Dangers for Labor in Strike Restrictions | TEDDY DIAMOND | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/democrats-in-albany-consider-dropping-states-investigators.html | Democrats in Albany Consider Dropping States Investigators | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/dr-eugene-hausman-41-a-metallurgist-in-newark.html | Dr Eugene Hausman 41 A Metallurgist in Newark | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/dr-king-back-in-alabama-calls-for-march-on-capitol-to-push-voting.html | Dr King Back in Alabama Calls for March on Capitol to Push Voting Drive | By John Herbersspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/dual-distribution-returns-again-to-haunt-mens-wear-industry-mens.html | Dual Distribution Returns Again To Haunt Mens Wear Industry Mens Wear Unit Grapples With Chronic Problem | By Leonard Sloane | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/escape-in-congo-15-days-in-jungle-planter-tells-of-flight-by-8-from.html | ESCAPE IN CONGO 15 DAYS IN JUNGLE Planter Tells of Flight by 8 From Rebels in Northeast | By Joseph Lelyveldspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/executives-of-paper-producers-call-for-price-rises-in-industry.html | Executives of Paper Producers Call for Price Rises in Industry Presidents of St Regis Co and SD Warren Stress Need for Increases PAPER PRODUCERS URGE PRICE RISES | By Robert Frost | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/exnew-yorker-is-named-to-alaskas-high-court.html | ExNew Yorker Is Named To Alaskas High Court | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/fairleigh-dickinson-triumphs.html | Fairleigh Dickinson Triumphs | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/felix-frankfurter-is-dead-influenced-the-law-widely-felix.html | Felix Frankfurter Is Dead Influenced the Law Widely Felix Frankfurter Member of the Supreme Court for 23 Years Dies in Capital at 82 | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/food-news-on-doubling-of-a-recipe.html | Food News On Doubling Of a Recipe | By Jean Hewitt | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/for-vietnam-armistice-the-american-people-are-seriously-worried.html | For Vietnam Armistice The American people are seriously worried over the disastrous and worsening situation in South Vietnam Our casualties are mounting steadily also the costs By escalating the war through bombing attacks on North Vietnam a sovereign nation with an army of 400000 we risk setting off a worldwide nuclear war which no nation except China  wants | HAMILTON FISH | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/fords-arrive-at-st-moritz.html | Fords Arrive at St Moritz | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/freedom-school-in-the-riverside-church-to-be-closed-today.html | Freedom School in the Riverside Church to Be Closed Today | By Morris Kaplan | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/fromme-graf.html | Fromme  Graf | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/gen-omeara-leaves-balboa.html | Gen OMeara Leaves Balboa | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/geography-fight-flares-in-soviet-dispute-on-scholars-rights-spreads.html | GEOGRAPHY FIGHT FLARES IN SOVIET Dispute on Scholars Rights Spreads Into New Field | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/gharles-porter-elsugar-aide-68-former-air-force-colone-dies-in.html | GHARLES PORTER ElSUGAR AIDE 68 Former Air Force Colone Dies in Nantucket | i clal to New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/hanoi-said-to-ask-france-to-press-us-to-negotiate-ho-chi-minh-is.html | HANOI SAID TO ASK FRANCE TO PRESS US TO NEGOTIATE Ho Chi Minh Is Reported Eager for Geneva Talks on Vietnam Settlement | By Drew Middleton | RE0000608480 | 1993-01-26 | B00000171155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/harkness-ballet-makes-debut-with-program-at-cannes-casino.html | Harkness Ballet Makes Debut With Program at Cannes Casino | By Clive Barnesspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/harriman-going-to-israel.html | Harriman Going to Israel | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/havana-to-expand-trade-with-madrid.html | HAVANA TO EXPAND TRADE WITH MADRID | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/hihasty-is-next-in-32250-race-sellers-rides-hail-to-all-to-neck.html | HIHASTY IS NEXT IN 32250 RACE Sellers Rides Hail to All to Neck Victory Venezia Shaken Up in Spill | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/holiday-crowds-fill-13-matinees-broadway-throngs-raise-most.html | HOLIDAY CROWDS FILL 13 MATINEES Broadway Throngs Raise Most Attendance Figures | By Sam Zolotow | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/hollywood-movie-production-on-rise.html | Hollywood Movie Production on Rise | By Peter Bartspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/hospital-specializes-in-broken-dolls.html | Hospital Specializes in Broken Dolls | By Phyllis Ehrlich | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/hotaling-fischer.html | Hotaling  Fischer | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/hughes-pardons-exofficial.html | Hughes Pardons ExOfficial | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/in-the-nation-new-definition-of-work-and-sacrifice.html | In The Nation New Definition of Work and Sacrifice | By Arthur Krock | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/italian-guide-conquers-the-matterhorn-at-its-worst.html | Italian Guide Conquers the Matterhorn at Its Worst | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/johnson-affirms-us-will-maintain-world-leadership-johnson-affirms.html | Johnson Affirms US Will Maintain World Leadership JOHNSON AFFIRMS US ROLE ABROAD | By Charles Mohr | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/joseph-miller.html | JOSEPH MILLER | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/labor-opens-a-campaign-for-repeal-of-righttowork-laws.html | Labor Opens a Campaign for Repeal of RighttoWork Laws | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/laborite-accuses-two-publications-contempt-of-house-charged-in.html | LABORITE ACCUSES TWO PUBLICATIONS Contempt of House Charged in Articles on Hanoi Trip | By Anthony Lewisspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/lelia-a-wagner-will-be-married-bridal-in-march-betrothed-to-duncan.html | Lelia A Wagner Will Be Married Bridal in March Betrothed to Duncan R Devereux a Harvard Business Graduate | Special to Tile New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/liliane-mejean-fiancee-of-robert-e-morrison.html | Liliane Mejean Fiancee Of Robert E Morrison | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/malcolm-x-led-clay-to-muslims-slain-leader-was-assailed-by-boxer.html | MALCOLM X LED CLAY TO MUSLIMS Slain Leader Was Assailed by Boxer After Split | By Robert Lipsyte | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/malinovsky-says-us-risks-a-war-vietnam-warning-coincides-with.html | MALINOVSKY SAYS US RISKS A WAR Vietnam Warning Coincides With Charge of Buzzing | By Henry Tannerspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/mayor-to-seek-orderly-growth-of-lower-manhattan-in-survey-wagner.html | Mayor to Seek Orderly Growth Of Lower Manhattan in Survey WAGNER ORDERS LOWER CITY STUDY | By Charles G Bennett | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/meany-bids-union-extend-deadline-for-steel-strike-labor-chief.html | MEANY BIDS UNION EXTEND DEADLINE FOR STEEL STRIKE Labor Chief Favors Talks Beyond May 1 in View of Lost Negotiating Time | By Damon Stetson | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/miss-brown-engaged-to-daniel-m-sprague.html | Miss Brown Engaged To Daniel M Sprague | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/miss-kim-pianist-makes-debut-here.html | MISS KIM PIANIST MAKES DEBUT HERE | ROBERT SHERMAN | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/miss-sucher-betrothed-to-robert-b-avakian.html | Miss Sucher Betrothed To Robert B Avakian | Special to Tile New York Tlmel | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/moses-holds-key-to-fair-financing-committee-awaits-plans-on-35.html | MOSES HOLDS KEY TO FAIR FINANCING Committee Awaits Plans on 35 Million for Opening | By Martin Gansberg | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/moses-is-pressing-for-liwestchester-bridge-controversy-over.html | Moses Is Pressing for LIWestchester Bridge Controversy Over Terminus Remains  Action Foreseen on Crosstown Road | By Joseph C Ingraham | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/muhammad-says-muslims-played-no-part-in-slaying-muhammad-link-to.html | Muhammad Says Muslims Played No Part in Slaying MUHAMMAD LINK TO SLAYING DENIED | By Austin C Wehrweinspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/negro-is-served-at-maddox-cafe-2-former-employes-open-cafeteria-in.html | NEGRO IS SERVED AT MADDOX CAFE 2 Former Employes Open Cafeteria in Atlanta | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/new-history-of-education-in-us-under-way-with-carnegie-aid-grant-to.html | New History of Education in US Under Way With Carnegie Aid Grant to Teachers College to Finance First Major Study of Subject Since 1919 | By Leonard Buder | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/no-memorial-in-park-the-art-commission-of-the-city-of-new-york-is.html | No Memorial in Park The Art Commission of the City of New York is to be congratulated on preserving the integrity of the Riverside Park landscape by its decision not to make the park available for the impressive Rapoport sculptures | ROBERT M MACKLA | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/ny-community-wins.html | NY Community Wins | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |

| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/observer-let-the-rioters-beware.html | Observer Let the Rioters Beware | By Russell Baker | RE0000608480 | 1993-01-26 | B00000171155 |
|---|---|---|---|---|---|---|
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/one-bettor-collects-12755270-twin-double-at-yonkers-winner-refuses.html | One Bettor Collects 12755270 Twin Double at Yonkers WINNER REFUSES TO REVEAL NAME Midnight Call 5370 Victor of 9th Completes Fourth Best Payoff on Record | By Louis Effratspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/one-kick-deserves-another-on-the-garden-mat-sammartino-learns.html | One Kick Deserves Another on the Garden Mat Sammartino Learns Extreme Footwork Does Not Pay | By Arthur Flink | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/opera-walkure-returns-birgit-nilsson-excels-as-brunnhilde.html | Opera Walkure Returns Birgit Nilsson Excels as Brunnhilde | By Harold C Schonberg | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/outer-seven-pleased.html | Outer Seven Pleased | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/pacifist-educator-refuses-to-pay-tax.html | PACIFIST EDUCATOR REFUSES TO PAY TAX | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/paris-to-update-classic-theater-malraux-picks-surrealist-to-paint.html | PARIS TO UPDATE CLASSIC THEATER Malraux Picks Surrealist to Paint 1782 Ceiling | By JeanPierre Lenoirspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/physlclan-to-marry-rosemarie-bentele.html | Physlclan to Marry RoseMarie Bentele | Special to Te New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/plants-on-avenues.html | Plants on Avenues | FANNY SK HALL | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/pontiff-installs-27-new-cardinals-3-are-from-red-countries-college.html | PONTIFF INSTALLS 27 NEW CARDINALS 3 Are From Red Countries College Now at 103 | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/princeton-five-thankful-to-yale-for-small-favor-big-victory.html | Princeton Five Thankful to Yale For Small Favor Big Victory | By Gordon S White Jr | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/retired-banker-62-found-slain-on-li.html | RETIRED BANKER 62 FOUND SLAIN ON LI | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/road-protested-at-morristown-100-in-revolutionary-garb-seek-to-have.html | ROAD PROTESTED AT MORRISTOWN 100 in Revolutionary Garb Seek to Have Route Bypass Their Town | By Walter H Waggoner | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/san-juan-regime-accepts-some-ideas-of-opponent.html | San Juan Regime Accepts Some Ideas of Opponent | By Clayton Knowles | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/sports-of-the-times-dinny-the-versatile.html | Sports of The Times Dinny the Versatile | By Joe Nichols | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/student-in-south-becomes-fiance-of-miss-diethelm-archibald-foster.html | Student in South Becomes Fiance Of Miss Diethelm Archibald Foster Jr ot Virginia to Wed 1962 Debutante in August | Special to The New York llmes | RE0000608480 | 1993-01-26 | B00000171155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/students-want-trial-for-khanh-leaflets-accuse-general-of-fostering.html | STUDENTS WANT TRIAL FOR KHANH Leaflets Accuse General of Fostering Disunity STUDENTS WANT TRIAL FOR KHANH | By Jack Langguthspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/swedish-consuls-parties-have-elegant-air-menus-and-decor-a-treat.html | Swedish Consuls Parties Have Elegant Air Menus and Decor a Treat for Guests | By Rita Reif | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/syrians-expelling-a-second-us-aide.html | SYRIANS EXPELLING A SECOND US AIDE | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/szell-conducts-in-the-pastoral-clifford-curzon-plays-a-solo-at.html | SZELL CONDUCTS IN THE PASTORAL Clifford Curzon Plays a Solo at Carnegie Hall Concert | RAYMOND ERICSON | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/tax-withholding-exceeds-estimate-yield-is-700-million-above.html | TAX WITHHOLDING EXCEEDS ESTIMATE Yield Is 700 Million Above GuessUnderpayments Cut to 400 Million TAX WITHHOLDING EXCEEDS ESTIMATE | By Edwin L Dale Jrspecial To the New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/taxing-the-minority.html | Taxing the Minority | JULIAN SOREN | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/teachers-score-strike-law.html | Teachers Score Strike Law | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/the-law-on-bugging-test-of-new-yorks-1958-statute-permitting.html | The Law on Bugging Test of New Yorks 1958 Statute Permitting Practice Due in March | By Sidney E Zion | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/thousands-here-hail-washington-armies-of-shoppers-brave-cold-others.html | THOUSANDS HERE HAIL WASHINGTON Armies of Shoppers Brave Cold  Others Parade and Visit Museums | By Philip Benjamin | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/tribute-by-dean-acheson.html | Tribute by Dean Acheson | 1962 by the Harvard Law Review Association Reprinted By Permission | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/turkeys-new-prospects-urguplu-government-may-open-way-to-stability.html | Turkeys New Prospects Urguplu Government May Open Way To Stability and Economic Progress | By Dana Adams Schmidt | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/tv-cinderella-in-sumptuous-revival-costumes-by-whittaker-make-for.html | TV Cinderella in Sumptuous Revival Costumes by Whittaker Make for Spectacle Lesley Ann Warren Is Vision in Title Role | By Jack Gould | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/us-bars-a-mandate.html | US Bars a Mandate | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/us-fears-series-of-saigon-shifts-khanhs-rivals-expected-to-maneuver.html | US FEARS SERIES OF SAIGON SHIFTS Khanhs Rivals Expected to Maneuver for Power  Mansfield in Warning | By Max Frankel | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/us-refuses-comment.html | US Refuses Comment | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/us-role-in-europe-called-essential.html | US ROLE IN EUROPE CALLED ESSENTIAL | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/vandals-who-broke-bottles-of-poison-urged-to-seek-aid.html | Vandals Who Broke Bottles Of Poison Urged to Seek Aid | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/vehslage-trounces-niederhoffer-in-us-squash-racquets-final.html | Vehslage Trounces Niederhoffer In US Squash Racquets Final | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/virginia-heron-fiancee-t-of-john-f-forstmann.html | Virginia Heron Fiancee t Of John F Forstmann | Special to Tile New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/w-virgil-stine.html | W VIRGIL STINE | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/weekend-wait.html | Weekend Wait | Special to The New York Times | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/woman-elected-head-of-nyu-medical-alumni-dr-sophio-klugman-is-first.html | Woman Elected Head of NYU Medical Alumni Dr Sophio Klugman Is First of Her Sex to Hold Post Two Honorary Members of Association Are Named In 1929 when she was 28 years old Dr Sophia J Kleegman startled dozens of other young doctors in town by becoming the first woman to be named to the staff of Bellevue Hospital | By William Borders | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/wood-field-and-stream-prize-time-hewletts-riflemen-honored-at-show.html | Wood Field and Stream Prize Time Hewletts Riflemen Honored at Show | By Oscar Godbout | RE0000608480 | 1993-01-26 | B00000171155 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/les-crane-show-ends-friday-abc-plans-to-rotate-hosts.html | Les Crane Show Ends Friday ABC Plans to Rotate Hosts | By Paul Gardner | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/liberalmoderate-tag-disclaimed-by-romney.html | LiberalModerate Tag Disclaimed by Romney | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/1-billion-of-oneyear-bills-auctioned-by-us-treasury.html | 1 Billion of OneYear Bills Auctioned by US Treasury | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/1-million-connecticut-fire-damages-a-new-building.html | 1 Million Connecticut Fire Damages a New Building | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/2-huge-projects-of-city-assailed-foes-at-bearing-bitter-over-tunnel.html | 2 HUGE PROJECTS OF CITY ASSAILED Foes at Bearing Bitter Over Tunnel and Expressway | By Charles G Bennett | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/3-films-dominate-oscar-nominees-mary-poppins-fair-lady-and-becket.html | 3 FILMS DOMINATE OSCAR NOMINEES Mary Poppins Fair Lady and Becket Named | By Peter Bart | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/3-hold-up-bank-in-jersey-and-escape-with-20000.html | 3 Hold Up Bank in Jersey And Escape With 20000 | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/31-in-gop-urge-speed-on-vote-bill-for-negroes-31-in-the-gop-urge.html | 31 in GOP Urge Speed On Vote Bill for Negroes 31 in the GOP Urge Speed on a Bill for Negro Voting Rights | By Ew Kenworthy | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/3500-bills-filed-in-hartford.html | 3500 Bills Filed in Hartford | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/429709-thefts-of-stock-charged-scarsdale-man-is-accused-firm.html | 429709 THEFTS OF STOCK CHARGED Scarsdale Man Is Accused  Firm Repaying Losses | By Thomas Buckley | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/49-parties-in-congo-form-tshombe-bloc.html | 49 PARTIES IN CONGO FORM TSHOMBE BLOC | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/a-goldwater-backer-is-chosen-to-head-house-gop-group-rhodes-of.html | A Goldwater Backer Is Chosen To Head House GOP Group Rhodes of Arizona Is Policy Chairman  Reshuffling of Leadership Completed | By John D Morris | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/a-passionate-concern-felix-frankfurters-challenging-mind-reflected.html | A Passionate Concern Felix Frankfurters Challenging Mind Reflected a Broad Range of Interests | By Anthony Lewisspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/a-traveler-in-new-guinea.html | A Traveler in New Guinea | By Orville Prescott | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/a-twilight-march-stopped-in-selma-safety-director-turns-back-100.html | A TWILIGHT MARCH STOPPED IN SELMA Safety Director Turns Back 100 Singing Youngsters  Warns Them of Danger A TWILIGHT MARCH STOPPED IN SELMA | By Roy Reedspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/advertising-a-minor-lapse-at-doyle-dane.html | Advertising A Minor Lapse at Doyle Dane | By Walter Carlson | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/agent-007-set-to-make-killing-in-paris-stores.html | Agent 007 Set To Make Killing In Paris Stores | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/american-officers-refine-art-of-obtaining-news-in-vietnam.html | American Officers Refine Art Of Obtaining News in Vietnam | By Peter Grosespecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/angels-new-home-rises-among-citrus-groves-workers-beating-timetable.html | Angels New Home Rises Among Citrus Groves Workers Beating Timetable for 24 Million Baseball Park to Open in 66 | By Bill Becker | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/apparel-makers-defend-imports-producers-of-mens-clothing-say-theyre.html | APPAREL MAKERS DEFEND IMPORTS Producers of Mens Clothing Say Theyre Sympathetic to US Payments Lag | By Leonard Sloane | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/art-contemporaries-1-show-at-the-hartford-gallery-stresses-weakest.html | Art Contemporaries 1 Show at the Hartford Gallery Stresses Weakest Points of Realism | By John Canaday | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/bill-aimed-at-boycotts.html | Bill Aimed at Boycotts | By Douglas Robinsonspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/bonds-prices-for-treasurys-climb-slightly-in-light-trading-federal.html | Bonds Prices for Treasurys Climb Slightly in Light Trading FEDERAL RESERVE SAID TO BE BUYER | By John H Allan | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/bonn-aide-arrives-on-warcrime-study.html | BONN AIDE ARRIVES ON WARCRIME STUDY | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/borden-planning-a-21-stock-split-food-and-dairy-producer-also-cites.html | BORDEN PLANNING A 21 STOCK SPLIT Food and Dairy Producer Also Cites Record Sales and Profits for Year | By Clare M Reckert | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/borough-leaders-have-lost-power-charter-revisions-have-cut-duties.html | BOROUGH LEADERS HAVE LOST POWER Charter Revisions Have Cut Duties of 5 Presidents | By William E Farrell | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/bridge-team-led-by-harmon-wins-final-event-of-tournament.html | Bridge Team Led by Harmon Wins Final Event of Tournament | By Alan Truscott | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/britains-bestdressed-the-youthful-mods-working-boys-spend-haft.html | Britains BestDressed The Youthful Mods Working Boys Spend Haft Their Pay to Look Smart | By Gloria Emersonspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/british-aide-finds-africa-chiefs-back-rhodesia-regime.html | British Aide Finds Africa Chiefs Back Rhodesia Regime | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/british-efforts-assayed.html | British Efforts Assayed | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/broad-gain-shown-in-active-trading-on-american-list.html | Broad Gain Shown In Active Trading On American List | By Alexander R Hammer | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/brooklyn-offers-met-troupe-base-national-company-may-use-the.html | BROOKLYN OFFERS MET TROUPE BASE National Company May Use the Academy of Music | By Louis Calta | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/c-a-gonmsos-jr-cusslcs-profsso.html | c A gonmsos JR CUSSlCS PROFSSO | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/capital-to-brazil.html | Capital to Brazil | AARON ETRA | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/cbs-rivals-back-sale-of-yankees-abc-and-nbc-may-buy-teams-officials.html | CBS RIVALS BACK SALE OF YANKEES ABC and NBC May Buy Teams Officials Say | By Steve Cadyspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/chile-sending-aide-to-moscow.html | Chile Sending Aide to Moscow | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/clarion-concerts-conclude-season-music-spans-styles-from-rossini-to.html | CLARION CONCERTS CONCLUDE SEASON Music Spans Styles From Rossini to Bartolozzi | RAYMOND ERICSON | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/club-for-elderly-with-432-on-hand-is-willed-250000.html | Club for Elderly With 432 on Hand Is Willed 250000 | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/coal-is-still-king-in-the-donets-basin-coal-is-still-king-for.html | Coal Is Still King In the Donets Basin COAL IS STILL KING FOR DONETS BASIN | By Theodore Shabadspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/cold-delays-central-trains.html | Cold Delays Central Trains | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/committee-is-named.html | Committee Is Named | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/core-chief-calls-slaying-political-farmer-sees-international-link.html | CORE CHIEF CALLS SLAYING POLITICAL Farmer Sees International Link in Malcolms Death | By Fred Powledge | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/culligan-to-take-new-curtis-role-will-resign-as-chairman-and.html | CULLIGAN TO TAKE NEW CURTIS ROLE Will Resign as Chairman and Company Director CULLIGAN TO TAKE NEW CURTIS ROLE | By Robert E Bedingfield | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/cynthia-carlson-engaged-to-wed-william-clayton-students-at-the-nyli.html | Cynthia Carlson Engaged to Wed William Clayton Students at the NYLI School ou Medicine Planning Nuptials | Slll to Tha New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/david-stuart-bingham-84-lawyer-in-jersey-58-years.html | David Stuart Bingham 84 Lawyer in Jersey 58 Years | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/don-giovanni-sung-at-covent-garden.html | DON GIOVANNI SUNG AT COVENT GARDEN | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/dumont-is-chosen-for-jersey-race-gop-panel-picks-candidate-to-run.html | DUMONT IS CHOSEN FOR JERSEY RACE GOP Panel Picks Candidate to Run Against Hughes | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/end-papers-a-confederate-general-from-big-sur-by-richard-brautigan.html | End Papers A CONFEDERATE GENERAL FROM BIG SUR By Richard Brautigan 159 pages Grove Press 395 | HARRY GILROY | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/exaide-to-pearson-faces-court-action.html | EXAIDE TO PEARSON FACES COURT ACTION | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/exporters-here-hail-reduction-of-surcharge-on-british-imports.html | Exporters Here Hail Reduction Of Surcharge on British Imports EXPORTERS HAIL CUT IN SURCHARGE | By Brendan M Jones | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/fact-committee-enlarged-in-hospital-labor-dispute.html | Fact Committee Enlarged In Hospital Labor Dispute | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/fair-aide-resigns-assailing-moses-on-fund-proposal-mclaughlin-says.html | FAIR AIDE RESIGNS ASSAILING MOSES ON FUND PROPOSAL McLaughlin Says He Seeks to Shift 64 Million From Triborough Authority Fair Aide Quits in Dispute With Moses | By Murray Illson | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/few-answer-fiat-strike-call.html | Few Answer Fiat Strike Call | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/foreign-affairs-fighting-for-time-not-space.html | Foreign Affairs Fighting for Time Not Space | By Cl Sulzberger | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/french-aide-and-thant-confer.html | French Aide and Thant Confer | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/futures-prices-gain-for-maine-potatoes-commodities-strong-cash.html | Futures Prices Gain For Maine Potatoes Commodities Strong Cash Market in Maine Brings Price Gains in Potato Futures | By Hj Maidenberg | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/gallagher-to-end-coaching-career-basketball-pilot-at-niagara.html | GALLAGHER TO END COACHING CAREER Basketball Pilot at Niagara Retiring After 31 Years | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/gay-goslin-is-fiancee-of-james-arthur-smith.html | Gay Goslin Is Fiancee Of James Arthur Smith | Slell to The New YOrk Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/gittelsons-trial-ordered-to-start-court-denies-further-delay-in.html | GITTELSONS TRIAL ORDERED TO START Court Denies Further Delay in ParkingMeter Case | By Edith Evans Asbury | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/glad-hand-from-texas-charms-washington-diplomats-youthful-wife-of.html | Glad Hand From Texas Charms Washington Diplomats Youthful Wife Of Lloyd Hand Is Capital Hit | By Nan Robertson | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/government-of-aden-resigns-to-disclose-reasons-today.html | Government of Aden Resigns To Disclose Reasons Today | Dispatch of The Times London | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/greek-reds-seeking-end-of-ban-on-party.html | GREEK REDS SEEKING END OF BAN ON PARTY | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/gulf-negotiators-hopeful-on-talks-gleason-says-management-made.html | GULF NEGOTIATORS HOPEFUL ON TALKS Gleason Says Management Made GangSize Offer | By George Horne | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/harriman-to-see-israelis-today-on-diplomatic-snarl-in-mideast.html | Harriman to See Israelis Today On Diplomatic Snarl in Mideast | By W Granger Blairspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/he-will-visit-other-capitals.html | He Will Visit Other Capitals | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/helene-getter-engaged-to-dr-albert-r-martin.html | Helene Getter Engaged To Dr Albert R Martin | Scla to The ew York Thnes | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/horse-meat-plot-laid-to-4-by-us-woman-and-explant-chief-for-merkel.html | HORSE MEAT PLOT LAID TO 4 BY US Woman and ExPlant Chief for Merkel Indicted | By Edward Ranzal | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/husband-upheld-in-nazism-case-court-says-wifes-charge-is-no-ground.html | HUSBAND UPHELD IN NAZISM CASE Court Says Wifes Charge Is No Ground for Annulment | By Robert E Tomasson | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/india-works-out-3language-formula.html | India Works Out 3Language Formula | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/industry-agency-is-urged-for-city-study-proposes-a-unit-to-build.html | INDUSTRY AGENCY IS URGED FOR CITY Study Proposes a Unit to Build Plants on Idle Land | By Charles Grutzner | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/jenkins-answers-panel-in-writing-exwhite-house-aide-replies-to.html | JENKINS ANSWERS PANEL IN WRITING ExWhite House Aide Replies to Senators Under Oath | By Ben A Franklinspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/johnson-chooses-council-for-arts-roger-stevens-is-chairman-stern.html | JOHNSON CHOOSES COUNCIL FOR ARTS Roger Stevens Is Chairman  Stern and Bernstein Among Members | By Marjorie Hunter | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/johnson-parade-a-fiscal-failure-but-deficit-may-be-avoided-on-all.html | JOHNSON PARADE A FISCAL FAILURE But Deficit May Be Avoided on All Inaugural Events | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/johnson-pressed-on-vietnam-view-discussion-of-policy-sought-as.html | JOHNSON PRESSED ON VIETNAM VIEW Discussion of Policy Sought as Debate on Wider War in North Continues | By Max Frankel | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/kate-clark-fiancee-i-of-donald-harris.html | Kate Clark Fiancee I Of Donald  Harris | SpII to The New York Tlmel | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/kennedy-opposes-withdrawal.html | Kennedy Opposes Withdrawal | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/kennedy-to-seek-narcotics-laws-says-he-will-see-javits-and-others.html | KENNEDY TO SEEK NARCOTICS LAWS Says He Will See Javits and Others on Problem | By Richard Witkinspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/khanh-to-appear-for-saigon-at-un-will-accuse-hanoi-in-role-as.html | KHANH TO APPEAR FOR SAIGON AT UN Will Accuse Hanoi in Role as Roving Ambassador | By Jack Langguthspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/knicks-set-back-76ers-here-132104-new-yorkers-hit-on-55-of-shots.html | Knicks Set Back 76ers Here 132104 NEW YORKERS HIT ON 55 OF SHOTS | By Deane McGowen | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/kuwait-advances-cairo-98-million-rich-uncle-comes-to-aid-of-nasser.html | KUWAIT ADVANCES CAIRO 98 MILLION  Rich Uncle Comes to Aid of Nasser With Grant | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/labor-chiefs-warn-of-fight-by-ama-labor-chiefs-warn-of-campaign-by.html | Labor Chiefs Warn Of Fight by AMA Labor Chiefs Warn of Campaign By AMA to Defeat Medicare | By Damon Stetson | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/lady-churchill-to-sail-today.html | Lady Churchill to Sail Today | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/learned-societies-council-plans-science-history-reference-work.html | Learned Societies Council Plans Science History Reference Work | By Harry Gilroy | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/leftwing-labor-complaint-is-rejected-in-the-commons.html | LeftWing Labor Complaint Is Rejected in the Commons | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/leslie-f-ekenberg-betrothed-to-robert-trevor-samuel-jr.html | Leslie F Ekenberg Betrothed To Robert Trevor Samuel Jr | SpecJa lo The New York Tlma | RE0000608482 | 1993-01-26 | B00000171157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/li-jewish-hospital-planning-additions-to-cost-15-million.html | LI Jewish Hospital Planning Additions To Cost 15 Million | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/li-official-denies-theft.html | LI Official Denies Theft | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/linda-haines-boerner-will-be-wed-in-august.html | Linda Haines Boerner Will Be Wed in August | Special to Tile New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/london-willing-but-dubious.html | London Willing But Dubious | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/magazine-rouses-british-protests-brochure-for-a-homegrown-playboy.html | MAGAZINE ROUSES BRITISH PROTESTS Brochure for a Homegrown Playboy Is Denounced | By James Feron | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/man-held-in-queens-attack-accused-of-li-slaying.html | Man Held in Queens Attack Accused of LI Slaying | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/martin-coles-have-child.html | Martin Coles Have Child | Special to Tle New York Tlmu | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mass-vaccination-on-measles-urged-thaler-to-hold-state-senate.html | MASS VACCINATION ON MEASLES URGED Thaler to Hold State Senate Hearing to Find Fastest Way to Expedite Plan | By Sydney H Schanberg | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/meeting-problems-of-the-new-haven.html | Meeting Problems of the New Haven | ENDICOTT PEABODY | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mitchell-a-rider-bus-driver-says-he-testifies-kralik-murder-suspect.html | MITCHELL A RIDER BUS DRIVER SAYS He Testifies Kralik Murder Suspect Was Near Scene | By Richard Jh Johnston | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mneill-in-top-form-in-boccanegra-role.html | MNEILL IN TOP FORM IN BOCCANEGRA ROLE | THEODORE STRONGIN | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mollet-fights-gaullist-tide-as-mayor-of-arras-expremier-confident.html | Mollet Fights Gaullist Tide as Mayor of Arras ExPremier Confident He Will Lead Coalition to Victory in March Municipal Vote | By Henry Giniger | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mosque-fires-stir-fear-of-vendetta-in-malcolm-case-police-concern.html | MOSQUE FIRES STIR FEAR OF VENDETTA IN MALCOLM CASE Police Concern Mounts After Burnings in Harlem and in San Francisco MORTUARY THREATENED Funeral Home Searched as Body Is Put on View  3 Seized With Guns VENDETTA FEARED IN MALCOLM CASE Heavy Security Surrounds Funeral Home Where Malcolm Xs Body Lies | By Peter Kihss | RE0000608482 | 1993-01-26 | B00000171157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mrs-motley-wins-manhattan-post-state-senator-elected-by-8.html | MRS MOTLEY WINS MANHATTAN POST State Senator Elected by 8 Councilmen  First Woman on Board of Estimate MRS MOTLEY WINS MANHATTAN POST | By Clayton Knowles | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/music-il-turco-in-italia-is-offered-in-concert-rossini-rarity-heard.html | Music Il Turco in Italia Is Offered in Concert Rossini Rarity Heard at Carnegie Hall Singers Try but Miss Essential Spirit | By Harold C Schonberg | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/muslims-enraged-by-sneak-attack.html | Muslims Enraged by Sneak Attack | By Paul L Montgomery | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/net-stimulus-to-economy-provided-in-budget-is-put-at-2-billion.html | Net Stimulus to Economy Provided in Budget Is Put at 2 Billion | By Edwin L Dale Jr | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/new-haven-plan-revised-in-a-bill-javits-and-reid-propose-a-bistate.html | NEW HAVEN PLAN REVISED IN A BILL Javits and Reid Propose a Bistate Agency to Run Commuter Railroad | By Warren Weaver Jr | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/newark-teachers-get-union.html | Newark Teachers Get Union | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/niagara-falls-bus-contract.html | Niagara Falls Bus Contract | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/norwalks-housing-code-called-constant-headache.html | Norwalks Housing Code Called Constant Headache | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/on-a-bicycle-built-for-in-group-on-a-bicycle-built-for-the-in-group.html | On a Bicycle Built for In Group ON A BICYCLE BUILT FOR THE IN GROUP | By Robert Frost | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/paper-industry-studies-outlook-though-profit-rise-is-seen-problems.html | PAPER INDUSTRY STUDIES OUTLOOK Though Profit Rise Is Seen Problems Persist | By William M Freeman | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/permanent-support-for-a-un-force-offered-by-london-london-offering.html | Permanent Support For a UN Force Offered by London LONDON OFFERING AID FOR UN FORCE | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/police-are-seeking-clues-in-slaying-of-li-banker.html | Police Are Seeking Clues In Slaying of LI Banker | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/pope-says-church-seeks-wider-role-in-labor.html | Pope Says Church Seeks Wider Role in Labor | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/president-of-south-korea-to-visit-washington-may-17.html | President of South Korea To Visit Washington May 17 | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/regimes-offices-abroad.html | Regimes Offices Abroad | By Arthur J Olsenspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/remains-of-casement-hanged-by-british-in-1916-sent-to-ireland.html | Remains of Casement Hanged by British in 1916 Sent to Ireland | By Clyde H Farnsworthspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |

| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/rider-five-downs-fairleigh-by-6649.html | RIDER FIVE DOWNS FAIRLEIGH BY 6649 | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
|---|---|---|---|---|---|---|
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/russians-support-de-gaulle-appeal-for-vietnam-talk-french-chief.html | RUSSIANS SUPPORT DE GAULLE APPEAL FOR VIETNAM TALK French Chief Confers With Soviet Envoy on Proposal for a Negotiated Peace US BOMBING DEPLORED Gen Khanh as Roving Aide to Give Evidence to UN on Action by North Vietnam RUSSIANS SUPPORT DE GAULLE APPEAL | By Drew Middletonspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/sabotage-cuts-gas-supply-to-500-bridgeport-families.html | Sabotage Cuts Gas Supply To 500 Bridgeport Families | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/sammy-to-make-miss-massi-star-shell-succeed-sally-howes-in-longrun.html | SAMMY TO MAKE MISS MASSI STAR Shell Succeed Sally Howes in LongRun Musical | By Sam Zolotow | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/senate-approves-council-changes-bill-lets-city-fix-districts.html | SENATE APPROVES COUNCIL CHANGES Bill Lets City Fix Districts Without a Referendum | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/senate-bill-backs-car-safety-drive-it-lists-minimum-standards-to-be.html | SENATE BILL BACKS CAR SAFETY DRIVE It Lists Minimum Standards to Be Imposed by 1968 | By David R Jonesspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/senators-demand-names-of-24000-under-mail-watch-senators-demand.html | Senators Demand Names of 24000 Under Mail Watch SENATORS DEMAND MAILWATCH LIST | By Cp Trussell | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/shelby-puts-7-fords-in-daytona-race-ginther-and-ruby-in.html | Shelby Puts 7 Fords in Daytona Race Ginther and Ruby in 2000Kilometer Event Sunday | By Frank M Blunk | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/sir-geoffrey-harrison-named-britains-envoy-to-moscow.html | Sir Geoffrey Harrison Named Britains Envoy to Moscow | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/soliciting-funds-for-play-barred-injunction-names-former-probation.html | SOLICITING FUNDS FOR PLAY BARRED Injunction Names Former Probation Employe | By Milton Esterow | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/spain-curbs-foreigners-commuting-to-gibraltar.html | Spain Curbs Foreigners Commuting to Gibraltar | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/sports-of-the-times-a-new-era.html | Sports of The Times A New Era | By Leonard Koppett | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/st-johns-five-gives-lapchick-victory-in-his-last-home-game.html | St Johns Five Gives Lapchick Victory in His Last Home Game | By William J Briordy | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/stan-laurel-dies-i-movie-comedian-teamed-with-oliver-hardy-in-200.html | STAN LAUREL DIES i MOVIE COMEDIAN Teamed With Oliver Hardy in 200 Slapstick FilmsPlayed Simple Foil | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/state-studying-big-cash-payoffs-harness-unit-requested-to-force.html | STATE STUDYING BIG CASH PAYOFFS Harness Unit Requested to Force Payment by Check | By Louis Effrat | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/steel-list-spurs-market-advance-metals-drugs-electronics-and.html | STEEL LIST SPURS MARKET ADVANCE Metals Drugs Electronics and Airline Issues Show the Greatest Strength | By Robert Metz | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/steel-output-rises-3-per-cent-to-hit-highest-level-since-59-output.html | Steel Output Rises 3 Per Cent To Hit Highest Level Since 59 OUTPUT OF STEEL REACHES RECORD | By Gerd Wilcke | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/stern-brothers-president-quits-in-a-policy-dispute-with-allied.html | Stern Brothers President Quits In a Policy Dispute With Allied CHIEF OF STERNS QUITS IN DISPUTE | By Isadore Barmash | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/stewart-swanson.html | Stewart  Swanson | Special to The New York lmes | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/students-to-cease-agitation.html | Students to Cease Agitation | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/teenage-dice-casino-is-raided-in-bergen-home-teenage-casino-found.html | TeenAge Dice Casino Is Raided in Bergen Home TEENAGE CASINO FOUND IN JERSEY | By Martin Gansbergspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/theater-new-colombe-anouilhs-play-staged-at-the-garrick.html | Theater New Colombe Anouilhs Play Staged at the Garrick | By Howard Taubman | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/tobin-reaffirms-need-for-jetport-scores-airline-officials-who.html | TOBIN REAFFIRMS NEED FOR JETPORT Scores Airline Officials Who Oppose a 4th Field Here | By Edward Hudson | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/todd-to-shut-hoboken-shipyard-and-shift-the-work-to-brooklyn.html | Todd to Shut Hoboken Shipyard And Shift the Work to Brooklyn | By Werner Bamberger | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/trade-bloc-sets-farmgoods-curb-common-market-to-impose-new-levies.html | TRADE BLOC SETS FARMGOODS CURB Common Market to Impose New Levies on Produce | By Edward T OToolespecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/trial-begun-12-years-ago-is-resumed-in-japan-court.html | Trial Begun 12 Years Ago Is Resumed in Japan Court | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/tribute-paid-to-wilson.html | Tribute Paid to Wilson | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/truth-on-vietnam.html | Truth on Vietnam | GEORGE B VETTER | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/tv-leonardo-da-vinci-in-documentary-format-life-story-of-genius.html | TV Leonardo da Vinci in Documentary Format Life Story of Genius Mostly a Success Presentation Is Part of Western Man Series | By Jack Gould | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/ulbricht-visit-to-cairo-today-said-to-have-been-urged-by-soviet.html | Ulbricht Visit to Cairo Today Said to Have Been Urged by Soviet | By Hedrick Smithspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/us-citizen-hanged-by-syrians-as-a-spy-american-hanged-as-a-spy-in.html | US Citizen Hanged By Syrians as a Spy AMERICAN HANGED AS A SPY IN SYRIA | By Dana Adams Schmidtspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/us-deplores-action.html | US Deplores Action | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/vietnam-on-un-agenda.html | Vietnam on UN Agenda | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/villanovas-secondhalf-surge-sends-providence-five-to-first-defeat.html | Villanovas SecondHalf Surge Sends Providence Five to First Defeat 7157 FRIARS STOPPED AFTER 19 IN ROW Tight Defense Good Outside Shooting Lead Wildcats to 18th Victory in 21 Games | By Gordon S White Jrspecial To the New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/visit-hailed-by-moscow.html | Visit Hailed by Moscow | By Henry Tanner | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/washington-the-grand-alliance.html | Washington The Grand Alliance | By James Reston | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/wilkins-is-target-of-negroes-sitin-naacp-office-besieged-over.html | WILKINS IS TARGET OF NEGROES SITIN NAACP Office Besieged Over Boycott Opposition | By Homer Bigart | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/woman-held-in-babys-death.html | Woman Held in Babys Death | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/wood-field-and-stream-a-4year-gunengraving-project-kain-is.html | Wood Field and Stream A 4Year GunEngraving Project Kain Is Embellishing 501 Firearms for Each State District of Columbia | By Oscar Godbout | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/yanks-to-start-practice-today-catchers-and-pitchers-due-at-camp-2.html | YANKS TO START PRACTICE TODAY Catchers and Pitchers Due at Camp  2 Rookies Sign | Special to The New York Times | RE0000608482 | 1993-01-26 | B00000171157 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/17-issues-flood-municipal-slate-155-million-in-offerings-is.html | 17 ISSUES FLOOD MUNICIPAL SLATE 155 Million in Offerings Is Reported Well Received MUNICIPAL ISSUES SOLD AND SLATED | By Robert Frost | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/a-million-books-asked-for-needy-ptas-will-gather-them-for.html | A MILLION BOOKS ASKED FOR NEEDY PTAs Will Gather Them for Appalachia Children | By Marjorie Hunterspecial to the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/a-recipe-for-commuterrail-profit-a-la-heineman-one-mans-recipe-for.html | A Recipe for CommuterRail Profit  A la Heineman ONE MANS RECIPE FOR RAIL PROFITS | By Robert E Bedingfield | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/a-spreading-liquor-price-war-is-bringing-savings-to-britons.html | A Spreading Liquor Price War Is Bringing Savings to Britons | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/adelphi-loses-in-overtime.html | Adelphi Loses in Overtime | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/advances-continue-in-active-trading-on-american-list.html | Advances Continue In Active Trading On American List | By Alexander R Hammer | RE0000608481 | 1993-01-26 | B00000171156 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/advertising-us-steel-maps-new-tv-slant.html | Advertising US Steel Maps New TV Slant | By Walter Carlson | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/alexander-mkenzie-or-unton-caele-z2i.html | ALEXANDER MKENZIE Or UNtoN caele z2I | special toThe New York Times  I | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/antiques-show-is-staggering-in-its-variety.html | Antiques Show Is Staggering In Its Variety | By Sanka Knox | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/army-21-victor.html | Army 21 Victor | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/art-capturing-the-optical-movement-responsive-eye-bows-at-modern.html | Art Capturing the Optical Movement Responsive Eye Bows at Modern Museum | By John Canaday | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/atom-exhibit-in-salvador.html | Atom Exhibit in Salvador | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/australia-is-urged-to-press-oil-hunt-australia-urged-to-press-oil.html | Australia Is Urged To Press Oil Hunt AUSTRALIA URGED TO PRESS OIL HUNT | By Tillman Durdinspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/ballard-scores-moses-on-bridge-says-profits-of-triborough-agency.html | BALLARD SCORES MOSES ON BRIDGE Says Profits of Triborough Agency Should Be Used to Help Mass Transit | By Charles G Bennett | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/boats-decks-are-stacked-for-dining-shipshape-meals-cooked-up-on.html | Boats Decks Are Stacked for Dining Shipshape Meals Cooked Up on Yacht | By Craig Claiborne | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/bonds-mediumterm-treasury-issues-decline-with-most-trading-quiet-us.html | Bonds MediumTerm Treasury Issues Decline With Most Trading Quiet US LONG TERMS SHOW INCREASE Many Recent Corporates Register a Slight Drop  Phone Offering Moves | By John H Allan | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/bonn-acts-to-widen-east-german-trade.html | BONN ACTS TO WIDEN EAST GERMAN TRADE | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/bonns-obligation-to-israel-stressed.html | BONNS OBLIGATION TO ISRAEL STRESSED | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/bridge-weakness-in-mathematics-no-bar-to-playing-bridge.html | Bridge Weakness in Mathematics No Bar to Playing Bridge | By Alan Truscott | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/britain-raises-aid-to-arts-by-3-funds-to-shape-a-more-cultivated.html | BRITAIN RAISES AID TO ARTS BY 3 Funds to Shape a More Cultivated Country | By James Feronspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/businessmen-give-red-trade-views-senators-hear-3-executives.html | BUSINESSMEN GIVE RED TRADE VIEWS Senators Hear 3 Executives Disagree on an Increase | By Felix Belair Jr | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/canadian-scores-cab-on-air-fares-airline-executive-says-us-unit.html | CANADIAN SCORES CAB ON AIR FARES Airline Executive Says US Unit Would Dictate Rates | By Henry Kammspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/chess-there-amid-the-dinosaurs-is-lively-bunch-of-players.html | Chess There Amid the Dinosaurs Is Lively Bunch of Players | By Al Horowitz | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/china-reds-say-malcolm-x-was-slain-by-imperialists.html | China Reds Say Malcolm X Was Slain by Imperialists | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/cit-makes-offer-to-purchase-bank-finance-concern-seeks-to-buy.html | CIT MAKES OFFER TO PURCHASE BANK Finance Concern Seeks to Buy Meadow Brook for 116 Million in Cash | By Edward Cowan | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/columbia-wins-fight-to-close-an-undesirable-hotel-nearby.html | Columbia Wins Fight to Close An Undesirable Hotel Nearby | By Emanuel Perlmutter | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/commodities-rise-in-potato-consumption-brings-gains-in-maine.html | Commodities Rise in Potato Consumption Brings Gains in Maine Wholesale Prices ADVANCE SPARKS FUTURES TRADING | By Hj Maidenberg | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/congress-and-vietnam-despite-spirited-debate-capitol-hill-has-had.html | Congress and Vietnam Despite Spirited Debate Capitol Hill Has Had Little Effect on US Policy | By Tom Wickerspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/connecticut-plans-memorials-of-oaks-to-65-convention.html | Connecticut Plans Memorials of Oaks To 65 Convention | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/connecticut-seeks-new-haven-hearings.html | CONNECTICUT SEEKS NEW HAVEN HEARINGS | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/consistory-today-to-stress-universality-pontiff-says.html | Consistory Today to Stress Universality Pontiff Says | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/deadly-us-jets-in-asian-arsenal-bomb-capacity-of-old-b17s-doubled.html | DEADLY US JETS IN ASIAN ARSENAL Bomb Capacity of Old B17s Doubled in Some Craft | By Jack Raymond | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/dog-saves-4-in-fire-and-dies.html | Dog Saves 4 in Fire and Dies | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/dumont-hopeful-of-avoiding-fight-says-jersey-gop-panel-did-its-work.html | DUMONT HOPEFUL OF AVOIDING FIGHT Says Jersey GOP Panel Did Its Work Thoroughly | By Milton Honig | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/economic-aid-halted.html | Economic Aid Halted | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/economic-ties-asked-for-us-and-canada.html | ECONOMIC TIES ASKED FOR US AND CANADA | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/economists-warn-on-tighter-credit-galbraith-and-harris-give-views.html | ECONOMISTS WARN ON TIGHTER CREDIT Galbraith and Harris Give Views to Congressmen | By Edwin L Dale Jr | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/elman-performs-at-carnegie-hall-violinist-74-soloist-with-iturbi.html | ELMAN PERFORMS AT CARNEGIE HALL Violinist 74 Soloist With Iturbi Symphony Group | RAYMOND ERICSON | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/end-papers-the-ageless-chinese-a-history-by-dun-jl-586-pages.html | End Papers THE AGELESS CHINESE A HISTORY By Dun JL 586 pages Charles Scribners Sons 895 | HARRY SCHWARTZ | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/envoy-for-mens-wear-new-retailers-chief-to-travel-widely-on-units.html | Envoy for Mens Wear New Retailers Chief to Travel Widely on Units Behalf MENSWEAR CHIEF SHAPES HIS PLANS | By Leonard Sloanespecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/esterhazy-concert-concludes-season.html | ESTERHAZY CONCERT CONCLUDES SEASON | HK | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/facing-the-truth-about-vietnam.html | Facing the Truth About Vietnam | CASS CANFIELD Jr | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/fair-executives-divided-on-moses-he-gets-vote-of-confidence-but-6.html | FAIR EXECUTIVES DIVIDED ON MOSES He Gets Vote of Confidence but 6 Abstain Including the Mayors 3 Men | By Robert Alden | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/farrell-crothers-among-stars-in-k-of-c-track-meet-tonight.html | Farrell Crothers Among Stars In K of C Track Meet Tonight | By Frank Litsky | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/fielding-taylor-jr.html | FIELDING TAYLOR Jr | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/for-churchschool-aid.html | For ChurchSchool Aid | HARRY M HATHAWAY | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/free-tuition-idea-mired-in-albany-democrats-pessimistic-on-ending.html | FREE TUITION IDEA MIRED IN ALBANY Democrats Pessimistic on Ending State U Fees Now | By Douglas Robinson | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/frenchsoviet-move.html | FrenchSoviet Move | By Drew Middleton | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/gerard-and-tomes-pace-court-tennis-jimmy-bostwick-ill.html | Gerard and Tomes Pace Court Tennis Jimmy Bostwick Ill | By Allison Danzig | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/gilchrist-is-traded-to-the-broncos-bills-get-billy-joe-also-a.html | Gilchrist Is Traded to the Broncos Bills Get Billy Joe Also a Fullback in Denver Deal | By William N Wallace | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/governor-bars-march-1-deadline-for-a-gop-choice-for-mayor.html | Governor Bars March 1 Deadline For a GOP Choice for Mayor | By Warren Weaver Jr | RE0000608481 | 1993-01-26 | B00000171156 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/greek-classic-to-be-staged-in-original-at-princeton.html | Greek Classic to Be Staged In Original at Princeton | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/harvard-upsets-dartmouth-six-crimsons-31-victory-ruins-indians.html | HARVARD UPSETS DARTMOUTH SIX Crimsons 31 Victory Ruins Indians Hopes of Ivy Title | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/home-life-on-the-hudson-is-cozy-in-winter-79th-st-boat-basin-offers.html | Home Life on the Hudson Is Cozy in Winter 79th St Boat Basin Offers Quiet Safe Residential Site | By Genell SubakSharpe | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/hunt-for-killers-in-malcolm-case-on-right-track-police-express.html | HUNT FOR KILLERS IN MALCOLM CASE ON RIGHT TRACK Police Express Confidence as They Query Witnesses  3 to 5 Men Sought | By Peter Kihss | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/in-the-nation-unresolved-issues-of-voting-restraints.html | In The Nation Unresolved Issues of Voting Restraints | By Arthur Krock | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/israel-will-not-block-book-discussing-lavon-affair.html | Israel Will Not Block Book Discussing Lavon Affair | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/jenkins-denies-using-pressure-former-johnson-aide-gives-replies-in.html | JENKINS DENIES USING PRESSURE Former Johnson Aide Gives Replies in Baker Inquiry JENKINS DENIES USING PRESSURE | By Ben A Franklinspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/jersey-prohibits-palisades-motel-high-courts-ruling-against-fort.html | JERSEY PROHIBITS PALISADES MOTEL High Courts Ruling Against Fort Lee Seen as Victory for Areas Preservation | By Walter H Waggonerspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/john-a-purcell-56-i-frank-hague-allyi.html | JOHN A PURCELL 56 I FRANK HAGUE ALLYI | Special to The New York Times I | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/judith-margulies-to-wed.html | Judith Margulies to Wed | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/kosygin-is-invited-by-west-germans.html | KOSYGIN IS INVITED BY WEST GERMANS | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/kremlin-chimes-banished-stalin-dictators-role-written-out-since.html | KREMLIN CHIMES BANISHED STALIN Dictators Role Written Out Since 1942 Version | By Harrison E Salisbury | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/labor-maps-drive-in-1000-elections-will-participate-in-local-as.html | LABOR MAPS DRIVE IN 1000 ELECTIONS Will Participate in Local as Well as National Contests | By Damon Stetson | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/last-execution-in-63-last-execution-in-sing-sing-held-in-63.html | Last Execution in 63 Last Execution in Sing Sing Held in 63 | By McCandlish Phillipsspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mallister-to-buy-dalzell-towing-deal-widens-concentration-in.html | MALLISTER TO BUY DALZELL TOWING Deal Widens Concentration in Tugboat Field Here | By Werner Bamberger | RE0000608481 | 1993-01-26 | B00000171156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/manager-quits-vancouver-fete-festival-in-financial-jam-optimistic.html | MANAGER QUITS VANCOUVER FETE Festival in Financial Jam Optimistic on Season | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/meat-plot-is-laid-to-merkel-chief-he-and-broker-are-indicted-in.html | MEAT PLOT IS LAID TO MERKEL CHIEF He and Broker Are Indicted in Shipping of Unfit Food | By Thomas Buckley | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mens-shirts-get-permanent-press-phillipsvan-heusen-corp-lists-new.html | MENS SHIRTS GET PERMANENT PRESS PhillipsVan Heusen Corp Lists New Development | By Isadore Barmash | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/michael-mcdonough-to-wed-miss-florence-strawbridge.html | Michael McDonough to Wed Miss Florence Strawbridge | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/ministers-reach-accord-farmprice-plan-drafted-by-bloc.html | Ministers Reach Accord FARMPRICE PLAN DRAFTED BY BLOC | By Edward T OToole | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mississippi-signs-us-rights-pact-agrees-to-comply-with-law-so-it.html | MISSISSIPPI SIGNS US RIGHTS PACT Agrees to Comply With Law So It Wont Lose Aid | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mitchells-cut-argued-at-trial-detective-testimony-differs-from-that.html | MITCHELLS CUT ARGUED AT TRIAL Detective Testimony Differs From That of Bus Driver | By Richard Jh Johnston | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mitchels-foul-shots-decide.html | Mitchels Foul Shots Decide | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mrs-clive-c-day.html | MRS CLIVE C DAY | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mrs-motley-inducted-by-mayor-brown-is-extolled-at-ceremony.html | Mrs Motley Inducted by Mayor Brown Is Extolled at Ceremony | By Clayton Knowles | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mrs-wheeler-peckham.html | MRS WHEELER PECKHAM | Special to The lew York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/music-boston-plays-for-munch-again-concert-program-here-recalls.html | Music Boston Plays for Munch Again Concert Program Here Recalls Recent Era | By Theodore Strongin | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/national-church-council-to-help-negroes-in-ghettos-of-the-north.html | National Church Council to Help Negroes in Ghettos of the North | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/new-haven-five-upset-9883.html | New Haven Five Upset 9883 | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/new-music-shows-on-wbai-approved-listenersupported-station-reports.html | NEW MUSIC SHOWS ON WBAI APPROVED ListenerSupported Station Reports Fund Gains | By Paul Gardner | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/new-opera-staged-by-sadlers-wells.html | NEW OPERA STAGED BY SADLERS WELLS | Special to The New York TimesCHARLES OSBORNE | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/nit-lands-villanova-detroit-and-boston-college-quintets.html | NIT Lands Villanova Detroit And Boston College Quintets | By Gordon S White Jr | RE0000608481 | 1993-01-26 | B00000171156 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/nyu-tops-notre-dame-6054-after-connecticut-beats-manhattan-8075.html | NYU Tops Notre Dame 6054 After Connecticut Beats Manhattan 8075 VIOLETS HELPED BY EARLY SURGE | By Deane McGowen | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/observer-look-homeward-american.html | Observer Look Homeward American | By Russell Baker | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/old-hat-wins-60600-black-helen-steeple-jill-next-in-hialeah-stakes.html | Old Hat Wins 60600 Black Helen STEEPLE JILL NEXT IN HIALEAH STAKES 380to2 Shot Victor by ThreeQuarters of Length Windsor Lady Third | By Joe Nicholsspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/papers-drivers-to-seek-mediator-union-sees-little-progress-with.html | PAPERS DRIVERS TO SEEK MEDIATOR Union Sees Little Progress With Publishers Group | By Murray Seeger | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/pepsicola-adds-the-obvious-maker-of-potato-chips-fritos.html | PepsiCola Adds the Obvious Maker of Potato Chips Fritos | By Clare M Reckert | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/pier-strike-blamed-for-losses-in-trucking-operations-here.html | Pier Strike Blamed for Losses In Trucking Operations Here | By George Horne | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/police-in-madrid-battle-students-many-of-5000-in-protest-and-4.html | POLICE IN MADRID BATTLE STUDENTS Many of 5000 in Protest and 4 Teachers Arrested POLICE IN MADRID BATTLE STUDENTS | Dispatch of The Times London | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/powell-to-move-schoolaid-bill-his-committee-fund-voted-he-ends.html | POWELL TO MOVE SCHOOLAID BILL His Committee Fund Voted He Ends Delay on Plan | By John D Morris | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/princeton-wins-52.html | Princeton Wins 52 | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/procter-may.html | Procter  May | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/professional-skiing-turns-to-team-racing-with-march-5-meet-new.html | Professional Skiing Turns to Team Racing With March 5 Meet New Group Hopes to Revitalize Alpine Sport in Michigan Two Events Are Scheduled for Eastern Sites Next Month | By Michael Straussspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/professors-are-freed.html | Professors Are Freed | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/prudential-sales-show-sharp-gain-volume-up-633-million-for-1964-to.html | PRUDENTIAL SALES SHOW SHARP GAIN Volume Up 633 Million for 1964 to 1035 Billion | By Sal Nuccio | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/publisher-appears-in-coast-libel-case.html | PUBLISHER APPEARS IN COAST LIBEL CASE | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/red-ban-weighed-in-new-hampshire-a-bill-to-bar-subversives-at-state.html | RED BAN WEIGHED IN NEW HAMPSHIRE A Bill to Bar Subversives at State Facilities Opposed | By John H Fentonspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/rider-routs-cw-post.html | Rider Routs CW Post | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/school-boycott-believed-waning-board-estimates-80-of-students-have.html | SCHOOL BOYCOTT BELIEVED WANING Board Estimates 80 of Students Have Returned | By Martin Tolchin | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/school-chief-asks-59-million-more-gross-says-short-budget-inhibits.html | SCHOOL CHIEF ASKS 59 MILLION MORE Gross Says Short Budget Inhibits Integration | By Gene Currivan | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/shehan-for-moderation-in-civil-rights-efforts.html | Shehan for Moderation in Civil Rights Efforts | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/son-to-mrs-dc-berry-jr.html | Son to Mrs DC Berry Jr | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/souths-negroes-helped.html | Souths Negroes Helped | MAXWELL S MCKNIGHT Ansonia Independent Democrats | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/soviet-gives-moscow-synagogues-permission-to-bake-matzoh-for.html | Soviet Gives Moscow Synagogues Permission to Bake Matzoh for Passover | By Henry Tannerspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/soviet-offering-pakistan-a-credit-of-50-million.html | Soviet Offering Pakistan A Credit of 50 Million | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/sports-of-the-times-the-newest-yankee.html | Sports of the Times The Newest Yankee | By Leonard Koppett | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/st-louis-bridal-set-for-june-26-by-miss-rogers-63-wellesley-alumna.html | St Louis Bridal Set for June 26 By Miss Rogers  63 Wellesley Alumna Engaged to Nicholas LaPierre Hayes | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/student-of-dog-psychology-trainer-gears-work-to-breed-as-well-as-to.html | Student of Dog Psychology Trainer Gears Work to Breed as Well as to Individual Pup | By John Rendel | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/student-riot-halts-lecture-by-rostow.html | STUDENT RIOT HALTS LECTURE BY ROSTOW | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/syria-is-reported-trying-jew-as-spy-lebanese-newspaper-says-he.html | SYRIA IS REPORTED TRYING JEW AS SPY Lebanese Newspaper Says He Deceived Top Officials | By Dana Adams Schmidtspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/thant-asks-vietnam-talks-leading-to-a-us-pullout-un-chief-reports.html | Thant Asks Vietnam Talks Leading to a US Pullout UN Chief Reports He Has Offered Some Proposals  Says That if Americans Had Facts They Would Back Him VIETNAM PARLEY ASKED BY THANT | By Thomas J Hamiltonspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/the-aniline-offering-investors-await-with-some-anxiety-deal.html | The Aniline Offering Investors Await With Some Anxiety Deal Involving 111 Million Shares ANILINE OFFERING AN EXAMINATION | By Vartanig G Vartan | RE0000608481 | 1993-01-26 | B00000171156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/theater-moscow-art-troupe-in-kremlin-chimes-soviet-favorite-comes.html | Theater Moscow Art Troupe in Kremlin Chimes Soviet Favorite Comes to City Center Stage Lenin and Love Are SureFire Elements | By Howard Taubman | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/tokyo-belittles-reduction-japan-belittles-british-duty-cut.html | Tokyo Belittles Reduction JAPAN BELITTLES BRITISH DUTY CUT | By Emerson Chapin | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/trading-quickens-as-stocks-surge-gains-overshadow-declines-by-750.html | TRADING QUICKENS AS STOCKS SURGE Gains Overshadow Declines by 750 to 397 as Volume Reaches 716 Million AVERAGES NEAR RECORD Airlines Lead the Advance With Steel Issues Adding Impetus to the Upturn TRADING QUICKENS AS STOCKS SURGE | By Robert Metz | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/tv-soviet-variety-fare-acts-from-top-video-program-reflect.html | TV Soviet Variety Fare Acts From Top Video Program Reflect Influence of American Show Biz | By Jack Gould | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/two-are-tied-for-top-score-in-state-scholarships-tests.html | Two Are Tied for Top Score in State Scholarships Tests | By Robert H Terte | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/uar-aide-rebuffs-saudis-over-yemen.html | UAR AIDE REBUFFS SAUDIS OVER YEMEN | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/ugandan-charges-congolese-troops-intrude-regularly.html | Ugandan Charges Congolese Troops Intrude Regularly | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/ulbricht-hailed-by-cairo-crowds-nasser-gives-east-german-leader.html | ULBRICHT HAILED BY CAIRO CROWDS Nasser Gives East German Leader AllOut Reception  Bonn Cuts Off Aid | By Hedrick Smith | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/un-indian-ocean-expedition-discovers-rich-seafood-regions-new.html | UN Indian Ocean Expedition Discovers Rich Seafood Regions Found Could Go Long Way Toward Relieving Malnutrition in the Area  13 Nations Joined in Project | By Walter Sullivan | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-admits-shift-in-vietnam-stand-advising-and-assisting-role-for.html | US ADMITS SHIFT IN VIETNAM STAND Advising and Assisting Role for Americans Omitted in Report on Air Raid US ADMITS SHIFT IN VIETNAM STAND | By Max Frankelspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-and-chinese-envoys-in-poland-discuss-vietnam.html | US and Chinese Envoys in Poland Discuss Vietnam | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-being-watched-by-soviet-satellites-air-magazine-says.html | US Being Watched By Soviet Satellites Air Magazine Says | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |

| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-deplores-visit.html | US Deplores Visit | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
|---|---|---|---|---|---|---|
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-jet-bombers-attack-vietcong-first-such-strike-crews-are-solely-a.html | US JET BOMBERS ATTACK VIETCONG FIRST SUCH STRIKE Crews Are Solely American Another Change in Policy in War in the South SAIGON REQUESTED STEP Massing of Guerrilla Units a Shift in Tactics Called Reason for the Flights US Jet Bombers Attack the Vietcong | By Jack Langguthspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-to-destroy-lists-of-those-getting-red-mail-senators-hear-records.html | US to Destroy Lists of Those Getting Red Mail Senators Hear Records Will Be Burned by March 15 | By Cp Trussell | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/virginia-parties-woo-the-negro-gop-names-one-to-high-post-virginia.html | Virginia Parties Woo the Negro GOP Names One to High Post Virginia Parties Woo the Negro GOP Names One to High Post | By Joseph A Loftusspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/votedrive-tension-eases-in-alabama.html | VOTEDRIVE TENSION EASES IN ALABAMA | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/warning-by-wilson-to-resist-change-is-to-spur-decline.html | Warning by Wilson To Resist Change Is to Spur Decline | Special to The New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/west-german-cabinet-supports-extension-of-nazi-crimes-law-cabinet.html | West German Cabinet Supports Extension of Nazi Crimes Law CABINET SUPPORTS LONGER NAZI LAW | By Philip Shabecoff | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/westinghouse-staging-heavyequipment-comeback-heavy-line-gains-at.html | Westinghouse Staging HeavyEquipment Comeback HEAVY LINE GAINS AT WESTINGHOUSE | By Robert A Wrightspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/white-sox-and-as-owners-differ-on-yankeecbs-deal-allyn-maintains.html | White Sox and As Owners Differ on YankeeCBS Deal ALLYN MAINTAINS PACT IS WORKABLE | By Steve Cady | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/wife-says-police-abused-husband-charges-suspect-in-rape-was-beaten.html | WIFE SAYS POLICE ABUSED HUSBAND Charges Suspect in Rape Was Beaten in Queens | By Roy R Silverspecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/windfall-inquiry-opens-in-canada-boom-and-bust-of-mining-company-to.html | WINDFALL INQUIRY OPENS IN CANADA Boom and Bust of Mining Company to Be Studied | By John M Leespecial To the New York Times | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/wood-field-and-stream-pistol-ace-benner-tells-how-to-score-bullseye.html | Wood Field and Stream Pistol Ace Benner Tells How to Score Bullseye | By Oscar Godbout | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/y-dancing-class-is-a-family-affair.html | Y Dancing Class Is a Family Affair | By Phyllis Ehrlich | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/young-men-of-manhattan-and-thereabouts.html | Young Men of Manhattan and Thereabouts | By Charles Poore | RE0000608481 | 1993-01-26 | B00000171156 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/zaretzki-pledges-vote-abolition-move-gains-in-albany.html | Zaretzki Pledges Vote ABOLITION MOVE GAINS IN ALBANY | By Rw Apple Jr | RE0000608481 | 1993-01-26 | B00000171156 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/-gateway-to-the-finger-lakes-stubbornly-fights-poverty-aid.html | Gateway to the Finger Lakes Stubbornly Fights Poverty Aid | By Homer Bigart | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/170lb-un-cake-young-britons-gift-too-late-for-party.html | 170lb UN Cake Young Britons Gift Too Late for Party | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/18-chagalls-pass-customs-scrutiny-us-art-specialist-inspects-newly.html | 18 CHAGALLS PASS CUSTOMS SCRUTINY US Art Specialist Inspects Newly Arrived Works | By Richard F Shepard | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/2d-english-priest-punished-for-favoring-birth-control.html | 2d English Priest Punished For Favoring Birth Control | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/42d-st-automat-beckons-elite-bouncer-and-20cent-minimum-added-to.html | 42d St Automat Beckons Elite Bouncer and 20Cent Minimum Added To Draw Better Classes to Cafeteria | By Gay Talese | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/45000-awarded-in-subway-injury-question-of-suicide-ruled-out-in.html | 45000 AWARDED IN SUBWAY INJURY Question of Suicide Ruled Out in Fixing of Onus for Loss of Arm Under Train | By Robert E Tomasson | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/a-share-of-star-dust-on-wall-st-sale-of-mills-music-makes-it.html | A Share of Star Dust on Wall St Sale of Mills Music Makes It Possible to Invest in Songs STAR DUST SHARE FOR WALL STREET | By George Rood | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/a-sympathetic-biography-of-louis-xiv.html | A Sympathetic Biography of Louis XIV | By Orville Prescott | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/advertising-whos-growing-viewer-or-tv.html | Advertising Whos Growing Viewer or TV | By Walter Carlson | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/albany-bill-asks-aid-to-alcoholics-bipartisan-measure-seeks.html | ALBANY BILL ASKS AID TO ALCOHOLICS Bipartisan Measure Seeks Facilities to Treat Victims Rather Than Jail Them State Aid to Alcoholics Asked In Bipartisan Albany Measure | By Douglas Robinsonspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/allen-discloses-us-education-aid-100-million-total-surprises-some.html | ALLEN DISCLOSES US EDUCATION AID 100 Million Total Surprises Some on Regents Board | By Ronald Sullivan | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/appointments-on-merit.html | Appointments on Merit | RICHARD G BLAINE | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/argentine-planning-kaddish-premiere.html | ARGENTINE PLANNING KADDISH PREMIERE | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/backers-of-hindi-revolt-in-party-106- indian-deputies-oppose.html | BACKERS OF HINDI REVOLT IN PARTY 106 Indian Deputies Oppose Amending Language Act | By Thomas F Brady | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/birds-enlisted-in-mosquito-drive.html | Birds Enlisted in Mosquito Drive | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/boatings-watchdogs-2-sea-dogs-retired- coast-guard-officers-keep-eye.html | Boatings Watchdogs 2 Sea Dogs Retired Coast Guard Officers Keep Eye on Capitol Hill Adm Shepheard and Capt Sayer Seek Sensible Laws | By Steve Cadyspecial to the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/boenning-beaten-by-pete-bostwick-victor- reaches-semifinals-in-title.html | BOENNING BEATEN BY PETE BOSTWICK Victor Reaches SemiFinals in Title Court Tennis | By Allison Danzig | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/bonds-trading-active-in-municipal- securities-as-yields-continue-to.html | Bonds Trading Active in Municipal Securities as Yields Continue to Register Gains TREASURY ISSUES SHOW SLIGHT DIP | By John H Allan | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/bonn-weighs-israeli-ties.html | Bonn Weighs Israeli Ties | By Arthur J Olsenspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/borosseelig.html | BorosSeelig | Special to Tile New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/bridge-bad-luck-and-missed-coup-bitter- pills-for-defender.html | Bridge Bad Luck and Missed Coup Bitter Pills for Defender | By Alan Truscott | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/cabby-slain-in-bedfordstuyvesant-2d-such- killing-in-brooklyn-in-2.html | Cabby Slain in BedfordStuyvesant 2d Such Killing in Brooklyn in 2 Weeks | By Philip Benjamin | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/canada-is-warned-of-a-crisis-in-clash-of- english-and-french-crisis.html | Canada Is Warned of a Crisis In Clash of English and French CRISIS IN CANADA ON LANGUAGE SEEN | By Jay Walzspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/china-chides-soviet-as-soft-on-vietnam- china-says-soviet-is-soft-on.html | China Chides Soviet As Soft on Vietnam CHINA SAYS SOVIET IS SOFT ON HANOI | By Seymour Toppingspecial to the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/church-board-bids-us-aim-for-truce.html | CHURCH BOARD BIDS US AIM FOR TRUCE | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/commissions-stand-against-civil- rights.html | Commissions Stand Against Civil Rights | WILLIAM G KOPIT | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archiv es/commodities-prices-of-potato-futures- show-sharp-increase-in-hectic.html | Commodities Prices of Potato Futures Show Sharp Increase in Hectic Trading COCOA CONTRACTS CONTINUE TO DROP | By Hj Maidenberg | RE0000608487 | 1993-01-26 | B00000171162 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/communist-party-indicted-2d-time-over-registration-communist-party.html | Communist Party Indicted 2d Time Over Registration COMMUNIST PARTY INDICTED 2D TIME | By John D Pomfretspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/connally-denies-fighting-youth-corps-pay-floor.html | Connally Denies Fighting Youth Corps Pay Floor | Special to Tile New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/copper-club-lauds-executive-as-man-of-the-year-australianborn.html | Copper Club Lauds Executive as Man of the Year AustralianBorn Economist Honored for Revitalizing the Copper Range Co INDUSTRY HONORS COPPER EXECUTIVE | By Gerd Wilcke | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/core-chief-backs-student-boycott.html | CORE Chief Backs Student Boycott | By Martin Tolchin | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/creative-freedom.html | Creative Freedom | CARL COLODNE | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/critic-at-large-an-american-in-athens-may-feel-at-home-as-he.html | Critic at Large An American in Athens May Feel at Home as He Ponders an Earlier Democracy | By Brooks Atkinson | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/cuban-delegation-leaves.html | Cuban Delegation Leaves | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/de-gaulle-as-mediator-role-for-france-in-vietnam-solution-is.html | De Gaulle as Mediator Role for France in Vietnam Solution Is Objective of WideRanging Effort | By Drew Middletonspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/dr-r-kenneth-strachan-of-latin-america-mission.html | Dr R Kenneth Strachan Of Latin America Mission | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/drive-on-lie-tests-started-by-labor-council-deplores-their-use-by.html | DRIVE ON LIE TESTS STARTED BY LABOR Council Deplores Their Use by US and Business | By Damon Stetsonspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/dutchman-at-met-is-sung-by-cassel.html | DUTCHMAN AT MET IS SUNG BY CASSEL | THEODORE STRONGIN | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/dynamite-found-in-rochester.html | Dynamite Found in Rochester | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/end-papers-opera-guide-by-gerhart-von-westerman-edited-by-harold.html | End Papers OPERA GUIDE By Gerhart Von Westerman edited by Harold Rosenthal translated by Anne Ross 584 pages EP Dutton  Co 750 | HOWARD KLEIN | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/expressway-foe-sees-city-stuck-desalvio-says-interest-risk-would.html | EXPRESSWAY FOE SEES CITY STUCK DeSalvio Says Interest Risk Would Total 21 Million | By Charles G Bennett | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/fair-will-appeal-ruling-on-audit-decision-angers-beame-as.html | FAIR WILL APPEAL RULING ON AUDIT Decision Angers Beame as Exhibitors Ask Unity | By Robert Alden | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/farrell-easily-triumphs-in-1000yard-run-at-k-of-c-meet-in-the.html | Farrell Easily Triumphs in 1000Yard Run at K of C Meet in the Garden OREILLY SCORES IN TWOMILE RACE | By Frank Litsky | RE0000608487 | 1993-01-26 | B00000171162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/fords-arm-is-center-of-interest-as-yanks-open-training-robustelli.html | Fords Arm Is Center of Interest as Yanks Open Training Robustelli Begins a Difficult Exercise Routine  Ford Throws for 7 Minutes | NEW CALISTHENICS IMPRESS PLAYERSBy Leonard Koppettspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/foreign-affairs-how-to-end-the-blackmail-now.html | Foreign Affairs How to End the Blackmail Now | By Cl Sulzberger | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/french-oppose-preconditions.html | French Oppose Preconditions | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/funds-are-voted-for-unamerican-activities-unit.html | Funds Are Voted for UnAmerican Activities Unit | By Cp Trussell | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gains-registered-in-bank-reserves-but-rise-termed-not-enough-to.html | GAINS REGISTERED IN BANK RESERVES But Rise Termed Not Enough to Hint Ease in Credit | By Edward Cowan | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gen-khanh-departs-from-saigon-khanh-in-leaving-asks-dual-effort.html | Gen Khanh Departs From Saigon KHANH IN LEAVING ASKS DUAL EFFORT | By Peter Grose | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/george-savidge-to-wed-miss-priscilla-a-pierce.html | George Savidge to Wed Miss Priscilla A Pierce | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gold-price-edges-up.html | Gold Price Edges Up | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gop-chiefs-split-on-mayoral-race-javits-and-lindsay-differ-with.html | GOP CHIEFS SPLIT ON MAYORAL RACE Javits and Lindsay Differ With Governor on Timing | By Warren Weaver Jr | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gop-governors-name-5-to-coordinating-group.html | GOP Governors Name 5 to Coordinating Group | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gop-is-divided-on-negro-voters-debates-moves-to-assist-in-drives.html | GOP IS DIVIDED ON NEGRO VOTERS Debates Moves to Assist in Drives for Registration | By Joseph A Loftusspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/he-is-told-by-space-agency-officials-the-vehicle-is-on-course-and.html | He Is Told by Space Agency Officials the Vehicle Is on Course and on Schedule | By Charles Mohr | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/hearing-for-ruby-is-set-for-monday-may-lead-to-trial-by-jury-on.html | HEARING FOR RUBY IS SET FOR MONDAY May Lead to Trial by Jury on Sanity Question | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/hofstra-defeats-ccny-80-to-76-nisensons-35-points-pace-victors-in.html | HOFSTRA DEFEATS CCNY 80 TO 76 Nisensons 35 Points Pace Victors in League Game | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/i-james-b-herold-fiance-of-geraldine-mehlhopi-t-i.html | I James B Herold Fiance Of Geraldine Mehlhopi i t i | Speal to The New York Times i | RE0000608487 | 1993-01-26 | B00000171162 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/industry-called-threat-to-connecticut-river-effort-to-preserve-its.html | Industry Called Threat to Connecticut River Effort to Preserve Its Beauty Is Begun by Conservationists | By John C Devlin | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/interiors-by-billy-baldwin-bring-status-to-the-clients-he-has.html | Interiors by Billy Baldwin Bring Status to the Clients He Has Carefully Selected | By Virginia Lee Warren | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/jersey-mayor-held-up.html | Jersey Mayor Held Up | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/kennan-bids-us-reduce-asia-role-urges-softening-of-policies-toward.html | KENNAN BIDS US REDUCE ASIA ROLE Urges Softening of Policies Toward Soviet and China | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/knives-are-cited-in-mitchell-trial-first-mention-by-police-in-case.html | KNIVES ARE CITED IN MITCHELL TRIAL First Mention by Police in Case Since 1963 Murder | By Richard Jh Johnston | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/laxity-on-schools-charged-to-city-parents-urge-more-building-at.html | LAXITY ON SCHOOLS CHARGED TO CITY Parents Urge More Building at Long Budget Hearing | By Gene Currivan | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/legal-poser-on-rights-ruling-in-mississippi-case-points-up-knotty.html | Legal Poser on Rights Ruling in Mississippi Case Points Up Knotty Issue of Federal vs State Power | By Fred P Graham | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/levitt-proposes-budget-slashes-first-of-3-studies-suggests-ways-to.html | LEVITT PROPOSES BUDGET SLASHES First of 3 Studies Suggests Ways to Trim 65 Million to Avoid a Sales Tax | By Sydney H Schanberg | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/louisa-griswold-married.html | Louisa Griswold Married | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/madrid-students-vote-for-a-sitin-new-protest-set-till-regime.html | MADRID STUDENTS VOTE FOR A SITIN New Protest Set Till Regime Reinstates Professors | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/malcolm-called-a-martyr-abroad-rowan-asserts-murder-was.html | MALCOLM CALLED A MARTYR ABROAD Rowan Asserts Murder Was Misunderstood by Many | By Ew Kenworthy | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/mary-martin-to-star-in-version-of-hobsons-choice-next-year.html | Mary Martin to Star in Version Of Hobsons Choice Next Year | By Louis Calta | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/milton-p-sstg-i-union-xbcurt-zzi.html | MILTON P SSTg I UNION XBCUrt ZZI | Special to The New York Time | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/mmm-ll-mdmp-anglicans-and-orthodox-set-talks-on-christian-unity.html | mmM ll  mdmP Anglicans and Orthodox Set Talks on Christian Unity | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/monroe-e-price-becomes-fiance-of-aimee-brown-r-yale-law-graduate.html | Monroe E Price Becomes Fiance Of Aimee Brown r Yale Law Graduate and Alumna of Stanford to Marry in Summer | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/montclair-official-named.html | Montclair Official Named | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/moon-experts-seek-indiana-photos-to-compare-landscapes.html | Moon Experts Seek Indiana Photos to Compare Landscapes | By Walter Sullivan | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/mrs-higgins-has-a-son.html | Mrs Higgins Has a Son | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/mrs-wetzel-the-defender-gains-in-squash-racquets.html | Mrs Wetzel the Defender Gains in Squash Racquets | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/museum-recital-offers-2-artists-pianist-and-cellist-join-in.html | MUSEUM RECITAL OFFERS 2 ARTISTS Pianist and Cellist Join in Contemporary Pieces | By Howard Klein | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/nancy-r-uifelman-will-mrry-in-june.html | Nancy R Uifelman Will Mrry in June | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/nasser-and-ulbricht-meet.html | Nasser and Ulbricht Meet | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/newsman-soviet-expelled-is-on-his-way-home-to-us.html | Newsman Soviet Expelled Is on His Way Home to US | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/newspaper-talks-are-recessed-as-2-sides-study-automation.html | Newspaper Talks Are Recessed As 2 Sides Study Automation | By Murray Seeger | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/only-20-to-25-of-us-troops-in-vietnam-receive-combat-pay.html | Only 20 to 25 of US Troops In Vietnam Receive Combat Pay | By Jack Raymondspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/pacer-irish-napoleon-defeats-cold-front-by-two-lengths.html | Pacer Irish Napoleon Defeats Cold Front By Two Lengths | By Louis Effrat | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/pier-in-jersey-city-destroyed-by-fire.html | PIER IN JERSEY CITY DESTROYED BY FIRE | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/pope-exhorts-26-new-cardinals-to-share-his-burdens-26-new-cardinals.html | Pope Exhorts 26 New Cardinals to Share His Burdens 26 NEW CARDINALS EXHORTED BY POPE | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/queens-man-is-indicted-in-slaying-of-nassau-woman.html | Queens Man Is Indicted In Slaying of Nassau Woman | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/rabat-counseled-on-us-aid.html | Rabat Counseled on US Aid | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/rauschenberg-wins-top-prize-in-corcoran-gallerys-biennial.html | Rauschenberg Wins Top Prize In Corcoran Gallerys Biennial | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/risk-of-world-war-iii.html | Risk of World War III | TAYLOR ADAMS | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/robert-ross-bayes.html | ROBERT ROSS BAYES | 8PecI to lhe New York TJmes | RE0000608487 | 1993-01-26 | B00000171162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/rockefeller-urges-state-buy-lirr-and-modernize-it-to-ask-modernize-it-to-ask.html | ROCKEFELLER URGES STATE BUY LIRR AND MODERNIZE IT To Ask Legislature to Vote Funds to Purchase Line at Reasonable Price NEW BOARD IS PROPOSED It Would Sell 200 Million Bonds for Improvements  Railroad Favors Plan Rockefeller Urges State Buy LIRR | By Charles Grutzner | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/rusk-bars-vietnam-talks-till-north-ends-war-role-rusk-bars-talks-on.html | Rusk Bars Vietnam Talks Till North Ends War Role RUSK BARS TALKS ON VIETNAM WAR | By Max Frankel | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/rusk-hints-backing-for-israel-on-issue-of-mideast-arms-race.html | Rusk Hints Backing for Israel on Issue of Mideast Arms Race | By John W Finneyspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/russ-togs-given-mortgage-by-city-for-a-warehouse-russ-togs-given-a.html | Russ Togs Given Mortgage by City For a Warehouse RUSS TOGS GIVEN A CITY MORTGAGE | By Leonard Sloane | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/saulnier-bids-us-curb-credit-to-improve-payments-position-saulnier.html | Saulnier Bids US Curb Credit To Improve Payments Position SAULNIER URGES US CURB CREDIT | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/saxon-gives-free-access-to-his-banking-reports.html | Saxon Gives Free Access To His Banking Reports | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/schoolaid-bill-meets-trouble-several-sections-attacked-in-powells.html | SCHOOLAID BILL MEETS TROUBLE Several Sections Attacked in Powells Committee | By Marjorie Hunterspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/selma-reported-to-seek-harmony-white-leaders-hold-parley-us-judge.html | SELMA REPORTED TO SEEK HARMONY White Leaders Hold Parley  US Judge Arrives | By Roy Reedspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/sharp-rise-is-shown-for-truck-tonnage.html | SHARP RISE IS SHOWN FOR TRUCK TONNAGE | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/silverberg-saunders.html | Silverberg  Saunders | Special to Tile New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/small-field-due-in-coast-stakes-gun-bow-heads-8-named-for-rich.html | SMALL FIELD DUE IN COAST STAKES Gun Bow Heads 8 Named for Rich Santa Anita | By Joseph M Sheehanspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/soviet-probe-on-course.html | Soviet Probe on Course | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/soviet-restrained-on-activity.html | Soviet Restrained on Activity | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/sports-of-the-times-the-new-livingston.html | Sports of The Times The New Livingston | By William N Wallace | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/spycase-account-disputed-by-syria.html | SPYCASE ACCOUNT DISPUTED BY SYRIA | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/st-johns-team-accepts-nit-bid-texas-western-and-new-mexico-also.html | ST JOHNS TEAM ACCEPTS NIT BID Texas Western and New Mexico Also Added | By Lincoln A Werden | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/stocks-push-on-to-modest-gain-dowjones-industrial-index-recrosses.html | STOCKS PUSH ON TO MODEST GAIN DowJones Industrial Index Recrosses 900 Then Dips  Trading Is Heavy COMPUTER ISSUES RISE Electronics Aluminum and Paper Groups Also Strong  KLM Is Active STOCKS PUSH ON TO MODEST GAIN | By Robert Metz | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/stocks-show-gain-on-american-list-as-volume-slides.html | Stocks Show Gain On American List As Volume Slides | By Alexander R Hammer | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/suits-hit-ymca-on-segregation-naacp-unit-filing-series-of-actions.html | SUITS HIT YMCA ON SEGREGATION NAACP Unit Filing Series of Actions in South | By Ben A Franklin | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/sydney-students-on-freedom-ride-to-aid-natives.html | Sydney Students on Freedom Ride to Aid Natives | By Tillman Durdin | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/talks-in-argentina-impress-us-aide-argentine-talks-impress-us-aide.html | Talks in Argentina Impress US Aide ARGENTINE TALKS IMPRESS US AIDE | By Henry Raymontspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/thant-disavows-suggestions-americans-are-poorly-informed.html | Thant Disavows Suggestions Americans Are Poorly Informed | By Raymond Daniellspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/thant-is-informed-by-hanoi-it-backs-his-plan-on-talks-un-chief.html | THANT IS INFORMED BY HANOI IT BACKS HIS PLAN ON TALKS UN Chief Aware of Support for Informal Discussions When He Urged Them OTHERS GET PROPOSAL He Sent It to US Britain France and Soviet but Not Apparently to Red China THANT INFORMED HANOI BACKS TALK | By Thomas J Hamiltonspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/the-romero-family-gives-concert-here.html | THE ROMERO FAMILY GIVES CONCERT HERE | ROBERT SHELTON | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/theater-the-queen-and-the-rebels-drama-by-ugo-betti-is-staged-off.html | Theater The Queen and the Rebels Drama by Ugo Betti Is Staged Off Broadway | By Howard Taubman | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/to-check-mass-trend-in-city-universities.html | To Check Mass Trend in City Universities | ISRAEL KUGLER | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/tories-will-elect-rather-than-select-their-party-chiefs.html | Tories Will Elect Rather Than Select Their Party Chiefs | By Clyde H Farnsworth | RE0000608487 | 1993-01-26 | B00000171162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/twin-double-pays-record-108242-at-hialeah-72for2-shot-caps-big.html | Twin Double Pays Record 108242 at Hialeah 72FOR2 SHOT CAPS BIG RETURN Moral Suasion Victor After Inquiry  70YearOld Man Is Only TicketHolder | By Joe Nicholsspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/uganda-tightens-her-congo-border.html | UGANDA TIGHTENS HER CONGO BORDER | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/unions-and-shipyards-to-appeal-to-congressmen-series-of-meetings.html | Unions and Shipyards to Appeal to Congressmen Series of Meetings Planned to Present Joint Plea for More Work in Port | By Edward A Morrow | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/us-gold-stocks-dip-262-million-largest-loss-for-a-month-in-2-12.html | US GOLD STOCKS DIP 262 MILLION Largest Loss for a Month in 2 12 Years Leaves Total Level at 152 Billion FRANCES DEAL IS NOTED Foreign Holdings Here Also Declined in January  London Price Edges Up US GOLD STOCKS DIP 262 MILLION | By Edwin L Dale Jrspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/us-judge-voids-a-major-charge-in-rights-deaths-rules-out-conspiracy.html | US JUDGE VOIDS A MAJOR CHARGE IN RIGHTS DEATHS Rules Out Conspiracy Count for 17 in Mississippi  Lesser Accusation Stands | By John Herbers | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/us-trade-policy-held-aid-to-soviet-power-aims-senate-unit-is-told.html | US Trade Policy Held Aid to Soviet Power Aims Senate Unit Is Told the West Gives Reds Concessions and Gets None in Return | By Felix Belair Jrspecial to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/us-weighs-fight-on-rights-ruling-not-dismayed-by-voiding-of.html | US WEIGHS FIGHT ON RIGHTS RULING Not Dismayed by Voiding of Mississippi Felony Counts | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/usisraeli-talks-on.html | USIsraeli Talks On | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/vietcong-bombed-by-us-jets-again-b57s-strike-at-phuoctuy-province.html | VIETCONG BOMBED BY US JETS AGAIN B57s Strike at Phuoctuy Province for Fifth Day  3 Areas Are Pounded First South Korean Troops Arrive in South Vietnam VIETCONG BOMBED BY US JETS AGAIN | By Jack Langguthspecial To the New York Times | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/washington-the-guiding-principle-in-vietnam.html | Washington The Guiding Principle in Vietnam | By James Reston | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/wcbs-will-show-marijuana-party-documentary-on-teenage-addiction.html | WCBS WILL SHOW MARIJUANA PARTY Documentary on TeenAge Addiction Completed | By Paul Gardner | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/wedding-is-planned-by-hannah-jopling.html | Wedding Is Planned By Hannah Jopling | Special to The New York Times | RE0000608487 | 1993-01-26 | B00000171162 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/white-aide-urged-for-mrs-motley-city-hall-aides-seek-to-end-negro.html | WHITE AIDE URGED FOR MRS MOTLEY City Hall Aides Seek to End Negro Office Criticism | By Clayton Knowles | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/witness-disputes-regimen-claims-nutritionist-doubts-truth-of-ads.html | WITNESS DISPUTES REGIMEN CLAIMS Nutritionist Doubts Truth of Ads for Reducing Pills | By David Anderson | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/wmca-to-set-up-phone-number-to-aid-fight-for-housing-rights.html | WMCA to Set Up Phone Number To Aid Fight for Housing Rights | By Lawrence OKane | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/wood-field-and-stream-an-uncomfortable-unconfirmed-report-on.html | Wood Field and Stream An Uncomfortable Unconfirmed Report on Prospects for Great Outdoors | By Oscar Godbout | RE0000608487 | 1993-01-26 | B00000171162 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/in-loco-parentis-is-getting-reexamination-at-rutgers.html | In Loco Parentis Is Getting ReExamination at Rutgers | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/200-saigon-youths-urge-end-of-war-students-call-rally-a-study.html | 200 SAIGON YOUTHS URGE END OF WAR Students Call Rally a Study Session to Avert Ban | By Jack Langguth | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/6-banished-by-guatemala-after-a-leftist-incident.html | 6 Banished by Guatemala After a Leftist Incident | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/8-listed-to-start-in-1-14mile-stake-gun-bow-at-131-to-concede-4.html | 8 LISTED TO START IN 1 14MILE STAKE Gun Bow at 131 to Concede 4 Pounds to Candy Spots in Santa Anita Big Cap | By Joseph M Sheehanspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/a-variety-of-restaurant-cuisines-are-sampled-in-palm-beach.html | A Variety of Restaurant Cuisines Are Sampled in Palm Beach | By Craig Claiborne | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/abortions-rejected.html | Abortions Rejected | ROBERT M BYRn | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/accord-by-makarios-seen-on-un-force.html | ACCORD BY MAKARIOS SEEN ON UN FORCE | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/actors-dress-up-autobiographies-sketches-in-playbill-often-border.html | ACTORS DRESS UP AUTOBIOGRAPHIES Sketches in Playbill Often Border on Fantastic | By Louis Calta | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/agent-of-soviet-is-given-2-years-chicagoan-delivered-15-us.html | AGENT OF SOVIET IS GIVEN 2 YEARS Chicagoan Delivered 15 US Passports in East Berlin | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/aggression-charged-at-un.html | Aggression Charged at UN | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/aides-weigh-move-on-delgado.html | Aides Weigh Move on Delgado | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/airan-sentenced-in-filipinos-death.html | AIRAN SENTENCED IN FILIPINOS DEATH | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/alva-oldsmth-s4-cincinnati-lawyer.html | ALVA OLDSMTH S4 CINCINNATI LAWYER | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/anti-poverty-plan-gets-a-rural-unit-task-force-to-coordinate.html | ANTI POVERTY PLAN GETS A RURAL UNIT Task Force to Coordinate Government Activities | By William M Blair | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/arabs-ire-and-us-as-tension-over-the-jordan-grows-west-is-accused.html | Arabs Ire and US As Tension Over the Jordan Grows West Is Accused Of Favoring Israel | By Dana Adams Schmidt | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/art-national-design-academy-annual-show-provides-refuge-from.html | Art National Design Academy Annual Show Provides Refuge From Modernity | By Stuart Preston | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/arthur-c-nichols-t-former-engineer-68.html | ARTHUR C NICHOLS t FORMER ENGINEER 68 | I special to rhe New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/birth-control-aid-assailed-upstate-albany-county-officials-repel.html | BIRTH CONTROL AID ASSAILED UPSTATE Albany County Officials Repel Easier State Policy | By Ronald Sullivan | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/black-muslim-guard-held-in-murder-of-malcolm-x-stores-defy-demand.html | Black Muslim Guard Held In Murder of Malcolm X Stores Defy Demand to Close Police Prepared for Funeral Today | By Homer Bigart | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/blue-chips-lead-market-upward-leading-averages-bolstered-profit.html | BLUE CHIPS LEAD MARKET UPWARD Leading Averages Bolstered  Profit Taking in List Generally Absorbed | By Jh Carmical | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bonds-warning-of-tighter-credit-policy-sends-a-slight-ripple.html | Bonds Warning of Tighter Credit Policy Sends a Slight Ripple Through Market LOSSES SPRINKLE LONGTERM LIST | By Robert Frost | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bonn-ends-aid-to-tanzania.html | Bonn Ends Aid to Tanzania | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bonn-parliament-votes-65-budget-opposition-asserts-balance-is.html | BONN PARLIAMENT VOTES 65 BUDGET Opposition Asserts Balance Is Achieved by Trickery | By Philip Shabecoff | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bradley-is-star-of-9360-victory-scores-23-points-and-moves-tigers.html | BRADLEY IS STAR OF 9360 VICTORY Scores 23 Points and Moves Tigers Within Range of Third Straight Title | By Gordon S White Jrspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/brazil-gets-first-credit-line-from-world-bank-in-6-years-brazil-to.html | Brazil Gets First Credit Line From World Bank in 6 Years BRAZIL TO OBTAIN NEW CREDIT LINE | By Brendan M Jones | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bridge-hotels-finding-tournaments-important-source-of-income.html | Bridge Hotels Finding Tournaments Important Source of Income | By Alan Truscott | RE0000608485 | 1993-01-26 | B00000171160 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/british-arms-negotiator-lord-chalfont.html | British Arms Negotiator Lord Chalfont | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/brown-downs-dartmouth.html | Brown Downs Dartmouth | Special to The Hew York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/butcher-block-is-finding-favor-in-many-quarters.html | Butcher Block Is Finding Favor in Many Quarters | By Lisa Hammel | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cabinet-in-hague-qiuts-on-tv-issue-duh-reported-unable-to-agree-on.html | CABINET IN HAGUE QIUTS ON TV ISSUE Duh Reported Unable to Agree on Commercials | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/caledonian-gains-in-mixed-bonspiel.html | CALEDONIAN GAINS IN MIXED BONSPIEL | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/campaign-charges-rejected-in-nassau.html | CAMPAIGN CHARGES REJECTED IN NASSAU | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cancer-volunteers-honored.html | Cancer Volunteers Honored | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cantrell-is-renamed-head-of-naacp-in-newark.html | Cantrell Is Renamed Head Of NAACP in Newark | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/central-is-seeking-an-increase-of-44-in-commutation-fares.html | Central Is Seeking an Increase Of 44 in Commutation Fares | By Merrill Folsomspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/chase-bank-acts-to-clear-listing-files-for-stock-registration-with.html | CHASE BANK ACTS TO CLEAR LISTING Files for Stock Registration With the Reserve Board CHASE BANK ACTS TO CLEAR LISTING | By Edward Cowan | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/child-of-tragedy-chooses-a-home-violin-makers-daughter-11-prefers.html | CHILD OF TRAGEDY CHOOSES A HOME Violin Makers Daughter 11 Prefers Family Friends to an Aging Uncle | By David Anderson | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/coalloading-record.html | CoalLoading Record | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/commodities-prices-slide-for-oldcrop-potato-futures-as-freeze.html | Commodities Prices Slide for OldCrop Potato Futures as Freeze Misses Florida CASH QUOTATIONS IN MAINE STEADY | By Hj Maidenberg | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/congress-is-chosen-by-pacific-islands.html | CONGRESS IS CHOSEN BY PACIFIC ISLANDS | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cornell-counterfeit-puzzles-princeton-a-bogus-newspaper-is-put-on.html | Cornell Counterfeit Puzzles Princeton A Bogus Newspaper Is Put on Sale on Campus | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cornells-sextet-downs-brown-63.html | CORNELLS SEXTET DOWNS BROWN 63 | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/court-clears-way-for-gangemi-to-run-for-jersey-city-mayor.html | Court Clears Way for Gangemi To Run for Jersey City Mayor  Discriminatory Terms of Faulkner Act Struck Down in Ruling | By Walter H Waggonerspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cuba-sets-supersonic-flights.html | Cuba Sets Supersonic Flights | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/dane-in-us-to-hunt-pink-mink-pelts-scandinavian-furrier-admits-that.html | Dane in US to Hunt Pink Mink Pelts Scandinavian Furrier Admits That Finest Pastels Are Here | By Marylin Bender | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/death-of-malcolm-x.html | Death of Malcolm X | JAMES LOOMIS | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/defendant-gains-on-taking-stand-court-finds-bias-in-remark-on.html | DEFENDANT GAINS ON TAKING STAND Court Finds Bias in Remark on Refusal to Testify | By Sidney E Zion | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/display-directors-windows-are-works-of-art.html | Display Directors Windows Are Works of Art | By Virginia Lee Warren | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/donald-f-wallace-customsbroker-73.html | DONALD F WALLACE CUSTOMSBROKER 73 | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/eastern-football-group-is-formed-at-montclair.html | Eastern Football Group Is Formed at Montclair | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/englewood-negroes-win-school-retrial.html | ENGLEWOOD NEGROES WIN SCHOOL RETRIAL | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/eric-j-frank-.html | ERIC J FRANK | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/eugene-d-casey.html | EUGENE D CASEY | SpeCial to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/europes-six-upset-by-strike-of-staff.html | EUROPES SIX UPSET BY STRIKE OF STAFF | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/faculty-concert-tomorrow.html | Faculty Concert Tomorrow | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/first-lady-gives-vista-diplomas-volunteers-in-poverty-fight.html | FIRST LADY GIVES VISTA DIPLOMAS Volunteers in Poverty Fight Graduate in Florida | By Nan Robertson | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/folley-easily-defeats-bonavena-in-garden-bout-one-judge-awards-all.html | Folley Easily Defeats Bonavena in Garden Bout One Judge Awards All 10 Rounds to Arizonan | By Deane McGowen | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/france-opposes-fund-increase-hits-usbritish-role-france-opposes.html | France Opposes Fund Increase Hits USBritish Role FRANCE OPPOSES INCREASE IN FUND | By Richard E Mooneyspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/galamisons-case-goes-to-us-court-ramsgate-ends-jurisdiction-in.html | GALAMISONS CASE GOES TO US COURT Ramsgate Ends Jurisdiction in School Boycott | By Martin Tolchin | RE0000608485 | 1993-01-26 | B00000171160 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/german-ambassador-replies-to-charges.html | German Ambassador Replies to Charges | HEINRICH KNAPPSTEIN | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/gop-senators-prod-johnson-for-safeguard-on-voting-right.html | GOP Senators Prod Johnson For Safeguard on Voting Right | By Joseph A Loftus | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/governor-orders-buffalo-inquiry-state-investigator-to-study-citys.html | GOVERNOR ORDERS BUFFALO INQUIRY State Investigator to Study Citys Garage Purchase GOVERNOR ORDERS BUFFALO INQUIRY | By Rw Apple Jrspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/helen-vanni-bows-in-cosi-fan-tutte.html | HELEN VANNI BOWS IN COSI FAN TUTTE | THEODORE STRONGIN | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/hospitals-here-depending-on-foreign-internes.html | Hospitals Here Depending on Foreign Internes | By Alden Whitman | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/house-panel-agrees-to-take-final-school-bill-vote-today.html | House Panel Agrees to Take Final School Bill Vote Today | By John D Morrisspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/i-mrs-emerson-remarried-i.html | i Mrs Emerson Remarried I | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/iathan-finkelstein.html | IATHAN FINKELSTEIN | Special to e Nw York Tims | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/imf-maps-25-quota-rise-accord-on-details-set.html | IMF Maps 25 Quota Rise Accord on Details Set | By Edwin L Dale Jr | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/indonesia-seizes-rubber-estates-of-us-concerns-holdings-put-at-80.html | INDONESIA SEIZES RUBBER ESTATES OF US CONCERNS Holdings Put at 80 MillionMore American Property TakeOvers Expected Indonesia Takes Over Estates Of Two US Rubber Concerns | By United Press International | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/jazz-pianists-join-and-show-styles-hunter-program-is-similar-to.html | JAZZ PIANISTS JOIN AND SHOW STYLES Hunter Program Is Similar to Summer Bill at Newport | JOHN S WILSON | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/john-wilsmsmith63-i1-broker-and-exengiheert.html | John WilsmSmith63 i1 Broker and ExEngiheert | Special tothe New York Times I | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/joyce-davenport-gains-semifinals.html | JOYCE DAVENPORT GAINS SEMIFINALS | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/junior-league-salutes-the-movies-at-mardi-gras-elaborate-pageant-is.html | Junior League Salutes the Movies at Mardi Gras Elaborate Pageant Is Highlight of Fete at the Astor | By Ruth Robinson | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/katharine-carmel-cramer-engaged-to-w-o-dewitt-jr.html | Katharine Carmel Cramer Engaged to W O DeWitt Jr | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/kennan-cautions-on-vietnam-raids-asserts-moscow-would-aid-peking-in.html | KENNAN CAUTIONS ON VIETNAM RAIDS Asserts Moscow Would Aid Peking in Hostilities | By Felix Belair Jrspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/kenyatta-assails-us-role-in-congo.html | KENYATTA ASSAILS US ROLE IN CONGO | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/kosygin-says-us-risks-war-spread-warns-it-to-end-aggression-in.html | KOSYGIN SAYS US RISKS WAR SPREAD Warns It to End Aggression in Vietnam or Conflict Will Cross Original Borders KOSYGIN SAYS US RISKS WAR SPREAD | By Henry Tannerspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/laborite-criticizes-veil-over-salaries-laborite-assails-salary.html | Laborite Criticizes Veil Over Salaries LABORITE ASSAILS SALARY SECRECY | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/latin-reds-decry-controversy.html | Latin Reds Decry Controversy | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/lay-advice-urged-in-parish-schools-priest-asserts-community.html | LAY ADVICE URGED IN PARISH SCHOOLS Priest Asserts Community Involvement Is Needed | By Gene Currivan | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/leaders-support-rockefeller-plan-to-buy-the-lirr-new-york-central.html | LEADERS SUPPORT ROCKEFELLER PLAN TO BUY THE LIRR New York Central Plans to Increase Fares 44 on Its Hudson and Harlem Lines | By Richard Witkin | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/lefkowitz-asks-javits-lindsay-to-make-mayoral-decision-now.html | Lefkowitz Asks Javits Lindsay To Make Mayoral Decision Now | By Morris Kaplan | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/loan-to-worlds-fair-is-debated-at-bank-worlds-fair-aid-debated-at.html | Loan to Worlds Fair Is Debated at Bank WORLDS FAIR AID DEBATED AT BANK | By Robert E Bedingfield | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/lodge-will-aid-on-vietnam-us-to-send-more-troops-lodge-will-help-in.html | Lodge Will Aid on Vietnam US to Send More Troops LODGE WILL HELP IN VIETNAM CRISIS | By Charles Mohr | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/lord-snow-in-laborland-privileges-of-peer-in-democratic-era-draw.html | Lord Snow in Laborland Privileges of Peer in Democratic Era Draw Sarcasm | By Anthony Lewis | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/lower-saxony-signs-vatican-concordat.html | LOWER SAXONY SIGNS VATICAN CONCORDAT | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/martin-states-fear-on-deficit-johnson-program-is-supported-martin.html | Martin States Fear on Deficit Johnson Program Is Supported MARTIN FEARFUL OF PAYMENTS LAG | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/middlebury-skiers-gain-lead-eaton-captures-downhill-event.html | Middlebury Skiers Gain Lead EATON CAPTURES DOWNHILL EVENT | By Michael Strauss | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/miss-davis-betrothed-to-william-o-murphy.html | Miss Davis Betrothed To William O Murphy | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/montclair-downs-patterson.html | Montclair Downs Patterson | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/moon-vanished.html | Moon Vanished | EDNA MARK | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/more-charges-by-peking.html | More Charges by Peking | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/mrs-oswald-cries-at-her-graduation-with-english-class.html | Mrs Oswald Cries At Her Graduation With English Class | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/muhammad-says-muslims-must-protect-themselves-muslims-leader-warns.html | Muhammad Says Muslims Must Protect Themselves MUSLIMS LEADER WARNS OF FIGHT | By Austin C Wehrwein | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/music-an-afternoon-at-lincoln-center-rudolf-firkusny-plays-martinu.html | Music An Afternoon at Lincoln Center Rudolf Firkusny Plays Martinu Concerto | By Harold C Schonberg | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/nasser-in-apparent-bid-to-west-restates-differences-with-reds.html | Nasser in Apparent Bid to West Restates Differences With Reds Nasser in Apparent Bid to West Restates Differences With Reds | By Hedrick Smith | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/new-football-league-expected-to-name-commissioner-today.html | New Football League Expected To Name Commissioner Today | By William N Wallace | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/new-haven-hearing-urged.html | New Haven Hearing Urged | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/new-rochelle-temple.html | New Rochelle Temple | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/no-wrongdoing-is-found-in-inspection-of-meat-here.html | No Wrongdoing Is Found In Inspection of Meat Here | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/objaas-ton-31-tacu-n-capital.html | OBJAAS TON 31 TAcu N CAPITAL | j  siow0 ei | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/ontario-curbs-sale-of-beer-on-campus.html | ONTARIO CURBS SALE OF BEER ON CAMPUS | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/operative-ready-to-infiltrate-tv-british-secretagent-series-to.html | OPERATIVE READY TO INFILTRATE TV British SecretAgent Series to Replace Entertainers | By Val Adams | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/parka-tops-field-for-florida-stake-primordial-ii-and-hot-dust-top.html | PARKA TOPS FIELD FOR FLORIDA STAKE Primordial II and Hot Dust Top Contenders in 97950 Handicap at 1 12 Miles | By Joe Nicholsspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/patricia-gail-galway-to-be-wed-on-june-26.html | Patricia Gail Galway TO Be Wed on June 26 | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/pentagons-new-policy-mcnamara-seems-to-have-reverted-to-nuclear.html | Pentagons New Policy McNamara Seems to Have Reverted to Nuclear Concept He Once Renounced | By Hanson W Baldwin | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/plumber-scored-on-worker-curbs-us-aide-urges-that-racial-bias-be.html | PLUMBER SCORED ON WORKER CURBS US Aide Urges That Racial Bias Be Barred | By John Sibley | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/policy-is-altered-washington-now-feels-military-effort-must-go.html | POLICY IS ALTERED Washington Now Feels Military Effort Must Go Beyond South | By Max Frankel | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/pope-baptizing-congolese-scores-african-violence.html | Pope Baptizing Congolese Scores African Violence | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/presence-in-vietnam-of-us-questioned.html | Presence in Vietnam of US Questioned | ROBERT H WHEALEY | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/professor-treats-class-if-a-student-gets-100.html | Professor Treats Class If a Student Gets 100 | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/rail-discussions-urged.html | Rail Discussions Urged | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/rca-earnings-reach-new-high-sarnoff-and-engstrom-see-trend.html | RCA EARNINGS REACH NEW HIGH Sarnoff and Engstrom See Trend Continuing in 60s  Sales Set Record | By Gene Smith | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/redistricting-bill-is-passed-on-coast.html | REDISTRICTING BILL IS PASSED ON COAST | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/rovers-halt-ducks-2-1.html | Rovers Halt Ducks 2  1 | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/school-districts-to-pool-services-7-on-li-will-share-special.html | SCHOOL DISTRICTS TO POOL SERVICES 7 on LI Will Share Special Talents and Resources | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/seasoned-soloists-give-chamberworks.html | SEASONED SOLOISTS GIVE CHAMBERWORKS | HOWARD KLEIN | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/service-recalls-civil-war-break-presbyterians-join-in-unity-program.html | SERVICE RECALLS CIVIL WAR BREAK Presbyterians Join in Unity Program Here Tomorrow | By Paul L Montgomery | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/smoky-mountain-first-at-yonkers-beats-william-time-by-a-nose-in.html | SMOKY MOUNTAIN FIRST AT YONKERS Beats William Time by a Nose in Feature Pace | By Louis Effrat | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/some-yankees-certain-of-jobs-others-are-hoping-and-playing.html | Some Yankees Certain of Jobs Others Are Hoping and Playing | By Leonard Koppettspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/song-program-given-by-peter-la-farge.html | SONG PROGRAM GIVEN BY PETER LA FARGE | ROBERT SHELTON | RE0000608485 | 1993-01-26 | B00000171160 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/state-gets-plan-to-dispose-of-old-cars.html | State Gets Plan to Dispose Of Old Cars | By Douglas Robinson | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/state-population-gain-of-25-seen-by-1985.html | State Population Gain Of 25 Seen by 1985 | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/state-rests-case-in-mitchell-trial-tv-film-is-shown-in-which.html | STATE RESTS CASE IN MITCHELL TRIAL TV Film Is Shown in Which Slaying Is Admitted | By Richard Jh Johnston | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/stepup-details-reported.html | Stepup Details Reported | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/stocks-are-mixed-in-heavy-trading-on-american-list.html | Stocks Are Mixed In Heavy Trading On American List | By Alexander R Hammer | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/surgeon-is-guilty-of-evading-taxes-he-says-he-paid-46000-to-doctors.html | SURGEON IS GUILTY OF EVADING TAXES He Says He Paid 46000 to Doctors Assisting Him | By Edward R Anzal | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/surteesrodriguez-ferrari-leads-qualifying-for-daytona-continental.html | SurteesRodriguez Ferrari Leads Qualifying for Daytona Continental Race YARBROUGH SETS STOCK CAR MARK | By Frank M Blunk | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/survey-advises-tv-to-offer-more-painless-learning.html | Survey Advises TV to Offer More Painless Learning | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/sweden-drops-prosecution-in-polish-abortion-cases.html | Sweden Drops Prosecution In Polish Abortion Cases | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/swiss-take-over-at-gala-concert-carnegie-program-presented-by.html | SWISS TAKE OVER AT GALA CONCERT Carnegie Program Presented by Consul General Here | ROBERT SHERMAN | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/swiss-will-vote-on-fate-of-curbs-economic-controls-at-issue-in.html | SWISS WILL VOTE ON FATE OF CURBS Economic Controls at Issue in Referendum Tomorrow | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/syracuse-defeats-st-johns-by-6859.html | SYRACUSE DEFEATS ST JOHNS BY 6859 | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/taiwan-is-to-be-omitted-from-un-funds-group.html | Taiwan is to Be Omitted From UN Funds Group | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/teamsters-offer-to-place-jobless-on-harlem-block.html | Teamsters Offer to Place Jobless on Harlem Block | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/the-flamingo-ball-an-evening-array-in-a-cool-wonderland-a-little.html | The Flamingo Ball An Evening Array in a Cool Wonderland A Little McMahon Party Precedes the Florida Gala | By Charlotte Curtisspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/the-game-and-the-candle-of-peace-in-our-time.html | The Game and the Candle of Peace in Our Time | By Charles Poore | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/the-greek-line-teachers-hebrew-passengers-get-vocabulary-on-cruise.html | THE GREEK LINE TEACHERS HEBREW Passengers Get Vocabulary on Cruise to Haifa | By Werner Bamberger | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/ticonderoga-first-to-finish-in-sail.html | TICONDEROGA FIRST TO FINISH IN SAIL | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/to-stagger-hours.html | To Stagger Hours | ELLIOT M BLOCK | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/truck-drivers-to-get-easier-ride-wide-variety-of-ideas-covered-by.html | Truck Drivers to Get Easier Ride Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/truckers-report-bills-mounting-on-citys-cargoclogged-piers-40.html | Truckers Report Bills Mounting On Citys CargoClogged Piers 40 Delivery Costs One 300 in Overtime  Longshore Strike Drags On in South When Settlements Hit Snags | By George Horne | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/turkey-will-stress-her-links-to-soviet.html | TURKEY WILL STRESS HER LINKS TO SOVIET | Dispatch of The Times London | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/tv-review-inger-stevens-leads-a-tour-of-sweden.html | TV Review Inger Stevens Leads a Tour of Sweden | By Jack Gould | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/unions-reach-an-accord-on-picketing.html | Unions Reach an Accord on Picketing | By Damon Stetsonspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/us-awaits-clarification.html | US Awaits Clarification | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/us-carloadings-show-a-rise-of-56-per-cent-during-week.html | US Carloadings Show a Rise Of 56 Per Cent During Week | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/us-judge-orders-conspiracy-trial-in-rights-deaths-allows-one-count.html | US JUDGE ORDERS CONSPIRACY TRIAL IN RIGHTS DEATHS Allows One Count Against 17 in Mississippi but Drops Other Charges for 14 | By John Herbers | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/us-tv-and-european-interests-divided-on-using-new-satellite.html | US TV and European Interests Divided on Using New Satellite | By Clyde H Farnsworthspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/van-alen-reaches-final-with-bostwick-in-title-tennis-play.html | Van Alen Reaches Final With Bostwick In Title Tennis Play | By Allison Danzig | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/vornado-wooing-constable-chain-discount-group-and-5th-ave-store.html | VORNADO WOOING CONSTABLE CHAIN Discount Group and 5th Ave Store Confirm They Are Discussing a Merger | By Isadore Barmash | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/way-of-assigning-teachers-studied-board-acting-on-criticism-by.html | WAY OF ASSIGNING TEACHERS STUDIED Board Acting on Criticism by Civil Rights Groups | By Robert H Terte | RE0000608485 | 1993-01-26 | B00000171160 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/who-committee-declares-diplomats-lax-on-inoculations.html | WHO Committee Declares Diplomats Lax on Inoculations | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/wholesale-prices-show-a-slight-drop.html | WHOLESALE PRICES SHOW A SLIGHT DROP | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/wounded-negro-dies-in-alabama-he-said-trooper-shot-him-statement-by.html | WOUNDED NEGRO DIES IN ALABAMA He Said Trooper Shot Him  Statement by Assailant Reported by Prosecutor | By Roy Reed | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/yale-defeats-harvard.html | Yale Defeats Harvard | Special to The New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/young-physicians-from-many-lands-come-here-for-hospital-training.html | Young Physicians From Many Lands Come Here for Hospital Training Report Notes LargeScale Exodus of Physicians | By Thomas F Bradyspecial To the New York Times | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/youngest-met-nine-old-tutors-ready-to-start-training-today.html | Youngest Met Nine Old Tutors Ready to Start Training Today | By Joseph Durso | RE0000608485 | 1993-01-26 | B00000171160 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/-katerina-ismailova-russian-sex-with-ideology.html | Katerina Ismailova  Russian Sex With Ideology | By Harold C Schonberg | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/-meredith-macrae-is-wed.html | Meredith MacRae Is Wed | Special to The ltw York Times I | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/-offensive-french-are-now-on-the-defensive.html | OFFENSIVE FRENCH ARE NOW ON THE DEFENSIVE | By Henry Kamm | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/28367-given-loans-under-dental-plan.html | 28367 GIVEN LOANS UNDER DENTAL PLAN | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/3-are-attendants-of-miss-schuler-at-her-wedding-59-debutante-is.html | 3 Are Attendants Of Miss Schuler At Her Wedding  59 Debutante Is Bride of Thomas P Rooney Columbia Graduate | Special to Th New Yorlt Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/3-dropouts-find-job-corps-helps-instructor-calls-it-pleasure-to.html | 3 DROPOUTS FIND JOB CORPS HELPS Instructor Calls It Pleasure to Work With the Boys | By Walter H Waggonerspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/5-european-ports-to-be-linked-by-daily-railvan-shuttle-unit-cargo.html | 5 European Ports to Be Linked By Daily RailVan Shuttle Unit Cargo Carriers Will Begin Service Late in Year on the Continent | By John P Callahan | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-collectors-eyeview.html | A Collectors EyeView | By Stuart Preston | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-gulf-in-need-of-a-bridge-insight-and-responsibility-lectures-on.html | A Gulf in Need of a Bridge INSIGHT AND RESPONSIBILITY Lectures on the Ethical Implications of Psychoanalytic Insight By Erik H Erikson 256 pp New York WW Norton  Co 5 | By Robert Nisbet | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-judge-with-a-view-joyce-carys-africa-by-mm-mahood-illustrated-206.html | A Judge With a View JOYCE CARYS AFRICA By MM Mahood Illustrated 206 pp Boston Houghton Mifflin Company 450 A Judge | By George Ht Kimble | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-lifetime-on-stage-louis-xiv-by-vincent-cronin-illustrated-384-pp.html | A Lifetime On Stage LOUIS XIV By Vincent Cronin Illustrated 384 pp Boston Houghton Mifflin Company 695 | By Al Rowse | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-member-takes-the-floor-home-place-the-story-of-the-us-house-of.html | A Member Takes the Floor HOME PLACE The Story of the US House of Representatives By William S White 175 pp Boston Houghton Mifflin Company 4 | By John S Monagan | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-reply-98454495.html | A Reply | HERBERT MITGANG | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-reply.html | A Reply | WILLIAM TURNER LEVY | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-reply2.html | A Reply2 | BENJAMIN NELSON Stony Brook NY | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-time-for-talkers-indianapolis-in-the-gay-nineties-high-school.html | A Time For Talkers INDIANAPOLIS IN THE GAY NINETIES High School Diaries of Claude G Bowers Edited by Holman Hamilton and Gayle Thornbrough 241 pp Indianapolis Indiana Historical Society Paper 3 Cloth 450 | By Gerald W Johnson | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-yonkersofficial.html | A YONKERSOFFICIAL | Special to The Ne York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/accent-on-america-the-narrative-poems-of-mark-van-doren-335-pp-new.html | Accent On America THE NARRATIVE POEMS OF MARK VAN DOREN 335 pp New York Hill  Wang 7 | By William Turner Levy | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/accessibility-a-key-to-popularity-to-sweden.html | ACCESSIBILITY A KEY TO POPULARITY TO SWEDEN | By Olav Maaland | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/advertising-selling-to-the-negro-market-businessmen-urged-to-revamp.html | Advertising Selling to the Negro Market Businessmen Urged to Revamp Entire Sales Approach Publisher of Ebony Says Its Potential Is Overlooked | By Walter Carlson | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/aflcio-backs-retaliatory-moves-by-us-in-vietnam.html | AFLCIO Backs Retaliatory Moves By US in Vietnam | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/africa-algeria-one-dinar-20.html | AFRICA ALGERIA One Dinar  20 | DAVID B OTTOWAY | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/african-story-coming-to-town.html | African Story Coming to Town | By Lewis Funke | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/africans-at-parley-are-split-on-congo.html | AFRICANS AT PARLEY ARE SPLIT ON CONGO | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/africans-in-darkest-new-york-africans-in-new-york.html | Africans in Darkest New York Africans In New York | By Jane Krieger Rosen | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ah-to-tolerance.html | AH TO TOLERANCE | LYNN DANNHEISSER | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/alan-arkin-brooding-about-how-happy-he-is.html | Alan Arkin Brooding About How Happy He Is | By Joanne Stang | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/alaska-seeking-centennial-fund-will-ask-us-for-72-million-for-1967.html | ALASKA SEEKING CENTENNIAL FUND Will Ask US for 72 Million for 1967 Observance | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/alaskans-elated-by-report-on-dam-us-study-called-impetus-to-rampart.html | ALASKANS ELATED BY REPORT ON DAM US Study Called Impetus to Rampart Project | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/another-member.html | ANOTHER MEMBER | M MARCH | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/another-overbooking.html | ANOTHER OVERBOOKING | Mrs LOUISE S CARTER | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/arab-countries-lebanese-pound-3-syrian-pound-26-i-jordanjan.html | ARAB COUNTRIES Lebanese Pound  3 Syrian Pound  26 i JordanJan Oinar280  Iraqi Oinar  280 | DANA ADAMS SCHMIDT | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/argentina-ten-pesoss04.html | ARGENTINA Ten PesosS04 | ROBERT COX | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/arms-outlay-up-in-65-india-budget-measures-also-announced-for-aid.html | ARMS OUTLAY UP IN 65 INDIA BUDGET Measures Also Announced for Aid to the Poor | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/army-beats-navy-in-swim-60-to-49-cadets-rifle-and-gymnastic-teams.html | ARMY BEATS NAVY IN SWIM 60 TO 49 Cadets Rifle and Gymnastic Teams Also Triumph | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/armys-five-wins-from-navy-6252-cadets-hit-on-50-per-cent-of.html | ARMYS FIVE WINS FROM NAVY 6252 Cadets Hit on 50 Per Cent of FieldGoal Attempts | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-14-no-title-paris-readytowear.html | Article 14  No Title Paris ReadytoWear | By Patricia Peterson | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/as-thai-towns-go-udon-is-bustling-with-airfield-and-highway-life-is.html | AS THAI TOWNS GO UDON IS BUSTLING With Airfield and Highway Life Is Less Lazy Now | By Seth S Kingspecial to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/as-you-like-it-down-under-either-hot-or-cold.html | AS YOU LIKE IT DOWN UNDER EITHER HOT OR COLD | By Tillman Durdin | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/austrian-president-ailing-condition-termed-serious.html | Austrian President Ailing Condition Termed Serious | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/authors-query-98454523.html | Authors Query | PAUL Z DUBOIS | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/authors-query.html | Authors Query | BEN SIEGEL | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/awards-planned-for-teenagers-fashion-competition-traced-by-bobbie.html | AWARDS PLANNED FOR TEENAGERS Fashion Competition Traced by Bobbie Brooks Official | By Isadore Barmash | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/balkenbergrichards.html | BalkenbergRichards | Sptw lal to Tlt New York Ttns | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/banking-battle-is-on-in-canada-british-columbia-activities-in-field.html | BANKING BATTLE IS ON IN CANADA British Columbia Activities in Field Are Basic Issue BANKING BATTLE IS ON IN CANADA | By John M Leespecial to the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/barbirollis-mahler.html | Barbirollis Mahler | By Howard Klein | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/baseballs-new-draft-major-league-rules-on-free-agents-what-they.html | Baseballs New Draft Major League Rules on Free Agents What They Mean How They Will Work | By Leonard Koppettspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/belgium-digest-of-europes-history.html | BELGIUM  DIGEST OF EUROPES HISTORY | By Rik Onckelinx | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/belgium-i-0-francs-19.html | BELGIUM I 0 Francs  19 | RIK ONCKELINX | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/betty-d-y-eager-engaged-towed-phd-candidate-north-carolina-alumna.html | Betty D Y eager Engaged towed PhD Candidate North Carolina Alumna to Be the Bride of Dr Thomas Powell 3d | Sleclsl to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/between-war-and-peace-wilson-confusions-and-crises-19151916-by.html | Between War And Peace WILSON Confusions and Crises 19151916 By Arthur S Link 386 pp Princeton NJ Princeton University Press 850 | By Henry Steele Commager | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/black-muslim-doctrines-selfhelp-and-puritanism.html | Black Muslim Doctrines SelfHelp and Puritanism | By Austin C Wehrweinspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/blind-date-at-ramsgate.html | Blind Date at Ramsgate | By Raymond Ericson | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/blood-irradiated-by-a-new-method-some-success-is-reported-on.html | BLOOD IRRADIATED BY A NEW METHOD Some Success Is Reported on Leukemia Patients | By Harold M Schmeck Jr | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/bombing-of-guerrilla-sanctuaries.html | Bombing of Guerrilla Sanctuaries | BERNARD B FALL | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bonns-capitulation-to-nasser.html | Bonns Capitulation to Nasser | Rt Rev JAMES A PIKE | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/boy-urged-to-jump-now-back-at-home.html | BOY URGED TO JUMP NOW BACK AT HOME | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bridal-is-planned-by-miss-bartlett-and-josephjhill-pennsylvania.html | Bridal Is Planned By Miss Bartlett And JosephJHill Pennsylvania Graduate to Wed Hollins Senior  Nuptials in June | pecial to Tile New York Timc | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/british-calendar-of-tourist-events-is-varied.html | BRITISH CALENDAR OF TOURIST EVENTS IS VARIED | RW | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/british-cautious-on-vietnam-talks-means-to-enforce-accord-called.html | BRITISH CAUTIOUS ON VIETNAM TALKS Means to Enforce Accord Called Key Problem | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/brodskys-fate.html | BRODSKYS FATE | PATRICIA BLAKE | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bronston-offers-a-state-tax-plan-says-it-would-raise-money-yet.html | BRONSTON OFFERS A STATE TAX PLAN Says It Would Raise Money Yet Avoid a Sales Levy | By Rw Apple Jrspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bronxville-is-divided-over-hospital-strike-and-issue-of-negro.html | Bronxville Is Divided Over Hospital Strike and Issue of Negro Rights | By Merrill Folsom | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/brooks-fitzhugh.html | Brooks  Fitzhugh | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bruce-r-boller-fiance-of-susan-s-saunders.html | Bruce R Boller Fiance Of Susan S Saunders | 5pelato The New York Thnew | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/business-student-becomes-fiance-of-miss-knowles-george-w-browning.html | Business Student Becomes Fiance Of Miss Knowles George W Browning to Wed Northeastern U Senior in June | Sllil to TIi qew York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/c-m-turman-3d-weds-miss-molly-cornelius.html | C M Turman 3d Weds Miss Molly Cornelius | Special to The New York Ttmes | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/cable-cars-will-ease-tourist-view-of-athens.html | CABLE CARS WILL EASE TOURIST VIEW OF ATHENS | By Mario S Modiano | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/cairo-confirms-germans-arrest-discloses-four-are-held-link-to-spy.html | CAIRO CONFIRMS GERMANS ARREST Discloses Four Are Held  Link to Spy Ring Seen | By Hedrick Smith | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/canceled-cruise.html | CANCELED CRUISE | IRVIN M FRANKEL | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/canisius-defeats-st-johns-8575-redmen-drop-2d-in-row-swiatek-gets.html | CANISIUS DEFEATS ST JOHNS 8575 Redmen Drop 2d in Row  Swiatek Gets 39 Points | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/caribbean-island-braces-for-winds-of-change.html | CARIBBEAN ISLAND BRACES FOR WINDS OF CHANGE | By Linda S Mason | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/carole-hippeli-is-bride.html | Carole Hippeli Is Bride | Spee lal to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/cars-at-daytona-to-use-rolling-start-drivers-reject-le-mans-format.html | Cars at Daytona to Use Rolling Start DRIVERS REJECT LE MANS FORMAT | By Frank M Blunk | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/case-histories-trace-infiltration-since-the-50s-many-who-now-aid.html | Case Histories Trace Infiltration Since the 50s Many Who Now Aid Vietcong Also Fought the French White Paper Reports | By Jack Raymond | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/central-america-may-merge-tourism-drives-guatemala-city-central.html | CENTRAL AMERICA MAY MERGE TOURISM DRIVES GUATEMALA CITY Central Americas little five  El Salvador Guatemala Nicaragua Honduras and Costa Rica  are trying determinedly to organize a common tourist program Only in this way they believe will they ever be able to compete satisfactorily with their larger neighbors for the tourist dollar | By Paul P Kennedy | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/changing-the-tourist-profile-map-in-israel.html | CHANGING THE TOURIST PROFILE MAP IN ISRAEL | By W Granger Blair | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/childrens-series-trash-or-treasure-childrens.html | Childrens Series Trash or Treasure Childrens | By Al Hine | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/chile-pesos-one-escudo-25.html | CHILE Pesos One Escudo  25 | CHARLES GRIFFIN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/chinese-reform-moslem-tongues-latin-alphabet-to-displace-arabic-in.html | CHINESE REFORM MOSLEM TONGUES Latin Alphabet to Displace Arabic in Sinkiang Areas | By Seymour Toppingspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/city-college-beats-hartford.html | City College Beats Hartford | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/civic-units-score-li-sound-bridge-oyster-bay-bulletin-warns-of-a.html | CIVIC UNITS SCORE LI SOUND BRIDGE Oyster Bay Bulletin Warns of a Monumental Fight | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/civil-war-centennial-ends-grand-review-slated-to-be-held-in.html | CIVIL WAR CENTENNIAL ENDS  Grand Review Slated to Be Held in Washington May 29  Ceremonies Recalling Lincolns Inaugural Set | By Philip E Smith Jr | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/clinical-and-human-interpersonal-psychoanalysis-the-selected-papers.html | Clinical And Human INTERPERSONAL PSYCHOANALYSIS The Selected Papers of Clara M Thompson Edited by Maurice R Green Foreword by Erich Fromm 398 pp New York Basic Books 850 Clinical and Human | By Robert Coles | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/colgate-sets-back-rpi-in-hockey-52.html | COLGATE SETS BACK RPI IN HOCKEY 52 | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/colombia-one-peso-s08.html | COLOMBIA One Peso S08 | RICHARD EDER | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/columbia-fencers-top-penn-17-to-10.html | COLUMBIA FENCERS TOP PENN 17 TO 10 | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/comment.html | Comment | HERBERT MARCUSE | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/congo-politicians-maneuver-busily-activity-heavy-with-voting-just.html | CONGO POLITICIANS MANEUVER BUSILY Activity Heavy With Voting Just Three Weeks Away | By Joseph Lelyveld | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/connecticut-five-wins-title.html | Connecticut Five Wins Title | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/connecticut-gets-plan-on-schools-centralized-control-urged-for.html | CONNECTICUT GETS PLAN ON SCHOOLS Centralized Control Urged for Higher Education | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/connecticut-joins-new-york-in-plan-to-aid-commuters-servicecontract.html | CONNECTICUT JOINS NEW YORK IN PLAN TO AID COMMUTERS ServiceContract Idea Might Involve Leasing Lines of Central and New Haven 2 STATES OFFER COMMUTER PLAN | By Emanuel Perlmutter | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/cornelia-clarke-is-future-bride-of-dn-tucker-alumna-of-weet-briar.html | Cornelia Clarke Is Future Bride Of DN Tucker Alumna of weet Briar and Army Liefitenant planning Nuptials | Special to Th e New York Tlmeg | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/courthouse-razing-outlined-in-chicago.html | COURTHOUSE RAZING OUTLINED IN CHICAGO | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/crash-program-canada-out-to-attract-pleasure-travelers.html | CRASH PROGRAM Canada Out to Attract Pleasure Travelers | By Charles J Lazarus | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/creece-10-drachmas33.html | CREECE 10 Drachmas33 | MARIO S MODIANO | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/czechoslovakia-is-still-a-bargain.html | CZECHOSLOVAKIA IS STILL A BARGAIN | DB | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/danish-travel-picture-gets-brighter-copenhagen-this-year-the-tiny.html | DANISH TRAVEL PICTURE GETS BRIGHTER COPENHAGEN  This year the tiny country of Denmark has built more hotels scheduled more tourist attractions and filled even more showcases with beautiful household and decorative items The objects of all this preparation are the record numbers of foreign tourists it expects during 1965 | By Anders Hansen | RE0000608489 | 1993-01-26 | B00000171164 |

| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/daredevil-drivers.html | DAREDEVIL DRIVERS | HARMON S SPOLAN | RE0000608489 | 1993-01-26 | B00000171164 |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/darien-studies-plan-for-administrator.html | DARIEN STUDIES PLAN FOR ADMINISTRATOR | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/dartmouth-first-in-ski-carnival-indians-capture-jump-and-overtake.html | DARTMOUTH FIRST IN SKI CARNIVAL Indians Capture Jump and Overtake Hosts for Team Title at Middlebury | By Michael Strauss | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/dartmouth-swim-coach-honored.html | Dartmouth Swim Coach Honored | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/dartmouth-whips-penn.html | Dartmouth Whips Penn | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/debate-on-racism-widens-in-britain-towns-ban-on-integrated-plant-is.html | DEBATE ON RACISM WIDENS IN BRITAIN Towns Ban on Integrated Plant Is Denounced | By Anthony Lewis | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/den3iark-one-krone-14.html | DEN3IARK One Krone  14 | ANDERS HANSEN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/denver-getting-new-stockyard-30-million-redevelopment-to-include.html | DENVER GETTING NEW STOCKYARD 30 Million Redevelopment to Include Shopping Mart | By William M Blairspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/dibner-promer.html | Dibner  Promer | Slecial to The New York Tlme | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/doctor-zhivago-moves-to-spain.html | Doctor Zhivago Moves To Spain | By Donald Labadie | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/dominican-chief-says-unrest-will-bar-exleaders-return.html | Dominican Chief Says Unrest Will Bar ExLeaders Return | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/doris-l0ckhart-alumna-of-smith-becomes-a-bride-advertising.html | Doris L0ckhart Alumna of Smith Becomes a Bride Advertising Copywriter Wed to Hugh Dibley i a British Pilot | Specisl to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/dorothy-dehaven-wed-in-stamfordi-bride-of-robert-s-lovett-2d-son-of.html | Dorothy deHaven Wed in Stamfordi Bride of Robert S Lovett 2d Son of ExDeienseAide | Slecial to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/down-with-art.html | Down With Art | By George OBrien | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/dr-david-feldman-to-marry-diane-sue-droisen-in-april.html | Dr David Feldman to Marry Diane Sue Droisen in April | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/drive-on-smoking-begun-in-schools-cancer-society-distributes-kits.html | DRIVE ON SMOKING BEGUN IN SCHOOLS Cancer Society Distributes Kits to 15000 Teachers | By Ms Handler | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/dutch-try-to-form-a-new-government.html | DUTCH TRY TO FORM A NEW GOVERNMENT | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/east-africa-one-shilling-l.html | EAST AFRICA One Shilling  1 | HENRY J REUTER | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/eastern-europe-soviet-union-one-rublollo.html | EASTERN EUROPE SOVIET UNION One RublollO | THEODORE SHABAD | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/economic-report-michigan-is-told-autos-are-not-enough.html | Economic Report Michigan Is Told Autos Are Not Enough | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ecuador-one-sucre05.html | ECUADOR One Sucre05 | RE | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/edith-h-shipley-engaged-to-wedjames-r-moore-alumna-of-wheaton-is.html | Edith H Shipley Engaged to WedJames R Moore Alumna of Wheaton Is Betrothed to Graduate of Vanderbiit U | Special to The Nev York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/education-drug-issue.html | EDUCATION DRUG ISSUE | By Fred M Hechinger | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/egypt-expands-tourist-attractions.html | EGYPT EXPANDS TOURIST ATTRACTIONS | By Zein Nagati | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/eisenstat-kirsch.html | Eisenstat  Kirsch | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/elizabeth-kindle-burke-baker-3d-will-be-married-june-bridal-planned.html | Elizabeth Kindle Burke Baker 3d Will Be Married June Bridal Planned by Seniors at Vassar and Princeton | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/enduring-affection.html | ENDURING AFFECTION | LEE MARTIN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/enigma-of-southeast-asia-despite-the-dangers-of-revolutions-coups.html | ENIGMA OF SOUTHEAST ASIA Despite the Dangers of Revolutions Coups or War Itself It is Possible to Tour the Area and Skirt the Tensions | By Seth S King | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/exchange-dusting-the-welcome-mat-big-board-dusts-a-welcome-mat.html | Exchange Dusting The Welcome Mat BIG BOARD DUSTS A WELCOME MAT | By Vartanig G Vartan | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/exharyou-aide-to-head-paterson-drive-on-poverty.html | ExHaryou Aide to Head Paterson Drive on Poverty | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/explanation.html | EXPLANATION | DICK WEAVER | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/exteacher-seized-as-gold-smuggler.html | EXTEACHER SEIZED AS GOLD SMUGGLER | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/farah-to-open-un-talks-in-iran.html | Farah to Open UN Talks in Iran | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/finland-i00-markka-31.html | FINLAND I00 Markka  31 | SIMOPEKKA NORTAMO | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/first-prize-in-las-vegas-5000.html | First Prize in Las Vegas 5000 | By Alan Truscott | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/focus-on-rotten-crime-in-britain.html | Focus on Rotten Crime in Britain | By Ah Weiler | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ford-pitches-to-4-batters-in-yank-drill-and-barely-works-up-half-a.html | Ford Pitches to 4 Batters in Yank Drill and Barely Works Up Half a Sweat SOUTHPAW LOOKS SHARP ON MOUND | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/fordham-quintet-triumphs-over-nyu-5852-as-stevens-scores-20-points.html | Fordham Quintet Triumphs Over NYU 5852 as Stevens Scores 20 Points VICTORY REVIVES RAMS NIT HOPES | By Steve Cady | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/foreign-affairs-whose-alliance-loses-more.html | Foreign Affairs Whose Alliance Loses More | By Cl Sulzberger | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/france-one-franc-20.html | FRANCE One Franc 20 | HENRY KAMM | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/fruit-trees-are-scaled-down-to-size.html | Fruit Trees Are Scaled Down to Size | By Alma Chestnut Moore | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/fund-drive-opens-churchill-month-britain-and-other-countries-begin.html | FUND DRIVE OPENS CHURCHILL MONTH Britain and Other Countries Begin Observance Today | By James Feron | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/gambia-hails-freedom.html | Gambia Hails Freedom | By David Lidman | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/georgetown-snaps-streak.html | Georgetown Snaps Streak | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/gladding-gittens.html | Gladding  Gittens | Special to The lew York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/gordon-baxter-fiance-of-miss-sherrard-hill.html | Gordon Baxter Fiance Of Miss Sherrard Hill | Special to Tlle New Yol Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/gore-wins-at-atlantic-city.html | Gore Wins at Atlantic City | By Al Horowitz | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/got-soot-dad.html | got  soot DAD | I SVeclal to 1de New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/great-britain-eire-one-shilling14.html | GREAT BRITAIN EIRE One Shilling14 | ANTHONY LEWIS | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/grodsky-revkin.html | Grodsky  Revkin | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/grr-mosog-64-i-formerpublisher.html | gRr mosog 64 i FORMERPUBLISHER | t | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/guatemala-will-spend-860000-to-save-tikal.html | Guatemala Will Spend 860000 to Save Tikal | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/guerrillas-elude-137copter-assault.html | Guerrillas Elude 137Copter Assault | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/gulf-dock-strike-appears-settled-major-contract-agreed-upon-lesser.html | GULF DOCK STRIKE APPEARS SETTLED Major Contract Agreed Upon Lesser Ones Await Action | By George Horne | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/guy-l-yonge.html | GUY L YONGE | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/gvrr-one-pound-225.html | Gvrr One Pound  225 | HEDRICK SMITH | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/haasseidner.html | HaasSeidner | Special to The New York Time | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hamilton-advances-to-final-in-curling.html | HAMILTON ADVANCES TO FINAL IN CURLING | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/handy-tool-holders.html | Handy Tool Holders | By Bernard Gladstone | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hanoi-aggression-detailed-by-us-in-white-paper-it-documents-growing.html | HANOI AGGRESSION DETAILED BY US IN WHITE PAPER It Documents Growing Red Aid to Vietcong and Warns Restraint May Cease | By John W Finney | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harlem-is-quiet-as-crowds-watch-malcolm-x-rites-murdered-leader-of.html | HARLEM IS QUIET AS CROWDS WATCH MALCOLM X RITES Murdered Leader of Cult Is Eulogized as Believer in Brotherhood of Man POLICE GUARD IS HEAVY 600 Pack Church  Throngs Outside Hear the Moslem Service Broadcast HARLEM IS QUIET AT MALCOLM RITES | By Martin Arnold | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harlems-stores-have-a-slow-day-most-stay-open-but-few-shoppers.html | HARLEMS STORES HAVE A SLOW DAY Most Stay Open but Few Shoppers Venture Out | By Irving Spiegel | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harriman-continues-talks.html | Harriman Continues Talks | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hartford-trying-fewer-hearings-assembly-seeks-to-expedite-bills-in.html | HARTFORD TRYING FEWER HEARINGS Assembly Seeks to Expedite Bills in Shorter Session | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harvard-in-front.html | Harvard in Front | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harvard-routs-brown.html | Harvard Routs Brown | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harvard-takes-heptagonal-title-awori-paces-crimson-to-meetrecord-65.html | HARVARD TAKES HEPTAGONAL TITLE Awori Paces Crimson to MeetRecord 65 Points Harvard Wins Heptagonal Title With a MeetRecord 65 Points | By Lincoln A Werdenspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harvard-trips-brown.html | Harvard Trips Brown | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/he-sheds-light-on-met-operas.html | He Sheds Light on Met Operas | By Richard F Shepard | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/heather-edgar-bride-in-capital-fiveattend-her-59-debutante-married.html | Heather Edgar Bride in Capital FiveAttend Her  59 Debutante Married to William T Carter 4th Yale Alumnus | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/helpless-in-haiti.html | HELPLESS IN HAITI | AJ | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/heros-burial-set-for-slain-negro-dr-king-may-speak-at-rite-for.html | HEROS BURIAL SET FOR SLAIN NEGRO Dr King May Speak at Rite for Alabama Marcher | By Roy Reed | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/highway-growing-in-pennsylvania-keystone-shortway-to-be-a-link-in.html | HIGHWAY GROWING IN PENNSYLVANIA Keystone Shortway to Be a Link in Interstate 80 | By William G Weartspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hill-rise-2680-finishes-first-in-145000-santa-anita-handicap-hot.html | HILL RISE 2680 FINISHES FIRST IN 145000 SANTA ANITA HANDICAP HOT DUST WINS HIALEAH TURF CUP CANDY SPOTS NEXT George Royal Is Third as Favored Gun Bow Fades to Fourth HILL RISE TAKES RICH SANTA ANITA | By Joseph M Sheehanspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/historians.html | Historians | ROY DELAMOTTE | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/holtz-wirth.html | Holtz  Wirth | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/home-away-from-home-in-puerto-rico.html | HOME AWAY FROM HOME IN PUERTO RICO | By Edward C Burks | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hong-kong-hong-kong-hong-kong-dollar17.html | HONG KONG Hong Kong Hong Kong Dollar17 | AUDREY R TOPPING | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/horse-farms-putting-ocala-on-tourist-track.html | HORSE FARMS PUTTING OCALA ON TOURIST TRACK | By Ce Wright | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hospitality-project-is-a-hit-finns-have-expanded-program-under.html | HOSPITALITY PROJECT IS A HIT Finns Have Expanded Program Under Which Visitors Meet Natives | By Ritva Alanaatu | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hotels-seeking-more-business-with-new-and-old-techniques-hotels.html | Hotels Seeking More Business With New and Old Techniques HOTELS PRESSING DRIVE FOR GUESTS | By Alexander R Hammer | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/house-unit-delays-final-school-vote-raises-aid-to-cities-committee.html | House Unit Delays Final School Vote Raises Aid to Cities COMMITTEE DELAYS FINAL SCHOOL VOTE | By John D Morrisspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/how-sharp-are-the-dragons-claws-the-dragons-claws.html | How Sharp Are The Dragons Claws The Dragons Claws | By Chalmers Johnson | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/i-marriage-is-planned-i-by-elzabeth_wharton.html | i Marriage Is Planned i By ElzabethWharton | Special to The New York Times I | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/i-mrs-walter-t-marvini-i.html | I MRS WALTER T MARVINI I | Special to The New York T4mes | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/in-seeking-balance.html | IN SEEKING BALANCE | NR | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/in-the-nation-preparing-for-peace-in-wartime.html | In the Nation Preparing for Peace in Wartime | By Arthur Krock | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/india-one-rupee2l.html | INDIA One Rupee2l | THOMAS F BRADY | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/indonesia-onesa-425-rupiah-i-0.html | INDONESIA ONESA 425 Rupiah I 0 | SSK | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/insurance-company-is-fall-guy-for-skiers-now-englishman-invents.html | Insurance Company Is Fall Guy for Skiers Now Englishman Invents System to Give Jumpers Some Flight Protection | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/international-business-is-shackled-in-many-countries-restrictions.html | International Business Is Shackled in Many Countries Restrictions Raise Fears of Traders and Investors | By Brendan M Jones | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/international-travel-1965.html | International Travel 1965 | PJCF | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/ireland-eases-tourists-way-by-jet-and-pony.html | IRELAND EASES TOURISTS WAY  BY JET AND PONY | By Hugh C Smith | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/iron-curtain-coutries-12-rumanian-leui-i-17-bulgarian-leva-i-23.html | IRON CURTAIN COUTRIES 12 Rumanian LeuI I 17 Bulgarian Leva  I 23 Hungarian Forints  S1 14 Czechoslovak Kroner I 24 Polish Zloty I | DB | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/israels-treasures-to-find-home-in-jerusalem-museum-repository-will.html | Israels Treasures to Find Home in Jerusalem Museum Repository Will Be Largest Between Rome and Tokyo | By W Granger Blair | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/iswed-ibaltmor.html | IsWed iBaltmor | e | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/italy-i-o0-lire-l-6.html | ITALY I O0 Lire  1 6 | NICK MIKOS | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/italy2-i-o0-lire-l-6.html | ITALY2 I O0 Lire  1 6 | RO | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/jane-murphy-fiancee-of-richard-a-mcgrath.html | Jane Murphy Fiancee Of Richard A McGrath | Special tO The Ne York Tlmes | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/janicke-connors.html | Janicke  Connors | peell to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/japan-i00-yen28.html | JAPAN I00 Yen28 | ROBERT TRUMBULL | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/japan-in-quandary-over-mounting-cost-of-medical-service.html | Japan in Quandary Over Mounting Cost Of Medical Service | By Emerson Chapin | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/japan-mixes-work-and-play-technical-tourism-project-aims-to-convert.html | JAPAN MIXES WORK AND PLAY Technical Tourism Project Aims to Convert Sightseers Into Investors and Businessmen into Vacationists | By Robert Trumbull | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/japanese-estimate.html | Japanese Estimate | CJ | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/japanese-to-start-private-china-tours.html | JAPANESE TO START PRIVATE CHINA TOURS | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/jersey-town-movesto-cut-delinquency-by-naming-youths.html | Jersey Town MovesTo Cut Delinquency By Naming Youths | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/jerseyan-named-in-kuchel-libel-rightwing-publisher-says-he-fights.html | JERSEYAN NAMED IN KUCHEL LIBEL RightWing Publisher Says He Fights Conspiracy | By Will Lissner | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ji-f-degener-3d-weds-i-mrs-cynthia-robinson.html | Ji F Degener 3d Weds I Mrs Cynthia Robinson | sfal to The N York Tunes J | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/joanna-rawson-o-field-service-to-wed-june-19-fiancee-o-andrew-c.html | Joanna Rawson O Field Service To Wed June 19 Fiancee o Andrew C Hammond Student at Episcopal Seminary | Speqla to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/jononrn63-of-4mwok-mtkers-.html | JONONrN63 OF 4mWoK MtKERS | Special to The New York 31etl I | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/joseph-kett-to-wed-miss-eleanor-hess.html | Joseph Kett to Wed Miss Eleanor Hess | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/josephine-miceii-to-wed.html | Josephine Miceii to Wed | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/journey-into-strangeness-the-gold-of-the-river-sea-by-charlton.html | Journey Into Strangeness THE GOLD OF THE RIVER SEA By Charlton Ogbum Jr 534 pp New York William Morrow  Co 695 | By William L Grossman | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/judy-freyermuth-is-married-i-to-william-rex-2d-on-coast.html | Judy Freyermuth Is Married I To William Rex 2d on Coast | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/jumpers-problem-only-rival-is-himself-competitors-are-out-before.html | Jumpers Problem Only Rival Is Himself Competitors Are Out Before McClellon Reaches Peak Schoolboy Extends Streak to 21 With Record Leap | By Gerald Eskenazi | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/kazakhs-observe-sovietchina-pact-speakers-voice-no-tributes-for.html | KAZAKHS OBSERVE SOVIETCHINA PACT Speakers Voice No Tributes for Peking Leadership | By Farnsworth Fowle | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/king-rieckhofi.html | King  Rieckhofi | Spltl lo The New Yorll Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/knicks-top-bullets-with-rally-10299-knicks-turn-back-bullets-by.html | Knicks Top Bullets With Rally 10299 KNICKS TURN BACK BULLETS BY 10299 | By Deane McGowen | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/kosygin-greeted-by-east-germans-soviet-premier-is-in-leipzig-for.html | KOSYGIN GREETED BY EAST GERMANS Soviet Premier Is in Leipzig for Fair Celebration | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/kuchel-target-of-rumors-fights-back-and-takes-his-accusers-to-court.html | Kuchel Target of Rumors Fights Back and Takes His Accusers to Court | By Lawrence E Daviesspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/labor-chiefs-warn-of-lag-in-economy-later-in-year-aflcio-council.html | Labor Chiefs Warn of Lag In Economy Later in Year AFLCIO Council Urges Higher Pay and More Public WorksChamber of Commerce Asks Spending Curb | By Damon Stetson | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/latin-america-mexico-one-peso-08.html | LATIN AMERICA MEXICO One Peso  08 | PAUL P KENNEDY | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/law-death-penalty.html | LAW DEATH PENALTY | By John D Pomfretspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/lee-roy-abernethy-marries-misscarol-a-wallace-on-l-l.html | Lee Roy Abernethy Marries MissCarol A Wallace On L L | fJpeal to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/leica-reflex-is-here.html | Leica Reflex Is Here | By Jacob Deschin | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROBERT M STEIN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/li-town-meetings-planned.html | LI Town Meetings Planned | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/lift-gets-a-lift-rates-go-down-and-business-goes-up-at-scenic.html | LIFT GETS A LIFT Rates Go Down and Business Goes Up At Scenic Tramway in Palm Springs | By Merrill Folsom | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/link-of-flu-cases-to-russia-denied-similarity-of-the-viruses-is.html | LINK OF FLU CASES TO RUSSIA DENIED Similarity of the Viruses Is Called Meaningless | By John A Osmunden | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/lizabthl-foeller-wed-in.html | lizabthL Foeller Wed in | Philadelphia | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/london-paris-near-accord-on-planes.html | LONDON PARIS NEAR ACCORD ON PLANES | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/lowbudget-movies-with-pow-most-fans-never-heard-of-director-sam.html | LowBudget Movies With POW Most fans never heard of director Sam Fuller but to some film buffs he has real class | By Ezra Goodman | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/lynn-b-mclain.html | LYNN B MCLAIN | Special to The New York 1ImPs | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/macken-hickey.html | Macken  Hickey | Sl2elsl to ho Hew York Fnes | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archiv es/madelyn-hoffman-fiancee.html | Madelyn Hoffman Fiancee | Special to The New York Tlmes | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/magna-carta-750-years-old-britain-schedules-numerous-events-to-mark.html | MAGNA CARTA 750 YEARS OLD Britain Schedules Numerous Events to Mark Anniversary Of Signing of Historic Document at Runnymede | By Roy Westley | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/makers-of-drugs-favor-new-rules-most-of-industry-backing-proposed.html | MAKERS OF DRUGS FAVOR NEW RULES Most of Industry Backing Proposed Legislation | By Douglas W Cray | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/malaysia-malayan-doila30.html | MALAYSIA Malayan DoIla30 | SETH S KING | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/malcolm-buried-as-true-moslem-despite-the-unorthodox-ritual.html | Malcolm Buried as True Moslem Despite the Unorthodox Ritual | By Paul L Montgomery | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/marcello-mastroianni-after-la-dolce-vita.html | Marcello Mastroianni After La Dolce Vita | By Eugene Archer | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Miss Carol Wilson I Prospective Bride | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/martha-robison-1962-debutante-bride-in-armonk-columbia-student-wed-.html | Martha Robison 1962 Debutante Bride in Armonk Columbia Student Wed to David D McMullin U of Alabama 54 | 1 Special to The New York Ttmes | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mary-casas-betrothed-to-morris-knapp-3d.html | Mary Casas Betrothed To Morris Knapp 3d | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mary-lee-hoagland-wed-to-john-arwood.html | Mary Lee Hoagland Wed to John Arwood | Special to The New York Tle | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mary-mdermott.html | MARY  MDERMOTT | SIcIal to The ew York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mary-p-collom-alumna-of-duke-plans-marriage-56-debutante-fiancee-of.html | Mary P Collom Alumna of Duke Plans Marriage  56 Debutante Fiancee of Burton L How Jr a TrinityGraduate | SiCiII to The NeW York Tlmell | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mary-suter-wed-in-jersey.html | Mary Suter Wed in Jersey | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/maryland-plans-to-act-on-issues-vote-on-redistricting-among-the.html | MARYLAND PLANS TO ACT ON ISSUES Vote on Redistricting Among the Vital Legislation | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/master-sleuth-by-half.html | Master Sleuth By Half | By Howard Taubman | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mayor-disavows-role-on-schools-tells-principals-that-state-not-he.html | MAYOR DISAVOWS ROLE ON SCHOOLS Tells Principals That State Not He Supervises Policy | By Gene Currivan | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mayor-speeding-10-new-schools-2-in-404-million-program-to-rise-soon.html | MAYOR SPEEDING 10 NEW SCHOOLS 2 in 404 Million Program to Rise Soon in Brooklyn  2 Planned for Harlem | By Charles G Bennett | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mcclellon-takes-21st-high-jump-in-row-with-leap-of-69-at-psal-meet.html | McClellon Takes 21st High Jump in Row With Leap of 69 at PSAL Meet CLINTON ATHLETE INJURES HIS HEEL McClellon Hurt Again After Topping Own Meet Mark Boys Team Wins | By William Miller | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mead-succeeds-by-really-trying-author-of-hit-comedy-finds-way-to.html | MEAD SUCCEEDS BY REALLY TRYING Author of Hit Comedy Finds Way to Use Subconscious | By Harry Gilroy | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/men-of-old-with-us-still-i-come-from-the-stone-age-by-heinrich.html | Men of Old With Us Still I COME FROM THE STONE AGE By Heinrich Harrar Translated by Edward Fitzgerald from the German Ich Komme aus der Steinzeit 256 pp Illustrated New York EP Dutton  Co 695 | By Russell Peterson | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/merchants-protest-high-school-store.html | MERCHANTS PROTEST HIGH SCHOOL STORE | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mexico-shifts-her-control-of-staterun-industries.html | Mexico Shifts Her Control Of StateRun Industries | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mexico-weighing-a-parasite-drive-us-to-aid-study-on-plan-to.html | MEXICO WEIGHING A PARASITE DRIVE US to Aid Study on Plan to Eradicate Screwworm | By Paul P Kennedyspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/michael-scott-marries-miss-deborah-w-pratt.html | Michael Scott Marries Miss Deborah W Pratt | Slclal to The liew York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/middle-east-israel-one-pound_-33.html | MIDDLE EAST ISRAEL One Pound  33 | MOSHE BRILLIANT | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/middle-east-looks-to-west-welcome-mats-put-out-cash-registers-open.html | MIDDLE EAST LOOKS TO WEST Welcome Mats Put Out Cash Registers Open For Tourist Trade | By Dana Adams Schmidt | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miners-in-donets-get-high-pay-for-work-in-harsh-conditions.html | Miners in Donets Get High Pay For Work in Harsh Conditions | By Theodore Shabad | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/minuteman-missile-squads-are-poised-on-montana-hillsides-ready-to.html | Minuteman Missile Squads Are Poised on Montana Hillsides Ready to Launch Hydrogen Bombs | By Wallace Turnerspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miracle-drug.html | Miracle Drug | JOHN A OSMUNDSEN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-anna-m-maat-married-in-stamford.html | Miss Anna M Maat Married in Stamford | Sal to Th New Yotit Tlm4ts | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-bennert-bride-ol-d-w-kendall.html | Miss Bennert Bride Ol D W Kendall | Jr | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-burke-affianced-to-gerald-e-connor.html | Miss Burke Affianced To Gerald E Connor | Specill to e New York Tlmel | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-davenport-wins-in-five-sets-she-will-face-mrs-stauffer-in.html | MISS DAVENPORT WINS IN FIVE SETS She Will Face Mrs Stauffer in Squash Racquets Today | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-rosae-laing-prospective-bride.html | Miss Rosae Laing Prospective Bride | peclal to The New York Time | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-sugarman-will-be-ivarried-to-alan-golding-exucla-student-is.html | Miss Sugarman Will Be iVarried To Alan Golding ExUCLA Student Is Engaged to Alumnus of Vharton School | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-valerie-ann-williams-betrothed-to-robert-wilson.html | Miss Valerie Ann Williams Betrothed to Robert Wilson | Special to The New York Tlms | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/modern-dance-at-midseason.html | Modern Dance at Midseason | By Allen Hughes | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/montreal-seizes-4-in-bombing-plot-raids-reveal-broader-scope-of.html | MONTREAL SEIZES 4 IN BOMBING PLOT Raids Reveal Broader Scope of AntiUS Activity | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/moores-boat-finishes-first-3-times-in-frostbite-sail.html | Moores Boat Finishes First 3 Times in Frostbite Sail | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/more-and-more-minting.html | More And More Minting | By Herbert C Bardes | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/more-federal-power-to-enforce-civil-rights.html | More Federal Power to Enforce Civil Rights | MARK A HASKELL | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/morgans-bubbling-soap-box.html | Morgans Bubbling Soap Box | By Steven V Robertswashington | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/morocco-one-oirkam-20.html | MOROCCO One Oirkam  20 | STEPHEN ORMSBY Hughes | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/muirhead-rie.html | Muirhead  Rie | Special to The New York mef | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/nancy-ott-becomes-bride.html | Nancy Ott Becomes Bride | Special to Tile Ne York Titrle | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/narcotics-agency-formed-in-nassau-to-fight-addiction.html | Narcotics Agency Formed in Nassau To Fight Addiction | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/nassaus-political-leaders-to-study-campaign-costs.html | Nassaus Political Leaders To Study Campaign Costs | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/navy-officer-fiance-of-barbara-c-reid.html | Navy Officer Fiance Of Barbara C Reid | SPecial to The New York Timer | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/navy-officer-towed-miss-carolyn-denms-.html | Navy Officer toWed Miss Carolyn Denms | qlClal to The New Yk Timer | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/navy-ohicer-weds-eu-c_-lau_____ghlit.html | Navy OHicer Weds Eu c Laughlit | Slelal to The New YOrk Timer I | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ncaa-awards-tufts-athlete-a-1000-graduate-scholarship.html | NCAA Awards Tufts Athlete A 1000 Graduate Scholarship | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/negro-postmaster-sworn.html | Negro Postmaster Sworn | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/neo-errol-flynn-neoerrol-flynn.html | Neo Errol Flynn NeoErrol Flynn | By Bosley Crowther | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/new-cyprus-complaint-to-un.html | New Cyprus Complaint to UN | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/new-nato-defense-system-to-consider-us-payments-woes-310-million.html | New NATO Defense System to Consider US Payments Woes 310 MILLION COST WILL BE SHARED | By William D Smith | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/new-savings-unit-is-due-for-state-first-such-bank-in-35-years.html | NEW SAVINGS UNIT IS DUE FOR STATE First Such Bank in 35 Years Scheduled to Open Soon in Rockland County APPROVAL IS EXPECTED Part of Surplus Will Come From Special Fund of State Association New Savings Bank Will Open in State | By Edward Cowan | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/no-jamborees.html | NO JAMBOREES | VIRGINIA KEENAN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/no-progress-seen-in-rhodesia-talks.html | NO PROGRESS SEEN IN RHODESIA TALKS | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/noisy-audience.html | NOISY AUDIENCE | AUDREY EISMAN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/nonviolence-powerful-rights-weapon.html | NONVIOLENCE  POWERFUL RIGHTS WEAPON | By John Herbersspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/northeastern-beats-army.html | Northeastern Beats Army | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/northern-fossils-found-in-panama-known-range-of-mammals-extended-by.html | NORTHERN FOSSILS FOUND IN PANAMA Known Range of Mammals Extended by Discovery | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/norway-one-kronel.html | NORWAY One Kronel | OLAV MAALAND | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/notes-from-the-tv-underground.html | Notes From the TV Underground | By George Gent | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/nuts-bolts-and-beds-american-chrome-by-edwin-gilbert-448-pp-new.html | Nuts Bolts And Beds AMERICAN CHROME By Edwin Gilbert 448 pp New York GP Putnams Sons 595 | By David Dempsey | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/oarsmen-will-assist-nyac-to-continue-with-regattas-here-oarsmen.html | Oarsmen Will Assist NYAC To Continue With Regattas Here OARSMEN OFFER HELP AFTER FIRE | By William N Wallace | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/observer-the-bomb-fell-with-hands-up.html | Observer The Bomb Fell With Hands Up | By Russell Baker | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/oddities-abound-in-portauprince-old-capital-retains-charm-despite.html | ODDITIES ABOUND IN PORTAUPRINCE Old Capital Retains Charm Despite Financial Straits | By Edward C Burksspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/of-dnbip2mckai.html | Of DnBip2McKai | g | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ohio-cloud-spurs-pollution-fight-water-problem-dramatized-by.html | OHIO CLOUD SPURS POLLUTION FIGHT Water Problem Dramatized by PesticideLaden Dust | By Gladwin Hill | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/oil-strike-in-suez-hints-large-field.html | OIL STRIKE IN SUEZ HINTS LARGE FIELD | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/on-humor.html | On Humor | RALPH SCHOENSTEIN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/on-the-african-west-coast-22-countries-provide-reasonable-comforts.html | ON THE AFRICAN WEST COAST 22 Countries Provide Reasonable Comforts But Costs Are High | By Lloyd Garrison | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/on-the-bargainhunting-trail-high-in-kashmir.html | ON THE BARGAINHUNTING TRAIL HIGH IN KASHMIR | By Thomas F Brady | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/on-the-boardwalk-alone-in-atlantic-city.html | ON THE BOARDWALK ALONE IN ATLANTIC CITY | By Eleanor A Campbell | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/one-for-the-books.html | One for the Books | By Peter Bart | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ontario-turnsback-clock-jesuit-mission-the-first-european.html | ONTARIO TURNSBACK CLOCK Jesuit Mission the First European Settlement Being Reconstructed ONTARIO OUTPOST | By Jay Walz | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/orange-and-ulster-will-be-surveyed-for-water-sources.html | Orange and Ulster Will Be Surveyed For Water Sources | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/organizing-norways-tourist-circuit.html | ORGANIZING NORWAYS TOURIST CIRCUIT | OLAV MAALAND | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ottawa-shocked-by-rural-poverty-remedy-sought-for-plight-of.html | OTTAWA SHOCKED BY RURAL POVERTY Remedy Sought for Plight of LowIncome Farms | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/our-men-in-moscow.html | OUR MEN IN MOSCOW | MAX FRANKEL | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pacific-area-australia-new-zemand-one-hillinsl.html | PACIFIC AREA AUSTRALIA  NEW ZEMAND One hillinsl | TILLMAN DURDIN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pamela-winton-bride-j-i-of-kenneth-go_sner-jr.html | Pamela Winton Bride J I Of Kenneth Gosner Jr | Speclnl to e New York Tnel I | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/passaic-qualifies-for-renewal-help-in-downtown-area.html | Passaic Qualifies For Renewal Help In Downtown Area | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/penelope-brown-is-affianced-to-james-willing-3d-yale-65.html | Penelope Brown Is Affianced To James Willing 3d Yale 65 | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/penelope-carr-wed-i-ro-_a-w___hei.html | Penelope Carr Wed I ro A WheI | peclA1 to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/penn-routs-columbia.html | Penn Routs Columbia | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/personality-his-day-consists-of-meetings-new-chief-executive-is-due.html | Personality His Day Consists of Meetings New Chief Executive Is Due at Standard Oil New Jersey Michael Haider Will Assume Enormous Responsibilities | JHC | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/peru-one-so104.html | PERU One So104 | RE | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pete-bostwick-jr-takes-title-in-us-court-tennis-tourney.html | Pete Bostwick Jr Takes Title In US Court Tennis Tourney | By Allison Danzig | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/phd-students-are-fiances-of-sheila-and-karen-obrien.html | PhD Students Are Fiances Of Sheila and Karen OBrien | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/philadelphia-gets-four-watchboxes-18thcentury-style.html | Philadelphia Gets Four Watchboxes 18thCentury Style | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pick-a-deadly-sin-the-game-of-dostoevsky-by-samuel-astrachan-214-pp.html | Pick a Deadly Sin THE GAME OF DOSTOEVSKY By Samuel Astrachan 214 pp New York Farrar Straus  Giroux 495 | By Andrew Sarris | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pioneering-in-argentina-clawlike-archipelago-off-southernmost-tip.html | PIONEERING IN ARGENTINA ClawLike Archipelago Off Southernmost Tip Now a Tourist Goal | By Robert Cox | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pope-sees-shehan-blesses-all-in-us.html | POPE SEES SHEHAN BLESSES ALL IN US | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/portugal-io-escudos34.html | PORTUGAL IO Escudos34 | MARVINE HOWE | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/powell-man-and-image.html | POWELL MAN AND IMAGE | By Warren Weaver Jrspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/prerequisite-to-more-usussr-trade.html | Prerequisite to More USUSSR Trade | MARSHALL I GOLDMAN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/preserving-two-good-eyes-two-good-eyes.html | Preserving Two Good Eyes Two Good Eyes | By Phyllis Lee Levin | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pressures-in-south.html | PRESSURES IN SOUTH | IRA HARKEY | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/price-war-in-sugar-looms-on-horizon-sugar-price-war-held-possible.html | Price War in Sugar Looms on Horizon Sugar Price War Held Possible As Output Gains Pose Problems | By Hj Maidenberg | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/prices-and-fetes-on-rise-in-austria.html | PRICES AND FETES ON RISE IN AUSTRIA | By Clyde A Farnsworth | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/princeton-downs-cornell-and-gains-crown-10784-princeton-downs.html | Princeton Downs Cornell And Gains Crown 10784 PRINCETON DOWNS CORNELL FOR TITLE | By Gordon S White Jr | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pro-writing-tables.html | PRO WRITING TABLES | ROBERT S KANE | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/public-shade-trees.html | Public Shade Trees | By Robert Rogers | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rand-smart.html | Rand  Smart | qpecal to The New Yrk Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/reason-prevails-bruno-santini-by-vasco-pratolini-translated-by.html | Reason Prevails BRUNO SANTINI By Vasco Pratolini Translated by Raymond Rosenthal from the Italian La Costanza della Ragione 313 pp Boston AtlanticLittle Brown 595 | By Helene Cantarella | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/reds-look-beyond-pavlov-theories-brain-experts-at-cuba-talks.html | REDS LOOK BEYOND PAVLOV THEORIES Brain Experts at Cuba Talks Examine Wests Methods | By Paul Hofmanspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/republic-of-congo-i00-francs66.html | REPUBLIC OF CONGO I00 Francs66 | J ANTHONY LUKAS | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/reynolds-mower.html | Reynolds  Mower | Special to The New York Time | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ripples-on-the-retina.html | Ripples on the Retina | By Grace Glueck | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rockefeller-plans-addresses.html | Rockefeller Plans Addresses | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rome-gets-into-the-swim-promised-expansion-of-italys-coney-island.html | ROME GETS INTO THE SWIM Promised Expansion of Italys Coney Island at Ostia To Give Romans More Beach Tourists More Room | By Nick Mikos | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/romer-holleran-becomes-fiance-of-deming-pratt-harvard-and-radcliff.html | Romer Holleran Becomes Fiance Of Deming Pratt Harvard and Radcliff Seniors to MarryNtptials in June | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/room-with-a-star-europeans-juggle-symbols-and-values-loosely-in.html | ROOM WITH A STAR Europeans Juggle Symbols and Values Loosely in Classifying Hotels SEEING STARS ON THE EUROPEAN HOTEL CIRCUIT | By Daniel M Madden | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rosalie-goldenberg-becomes-aiianced.html | Rosalie Goldenberg Becomes Aiianced | Special to The New York Timex | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/roth-asks-2-toll-on-traffic-to-city.html | ROTH ASKS 2 TOLL ON TRAFFIC TO CITY | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |

| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rumania-has-a-marxisttype-miami-beach.html | RUMANIA HAS A MARXISTTYPE MIAMI BEACH | DB | RE0000608489 | 1993-01-26 | B00000171164 |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/russians-relax-offer-cruises-on-volga-and-open-up-new-auto-routes.html | RUSSIANS RELAX Offer Cruises on Volga and Open Up New Auto Routes to Foreigners | By Theodore Shabad | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rutgers-7467-victor.html | Rutgers 7467 Victor | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ryan-pedlow.html | Ryan  Pedlow | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/sabre-takes-80mile-miamitobahamas-yacht-race-dungan-at-helm-in.html | Sabre Takes 80Mile MiamitoBahamas Yacht Race DUNGAN AT HELM IN ROUGH WATERS | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/saddler-pender-two-relay-teams-set-track-marks-villanova-texas.html | SADDLER PENDER TWO RELAY TEAMS SET TRACK MARKS Villanova Texas Southern Quartets Break Records in MasonDixon Games | By Frank Litsky | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/safety-on-the-slopes.html | SAFETY ON THE SLOPES | W GODFREY COBLINER | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/salute-to-louie-ends-trenton-era-maitre-d-recalls-the-glory-as.html | SALUTE TO LOUIE ENDS TRENTON ERA Maitre d Recalls the Glory as StacyTrent Closes | By William Robbinsspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/salvatore-j-ingate.html | SALVATORE J iNGATE | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/sarah-hargrave-ralph-w-henry-marry-in-florida-father-of-the-bride.html | Sarah Hargrave Ralph W Henry Marry in Florida Father of the Bride an Episcopal Suffragan Bishop Officiates | Special to The New York Tlme | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/schoolaid-curb-faces-challenge-a-district-that-refused-to-merge.html | SCHOOLAID CURB FACES CHALLENGE A District That Refused to Merge Malt Go to Court | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/schuyler-wilson-to-be-the-bride-of-a-bank-aide-i-bennett-alumna-and.html | Schuyler Wilson To Be the Bride Of a Bank Aide i  Bennett Alumna and E Newton Cutler 3 to  Wed in September | Special to Tt w York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/science-the-lunar-surface.html | SCIENCE THE LUNAR SURFACE | By Walter Sullivan | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/seafarers-union-organizing-taxis-detroit-vote-tomorrow-part-of.html | SEAFARERS UNION ORGANIZING TAXIS Detroit Vote Tomorrow Part of Fight With Teamsters | By Murray Seeger | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/seamens-health-worries-norway-medical-chief-leads-drive-for.html | SEAMENS HEALTH WORRIES NORWAY Medical Chief Leads Drive for Worldwide Service | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/seedlings-under-lamps.html | Seedlings Under Lamps | By Robert Waln | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/shifting-loyalties-stop-here-my-friend-by-merrill-joan-gerber-271.html | Shifting Loyalties STOP HERE MY FRIEND By Merrill Joan Gerber 271 pp Boston Houghton Mifflin Company 459 | By Rollene W Saal | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/show-in-paterson-next-saturday-tops-1000dog-mark-1st-time.html | Show in Paterson Next Saturday Tops 1000Dog Mark 1st Time | By John Rendel | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/sicily-welcomes-latest-invasion-by-tourists-rush-of-vacationists.html | SICILY WELCOMES LATEST INVASION BY TOURISTS Rush of Vacationists Leaves an Imprint on Italian Island As Indelible as That Left by Ancient Greeks Normans | NM | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/south-africa-one-rend-140.html | SOUTH AFRICA One Rend  140 | PETER HAWTHORNE | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/soviet-says-west-renews-tensions-imperialist-drive-is-viewed-as.html | SOVIET SAYS WEST RENEWS TENSIONS Imperialist Drive Is Viewed as Theme for Reds Parley in Moscow Tomorrow | By Henry Tanner | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/spain-i0-pesetas-16.html | SPAIN  I0 Pesetas  16 | PAUL HOFMANN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/spain-pouring-it-on-in-drive-to-woo-travelers.html | SPAIN POURING IT ON IN DRIVE TO WOO TRAVELERS | By Paul Hofmann | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/speaking-of-books-a-matter-of-style.html | SPEAKING OF BOOKS A Matter of Style | By Peter Ouennell | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/sports-of-the-times-another-construction-job.html | Sports of The Times Another Construction Job | By Arthur Daley | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/st-francis-downs-siena.html | St Francis Downs Siena | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/st-peters-beats-iona.html | St Peters Beats Iona | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/state-broadens-buffalo-inquiry-looks-into-bribery-and-tax-fraud-in.html | STATE BROADENS BUFFALO INQUIRY Looks Into Bribery and Tax Fraud in Garage Sale | By Ronald Sullivanspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/state-planning-many-road-jobs-41-million-in-projects-are-scheduled.html | STATE PLANNING MANY ROAD JOBS 41 Million in Projects Are Scheduled in Westchester | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/stengel-cracks-quips-as-mets-start-training-casey-in-form-as-fans.html | Stengel Cracks Quips as Mets Start Training Casey in Form as Fans Hail Spahn Berra Owens STENGEL IN FORM AT MET WORKOUT | By Joseph Dursospecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/stevenson-gives-thant-copy-of-vietnam-paper.html | Stevenson Gives Thant Copy of Vietnam Paper | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/strafed-villages-showh-in-ugahda-raid-by-congolese-planes-bewilders.html | STRAFED VILLAGES SHOWH IN UGAHDA RAID by Congolese Planes Bewilders Residents | By Lawrence Fellowsspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/students-in-madrid-to-form-new-union.html | STUDENTS IN MADRID TO FORM NEW UNION | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/suits-on-wiretapping.html | Suits on Wiretapping | HOWARD N FURBER | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/sweden-one-krone-19.html | SWEDEN  One Krone  19 | OM | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/swiss-tonic-for-tourists-fresh-air.html | SWISS TONIC FOR TOURISTS  FRESH AIR | By Victor Lusinchi | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/switzerland-one-pranc22.html | SWITZERLAND One Pranc22 | VICTOR LUSINCHI | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/t-gallagher-weds-atalie-e-mittendorf.html | T  Gallagher Weds atalie E Mittendorf | SPecial to The Kew York Tlmt | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/t-miss-sally-sikes-and-peter-wilde-will-be-married-alumna-o.html | t Miss Sally Sikes And Peter Wilde Will Be Married Alumna o Colorado Is Engaged to Graduate o Hirvard College | pecll to The Ntw York Tlme | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/teasel-a-plant-curiosity.html | Teasel A Plant Curiosity | By Gertrude Foster | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/text-of-us-white-paper-on-north-vietnams-growing-role-in-war-in-the.html | Text of US White Paper on North Vietnams Growing Role in War in the South Report Details Extent of Hanois Assistance to the Vietcong in Men and Supplies US Says Choice of Peace or War Is Up to Reds | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/thailand-five-baht2.html | THAILAND Five Baht2 | SSK | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-american-image-will-take-care-of-itself-the-american-image-will.html | The American Image Will Take Care Of Itself The American Image Will Take Care of Itself | By Dean Acheson | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-big-comeback-the-old-man-and-the-sea-by-ernest-hemingway-127-pp.html | THE BIG COMEBACK THE OLD MAN AND THE SEA By Ernest Hemingway 127 pp New York Charles Scribners Sons Paper 125 | By Vance Bourjaily | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-blood-center-an-example-of-teamwork-in-solving-a-complex.html | The Blood Center An Example of Teamwork in Solving A Complex Community Health Problem | By Howard A Rusk Md | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-corcorans-american-mixture-1965.html | The Corcorans American Mixture 1965 | By Franz Schulzwashington | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-fair-of-the-goat-the-orgy-by-muriel-rukeyser-224-pp-new-york.html | The Fair of the Goat THE ORGY By Muriel Rukeyser 224 pp New York CowardMcCann 450 | By Benedict Kiely | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-general-survived-years-off-my-life-by-av-gorbatov-222-pp-new.html | The General Survived YEARS OFF MY LIFE By AV Gorbatov 222 pp New York WW Norton  Co 395 | By Harrison E Salisbury | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-gordons-appear-in-recitalhall-bill.html | THE GORDONS APPEAR IN RECITALHALL BILL | ROBERT SHELTON | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-helpful-anchovy.html | The Helpful Anchovy | By Craig Claiborne | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-inner-inner-circle-around-johnson-the-inner-inner-circle-around.html | The Inner Inner Circle Around Johnson The Inner Inner Circle Around Johnson | By Ben H Bagdikian | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-life-of-the-junkie-the-addict-in-the-street-edited-and-with-an.html | The Life Of the Junkie THE ADDICT IN THE STREET Edited and with an introduction by Jeremy Larner from tape recordings collected by Ralph Tefferteller 288 pp New York Grove Press 550 | By Nat Hentoff | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-magic-flute-is-staged-in-wood-scherman-uses-puppets-for-young.html | THE MAGIC FLUTE IS STAGED IN WOOD Scherman Uses Puppets for Young Peoples Concert | RAYMOND ERICSON | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-merchants-point-of-view-sales-outlook-stays-bright-as-personal.html | The Merchants Point of View Sales Outlook Stays Bright as Personal Income Advances | By Herbert Koshetz | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-netherlands-one-guilder27.html | THE NETHERLANDS One Guilder27 | HENRY C FASS | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-old-and-new-in-the-netherlands.html | THE OLD AND NEW IN THE NETHERLANDS | By Henry C Faas | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-overbooked-club.html | THE OVERBOOKED CLUB | MRS MARTIN LIEMER | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-philippines-one-peso-2s.html | THE PHILIPPINES One Peso 2S | MAXIMO V SOLIVEN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-prison-culture-from-the-inside-the-prison-culture.html | The Prison Culture  From the Inside The Prison Culture | By M Arc | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-responsive-eye-three-cheers-and-high-hopes.html | The Responsive Eye Three Cheers and High Hopes | By John Canaday | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-return-of-joe-mooney.html | The Return of Joe Mooney | By John S Wilson | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-sky-will-be-full-of-airplanes-plan-882-weekly-crossings-of.html | THE SKY WILL BE FULL OF AIRPLANES Plan 882 Weekly Crossings of Atlantic And Pacific  57 Daily to Europe | By David Gollan | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-south-american-way-many-holiday-spots-are-strictly-for-native.html | THE SOUTH AMERICAN WAY Many Holiday Spots Are Strictly for Native Population But the Foreign Traveler Will Find Plenty to Do | By Richard Eder | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives-the-surge-to-palm-springs-traffic-to-tourist-retreats-in-california.html | THE SURGE TO PALM SPRINGS Traffic to Tourist Retreats in California Desert Is Heavy  La Quinta Among the Remaining Unspoiled Spots | By Jack Goodman | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-unspoiled-frontier-in-portugal.html | THE UNSPOILED FRONTIER IN PORTUGAL | By Marvine Howe | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-week-in-finance-investors-reenter-market-as-fears-subside-over.html | The Week in Finance Investors Reenter Market as Fears Subside Over the Crisis in Vietnam The Week in Finance Investors Reenter Market as Fears Subside Over the Crisis in Vietnam | By Thomas E Mullaney | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-word.html | The Word | DEXTER MARTIN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/there-are-several-europes-and-each-traveler-must-discover-his-own.html | THERE ARE SEVERAL EUROPES AND EACH TRAVELER MUST DISCOVER HIS OWN | By Robert Deardorff | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/this-republican-for-1968-a-republican-for-1968.html | This Republican for 1968 A Republican for 1968 | By David R Jones | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/those-less-alarming-creatures.html | Those Less Alarming Creatures | By Bernard Weinraub | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/three-worlds-meet-in-new-west-coast-museum.html | THREE WORLDS MEET IN NEW WEST COAST MUSEUM | By Susan Marsh | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/to-breathe-is-to-live-and-to-suffer-the-ski-bum-by-romain-gary-244.html | To Breathe Is to Live and to Suffer THE SKI BUM By Romain Gary 244 pp New York and Evanston Harper  Row 495 To Breathe | By Frederic Morton | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/tourist-time-from-berlin-to-bavaria.html | TOURIST TIME FROM BERLIN TO BAVARIA | By Hans Stueck | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/trade-in-wheat-held-uncertain-dissatisfaction-over-world-agreement.html | TRADE IN WHEAT HELD UNCERTAIN Dissatisfaction Over World Agreement and Events in Asia Are Factors | By Jh Carmical | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/tunisia-00-mismes-20.html | TUNISIA 00 MiSmes  20 | RONALD MATTHEWS | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/tunisia-a-bargain-country-devaluation-of-dinar-and-freeze-on-prices.html | TUNISIA A BARGAIN COUNTRY Devaluation of Dinar And Freeze on Prices A Boon to Tourists | By Ronald Matthews | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/turkey-is-a-late-starter-in-tourist-grabbag.html | TURKEY IS A LATE STARTER IN TOURIST GRABBAG | By Charles Lanius | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/turkey-one-lira-l.html | TURKEY One Lira  1 | CHARLES LANIUS | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/turks-no-2-man-target-of-attack-demirel-the-deputy-premier-is.html | TURKS NO 2 MAN TARGET OF ATTACK Demirel the Deputy Premier Is Labeled US Lackey | By Dana Adams Schmidtspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/twoyear-colleges-favored.html | TwoYear Colleges Favored | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/u-of-vermont-names-president.html | U of Vermont Names President | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/un-crisis-panel-of-33-is-named-committee-is-to-seek-way-out-of.html | UN CRISIS PANEL OF 33 IS NAMED Committee Is to Seek Way Out of Payment Impasse | By Sam Pope Brewerspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/un-cyprus-aide-is-closing-talks-plaza-lasso-says-parties-have-not.html | UN CYPRUS AIDE IS CLOSING TALKS Plaza Lasso Says Parties Have Not Budged an Inch | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/un-fund-helps-a-project-to-spur-dominican-crops.html | UN Fund Helps a Project To Spur Dominican Crops | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/unafrican.html | UnAfrican | JKR | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/union-beats-pratt-8177.html | Union Beats Pratt 8177 | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/upsala-triumphs-8580.html | Upsala Triumphs 8580 | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/us-in-a-dilemma-on-mideast-arms-gets-requests-from-jordan-and-saudi.html | US IN A DILEMMA ON MIDEAST ARMS Gets Requests From Jordan and Saudi ArabiaFears Quickened Weapons Race US IN A DILEMMA ON MIDEAST ARMS | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/us-stand-in-un.html | US Stand in UN | R PAZHWAK | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/venezuela-one-bolivar22.html | VENEZUELA One Bolivar22 | RE | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/vietnam-a-debate-over-us-role.html | VIETNAM A DEBATE OVER US ROLE | By John W Finney | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/vietnam-buddhists-to-seek-pullout-of-foreign-forces-buddhists-plan.html | Vietnam Buddhists to Seek Pullout of Foreign Forces BUDDHISTS PLAN DRIVE TO END WAR | By Jack Langguth | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/vietnam-de-gaulles-goal.html | VIETNAM DE GAULLES GOAL | By Drew Middleton | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wall-st-profile-viable-first-boston-corporation-wall-st-profile.html | Wall St Profile Viable First Boston Corporation Wall St Profile Viable First Boston Corp Plans to Grow With the Industry | By John H Allan | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wanted-1000-nazis-still-at-large-wanted1000-nazis-still-at-large.html | Wanted 1000 Nazis Still at Large Wanted1000 Nazis Still at Large | By Gertrude Samuels | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/warning-on-cultural-split-alarms-canadians.html | Warning on Cultural Split Alarms Canadians | By Jay Walz | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/was-it-attempted-rape.html | WAS IT ATTEMPTED RAPE | PAUL GOODMAN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/washington-letter-is-presented-to-west-point-by-an-immigrant.html | Washington Letter Is Presented to West Point by an Immigrant | By Edith Evans Asbury | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/washington-president-johnson-under-pressure.html | Washington President Johnson Under Pressure | By James Reston | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/we-interrupt-.html | We Interrupt | By Jack Gould | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/welcome-aboard-five-liners-in-luxury-class-to-make-maiden-atlantic.html | WELCOME ABOARD Five Liners in Luxury Class to Make Maiden Atlantic Trips This Year | By George Horne | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/west-germaiy-one-mark-24.html | WEST GERMAiY One Mark  24 | HANS STUECK | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/westchester-republicans-form-party-unity-group.html | Westchester Republicans Form Party Unity Group | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/western-europe-austria-10-schillins38.html | WESTERN EUROPE AUSTRIA 10 Schillins38 | CLYDE A FARNSWORTH | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wests-aid-scored-at-algiers-talks-african-and-asian-council-ends.html | WESTS AID SCORED AT ALGIERS TALKS African and Asian Council Ends Economic Parley | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Phyllis Meras | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/which-road-shall-we-take-the-warpeace-establishment-by-arthur.html | Which Road Shall We Take THE WARPEACE ESTABLISHMENT By Arthur Herzog 284 pp New York and Evanston Harper  Row 495 | By John Blake | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/who-what-is-brecht.html | Who  What Is Brecht | JOHN L HOCHMANN | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/who-won-the-ball-game-voices-of-a-summer-day-by-irwin-shaw-223-pp.html | Who Won the Ball Game VOICES OF A SUMMER DAY By Irwin Shaw 223 pp New York Delacorte Press 495 | By Gerald Walker | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/why-not-negotiate.html | WHY NOT NEGOTIATE | MICHAEL MANHEIM | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wilson-is-facing-major-decisions-political-risks-are-involved-in.html | WILSON IS FACING MAJOR DECISIONS Political Risks Are Involved in Any Action on Economy | By Clyde H Farnsworthspecial To the New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/winter-days-drive-out-of-the-bustling-city.html | WINTER DAYS DRIVE OUT OF THE BUSTLING CITY | By Richard Walton | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wood-field-and-stream-robert-kennedy-expected-to-introduce-bill.html | Wood Field and Stream Robert Kennedy Expected to Introduce Bill Curbing Sale of Firearms | By Oscar Godbout | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/work-begins-to-save-indian-tower.html | Work Begins to Save Indian Tower | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/work-on-landmark-set.html | Work on Landmark Set | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/world-pays-little-attention-to-malcolm-slaying.html | World Pays Little Attention to Malcolm Slaying | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/yale-downs-dartmouth.html | Yale Downs Dartmouth | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/yale-turns-back-harvard-six-43-walsh-scores-three-goals-to-spark.html | YALE TURNS BACK HARVARD SIX 43 Walsh Scores Three Goals to Spark Elis Attack | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/yale-wrestling-victor.html | Yale Wrestling Victor | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/your-alibhai-entrymate-second-in-97950-stakes-basking-is-first-in.html | Your Alibhai EntryMate Second in 97950 Stakes BASKING IS FIRST IN BOWIE SPRINT | By Joe Nichols | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/youth-6th-antihindi-suicide.html | Youth 6th AntiHindi Suicide | Special to The New York Times | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/youths-use-of-cars.html | Youths Use of Cars | SIDNEY WERTIMER Jr | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/yugoslania-100-dinars-l-3.html | YUGOSLANIA 100 Dinars  l 3 | DAVID BINDER | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/yugoslavs-alert-new-roads-into-mountainous-interior-pave-the-way.html | YUGOSLAVS ALERT New Roads Into Mountainous Interior Pave the Way for More Visitors | By David Binder | RE0000608489 | 1993-01-26 | B00000171164 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/220yearold-mansion-burned-to-make-way-for-industrial-site.html | 220YearOld Mansion Burned To Make Way for Industrial Site | By Bernard Weinraubspecial To the New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/50-monks-in-army-high-in-influence-but-some-in-saigon-charge.html | 50 MONKS IN ARMY HIGH IN INFLUENCE But Some in Saigon Charge Chaplains Teach Pacifism | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/70-meet-in-pagoda-on-antiwar-drive-us-and-saigon-aides-seek-to.html | 70 MEET IN PAGODA ON ANTIWAR DRIVE US and Saigon Aides Seek to Moderate Campaign | By Jack Langguth | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/a-negro-minister-says-white-threats-cost-him-pastorate.html | A Negro Minister Says White Threats Cost Him Pastorate | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/a-redwood-park-is-urged-for-us-conversion-of-state-site-in.html | A REDWOOD PARK IS URGED FOR US Conversion of State Site in California Proposed | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/advertising-toy-men-dont-wait-for-santa.html | Advertising Toy Men Dont Wait for Santa | By Walter Carlson | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/aflcio-asks-all-unions-to-join-fairhiring-campaign.html | AFLCIO Asks All Unions To Join FairHiring Campaign | By Damon Stetson | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/africanasian-group-curbs-chinese-red-attack-on-un.html | AfricanAsian Group Curbs Chinese Red Attack on UN | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives-of-parley-change.html | Aims of Parley Change | By Henry Tanner | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/albany-to-enact-free-tuition-bill-city-university-and-minimum-pay.html | ALBANY TO ENACT FREE TUITION BILL City University and Minimum Pay Measures Due Today | By Rw Apple Jrspecial To the New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/atlantic-planes-may-end-movies-twa-bows-to-demand-of-iata-in-paris.html | ATLANTIC PLANES MAY END MOVIES TWA Bows to Demand of IATA in Paris Session | By Henry Kamm | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/barenboim-gives-a-piano-recital-israeli-artist-impresses-other.html | BARENBOIM GIVES A PIANO RECITAL Israeli Artist Impresses  Other Weekend Events | HOWARD KLEIN | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/boscobel-mansion-reopens.html | Boscobel Mansion Reopens | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/bridge-defenders-slip-permits-squeeze-for-overtrick.html | Bridge Defenders Slip Permits Squeeze for Overtrick | By Alan Truscott | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/british-hondurans-vote-today-with-independence-as-key-issue-party.html | British Hondurans Vote Today With Independence as Key Issue Party in Power Is Favored go Win on Pledge to Sever Tie to Crown in 3 Years | By Paul P Kennedyspecial To the New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/bryna-cohen-is-married.html | Bryna Cohen Is Married | Special to Thc Ncw 5ork Timcs | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/buddhists-in-vietnam.html | Buddhists in Vietnam | PATRICK OCONNOR | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/buildup-steady-in-steel-market-orders-continue-to-pour-in-anxiety.html | BUILDUP STEADY IN STEEL MARKET Orders Continue to Pour In  Anxiety on Contract Grows In Industry | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/canada-and-britain-face-trade-crisis-canada-pressed-on-british.html | Canada and Britain Face Trade Crisis CANADA PRESSED ON BRITISH TRADE | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/carnival-in-cuba-floats-score-us-castro-says-sugar-quota-is-being.html | CARNIVAL IN CUBA FLOATS SCORE US Castro Says Sugar Quota Is Being Overfulfilled | By Paul Hofmannspecial To the New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/chess-one-radical-pawn-thrust-gave-gruenfeld-immortality.html | Chess One Radical Pawn Thrust Gave Gruenfeld Immortality | By Al Horowitz | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/china-says-soviet-deepens-division-of-worlds-reds-attack-strongest.html | CHINA SAYS SOVIET DEEPENS DIVISION OF WORLDS REDS Attack Strongest Since Fall of Khrushchev Precedes Moscow Parley Today | By Seymour Topping | RE0000608492 | 1993-01-26 | B00000172530 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/comdr-whitehead-will-direct-task-force-of-british-exporters.html | Comdr Whitehead Will Direct Task Force of British Exporters Executive of SoftDrink Unit Chosen to Encourage Rise in Sales to America BRITONS FORMING EXPORT COUNCIL | By Brendan M Jones | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/de-gael.html | de Gael | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/di-carlo-is-firm-on-ticket-rules-says-code-starts-today-guild.html | DI CARLO IS FIRM ON TICKET RULES Says Code Starts Today  Guild Lawyer Disputes Him | By Sam Zolotow | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/downtown-plan-pickaback-homes-50story-towers-on-site-of-washington.html | DOWNTOWN PLAN PICKABACK HOMES 50Story Towers on Site of Washington Market Are Envisioned in Proposal COST PUT AT 60 MILLION Rooms for 3000 Families Would Rise Atop 2Story Commercial Buildings | By Edith Evans Asbury | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/dr-aclolf-charf-is-dead-at-74-president-of-austria-since-57.html | Dr Aclolf charf Is Dead at 74 President of Austria Since 57 ExLeader of Underground i Held Coalition Intact in Face of Crises | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/economy-begins-5th-year-of-boom-period-of-expansion-soon-will.html | ECONOMY BEGINS 5TH YEAR OF BOOM Period of Expansion Soon Will Become the Second Longest in US History DURABILITY QUESTIONED Businessmen Believe Cycle Still Exists and Recession Must Come Eventually | By Edwin L Dale Jrspecial To the New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/elliott-levy-marries-miss-patricia-leiman.html | Elliott Levy Marries Miss Patricia Leiman | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/end-papers-the-lafayette-escadrille-by-herbert-molloy-mason-jr-341.html | End Papers THE LAFAYETTE ESCADRILLE By Herbert Molloy Mason Jr 341 pages New York Random House 695 | MORRIS GILBERT | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/fate-of-un.html | Fate of UN | JEAN MADER | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/fcc-seeks-firm-rules-on-role-of-stations-in-choosing-programs-firm.html | FCC Seeks Firm Rules on Role of Stations in Choosing Programs FIRM NEW TV CODE IS SOUGHT BY FCC | By Jack Gould | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/first-photographs-from-paris-diors-collection-most-beautiful.html | First Photographs From Paris Diors Collection Most Beautiful | By Patricia Peterson | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/food-news-florida-country-cooking.html | Food News Florida Country Cooking | By Craig Claiborne | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/forrell-leads-master-virtuosi-in-chamber-concert-debut-here.html | Forrell Leads Master Virtuosi In Chamber Concert Debut Here | HK | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/franklin-c-neviu.html | FRANKLIN C NEVIU | Speclsl to The New York Ttm I | RE0000608492 | 1993-01-26 | B00000172530 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/full-yank-squad-to-start-training-infielders-outfielders-will-join.html | FULL YANK SQUAD TO START TRAINING Infielders Outfielders Will Join Batterymen Today | By Leonard Koppettspecial To the New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/future-hazy-for-apparel-makers-small-manufacturers-must-have.html | Future Hazy for Apparel Makers Small Manufacturers Must Have Original Ideas to Survive | By Isadore Barmash | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/garden-to-propose-plan-to-post-judges-roundbyround-cards-approval.html | Garden to Propose Plan to Post Judges RoundbyRound Cards Approval of State Boxing Commission to Be Sought Today on Listing Scoring for March 30 Title Bouts | By Gerald Eskenazi | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/gerald-b-oneill.html | GERALD B ONEILL | Special to The Nw York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/germans-saving-at-record-pace-affluence-is-also-bringing-wider.html | GERMANS SAVING AT RECORD PACE Affluence Is Also Bringing Wider Holding of Stock | By Philip Shabecoffspecial to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/hamilton-takes-curling-trophy-downs-schenectady-107-in-10end-wicks.html | HAMILTON TAKES CURLING TROPHY Downs Schenectady 107 in 10End Wicks Final | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/hanoi-denounces-bombings.html | Hanoi Denounces Bombings | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/harmony-helps-utah-governor-his-democratic-majorities-back-ramptons.html | HARMONY HELPS UTAH GOVERNOR His Democratic Majorities Back Ramptons Program | By Wallace Turner | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/heenan-says-pope-wants-birthcontrol-debate-ended.html | Heenan Says Pope Wants BirthControl Debate Ended | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/hicks-wins-us-ski-jump-title-on-leaps-of-249-and-256-feet-martin.html | Hicks Wins US Ski Jump Title on Leaps of 249 and 256 Feet MARTIN SECOND SETS HILL RECORD | By Michael Strauss | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/house-and-home.html | House and Home | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/house-to-take-up-appalachia-bill-measure-goes-to-the-floor-today.html | HOUSE TO TAKE UP APPALACHIA BILL Measure Goes to the Floor Today Panel May Clear School Plan Tomorrow | By Marjorie Hunter | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/howard-f-sammon.html | HOWARD F SAMMON | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/humphrey-places-assets-in-a-trust-humphrey-puts-half-of-assets.html | Humphrey Places Assets in a Trust Humphrey Puts Half of Assets 90000 in Stock Into a Trust | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/ian-and-sylvia-sing-local-debut-in-western-folk-music-concert.html | Ian and Sylvia Sing Local Debut In Western Folk Music Concert | ROBERT SHELTON | RE0000608492 | 1993-01-26 | B00000172530 |

| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/inflation-fears-grow-in-sweden-bankers-and-investors-cite-an.html | INFLATION FEARS GROW IN SWEDEN Bankers and Investors Cite an Overheated Climate in Construction Industry NATIONS BUDGET LISTED Concern Rises Over Deficit in Government Spending and Price Increases | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
|---|---|---|---|---|---|---|
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/japan-to-subsidize-medical-insurance.html | JAPAN TO SUBSIDIZE MEDICAL INSURANCE | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/japans-rapid-industrial-gains-pushing-out-small-companies-small.html | Japans Rapid Industrial Gains Pushing Out Small Companies SMALL CONCERNS FADING IN JAPAN | By Robert Trumbullspecial To the New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/javits-out-of-mayor-race-lindsay-withdrawal-near-javits-drops-out.html | Javits Out of Mayor Race Lindsay Withdrawal Near JAVITS DROPS OUT OF MAYORAL RACE | By Clayton Knowles | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/joel-shapiro-at-town-hall.html | Joel Shapiro at Town Hall | HK | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/joyce-davenport-wins-5set-final-subdues-mrs-stauffer-for-squash.html | JOYCE DAVENPORT WINS 5SET FINAL Subdues Mrs Stauffer for Squash Racquets Crown | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/kosygin-calls-white-paper-a-black-book-of-us-evil-kosygin-calls-us.html | Kosygin Calls White Paper A Black Book of US Evil Kosygin Calls US White Paper A Black Book of Evil Actions | By Arthur J Olsen | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/last-lap-for-clarke-longest-one-australian-runner-logs-20000-miles.html | Last Lap for Clarke Longest One Australian Runner Logs 20000 Miles Between Races | By Frank Litsky | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/lawrence-g-gessner.html | LAWRENCE G GESSNER | Special to The ew York Times i | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/li-banks-board-backs-cit-offer-meadow-brook-directors-will-tender.html | LI BANKS BOARD BACKS CIT OFFER Meadow Brook Directors Will Tender Own Shares | By Edward Cowan | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/li-fire-kills-house-guest.html | LI Fire Kills House Guest | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/london-presses-renovation-of-historic-square-mile-a-modern-center.html | London Presses Renovation of Historic Square Mile A Modern Center on Old Citys Site Is in Final Stage | By James Feronspecial To the New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/lucile-hiatt.html | LUCILE HIATT | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/lynn-marx-fiancee.html | Lynn Marx Fiancee | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/madrids-disorders-close-a-2d-school.html | MADRIDS DISORDERS CLOSE A 2D SCHOOL | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/massachusetts-in-a-political-scramble.html | Massachusetts in a Political Scramble | By Tom Wickerspecial To the New York Times | RE0000608492 | 1993-01-26 | B00000172530 |

| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/mcnamaras-report.html | McNamaras Report | RUTH B SIMON | RE0000608492 | 1993-01-26 | B00000172530 |
|---|---|---|---|---|---|---|
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/meany-calls-it-sinful-to-get-money-and-like-the-job-new-licenses-in.html | Meany Calls It Sinful to Get Money and Like the Job  New Licenses in Capital | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/memorial-service-honors-negro-slain-in-alabama-rights-march.html | Memorial Service Honors Negro Slain in Alabama Rights March | By Roy Reedspecial To The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/miami-dock-talks-spurred-by-us-mediators-seek-final-pact-to-end.html | MIAMI DOCK TALKS SPURRED BY US Mediators Seek Final Pact to End Long ILA Strike | By Joseph C Ingraham | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/miles-and-ruby-drive-ford-gt-to-victory-in-2000kilometer-daytona.html | Miles and Ruby Drive Ford GT to Victory in 2000Kilometer Daytona Race SHELBY ENTRIES WIN TOP 5 PLACES Schlesser Keck Finish 2d in Ford Cobra  3 Ferraris Forced Out Early | By Frank M Blunkspecial To The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/million-in-tickets-unpaid-newark-to-seize-scofflaws.html | Million in Tickets Unpaid Newark to Seize Scofflaws | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/miss-paula-pace-and-kent-smith-engaged-to-wed-daughter-of-exarmy.html | Miss Paula Pace And Kent Smith Engaged to Wed Daughter of ExArmy Secretary Fiancee of NYU Law Student | Special to Tile New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/miss-timpanaro-wins-riding-title-takes-hunter-seat-crown-in-secor.html | MISS TIMPANARO WINS RIDING TITLE Takes Hunter Seat Crown in Secor Farms Horse Show | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/mountbatten-in-australia.html | Mountbatten In Australia | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/mrs-gilmor-jr-has-son.html | Mrs Gilmor Jr Has Son | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/muhammad-critic-beaten-in-chicago-guards-rush-man-at-cult-meeting.html | MUHAMMAD CRITIC BEATEN IN CHICAGO Guards Rush Man at Cult Meeting  Leader Cheered | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/music-leontyne-price-gives-recital-song-program-is-first-here-since.html | Music Leontyne Price Gives Recital Song Program Is First Here Since 1954 | By Harold C Schonberg | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/new-7th-fleet-chief-cites-vietnam-duty.html | NEW 7TH FLEET CHIEF CITES VIETNAM DUTY | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/new-chief-of-material-to-be-sworn-by-navy.html | New Chief of Material To Be Sworn By Navy | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/observers-see-ebb-in-soviet.html | Observers See Ebb in Soviet | By Harry Schwartz | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/oppenheim-homer.html | Oppenheim  Homer | pcla1 to The Nev York Times | RE0000608492 | 1993-01-26 | B00000172530 |

| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/pardoe-mrs-lee-net-victors.html | Pardoe Mrs Lee Net Victors | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
|---|---|---|---|---|---|---|
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/personal-finance-why-insure-your-wife.html | Personal Finance Why Insure Your Wife | By Sal Nuccio | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/phyllis-curtin-sings-berg.html | Phyllis Curtin Sings Berg | RAYMOND ERICSON | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/powell-promises-harlem-expose-says-he-will-name-rackets-operators.html | POWELL PROMISES HARLEM EXPOSE Says He Will Name Rackets Operators in House Speech | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/printers-to-vote-on-strike-action-will-decide-on-authorizing-step.html | PRINTERS TO VOTE ON STRIKE ACTION Will Decide on Authorizing Step Against Newspapers | By Emanuel Perlmutter | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/race-bias-found-in-southern-units-of-farm-program-rights-panel-says.html | RACE BIAS FOUND IN SOUTHERN UNITS OF FARM PROGRAM Rights Panel Says Negroes Suffer Discrimination by Federal Aides in Region | By William M Blair | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/refugee-problem-besets-africans-divides-delegates-at-talks-uganda.html | REFUGEE PROBLEM BESETS AFRICANS Divides Delegates at Talks Uganda Is Worried | By Lawrence Fellowsspecial To the New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/reserve-callup-in-cairo-reported-gaza-strip-said-to-be-put-off.html | RESERVE CALLUP IN CAIRO REPORTED Gaza Strip Said to Be Put Off Limits  Credit Offer by Ulbricht Increased RESERVE CALLUP IN UAR REPORTED | By Hedrick Smithspecial To the New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/scientists-seek-to-perfect-separation-of-sewage-and-water.html | Scientists Seek to Perfect Separation of Sewage and Water | By Gladwin Hillspecial To the New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/six-blues-figure-in-scoring-attack-ratelle-hadfield-and-hicke-notch.html | SIX BLUES FIGURE IN SCORING ATTACK Ratelle Hadfield and Hicke Notch Goals in First 2 Minutes 16 Seconds | By William J Briordy | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/skoloff-topf.html | Skoloff  Topf | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/soviet-details-63-grain-failure-peracre-yield-at-10year-low.html | Soviet Details 63 Grain Failure PerAcre Yield at 10Year Low | By Theodore Shabad | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/spahn-agrees-to-70000-met-contract-after-onehour-talk-with-weiss.html | Spahn Agrees to 70000 Met Contract After OneHour Talk With Weiss PITCHER ASPIRES TO BE A STARTER | By Joseph Durso | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/spanish-party-set-in-east-hampton.html | Spanish Party Set In East Hampton | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/sports-of-the-times-whats-the-rush.html | Sports of The Times Whats the Rush | By Arthur Daley | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archiv es/state-rent-plan-opens-here-today-600-lowincome-families-will-get.html | STATE RENT PLAN OPENS HERE TODAY 600 LowIncome Families Will Get Subsidy to Enter MiddleIncome Housing LOWRENT PLAN TO START TODAY | By Lawrence OKane | RE0000608492 | 1993-01-26 | B00000172530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/string-ensemble-makes-fine-debut-guarneri-quartet-displays-a-tone.html | STRING ENSEMBLE MAKES FINE DEBUT Guarneri Quartet Displays a Tone Like Satin | HK | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/susan-d-gray-wed-to-britisph_ysicist.html | Susan D Gray Wed To BritisPhysicist | pecial to The Rew York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/swiss-vote-to-keep-curbs-on-economy.html | SWISS VOTE TO KEEP CURBS ON ECONOMY | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/the-albany-tax-battle-begins.html | The Albany Tax Battle Begins | By William D Ogdon | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/the-observation-of-an-audubon-the-rapture-of-a-blake.html | The Observation of an Audubon the Rapture of a Blake | By Orville Prescott | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/tighter-coastal-guard-due.html | Tighter Coastal Guard Due | By Tad Szulc | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/to-encourage-inflow-of-capital.html | To Encourage Inflow of Capital | MARTIN J WHITMAN | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/unexplained-move-stuns-industry-post-goes-to-john-a-schneider-cbs.html | Unexplained Move Stuns Industry  Post Goes to John A Schneider CBS DISMISSES JAMES AUBREY JR | By Val Adams | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/us-said-to-plan-limited-air-war-as-lever-on-hanoi-virtual-certainty.html | US SAID TO PLAN LIMITED AIR WAR AS LEVER ON HANOI  Virtual Certainty Is Voiced by Top American Officials and Vietnamese Aides WORD AWAITED IN SAIGON Washington Was Reported Ready to Order Assaults Before Feb 19 Coup US SAID TO PLAN LIMITED AIR WAR | By Robert Kleimanspecial To the New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/us-studies-responses.html | US Studies Responses | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/voice-of-malcolm-x.html | Voice of Malcolm X | JH WORTH | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/weeks-vote-in-congress.html | Weeks Vote in Congress | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/yankeeclass-yacht-takes-ice-boats-open-crown.html | YankeeClass Yacht Takes Ice Boats Open Crown | Special to The New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/zito-fisher.html | Zito  Fisher | Special to Tile New York Times | RE0000608492 | 1993-01-26 | B00000172530 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/-andrea-chenier-to-open-san-franciscos-opera.html |  Andrea Chenier to Open San Franciscos Opera | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/-i-judith-klein-engaged-i-i-to-paul-michael-frank-.html | i Judith Klein Engaged i I To Paul Michael Frank | Special tn TI ew York Tlmei | RE0000608488 | 1993-01-26 | B00000171163 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/10-ohio-students-fasting-to-protest-vietnam-policy.html | 10 Ohio Students Fasting To Protest Vietnam Policy | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/15-million-addition-to-budget-is-sought.html | 15 MILLION ADDITION TO BUDGET IS SOUGHT | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/19-parties-begin-moscow-meeting-chinese-attack-is-ignored-as.html | 19 PARTIES BEGIN MOSCOW MEETING Chinese Attack Is Ignored as Leaders of the Soviet Bloc Convene in Secrecy | By Henry Tanner | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/2-named-to-direct-buffalo-inquiry-prosecutor-and-judge-to-study.html | 2 NAMED TO DIRECT BUFFALO INQUIRY Prosecutor and Judge to Study Garage Purchase | By Sydney H Schanbergspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/266-apply-to-vote-as-selma-speeds-negro-registration-266-persons.html | 266 Apply to Vote As Selma Speeds Negro Registration 266 Persons Mostly Negroes Apply for Franchise in Selma | By Roy Reedspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/3-arraigned-in-montreal.html | 3 Arraigned in Montreal | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/3500-moving-men-strike-in-city-area.html | 3500 Moving Men Strike in City Area | By Philip Benjamin | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/4-key-parties-back-rome-cabinet-shift.html | 4 KEY PARTIES BACK ROME CABINET SHIFT | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/a-2d-assemblyman-spurns-assignment.html | A 2D ASSEMBLYMAN SPURNS ASSIGNMENT | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/abbott-beginning-105th-production-director-77-refuses-to-say-that.html | ABBOTT BEGINNING 105TH PRODUCTION Director 77 Refuses to Say That Its a Milestone | By Louis Calta | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/adelphi-downs-hunter.html | Adelphi Downs Hunter | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/advertising-fcc-bid-stirs-undercurrents.html | Advertising FCC Bid Stirs Undercurrents | By Walter Carlson | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/africans-assail-traders.html | Africans Assail Traders | By Lawrence Fellowsspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/aide-to-controller-levitt-named.html | Aide to Controller Levitt Named | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/allen-taylor-to-arry-miss-kate-c.html | Allen Taylor to arry Miss Kate C | Hanrahan | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/atlanta-loses-ground-in-fight-on-pollution-debris-overwhelms.html | Atlanta Loses Ground in Fight on Pollution Debris Overwhelms Attempts to Purify Drinking Supply | By Gladwin Hill | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/australia-punishes-dawn-fraser-for-capers-as-olympic-swimmer-world.html | Australia Punishes Dawn Fraser For Capers as Olympic Swimmer World RecordHolder Banned for 10 Years  3 Others Given Lesser Penalties 10YEAR BAN PUT ON DAWN FRASER | By Tillman Durdinspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/bidders-think-mink-and-pink-at-auction-hudsons-bay-furs-draw-high.html | Bidders Think Mink and Pink at Auction Hudsons Bay Furs Draw High Prices Amid Floodlights | By Isadore Barmash | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/big-business-here-forming-agengy-to-spur-economy-development.html | BIG BUSINESS HERE FORMING AGENGY TO SPUR ECONOMY Development Corporation to Help Small Companies in Move to Halt Migration | By Will Lissner | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/big-parkin-lot-will-start-huntington-urban-renewal.html | Big Parkin Lot Will Start Huntington Urban Renewal | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/birth-of-a-nation-called-inflammatory.html |  Birth of a Nation Called Inflammatory | JOSEPH M KIRMAN | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/bonds-prices-edge-off-in-all-sectors-in-somnolent-session-brussels.html | Bonds Prices Edge Off in All Sectors in Somnolent Session BRUSSELS REPORT ON GOLD IS CITED Drop Reflects Fear of New Dollar Conversions by the Common Market | By John H Allan | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/brace-beemer-lone-ranger-o-popular-radio-series-dies-boominghiyo.html | Brace Beemer Lone Ranger O Popular Radio Series Dies BoomingHiyo Silver A way Was Heard for 13 Years a Voice of Western Hero | Special to The w York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/bridge-doubling-a-notrump-bid-may-be-to-direct-a-lead.html | Bridge Doubling a NoTrump Bid May Be to Direct a Lead | By Alan Truscott | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/broad-street-trust-plans-merger-with-county-bank.html | Broad Street Trust Plans Merger With County Bank | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/canada-car-pact-may-be-assailed-tariff-group-is-expected-to.html | CANADA CAR PACT MAY BE ASSAILED Tariff Group Is Expected to Criticize US Deal | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/casals-to-lecture-at-carnegie-tech.html | CASALS TO LECTURE AT CARNEGIE TECH | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/catholics-upheld-on-bergen-school.html | Catholics Upheld on Bergen School | By Walter H Waggonerspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/chinese-study-maos-works-at-political-sessions.html | Chinese Study Maos Works at Political Sessions | 1965 by the Globe and Mail | RE0000608488 | 1993-01-26 | B00000171163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/christian-science-monitor-adopts-new-format-and-announces-staff.html | Christian Science Monitor Adopts New Format and Announces Staff Changes | By John H Fenton | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/commodities-warm-weather-in-southern-areas-wilts-prices-of-potato.html | Commodities Warm Weather in Southern Areas Wilts Prices of Potato Futures LATE SALES TRIM SOYBEAN ADVANCE Wheat and Other Grains Close Narrowly Mixed Copper Declines | By Hj Maidenberg | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/computers-finding-more-use-as-corporate-management-tool.html | Computers Finding More Use As Corporate Management Tool | By William D Smith | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/court-admits-4-new-yorkers.html | Court Admits 4 New Yorkers | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/court-here-outlaws-electronic-bugging-electronic-eavesdropping.html | Court Here Outlaws Electronic Bugging Electronic Eavesdropping Outlawed Here as Unconstitutional | By Sidney E Zion | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/court-lets-a-city-segregate-pupils-on-de-facto-basis-refuses-to.html | COURT LETS A CITY SEGREGATE PUPILS ON DE FACTO BASIS Refuses to Review Decision Saying Constitution Does Not Require Integration | By John D Pomfret | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/critic-at-large-mountains-of-greece-and-attica-reflect.html | Critic at Large Mountains of Greece and Attica Reflect Reforestation Efforts Since War | By Brooks Atkinson | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/dorothy-larson-46-was-ceramic-artist.html | DOROTHY LARSON 46 WAS CERAMIC ARTIST | cla to The NW York Tme i | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/duvalier-rules-haiti-by-the-gun-and-carries-one.html | Duvalier Rules Haiti by the Gun and Carries One | By Edward C Burks | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/eagle-eludes-londoners.html | Eagle Eludes Londoners | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/economy-sought-in-ship-subsidies-maritime-agency-proposes.html | ECONOMY SOUGHT IN SHIP SUBSIDIES Maritime Agency Proposes Standardizing Designs | By Werner Bamberger | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/end-papers-the-strategy-of-persuasion-by-arthur-e-meyerhoff-181.html | End Papers THE STRATEGY OF PERSUASION by Arthur E Meyerhoff 181 pages CowardMcCann 450 | LAWRENCE G HAUCK | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/everybody-likes-police-scooters-the-noisy-machines-give-people-in.html | EVERYBODY LIKES POLICE SCOOTERS The Noisy Machines Give People in Central Park a Sense of Security | By John Sibley | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/f-riedman-halbreich.html | F riedman Halbreich | Specia  I TIi W Yrk Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/fairleigh-dickinson-triumphs.html | Fairleigh Dickinson Triumphs | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/fairs-exhibitors-chart-promotion-26-plan-75-million-drive-for-the.html | FAIRS EXHIBITORS CHART PROMOTION 26 Plan 75 Million Drive for the 1965 Season | By Robert Alden | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/film-men-close-movietv-ranks-single-aim-profit-unites-competing.html | FILM MEN CLOSE MOVIETV RANKS Single Aim Profit Unites Competing Operation | By Peter Bart | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/focus-on-railway-in-mixed-session-on-american-list.html | Focus on Railway In Mixed Session On American List | By Elizabeth M Fowler | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/food-news-rite-way-to-serve-tea.html | Food News Rite Way to Serve Tea | By Nan Ickeringill | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/frank-5-abbott.html | FRANK 5 ABBOTT | Special t The Ne York Tims | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/geologist-became-mining-speculator-geologist-staked-own-mine-claims.html | Geologist Became Mining Speculator GEOLOGIST STAKED OWN MINE CLAIMS | By John M Lee | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/german-reds-sign-pacts-granting-100-million-aid-to-cairo.html | German Reds Sign Pacts Granting 100 Million Aid to Cairo | By Hedrick Smithspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/gonder-comes-to-terms-with-mets.html | Gonder Comes to Terms With Mets | By Joseph Durso | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/governor-yields-on-drinking-age-says-he-would-sign-21-age-limit.html | GOVERNOR YIELDS ON DRINKING AGE Says He Would Sign 21 Age Limit Bill but Contends It Is Not a Major Solution | By Douglas Robinson | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/grand-jury-indicts-key-figure-in-plot-to-blast-us-monuments.html | Grand Jury Indicts Key Figure In Plot to Blast US Monuments | By Farnsworth Fowle | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/gronouski-denies-mail-data-again-defends-secrecy-on-names-in-postal.html | GRONOUSKI DENIES MAIL DATA AGAIN Defends Secrecy on Names in Postal Investigation | By Cp Trussell | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/gun-mishap-kills-us-aide-in-the-dominican-republic.html | Gun Mishap Kills US Aide In the Dominican Republic | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/harriman-ends-talk-with-israeli-aides.html | HARRIMAN ENDS TALK WITH ISRAELI AIDES | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/henry-st-strike-defies-mediation-state-to-try-again-today-to-end.html | HENRY ST STRIKE DEFIES MEDIATION State to Try Again Today to End Social Agency Dispute | By William Borders | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/high-court-backs-alaska-gas-deals-interior-agency-upheld-on-leasing.html | HIGH COURT BACKS ALASKA GAS DEALS Interior Agency Upheld on Leasing to Oil Concerns | By William M Blairspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/high-court-denies-genovese-review.html | HIGH COURT DENIES GENOVESE REVIEW | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/high-court-voids-filmcensor-law-maryland-legal-safeguards-for-free.html | HIGH COURT VOIDS FILMCENSOR LAW Maryland Legal Safeguards for Free Expression Are Adjudged Insufficient | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/home-sale-curbs-opposed-in-texas-amendment-plan-would-bar-racial.html | HOME SALE CURBS OPPOSED IN TEXAS Amendment Plan Would Bar Racial Bias Prohibition | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/how-to-enjoy-the-best-in-the-howto-books.html | How to Enjoy the Best in the HowTo Books | By Charles Poore | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/i5-days-of-mourning-bugin-for-dr-scharf-i.html | i5 DAYS OF MOURNING  BuGIN FOR DR SCHARF I | Special to The Nev York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/ibm-official-asks-monetary-overhaul-overhaul-urged-in-money-system.html | IBM Official Asks Monetary Overhaul OVERHAUL URGED IN MONEY SYSTEM | By David R Jones | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/in-the-nation-the-elements-that-mark-a-change-of-policy.html | In The Nation The Elements That Mark a Change of Policy | By Arthur Krock | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/indonesias-un-tie-is-officially-ended.html | INDONESIAS UN TIE IS OFFICIALLY ENDED | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/jacinto-is-horse-to-beat-in-santa-anita-derby-but-3yearold-colt.html | Jacinto Is Horse to Beat in Santa Anita Derby But 3YearOld Colt Looks Like ShooIn on Saturday | By Joseph M Sheehanspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/jakarta-invasion-protested-by-us-mob-actions-at-american-envoys.html | JAKARTA INVASION PROTESTED BY US Mob Actions at American Envoys Home Deplored | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/japanese-refuse-to-bid-on-aship-7-big-shipbuilders-spurn-invitation.html | JAPANESE REFUSE TO BID ON ASHIP 7 Big Shipbuilders Spurn Invitation for Tenders | By Emerson Chapin | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/jersey-mayor-hits-poverty-fight-pay.html | JERSEY MAYOR HITS POVERTY FIGHT PAY | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/john-p-flood-to-marry-mary-louise-kissling.html | John P Flood to Marry Mary Louise Kissling | Spcual | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/johnson-bill-to-aid-appalachia-is-attacked-in-house-by-gop.html | Johnson Bill to Aid Appalachia Is Attacked in House by GOP | By Marjorie Hunter | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/johnson-hopeful-on-aid-to-schools-foresees-passage-of-bill-pledges.html | JOHNSON HOPEFUL ON AID TO SCHOOLS Foresees Passage of Bill Pledges Further Measures | By Joseph A Loftusspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/joseph-l-k-snyder-i-ex-merck-executivei.html | JOSEPH L K SNYDER i EX MERCK EXECUTIVEi | Socla to TIp 2ow York Timn | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/kathleen-burke-is-affianced-to-joseph-a-caltairone.html | Kathleen Burke Is Affianced To Joseph A Caltairone | Jr | RE0000608488 | 1993-01-26 | B00000171163 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/kennedy-scores-sales-tax-move-senator-visits-legislature-and-acts.html | KENNEDY SCORES SALES TAX MOVE Senator Visits Legislature and Acts to Mend Fences | By Richard Witkinspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/khanhs-presence-in-rome-protested-in-leftwing-press.html | Khanhs Presence In Rome Protested in LeftWing Press | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/kirk-boesen.html | Kirk Boesen | pca te Te Nw York Time | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/kites-fly-in-name-of-education-600-children-take-part-in-spectacle.html | Kites Fly in Name of Education 600 Children Take Part in Spectacle in Westchester | By Merrill Folsom | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/koppers-thrives-on-profitable-forest-products-company-began-with.html | Koppers Thrives on Profitable Forest Products Company Began With Steel Then Diversified but Found Top Profits in the Woods | By Robert A Wright | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/kosygin-declares-he-wrote-johnson-about-holding-talk-wrote-johnson.html | Kosygin Declares He Wrote Johnson About Holding Talk WROTE JOHNSON KOSYGIN REPORTS | By Arthur J Olsen | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/laird-challenges-johnson-policies-seeks-to-rally-resistance-in.html | LAIRD CHALLENGES JOHNSON POLICIES Seeks to Rally Resistance in House From Both Parties LAIRD CHALLENGES JOHNSON POLICIES | By Tom Wickerspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/legislature-acts-on-free-tuition-separate-bills-passed-but-governor.html | LEGISLATURE ACTS ON FREE TUITION Separate Bills Passed but Governor Warns on Veto | By Rw Apple Jrspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/lindsay-drops-out-of-race-for-mayor-lindsay-drops-out-of-republican.html | Lindsay Drops Out Of Race for Mayor Lindsay Drops Out of Republican Race for Mayor | By Clayton Knowles | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/madrid-students-set-public-march-plan-to-carry-protest-today-to.html | MADRID STUDENTS SET PUBLIC MARCH Plan to Carry Protest Today to Ministry of Education | By Henry Ginigerspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/make-history-in-nassau.html | Make History in Nassau | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/maria-kouba-sings-in-2d-role-at-met.html | MARIA KOUBA SINGS IN 2D ROLE AT MET | RAYMOND ERICSON | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/marine-wife-defies-ouster-in-okinawa.html | MARINE WIFE DEFIES OUSTER IN OKINAWA | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/mexico-protests-shootings-on-border-by-guatemalans.html | Mexico Protests Shootings On Border by Guatemalans | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/miss-chapman-boston-student-plans-marriagez-betrothed-to-morris-k.html | Miss Chapman Boston Student Plans Marriagez Betrothed to Morris K McClintock of Law School in South | Specitl to Wl New Yk TDn | RE0000608488 | 1993-01-26 | B00000171163 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/mnamara-argues-his-reserves-cut-runs-into-tough-questioning-as.html | MNAMARA ARGUES HIS RESERVES CUT Runs Into Tough Questioning as Senate Hearings Open | By Jack Raymondspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/molinas-appeal-rejected-in-basketball-fixing-case.html | Molinas Appeal Rejected In Basketball Fixing Case | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/monetary-panel-reports.html | Monetary Panel Reports | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/more-marines-due-for-vietnam-duty-another-battalion-may-be-sent-to.html | MORE MARINES DUE FOR VIETNAM DUTY Another Battalion May Be Sent to Guard US Base Possibly at Danang MORE MARINES DUE FOR VIETNAM DUTY | By Tad Szulcspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/mormons-oppose-new-liquor-law-utah-bill-would-permit-sale-of-whisky.html | MORMONS OPPOSE NEW LIQUOR LAW Utah Bill Would Permit Sale of Whisky in Restaurants | By Wallace Turner | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/music-dallas-symphonys-first-visit-temptation-of-showy-pieces-is.html | Music Dallas Symphonys First Visit Temptation of Showy Pieces Is Resisted | By Harold C Schonberg | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/nestle-to-reduce-prices-on-coffee-cost-of-instant-varieties-cut.html | NESTLE TO REDUCE PRICES ON COFFEE Cost of Instant Varieties Cut Following Recent Moves by Other Big Roasters | By William M Freeman | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/new-enrollments-by-democrats-top-republicans-in-2-counties.html | New Enrollments by Democrats Top Republicans in 2 Counties | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/new-haven-deeds-may-bar-curbs-reverter-clause-found-in-old-railroad.html | NEW HAVEN DEEDS MAY BAR CURBS Reverter Clause Found in Old Railroad Document | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/no-progress-seen-in-can-walkout-separate-talks-end-here-no-new-ones.html | NO PROGRESS SEEN IN CAN WALKOUT Separate Talks End Here No New Ones Scheduled | By Arnold H Lubasch | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/obituary-2-no-title.html | Obituary 2  No Title | prcal to Th Nrw Nmk Tnl | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/observer-befuddled-in-asia.html | Observer Befuddled in Asia | By Russell Baker | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/olympian-antics-ask-an-expert-eleanor-holm-tells-how-odd-training.html | Olympian Antics Ask an Expert Eleanor Holm Tells How Odd Training Finally Paid Off | By Robert Lipsyte | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/on-to-the-moon.html | On to the Moon | PAUL GARDNER | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/our-african-policy.html | Our African Policy | EMORY ROSS | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/output-of-steel-fell-last-week-12-decline-is-attributed-to-blizzard.html | OUTPUT OF STEEL FELL LAST WEEK 12 Decline Is Attributed to Blizzard in Midwest | By Gerd Wilcke | RE0000608488 | 1993-01-26 | B00000171163 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/pakistan-seeking-asian-leadership-ayub-faces-diplomatic-test-on.html | PAKISTAN SEEKING ASIAN LEADERSHIP Ayub Faces Diplomatic Test on Visits to 3 Capitals | By Jacques Nevard | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/palm-beach-villa-suits-its-owners-manner-of-living-classic-styling.html | Palm Beach Villa Suits Its Owners Manner of Living Classic Styling Gives a Quiet Simplicity | By Rita Reif | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/peace-hope-seen-in-sciences-gains-lippmann-at-un-predicts-stalemate.html | PEACE HOPE SEEN IN SCIENCES GAINS Lippmann at UN Predicts Stalemate in Cold War | By Raymond Daniell | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/peronists-narrowly-beaten-in-argentine-provincial-vote.html | Peronists Narrowly Beaten In Argentine Provincial Vote | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/physical-stock-of-gold-shrinks-first-such-decrease-since-1957.html | PHYSICAL STOCK OF GOLD SHRINKS First Such Decrease Since 1957 Reported by the New York Reserve FOREIGN DEPOSITS RISE Annual Report Emphasizes Interdependent Character of International Credit Physical Stocks of Gold Drop At New York Federal Reserve | By Robert Frost | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/planning-commission-head-opposes-garage.html | Planning Commission Head Opposes Garage | WILLIAM FR BALLARD Chairman City Planning Commission | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/poles-will-study-us-management-group-is-first-communist-mission.html | POLES WILL STUDY US MANAGEMENT Group Is First Communist Mission With Such Task | By Brendan M Jones | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/population-in-1980-put-at-280-million-by-soviet-yearbook.html | Population in 1980 Put at 280 Million By Soviet Yearbook | By Theodore Shabad | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/prices-decline-in-stock-trading-slight-reversal-ends-skein-of-seven.html | PRICES DECLINE IN STOCK TRADING Slight Reversal Ends Skein of Seven Days of Gains Volume at 57 Million GOLD ISSUES STRONG Drop of 3 12 in du Pont Is Contributing Factor to Dip in Leading Averages PRICES DECLINE IN STOCK TRADING | By Jh Carmical | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/raid-fears-cited-in-north-vietnam-polish-reporter-describes-closing.html | RAID FEARS CITED IN NORTH VIETNAM Polish Reporter Describes Closing of Shops in Day | By David Halberstam | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/rate-for-treasury-bills-shows-slight-decline-at-us-auction.html | Rate for Treasury Bills Shows Slight Decline at US Auction | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/rebels-reported-using-congo-gold-shipments-of-ore-to-buy-arms.html | REBELS REPORTED USING CONGO GOLD Shipments of Ore to Buy Arms Abroad Indicated REBELS REPORTED USING CONGO GOLD | By Joseph Lelyveldspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/record-vote-is-seen-in-british-honduras.html | RECORD VOTE IS SEEN IN BRITISH HONDURAS | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/roger-casement-is-given-heros-burial-in-dublin.html | Roger Casement Is Given Heros Burial in Dublin | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/romeo-and-juliet-a-royal-ballet-hit.html | ROMEO AND JULIET A ROYAL BALLET HIT | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/rovers-beat-knights-90.html | Rovers Beat Knights 90 | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/saigon-rules-out-peace-until-reds-drop-their-role-premiers.html | SAIGON RULES OUT PEACE UNTIL REDS DROP THEIR ROLE Premiers Assurance Seen as Clearing Way for US to Decide on Raid Policy | By Jack Langguth | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/sarnoff-urges-us-to-press-space-aim.html | SARNOFF URGES US TO PRESS SPACE AIM | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/savile-row-dresses-down-wilson.html | Savile Row Dresses Down Wilson | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/schneider-takes-command-at-cbs-network-chief-to-see-press-a-policy.html | SCHNEIDER TAKES COMMAND AT CBS Network Chief to See Press  a Policy Innovation | By Val Adams | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/scholars-seeking-a-new-theology-a-reconciliation-of-religion-and.html | SCHOLARS SEEKING A NEW THEOLOGY A Reconciliation of Religion and Technology Is Goal | By Paul L Montgomery | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/serenity-reigns-at-no-1-insurer-metropolitan-not-upset-by-gains-at.html | SERENITY REIGNS AT NO 1 INSURER Metropolitan Not Upset by Gains at Prudential | By Sal Nuccio | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/shift-in-sponsor-for-tonys-likely-theater-wing-and-actors-fund.html | SHIFT IN SPONSOR FOR TONYS LIKELY Theater Wing and Actors Fund Discuss Change | By Sam Zolotow | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/soviet-actors-depart-for-home-laden-with-mementos-of-visit.html | Soviet Actors Depart for Home Laden With Mementos of Visit | By Richard F Shepard | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/sports-of-the-times-calm-cool-and-collected.html | Sports of The Times Calm Cool and Collected | By Arthur Daley | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/strike-still-threat-in-common-market.html | STRIKE STILL THREAT IN COMMON MARKET | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/supreme-court-rejects-appeal-in-550000-faulk-libel-ruling-appellate.html | Supreme Court Rejects Appeal In 550000 Faulk Libel Ruling Appellate Division Upheld in Case Over Aware Inc Circular on Performer | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/supreme-court-upholds-residence-rule-in-voting-backs-oneyear.html | Supreme Court Upholds Residence Rule in Voting Backs OneYear Requirement of Maryland  Texas Curb on Military Is Overturned | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/tanzania-spurns-ties.html | Tanzania Spurns Ties | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/tax-benefits-after-65-cushions-have-been-added-to-law-for-those.html | Tax Benefits After 65 Cushions Have Been Added to Law For Those Past Their 65th Birthday TAXES AFTER 65 AN EXAMINATION | By Robert Metz | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/third-dean-quits-post-at-stanford-resigns-to-protest-handling-of.html | THIRD DEAN QUITS POST AT STANFORD Resigns to Protest Handling of Student Controversy | By Lawrence E Daviesspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/trainer-holds-only-ticket-on-record-12321760-twin-double-at-hialeah.html | Trainer Holds Only Ticket on Record 12321760 Twin Double at Hialeah WINNER INVESTS 1640 IN SYSTEM | By Joe Nichols | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/un-unit-wary-on-south-african-trade-blockade.html | UN Unit Wary on South African Trade Blockade | By Kathleen Teltsch | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/us-curb-on-trial-by-judge-upheld-court-says-government-can-refuse.html | US CURB ON TRIAL BY JUDGE UPHELD Court Says Government Can Refuse Waiver of Jury | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/us-favors-visits.html | US Favors Visits | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/vietnam-action-upheld.html | Vietnam Action Upheld | MICHAEL F DONLAN Secretary Harvard Law Graduate School Democratic Club | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/waiter-h-gardner-69-j-exlersey-state-senatori.html | Waiter H Gardner 69 j Exlersey State Senatori | Special to Tile NetYork Tlm | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/weather-at-issue-in-mitchell-trial-did-it-rain-on-the-morning-of.html | WEATHER AT ISSUE IN MITCHELL TRIAL Did It Rain on the Morning of Kralik Murder | By Richard Jh Johnston | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/webb-sells-10-per-cent-interest-in-yanks-to-cbs-for-14-million.html | Webb Sells 10 Per Cent Interest in Yanks to CBS for 14 Million TOPPING REMAINS AS HEAD OF CLUB | By Leonard Koppett | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/whiteguarch.html | WhiteGuarch | Spcclal t The N w Ylk TIm | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/wider-red-trade-opposed-by-labor-council-says-commerce-can-be-used.html | WIDER RED TRADE OPPOSED BY LABOR Council Says Commerce Can Be Used as a Weapon | By Damon Stetson | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/widow-of-malcolm-x-speaks-with-police-about-his-slaying.html | Widow of Malcolm X Speaks With Police About His Slaying | By Peter Kihss | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/wood-field-and-stream-americans-are-urged-to-get-outdoors-record.html | Wood Field and Stream Americans Are Urged to Get Outdoors Record Number Likely to Comply | By Oscar Godbout | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/word-optimistic-on-mantle-ford-mickey-starts-belting-and-whiteys.html | WORD OPTIMISTIC ON MANTLE FORD Mickey Starts Belting and Whiteys Arm Feels Fine | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/yale-men-picket-over-tenure-rule-students-charge-university-looks.html | YALE MEN PICKET OVER TENURE RULE Students Charge University Looks for Quantity Not Quality in Writings YALE MEN PICKET OVER TENURE RULE | By John C Devlinspecial To the New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/yonkers-to-drop-show-bet-in-race-snowball-final-on-thursday-lacks.html | YONKERS TO DROP SHOW BET IN RACE Snowball Final on Thursday Lacks Independent Horses | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/zorin-slated-to-be-envoy-to-paris.html | Zorin Slated to Be Envoy to Paris | Special to The New York Times | RE0000608488 | 1993-01-26 | B00000171163 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/160-us-and-saigon-planes-bomb-2-bases-in-north-in-record-raid.html | 160 US AND SAIGON PLANES BOMB 2 BASES IN NORTH IN RECORD RAID CONTINUING STRIKES ARE EXPECTED 6 AIRCRAFT LOST But 5 Pilots Are Saved Targets Are Part of Military Complex BIG RAIDS STAGED ON NORTH VIETNAM | By Jack Langguthspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/2-malcolm-men-seized-in-bronx-gun-found-in-apartment-third-suspect.html | 2 MALCOLM MEN SEIZED IN BRONX Gun Found in Apartment  Third Suspect Also Held | By Peter Kihss | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/200-cars-on-ind-to-be-replaced-cost-is-put-at-225-million-central.html | 200 CARS ON IND TO BE REPLACED Cost Is Put at 225 Million  Central Adds Units | By Emanuel Perlmutter | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/a-2-million-city-center-to-be-built-in-vineland.html | A 2 Million City Center To Be Built in Vineland | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/a-protest-march-by-madrid-students-dissolves-refusal-of-professors.html | A Protest March by Madrid Students Dissolves Refusal of Professors to Join Makes Effort Listless  Police Detain 50 | By Henry Giniger | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/advance-report-on-merger-seen-price-moves-of-bank-issue-in-london.html | ADVANCE REPORT ON MERGER SEEN Price Moves of Bank Issue in London Stir Comment | By Clyde H Farnsworth | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/advertising-shoe-men-take-a-shine-to-catchy-name.html | Advertising Shoe Men Take a Shine to Catchy Name | By Walter Carlson | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/aflcio-may-stop-funds-for-world-trade-union-group.html | AFLCIO May Stop Funds For World Trade Union Group | By Damon Stetson | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/algeria-seizes-7-guerrillas.html | Algeria Seizes 7 Guerrillas | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/america-shipping-buys-tramp-line-acquires-earl-j-smith-co-in.html | AMERICA SHIPPING BUYS TRAMP LINE Acquires Earl J Smith  Co in Isbrandtsen Deal | By Werner Bambergek | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/arabs-and-french-coexist-in-desert-at-testing-sites-in-algeria.html | ARABS AND FRENCH COEXIST IN DESERT At Testing Sites in Algeria Everyone Gets Along | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/assembly-splits-on-drinking-age-republicans-charge-rivals-renege-on.html | ASSEMBLY SPLITS ON DRINKING AGE Republicans Charge Rivals Renege on 21Year Pledge | By Sydney H Schanberg | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/atom-ship-bidding-canceled-in-japan.html | ATOM SHIP BIDDING CANCELED IN JAPAN | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/australian-horse-to-race-at-yonkers-track-pacing-lawn-likely-to.html | Australian Horse to Race at Yonkers Track Pacing Lawn Likely to Compete in 3 Rich Events | By Louis Effrat | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/blau-and-irving-plan-3-revivals-new-lincoln-center-aides-also-seek.html | BLAU AND IRVING PLAN 3 REVIVALS New Lincoln Center Aides Also Seek Fresh Work | By Sam Zolotow | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bonanno-son-gets-jail-in-contempt-balks-at-telling-jury-about-phone.html | BONANNO SON GETS JAIL IN CONTEMPT Balks at Telling Jury About Phone Talks With Lawyer | By Edward Ranzal | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bonds-prices-show-declines-for-fifth-consecutive-session-payments.html | Bonds Prices Show Declines for Fifth Consecutive Session PAYMENTS WORRY CITED BY DEALERS | By John H Allan | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bonn-acts-on-tanzania.html | Bonn Acts on Tanzania | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bonn-lays-ground-for-nazicrime-law.html | BONN LAYS GROUND FOR NAZICRIME LAW | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bookies-here-turning-to-housewives-to-take-calls-housewives-used-in.html | Bookies Here Turning to Housewives to Take Calls HOUSEWIVES USED IN BETTING SCHEME | By Martin Arnold | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bridge-avoidance-play-may-help-opponents-to-go-wrong.html | Bridge Avoidance Play May Help Opponents to Go Wrong | By Alan Truscott | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bridgeport-u-names-parsons.html | Bridgeport U Names Parsons | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/brooklyn-prosecutor-agrees-to-whitmore-motion-for-new-trial-in-rape.html | Brooklyn Prosecutor Agrees to Whitmore Motion for New Trial in Rape Case Court to Rule March 19 | By Sidney E Zion | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/cadet-gene-farmelo-of-army-to-marry-miss-beverly-gage.html | Cadet Gene Farmelo of Army To Marry Miss Beverly Gage | peeia to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/cairo-threatens-not-to-pay-bonn-warns-of-default-on-debts-if-aid.html | CAIRO THREATENS NOT TO PAY BONN Warns of Default on Debts if Aid Pacts Are Broken | By Hedrick Smithspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/chapels-for-transients-rising-across-us-thousands-to-hear-masses-to.html | Chapels for Transients Rising Across US Thousands to Hear Masses Today at Boston Shrine | By John H Fenton | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/city-group-backs-state-sales-tax-panel-in-report-to-wagner-cites.html | CITY GROUP BACKS STATE SALES TAX Panel in Report to Wagner Cites Potential Gains in Governors Proposal City Panel in Report to Mayor Backs a Statewide Sales Tax | By Clayton Knowles | RE0000608483 | 1993-01-26 | B00000171158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/commodities-soybean-futures-climb-after-seesawing-in-a-day-of.html | Commodities Soybean Futures Climb After Seesawing in a Day of Active Trading WHEAT IRREGULAR CORN SHOWS GAINS | By Hj Maidenberg | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/commons-approves-measure-to-curb-firearms-offenses.html | Commons Approves Measure To Curb Firearms Offenses | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/commons-rejects-tighter-curb-on-commonwealth-immigration.html | Commons Rejects Tighter Curb On Commonwealth Immigration | By Anthony Lewisspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/connor-says-inventory-building-by-steel-users-is-not-excessive.html | Connor Says Inventory Building By Steel Users Is Not Excessive Commerce Secretary Sees Impact on Output Lighter Than in 1962 or 1963 | By Edwin L Dale Jr | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/dance-american-theater-new-company-returns-for-a-week-of-modern.html | Dance American Theater New Company Returns for a Week of Modern Repertory at Lincoln Center | By Allen Hughes | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/dawn-fraser-to-start-legal-action-in-fight-against-10year.html | Dawn Fraser to Start Legal Action in Fight Against 10Year Suspension HEADS OF STATES CALL BAN EXTREME 2 Australian Premiers Urge Explanation to Government of Swimmers Expulsion | By Tillman Durdinspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/debate-over-air-power-attacks-revive-pentagon-controversy-on-value.html | Debate Over Air Power Attacks Revive Pentagon Controversy On Value of Bombing in Limited Wars | By Jack Raymondspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/deliberate-speed.html | Deliberate Speed | GILBERT SELDES | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/dr-george-r-james.html | DR GEORGE R JAMES | qproll t Th N ynrk Tm | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/drive-on-poverty-by-3-faiths-urged-jews-should-take-the-lead-reform.html | DRIVE ON POVERTY BY 3 FAITHS URGED Jews Should Take the Lead Reform Leaders Say | By Irving Spiegelspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/driver-agrees-to-quit.html | Driver Agrees to Quit | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/dutch-group-urges-retaining-of-us-tie.html | DUTCH GROUP URGES RETAINING OF US TIE | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/end-papers-the-man-with-the-red-and-green-eyes-autobiography-of.html | End Papers THE MAN WITH THE RED AND GREEN EYES Autobiography of Henry A Barnes 252 pages Dutton 495 | MARTIN GANSBERG | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/europe-grows-impatient.html | Europe Grows Impatient | By Richard E Mooneyspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/european-blocs-to-merge-jan-1-market-euratom-and-steel-pool-agree.html | EUROPEAN BLOCS TO MERGE JAN 1 Market Euratom and Steel Pool Agree on a Joint Executive in Brussels | By Edward T OToole | RE0000608483 | 1993-01-26 | B00000171158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/exnazi-given-2-12-years-for-role-in-jews-deaths.html | ExNazi Given 2 12 Years For Role in Jews Deaths | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/fbi-discredits-payoff-charges-by-baker-witness-reynolds-told-senate.html | FBI DISCREDITS PAYOFF CHARGES BY BAKER WITNESS Reynolds Told Senate Panel of 100000 Given During TFX Plane Negotiation | By Ew Kenworthy | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/film-plays-i-spy-on-pier-pilferers-bistate-agency-runs-fence-and.html | FILM PLAYS I SPY ON PIER PILFERERS Bistate Agency Runs Fence and Gets 11 Convictions | By George Horne | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/foreign-affairs-one-kind-of-war-we-cant-fight.html | Foreign Affairs One Kind of War We Cant Fight | By Cl Sulzberger | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/frederick-t-hopkins-91-retire_dbank-executive.html | Frederick T Hopkins 91 RetiredBank Executive | Special to The New York Txme | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/free-water-show-planned-at-fair-florida-will-present-skiing-in.html | FREE WATER SHOW PLANNED AT FAIR Florida Will Present Skiing in Amphitheater  Moses Predicts Big Success | By Robert Alden | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/gas-line-again-sabotaged.html | Gas Line Again Sabotaged | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/gift-of-aspirins-to-gross-proved-to-be-an-appropriate-choice.html | Gift of Aspirins to Gross Proved To Be an Appropriate Choice | By Bernard Weinraub | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/gilhulys-sold-and-they-moan-at-the-bar-downey-buys-cafe-plans-no.html | Gilhulys Sold and They Moan at the Bar Downey Buys Cafe  Plans No Change | By Philip H Dougherty | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/gop-loses-test-on-appalachia-aid-house-rejects-proposal-to-make.html | GOP LOSES TEST ON APPALACHIA AID House Rejects Proposal to Make Plan Nationwide | By Marjorie Hunter | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/gop-to-look-again-for-city-candidate.html | GOP TO LOOK AGAIN FOR CITY CANDIDATE | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/governor-urges-new-fellowships-asks-graduatestudy-aid-in-social.html | GOVERNOR URGES NEW FELLOWSHIPS Asks GraduateStudy Aid in Social Sciences as Memorial to Lehman | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/greeks-see-benefit-in-trade-bloc-move.html | GREEKS SEE BENEFIT IN TRADE BLOC MOVE | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/hail-to-all-favored-to-beat-11-rivals-in-rich-flamingo-at-hialeah.html | Hail to All Favored to Beat 11 Rivals in Rich Flamingo at Hialeah Today SPARKLING JOHNNY IS SECOND CHOICE | By Joe Nichols | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/harmongallagher.html | HarmonGallagher | Spccial to Tne ew York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/harvard-32-victor-over-princeton-six.html | HARVARD 32 VICTOR OVER PRINCETON SIX | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/hearing-in-hartford.html | Hearing in Hartford | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/hearings-planned-on-bank-failures.html | Hearings Planned On Bank Failures | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/hoffa-expose-bid-laid-to-kennedy-senator-denies-urging-life-to.html | HOFFA EXPOSE BID LAID TO KENNEDY Senator Denies Urging Life to Publish an Article | By Cp Trussell | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/house-unit-votes-school-aid-plan-but-key-johnson-bill-faces-delay.html | HOUSE UNIT VOTES SCHOOL AID PLAN But Key Johnson Bill Faces Delay and GOP Attack HOUSE UNIT VOTES SCHOOL AID PLAN | By John D Morrisspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/idavid-white-jr-fiance-o-roxanne-wakeield.html | IDavid White Jr Fiance O Roxanne Wakeield | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/inadequacy-of-subway.html | Inadequacy of Subway | MORTON PEPPER | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/india-products-tailored-for-us-indias-products-tailored-for-us.html | India Products Tailored for US INDIAS PRODUCTS TAILORED FOR US | By Kathleen McLaughlin | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/industry-leaders-here-approve-proposal-for-new-business-unit.html | Industry Leaders Here Approve Proposal for New Business Unit APPROVAL VOICED FOR BUSINESS UNIT | By Leonard Sloane | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/jackson-miss-a-gentler-wind-in-the-old-south.html | Jackson Miss A Gentler Wind in the Old South | By James Reston | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/jersey-maps-war-on-road-ugliness-studies-ways-of-masking-junkyards.html | JERSEY MAPS WAR ON ROAD UGLINESS Studies Ways of Masking Junkyards and Auto Graves | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/jesse-owens-puts-mets-on-toes-track-coach-finds-all-players-running.html | Jesse Owens Puts Mets on Toes  Track Coach Finds All Players Running With Flat Feet Its Occupational He Says in Directing Sprints and Jogs | By Joseph Dursospecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/johnhoward-73-abostohlawyer-expresident-of-museum-of-science-there.html | JOHNHOWARD 73 ABOSTOHLAWYER ExPresident of Museum of Science There Is Dead | Special to The Nrw Nrk Ttnle | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/johnson-to-seek-governors-views-former-tennessee-leader-will.html | JOHNSON TO SEEK GOVERNORS VIEWS Former Tennessee Leader Will Maintain Liaison | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/juliana-moves-to-resolve-the-problem-of-dutch-tv.html | Juliana Moves to Resolve The Problem of Dutch TV | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/kennedy-center-given-5-million-grant-by-ford-foundation-caries-fund.html | KENNEDY CENTER GIVEN 5 MILLION Grant by Ford Foundation Caries Fund Near Goal | By Louis Calta | RE0000608483 | 1993-01-26 | B00000171158 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/knicks-bow-to-hawks-9998-and-lakers-top-76ers-here-silas-foul-shot.html | Knicks Bow to Hawks 9998 and Lakers Top 76ers Here SILAS FOUL SHOT CLINCHES GAME | By Gordon S White Jr | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/kosygin-views-west-across-berlin-wall.html | KOSYGIN VIEWS WEST ACROSS BERLIN WALL | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/legislator-asks-president-to-ban-storm-king-plant.html | Legislator Asks President To Ban Storm King Plant | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/lent-opens-today-with-ash-wednesday-services-christians-to-begin-6.html | Lent Opens Today With Ash Wednesday Services Christians to Begin 6 Weeks of Penitence  Orthodox Season Starts Monday | By Paul L Montgomery | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mafia-badly-hurt-by-drive-in-sicily-secret-society-keeping-head.html | MAFIA BADLY HURT BY DRIVE IN SICILY Secret Society Keeping Head Down 180 in Restraint | By Robert C Doty | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mary-a-morgan-engaged-to-wed-cornell-alumnus-graduate-of-penn-state.html | Mary A Morgan Engaged to Wed Cornell Alumnus Graduate of Penn State is Fiancee of Gordon Youngwood Lawyer | Special to The New York Tle | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/maryland-state-and-pace-in-final-score-victories-in-naia-district.html | MARYLAND STATE AND PACE IN FINAL Score Victories in NAIA District 31 Basketball | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mayor-calls-for-free-state-university.html | Mayor Calls for Free State University | By Rw Apple Jr | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mining-speculator-outlines-earnings-timmins-broker-details-earnings.html | Mining Speculator Outlines Earnings TIMMINS BROKER DETAILS EARNINGS | By John M Lee | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/miss-alice-tiggins-a-prospective-bride.html | Miss Alice tiggins A Prospective Bride | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/miss-fraser-writes-of-last-straw-autobiography-tells-of-incident.html | Miss Fraser Writes of Last Straw Autobiography Tells of Incident Leading to 10Year Ban | By William N Wallace | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mississippi-issue-sent-to-market-20-million-in-power-bonds-draws.html | MISSISSIPPI ISSUE SENT TO MARKET 20 Million in Power Bonds Draws Limited Interest | By Robert Frost | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mitchell-lawyer-denied-recording-counsel-had-sought-to-hear-taped.html | MITCHELL LAWYER DENIED RECORDING Counsel Had Sought to Hear Taped Moseley Confession | By Richard Jh Johnston | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/more-us-strikes-likely-in-attempt-to-deter-hanoi-more-us-strikes-on.html | More US Strikes Likely In Attempt to Deter Hanoi MORE US STRIKES ON REDS FORESEEN | By Max Frankel | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/moscow-is-silent-on-proceedings-at-reds-parley-conference-in-2d-day.html | Moscow Is Silent on Proceedings at Reds Parley Conference in 2d Day Goes Unmentioned by Press  Pekings Attack Ignored | By Henry Tanner | RE0000608483 | 1993-01-26 | B00000171158 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/movie-censorship-seen-in-new-light-but-supreme-court-decision-draws.html | MOVIE CENSORSHIP SEEN IN NEW LIGHT But Supreme Court Decision Draws Mixed Response | By Ah Weiler | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mrs-sutphen-3d-has-soni.html | Mrs Sutphen 3d Has SonI | pedal to The New York TImes | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/music-britten-cantata-philadelphians-play-parable-of-mercy.html | Music Britten Cantata Philadelphians Play Parable of Mercy | By Raymond Ericson | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/nassau-prosecutor-loses-jurisdiction-over-vice-inquiry.html | Nassau Prosecutor Loses Jurisdiction Over Vice Inquiry | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/negroes-halted-in-camden-ala-mayor-stops-marchers-in-voter.html | NEGROES HALTED IN CAMDEN ALA Mayor Stops Marchers in Voter Registration Drive | By Roy Reedspecial To The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/offer-is-mailed-for-bank-stock-cit-sends-meadow-brook-holders.html | OFFER IS MAILED FOR BANK STOCK CIT Sends Meadow Brook Holders Formal Rid OFFER IS MAILED FOR BANK STOCK | By Edward Cowan | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/pact-cited-at-fair-us-concern-sets-red-german-pact.html | Pact Cited at Fair US CONCERN SETS RED GERMAN PACT | By Arthur J Olsen | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/party-is-boycotted-by-the-astronauts.html | PARTY IS BOYCOTTED BY THE ASTRONAUTS | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/paterson-antipoverty-chief-tops-us-scale-by-2000.html | Paterson Antipoverty Chief Tops US Scale by 2000 | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/patricia-kelly-betrothed.html | Patricia Kelly Betrothed | SPecl to The New york Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/patricia-westheimeri-ro-mzn__aug-9i.html | Patricia WestheimerI ro MZnAug 9I | Special to The New york Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/pavement-surfing-makes-splash-youths-slaloming-on-single-planks.html | Pavement Surfing Makes Splash Youths Slaloming on Single Planks Recalls the Skate Scooters of Yore | By McCandlish Phillips | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/pay-raise-sought-by-amalgamated-36centanhour-package-includes.html | PAY RAISE SOUGHT BY AMALGAMATED 36CentanHour Package Includes Higher Pensions | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/pearson-details-plan-for-constitutional-reform-formula-would-cut.html | Pearson Details Plan for Constitutional Reform Formula Would Cut the Last Legislative Tie to Britain It Would End Need of London Approval of Charter Shifts | By Jay Walzspecial To The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/peru-peace-corps-hailed-by-belaunde.html | PERU PEACE CORPS HAILED BY BELAUNDE | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/pilots-cite-heavy-damage.html | Pilots Cite Heavy Damage | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |

| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/poet-writes-mrs-roosevelts-story.html | Poet Writes Mrs Roosevelts Story | By Eugene Archer | RE0000608483 | 1993-01-26 | B00000171158 |
|---|---|---|---|---|---|---|
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/police-round-up-boycotters-again-but-pupils-in-brooklyn-are-less.html | POLICE ROUND UP BOYCOTTERS AGAIN But Pupils in Brooklyn Are Less Violent This Time | By Martin Tolchin | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/pollution-case-opens-in-chicago-us-presents-its-findings-at.html | POLLUTION CASE OPENS IN CHICAGO US Presents Its Findings at TwoState Conference | By Gladwin Hill | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/president-asks-rent-subsidies-to-spur-housing-plan-aims-at-500000.html | PRESIDENT ASKS RENT SUBSIDIES TO SPUR HOUSING Plan Aims at 500000 New Homes  A Department of Urban Affairs Proposed | By Charles Mohr | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/president-ayub-of-pakistan-arrives-in-peking-for-visit.html | President Ayub of Pakistan Arrives in Peking for Visit | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/press-and-pundits-blamed-by-burch.html | Press and Pundits Blamed by Burch | By Joseph A Loftusspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/printers-vote-to-strike-wall-street-journal-plant.html | Printers Vote to Strike Wall Street Journal Plant | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/proposal-in-albany.html | Proposal in Albany | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/raleigh-doran.html | Raleigh  Doran | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/reply-on-vietnam-awaited-by-shastri.html | REPLY ON VIETNAM AWAITED BY SHASTRI | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/reports-of-gaza-ban-denied.html | Reports of Gaza Ban Denied | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/reserves-climb-in-sterling-area-gold-and-currency-total-shows-first.html | Reserves Climb in Sterling Area Gold and Currency Total Shows First Rise in 9 Months RESERVES CLIMB IN STERLING AREA | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/resort-shop-lures-cook-to-lessons.html | Resort Shop Lures Cook To Lessons | By Craig Claiborne | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/reverpenson.html | ReverPenson | pecla to Th New York Tlme | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/rockefeller-urged-to-give-reprieves-ohrenstein-says-governor-can.html | ROCKEFELLER URGED TO GIVE REPRIEVES Ohrenstein Says Governor Can Put Off Executions | By Douglas Robinsonspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/saigons-doctorpremier-phan-huy-quat.html | Saigons DoctorPremier Phan Huy Quat | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/school-board-calls-on-gross-to-resign-post-vacillation-cited.html | SCHOOL BOARD CALLS ON GROSS TO RESIGN POST VACILLATION CITED Leadership Is Found Weak on Integration and Other Issues EDUCATION BOARD BIDS GROSS QUIT | By Leonard Buder | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/sec-will-study-offboard-rules-restrictions-on-trading-in-listed.html | SEC WILL STUDY OFFBOARD RULES Restrictions on Trading in Listed Stocks OffFloor Come Under Scrutiny SEC WILL STUDY OFFBOARD RULES | By Eileen Shanahanspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/sees-fear-of-china-in-southeast-asia.html | Sees Fear of China in Southeast Asia | ELIAS M SCHWARZBART | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/senate-takes-up-new-haven-problem.html | Senate Takes Up New Haven Problem | By Warren Weaver Jr | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/siena-downs-st-peters.html | Siena Downs St Peters | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/sophie-collection-as-fresh-as-spring-designers-show-is-one-of-her.html | Sophie Collection as Fresh as Spring Designers Show Is One of Her Best | By Angela Taylor | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/soviet-denounces-attacks.html | Soviet Denounces Attacks | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/sports-of-the-times-among-the-missing.html | Sports of The Times Among the Missing | By Arthur Daley | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/stock-prices-rise-as-trade-declines-on-american-list.html | Stock Prices Rise As Trade Declines On American List | By Elizabeth M Fowler | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/stocks-and-earnings-priceprofit-ratios-are-emphasized-in-assessing.html | Stocks and Earnings PriceProfit Ratios Are Emphasized In Assessing Heights for the Market | By Vartanig G Vartan | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/stocks-struggle-to-slight-gains-but-bearish-tone-is-evident.html | STOCKS STRUGGLE TO SLIGHT GAINS But Bearish Tone Is Evident Following the Sharp Rise During Late February 590 ISSUES UP 520 OFF Key Averages Show Small Advances  Gold Shares and Airlines Strong STOCKS STRUGGLE TO SLIGHT GAINS | By Jh Carmical | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/students-at-yale-picket-all-night-protest-over-tenure-policy-will.html | STUDENTS AT YALE PICKET ALL NIGHT Protest Over Tenure Policy Will End Tomorrow | By John C Devlin | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/text-of-statement-on-raid.html | Text of Statement on Raid | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/the-blundering-americans.html | The Blundering Americans | By Orville Prescott | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/threat-of-doctors-strike-eases-as-britain-grants-pay-increase.html | Threat of Doctors Strike Eases As Britain Grants Pay Increase | By James Feronspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/top-field-at-sebring-shelby-fords-ferraris-and-chapparals-in-12hour.html | Top Field at Sebring Shelby Fords Ferraris and Chapparals in 12Hour Race on March 27 | By Frank M Blunkspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/transport-news-cuba-seeks-jets-plans-to-buy-russian-craft-for.html | TRANSPORT NEWS CUBA SEEKS JETS Plans to Buy Russian Craft for Airline Hops to Europe | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/tv-delightful-characters-of-thurber-first-creative-person-program.html | TV Delightful Characters of Thurber First Creative Person Program Presented | By Paul Gardner | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/two-african-states-join-gatt-as-full-members.html | Two African States Join GATT as Full Members | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/unions-protest-new-curbs-on-tv-fear-fcc-will-disrupt-system-of.html | UNIONS PROTEST NEW CURBS ON TV Fear FCC Will Disrupt System of Contracts | By Val Adams | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-aide-hopeful-on-school-rights-desegregation-pledges-due-from.html | US AIDE HOPEFUL ON SCHOOL RIGHTS Desegregation Pledges Due From States and Districts | By John D Pomfretspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-concern-sets-red-german-pact-plant-to-be-built-with-sohio-patent.html | US CONCERN SETS RED GERMAN PACT Plant to Be Built With Sohio Patent Exported by Litwin | By Herbert Koshetz | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-may-cut-jakarta-aid-anew-in-reprisal-for-property-seizures.html | US May Cut Jakarta Aid Anew In Reprisal for Property Seizures | By John W Finney | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-sees-success-in-payments-aims-commerce-secretary-says-he-has.html | US SEES SUCCESS IN PAYMENTS AIMS Commerce Secretary Says He Has Gotten Assurance Businessmen Will Help ASKS RETURN OF FUNDS Defense Chief Appoints an Aide to Study Possibility of Foreign Cutbacks US SEES SUCCESS IN PAYMENTS AIMS | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-silent-on-stand.html | US Silent on Stand | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-stand-backed-at-yale.html | US Stand Backed at Yale | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-to-contribute-60-million-to-un-pledge-authorized-quietly-after.html | US TO CONTRIBUTE 60 MILLION TO UN Pledge Authorized Quietly After Being Withheld in Assessments Dispute US TO CONTRIBUTE 60 MILLION TO UN | By Raymond Daniellspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-will-appeal-rightsdeaths-case.html | US Will Appeal RightsDeaths Case | By John Herbersspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/vote-backs-premier-in-british-honduras.html | VOTE BACKS PREMIER IN BRITISH HONDURAS | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/wants-boxing-banned.html | Wants Boxing Banned | RALPH OBER Executive Director New York Association for BrainInured Children | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/wood-field-and-stream-new-york-state-deer-harvest-in-1964-lower.html | Wood Field and Stream New York State Deer Harvest in 1964 Lower Because of Woods Closures | By Oscar Godbout | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/yale-art-gallery-to-exhibit-642-of-latest-acquisitions.html | Yale Art Gallery to Exhibit 642 of Latest Acquisitions | Special to The New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/yank-workouts-taken-seriously-bouton-says-extra-effort-is-for.html | YANK WORKOUTS TAKEN SERIOUSLY Bouton Says Extra Effort Is for Keanes Benefit | By Leonard Koppettspecial To the New York Times | RE0000608483 | 1993-01-26 | B00000171158 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/1000-offered-for-clues-in-sabotage-of-gas-line.html | 1000 Offered for Clues In Sabotage of Gas Line | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/a-glow-that-paled-dr-gross-had-a-bright-future-here-how-did-he.html | A Glow That Paled Dr Gross Had a Bright Future Here How Did He Disappoint School Board | By Fred M Hechinger | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/a-new-empire-for-deangelis-tino-deagelis-a-new-empire.html | A New Empire for DeAngelis TINO DEAGELIS A NEW EMPIRE | By Richard Phalon | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/adelphi-wins-in-2-overtimes.html | Adelphi Wins in 2 Overtimes | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/advertising-basford-sheds-tradition-in-making-bid-for-billings.html | Advertising Basford Sheds Tradition in Making Bid for Billings | By Walter Carlson | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/aec-announces-blast-and-reports-one-in-soviet-too.html | AEC Announces Blast and Reports One in Soviet Too | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/aeroflot-seeking-east-africa-route.html | AEROFLOT SEEKING EAST AFRICA ROUTE | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/africans-meddling-congo-official-says.html | AFRICANS MEDDLING CONGO OFFICIAL SAYS | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/aid-for-mr-pickwick-britain-seeks-to-end-last-vestiges-of-jailing.html | Aid for Mr Pickwick Britain Seeks to End Last Vestiges of Jailing for Debt | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/alabama-victim-called-a-martyr-dr-king-and-others-speak-at-marion.html | ALABAMA VICTIM CALLED A MARTYR Dr King and Others Speak at Marion Funeral | By Roy Reedspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/appalachia-bill-voted-by-house-goes-to-johnson-11-billion-measure.html | APPALACHIA BILL VOTED BY HOUSE GOES TO JOHNSON 11 Billion Measure Wins by 257165  A Republican Substitute Is Rejected | By Marjorie Hunter | RE0000608484 | 1993-01-26 | B00000171159 |

| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/appropriation-for-huac-criticized.html | Appropriation for HUAC Criticized | JUSTUS BUCHLERHARVEY L DYCKCHARLES FRANKELHERBERT A DEANELOUIS M HACKER | RE0000608484 | 1993-01-26 | B00000171159 |
|---|---|---|---|---|---|---|
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/bishop-proposes-new-movie-code-coast-methodist-calls-rules-fit-for.html | BISHOP PROPOSES NEW MOVIE CODE Coast Methodist Calls Rules Fit for Age of Victoria | By Peter Bartspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/block-krist.html | Block  Krist | Special to The Now York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/bonds-advance-response-for-a-40-million-power-offering-seen-strong.html | Bonds Advance Response for a 40 Million Power Offering Seen Strong PRICES SHOW GAIN IN RECENT ISSUES | By John H Allan | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/bridge-bailey-a-rare-triple-winner-in-recent-tournament-here.html | Bridge Bailey a Rare Triple Winner In Recent Tournament Here | By Alan Truscott | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/britain-promises-big-cut-in-forces-says-bonn-is-doing-little-to.html | BRITAIN PROMISES BIG CUT IN FORCES Says Bonn Is Doing Little to Ease Defense Expenses BRITAIN PROMISES BIG CUT IN FORCES | By James Feronspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/british-seek-curb-on-press-mergers-bill-would-require-official.html | BRITISH SEEK CURB ON PRESS MERGERS Bill Would Require Official Approval of Consolidations | By Anthony Lewis | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/browns-skaters-top-providence-74.html | BROWNS SKATERS TOP PROVIDENCE 74 | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/cairo-to-upgrade-its-hanoi-mission.html | CAIRO TO UPGRADE ITS HANOI MISSION | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/canadas-reserves-of-gold-and-us-dollars-shows-dip.html | Canadas Reserves of Gold And US Dollars Shows Dip | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/car-toll-to-railroad.html | Car Toll to Railroad | STEPHEN DOBROW | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/castro-says-cuba-if-nearer-would-aid-north-vietnam.html | Castro Says Cuba if Nearer Would Aid North Vietnam | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/cbs-drops-plan-for-polly-bergen-adventure-series-is-off-star-cites.html | CBS DROPS PLAN FOR POLLY BERGEN Adventure Series Is Off  Star Cites Movie Project | By Val Adams | RE0000608484 | 1993-01-26 | B00000171159 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/cheating-is-investigated-at-bridgeport-university.html | Cheating Is Investigated At Bridgeport University | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/chess-for-mednis-control-of-kb5-is-often-prelude-to-victory.html | Chess For Mednis Control Of KB5 Is Often Prelude to Victory | By Al Horowitz | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/coast-actors-back-network-time-curb.html | COAST ACTORS BACK NETWORK TIME CURB | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/commodities-prices-for-futures-of-maine-potatoes-advance-for-the.html | Commodities Prices for Futures of Maine Potatoes Advance for the Second Day MOVES ARE MIXED FOR MOST GRAINS Soybeans Also Irregular  Cocoa Declines  World Sugar Shows Gains | By James J Nagle | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/commuters-get-lenten-service-erie-smoker-is-turned-into-car-of.html | COMMUTERS GET LENTEN SERVICE Erie Smoker Is Turned Into Car of Worship for Day | By Walter H Waggonerspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/corn-products-promotes-two-general-foods-picks-executive-2.html | Corn Products Promotes Two General Foods Picks Executive 2 COMPANIES PICK HIGH EXECUTIVES | By Robert E Bedingfield | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/cotton-group-is-pressing-for-free-market-in-bid-to-revivify.html | Cotton Group Is Pressing for Free Market in Bid to Revivify Exchange COTTON UNIT BIDS FOR FREE MARKET | By Hj Maidenberg | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/court-admits-10-new-yorkers.html | Court Admits 10 New Yorkers | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/dance-literary-evening-american-theater-troupe-finds-modern-themes.html | Dance Literary Evening American Theater Troupe Finds Modern Themes in the Written Word | By Allen Hughes | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/democratic-liberals-elect-representative-thompson.html | Democratic Liberals Elect Representative Thompson | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/detective-admits-to-a-mistake-in-his-testimony-on-whitmore.html | Detective Admits to a Mistake In His Testimony on Whitmore | By Sidney E Zion | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/diners-club-going-to-czechoslovakia-prague-to-honor-diners-club.html | Diners Club Going To Czechoslovakia PRAGUE TO HONOR DINERS CLUB CARD | By Brendan M Jones | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/doctor-for-mothertobe-needs-ability-not-charm.html | Doctor for MothertoBe Needs Ability Not Charm | By Phyllis Ehrlich | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/donegan-suggests-a-twoweek-lent.html | Donegan Suggests a TwoWeek Lent | By George Dugan | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/economic-unity-urged-on-latins-alliance-chief-says-region-must-spur.html | ECONOMIC UNITY URGED ON LATINS Alliance Chief Says Region Must Spur Development | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/end-papers.html | End Papers | ELIZABETH M FOWLER | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/envoy-of-taiwan-at-un-chides-us-scores-exclusion-of-china-from.html | ENVOY OF TAIWAN AT UN CHIDES US Scores Exclusion of China From PeaceKeeping Unit | By Raymond Daniellspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/fierce-competition-to-develop-for-5-available-yank-pitching-jobs.html | Fierce Competition to Develop for 5 Available Yank Pitching Jobs REST OF ROSTER SEEMS TO BE SET | By Leonard Koppett | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/final-tests-at-pan-am-heliport-us-and-city-aides-watch-copter-fly.html | Final Tests at Pan Am Heliport US and City Aides Watch Copter Fly 59 Stories Up | By Edward Hudson | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/firmer-wings-brighter-halos-predicted-for-baseballs-angels.html | Firmer Wings Brighter Halos Predicted for Baseballs Angels | By Joseph M Sheehan | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/frances-reserves-rise-by-82-million.html | Frances Reserves Rise by 82 Million | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/french-approve-levittown-plan-us-builder-to-construct-a-680family.html | FRENCH APPROVE LEVITTOWN PLAN US Builder to Construct a 680Family Project in Hamlet Near Paris | By Henry Kamm | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/french-voice-mounting-concern-over-growing-us-air-attacks-de-gaulle.html | French Voice Mounting Concern Over Growing US Air Attacks De Gaulle and Cabinet Fear Spread of Vietnam War to Large Part of Asia | By Drew Middleton | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/george-morris-66-expublicity-man.html | GEORGE MORRIS 66 EXPUBLICITY MAN | Special to The Ne York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/gray-vars.html | Gray  Vars | Special to Tile New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/gross-undecided-whether-to-quit-as-schools-head-board-reported.html | GROSS UNDECIDED WHETHER TO QUIT AS SCHOOLS HEAD Board Reported Convinced He Wont Fight Demand for His Resignation HE MIGHT FACE CHARGES Teachers Stunned by News  Civil Rights Leaders Reaction Is Divided GROSS UNDECIDED WHETHER TO QUIT | By Leonard Buder | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/hanoi-denounces-raids.html | Hanoi Denounces Raids | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/housing-issues-go-to-morgan-bank-bidding-alone-the-institution.html | HOUSING ISSUES GO TO MORGAN BANK Bidding Alone the Institution Sweeps Up 7064 Million of Public Authority Bonds HOUSING ISSUES GO TO MORGAN BANK | By Robert Frost | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/hunt-is-in-middle-of-mets-muddle-second-baseman-is-greeted-with.html | HUNT IS IN MIDDLE OF METS MUDDLE Second Baseman Is Greeted With Whos on Third | By Joseph Dursospecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/in-the-nation-a-large-spread-in-the-pattern-of-federalism.html | In The Nation A Large Spread in the Pattern of Federalism | By Arthur Krock | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/income-averaging-new-tax-provisions-to-benefit-many-with-sharply.html | Income Averaging New Tax Provisions to Benefit Many With Sharply Fluctuating Earnings | By Robert Metz | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/industry-supports-bid.html | Industry Supports Bid | By Herbert Koshetz | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/inventory-surge-noted-for-steel-manufacturers-building-up-their.html | INVENTORY SURGE NOTED FOR STEEL Manufacturers Building Up Their Metal Stockpiles | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/j-holloway-tarry-dies-at-77-was-aide-of-empire-state-inc.html | J Holloway Tarry Dies at 77 Was Aide of Empire State Inc | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/jailbreak-stirs-furor-in-ottawa-pearson-regime-scored-in-inquiry.html | JAILBREAK STIRS FUROR IN OTTAWA Pearson Regime Scored in Inquiry Figures Escape | By Jay Walzspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/jews-challenge-school-aid-bill-reform-leaders-take-issue-with.html | JEWS CHALLENGE SCHOOL AID BILL Reform Leaders Take Issue With Keppel on Legality | By Irving Spiegelspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/john-f-oconnor-63-aide-with_a-ews-m_____agazine.html | John F OConnor 63 Aide  witha ews Magazine | oecial to The New York Tlme | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/john-h-tockdale.html | JOHN H TOCKDALE | Special to The New York Time | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/john-j-collins.html | JOHN J COLLINS | Special to The New York Timec | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/kennedy-upbraids-senate-committee-on-expose-charge-kennedy-assails.html | Kennedy Upbraids Senate Committee On Expose Charge KENNEDY ASSAILS INQUIRY IN SENATE | By Cp Trussellspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/labor-group-denies-charges-by-meany.html | LABOR GROUP DENIES CHARGES BY MEANY | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/liu-five-takes-tristate-crown-defeats-wagner-7869-and-gains-tourney.html | LIU FIVE TAKES TRISTATE CROWN Defeats Wagner 7869 and Gains Tourney Berth | By Lincoln A Werdenspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/loretta-mancuso-and-george-fox-to-marry-in-july-teacher-in-mt.html | Loretta Mancuso And George Fox To Marry in July Teacher in Mt Vernon Becomes Fiancee of Army Lieutenant | Special to The New York Tlrnc | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/machen-gets-second-big-chance-loser-to-patterson-last-july-he-faces.html | Machen Gets Second Big Chance Loser to Patterson Last July He Faces Terrell Tomorrow | By Robert Lipsyte | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/macys-will-run-2-units-in-queens-to-retain-its-jamaica-store.html | MACYS WILL RUN 2 UNITS IN QUEENS To Retain Its Jamaica Store Despite Elmhurst Outlet | By Isadore Barmash | RE0000608484 | 1993-01-26 | B00000171159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/madrid-unrest-seems-to-be-on-wane.html | Madrid Unrest Seems to Be on Wane | By Henry Ginigerspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/malcolm-xism-feared-by-rustin-he-calls-violence-inevitable-product.html | MALCOLM XISM FEARED BY RUSTIN He Calls Violence Inevitable Product of Injustice | By Homer Bigart | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/maryland-state-gains-title.html | Maryland State Gains Title | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/mayor-hails-stale-budget-but-asks-even-more-aid-wagner-praises-rise.html | Mayor Hails Stale Budget But Asks Even More Aid WAGNER PRAISES RISE IN STATE AID | By Rw Apple Jrspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/mayor-picks-new-brooklyn-ally-in-his-effort-to-unseat-steingut.html | Mayor Picks New Brooklyn Ally In His Effort to Unseat Steingut Mangano 8th District Chief Is Taking Travias Place in Leadership Battle | By Richard Witkin | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/measles-kills-300-children.html | Measles Kills 300 Children | Dispatch of The Times London | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/miss-susan-b-austin-to-be-a-bride-in-june.html | Miss Susan B Austin To Be a Bride in June | Speca to The New YorkTImes | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/moscow-parley-scores-us-raids-19-red-parties-call-new-air-attack.html | MOSCOW PARLEY SCORES US RAIDS 19 Red Parties Call New Air Attack Barbarous | By Henry Tanner | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/moseley-is-cited-in-murder-trial-witness-refuses-to-answer-mitchell.html | MOSELEY IS CITED IN MURDER TRIAL Witness Refuses to Answer Mitchell Case Questions | By Richard Jh Johnston | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/native-charger-beats-sparkling-johnny-by-halflength-in-flamingo.html | Native Charger Beats Sparkling Johnny by HalfLength in Flamingo Stakes HAIL TO ALL THIRD N 143600 RACE Native Charger Leads Most of Way in Taking ClosingDay Feature at Hialeah | By Joe Nicholsspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/navy-recruiting-problems-reviewed-by-house-panel.html | Navy Recruiting Problems Reviewed by House Panel | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/neil-hailer-fiance-of-miss-ann-chase.html | Neil Hailer Fiance Of Miss Ann Chase | eclal to Tile New York Time | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-arts-center-sought-on-coast-san-francisco-mayor-asks-29-million.html | NEW ARTS CENTER SOUGHT ON COAST San Francisco Mayor Asks 29 Million Bond Issue | By Lawrence E Daviesspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-haven-curbs-blocked-by-icc-hearing-will-postpone-cut-in.html | NEW HAVEN CURBS BLOCKED BY ICC Hearing Will Postpone Cut in Commuter Service at Least to Next Summer | By Warren Weaver Jr | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-street-signs.html | New Street Signs | KATHERINE KONINGSBERGER | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-york-broker-donates-paintings-to-irish-museum.html | New York Broker Donates Paintings to Irish Museum | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |

| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/observer-the-prime-ministers-clothes.html | Observer The Prime Ministers Clothes | By Russell Baker | RE0000608484 | 1993-01-26 | B00000171159 |
|---|---|---|---|---|---|---|
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/palm-beach-yachts-go-sailing-sailing-over-the-bountiful-main.html | Palm Beach Yachts Go Sailing Sailing Over the Bountiful Main Mansions That Float Afford Comforts of Home and More | By Charlotte Curtisspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/pay-rise-proposed-for-the-military-bill-by-rep-rivers-requests.html | PAY RISE PROPOSED FOR THE MILITARY Bill by Rep Rivers Requests Average Gain of 107 | By Jack Raymond | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/peking-gives-ayub-warm-welcome.html | Peking Gives Ayub Warm Welcome | Dispatch of The Times London | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/peking-warns-soviet.html | Peking Warns Soviet | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/pilot-denies-hanoi-charge.html | Pilot Denies Hanoi Charge | By Jack Langguthspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/polands-chopin-piano-contest-begins-to-narrow-field-of-83.html | Polands Chopin Piano Contest Begins to Narrow Field of 83 | By David Halberstam | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/pollution-curbs-urged-by-chicago-federal-officials-buoyed-by-citys.html | POLLUTION CURBS URGED BY CHICAGO Federal Officials Buoyed by Citys Stand at Parley | By Gladwin Hill | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/powell-tells-house-of-threats-on-life-over-crime-expose.html | Powell Tells House Of Threats on Life Over Crime Expose | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/presidents-housing-message-scored-by-many-here.html | Presidents Housing Message Scored by Many Here | By Lawrence OKane | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/pressmen-asking-oct-30-pact-date-union-also-seeks-15-raise-from-7.html | PRESSMEN ASKING OCT 30 PACT DATE Union Also Seeks 15 Raise From 7 Papers Here | By Murray Seeger | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/price-sworn-in-as-premier-after-british-honduras-vote.html | Price Sworn in as Premier After British Honduras Vote | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/prospector-tells-of-windfall-role-testifies-he-was-a-source-of-two.html | PROSPECTOR TELLS OF WINDFALL ROLE Testifies He Was a Source of Two Bullish Reports | By John M Leespecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/rev-dr-john-paul-jones-dead-led-union-chur__ch-in-bay-r-iclgei.html | Rev Dr John Paul Jones Dead  Led Union Church in Bay R iclgeI | Specia to the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/rhodesia-cautioned-as-briton-ends-trip.html | RHODESIA CAUTIONED AS BRITON ENDS TRIP | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/russian-writers-get-their-orders-official-says-they-should-adopt.html | RUSSIAN WRITERS GET THEIR ORDERS Official Says They Should Adopt Political Attitudes | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/salinger-deplores-political-slanders.html | SALINGER DEPLORES POLITICAL SLANDERS | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/schuyler-cammann-a-realestate-man.html | SCHUYLER CAMMANN A REALESTATE MAN | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/senate-panel-opens-districts-hearings.html | SENATE PANEL OPENS DISTRICTS HEARINGS | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/senate-panel-upholds-filibuster-rule.html | Senate Panel Upholds Filibuster Rule | By Tom Wickerspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/senate-unit-asks-wiretapping-law-bill-would-also-bar-mafia.html | SENATE UNIT ASKS WIRETAPPING LAW Bill Would Also Bar Mafia Membership  President Holds Talks on Crime | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/si-development-proposed-by-city-plan-for-annadalehuguenot-section.html | SI DEVELOPMENT PROPOSED BY CITY Plan for AnnadaleHuguenot Section Replaces Renewal  Housing Hearings Set | By Charles G Bennett | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/simpler-tax-form-sought-for-1966-commissioner-calls-present-system.html | SIMPLER TAX FORM SOUGHT  FOR 1966 Commissioner Calls Present System Too Ominous | By Eileen Shanahan | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/sister-grace-miriam.html | SISTER GRACE MIRIAM | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/socialite-models-steal-show-from-professionals.html | Socialite Models Steal Show From Professionals | By Marylin Bender | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/soviet-centralizes-defense-industries-soviet-realigns-arms.html | Soviet Centralizes Defense Industries SOVIET REALIGNS ARMS INDUSTRIES | By Theodore Shabad | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/sports-of-the-times-in-the-pink-on-flamingo-day.html | Sports of The Times In the Pink on Flamingo Day | By Arthur Daley | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/state-is-melting-pot-of-cooking-styles-conchs-plantains-and-limes.html | State Is Melting Pot of Cooking Styles Conchs Plantains and Limes Are Among Native Foods | By Craig Clabornespecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/steel-picture-cloudy.html | Steel Picture Cloudy | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/stevenson-meets-at-un-with-khanh.html | STEVENSON MEETS AT UN WITH KHANH | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/stocks-bide-time-in-heavy-trading-indecisive-trend-prevails-as-574.html | STOCKS BIDE TIME IN HEAVY TRADING Indecisive Trend Prevails as 574 Issues Advance and 528 Show Declines | By Jh Carmical | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/sudanese-to-watch-islands-poll.html | Sudanese to Watch Islands Poll | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/the-albany-outs-trim-the-ins-30-ground-rules-and-skillful-fielding.html | THE ALBANY OUTS TRIM THE INS 30 Ground Rules and Skillful Fielding Are Decisive | By Sydney H Schanbergspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/the-dust-bowl-in-grip-of-2year-drought-the-dust-bowl-is-in-the-grip.html | The Dust Bowl in Grip of 2Year Drought The Dust Bowl Is in the Grip of TwoYear Drought | By Donald Jansonspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/theater-drama-on-a-timely-subject-conerico-was-here-to-stay-has.html | Theater Drama on a Timely Subject Conerico Was Here to Stay Has Premiere Pigeons Also in Series at the Cherry Lane | By Howard Taubman | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/therapeutic-abortions.html | Therapeutic Abortions | EDWIN M SCHUR | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/third-man-seized-in-malcolm-case-new-suspect-in-killing-also-faces.html | THIRD MAN SEIZED IN MALCOLM CASE New Suspect in Killing Also Faces an Assault Charge | By Peter Kihss | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/tom-falkenburg-held-in-robbery.html | TOM FALKENBURG HELD IN ROBBERY | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/towns-get-advige-on-redistricting-700-leaders-told-they-must-act.html | TOWNS GET ADVIGE ON REDISTRICTING 700 Leaders Told They Must Act Early on Plans | By Ronald Sullivan | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/truckers-embargo-shipments-to-piers-truckmen-halt-export-cargoes.html | Truckers Embargo Shipments to Piers TRUCKMEN HALT EXPORT CARGOES | By George Horne | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/turnover-climbs-on-american-list-and-stocks-gain.html | Turnover Climbs On American List And Stocks Gain | By Alexander R Hammer | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/tv-starstudded-benefit-for-wndt-artists-ask-donations-to-ease-money.html | TV StarStudded Benefit for WNDT Artists Ask Donations to Ease Money Crisis Station Urged to Tell Viewers of Situation | By Jack Gould | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/two-wars-in-vietnam-us-may-win-new-one-from-air-but-the-old-one-may.html | Two Wars in Vietnam US May Win New One From Air But the Old One May Yet Be Lost | By Peter Grose | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/un-charter-held-a-basis-for-raids-washington-cites-provisions-for.html | UN CHARTER HELD A BASIS FOR RAIDS Washington Cites Provisions for Collective Defense | By Tad Szulcspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/uns-mediator-on-cyprus-tells-thant-of-peace-efforts.html | UNs Mediator on Cyprus Tells Thant of Peace Efforts | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/upsala-beats-rpi-8171.html | Upsala Beats RPI 8171 | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/us-guideline-set-on-foreign-loans-reserve-bids-750-nonbank.html | US GUIDELINE SET ON FOREIGN LOANS Reserve Bids 750 Nonbank Institutions Limit Rises in Lending to 5 in 65 CUT IN DEPOSITS URGED Proposals Made Under New Voluntary Plan to Curb the Payments Deficit US GUIDELINE SET ON FOREIGN LOANS | By Edwin L Dale Jrspecial To the New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/us-to-trim-role-as-business-rival-study-will-seek-to-reduce.html | US TO TRIM ROLE AS BUSINESS RIVAL Study Will Seek to Reduce Government Enterprises | By Charles Mohr | RE0000608484 | 1993-01-26 | B00000171159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/us-to-weigh-sale-of-arms-to-israel-highlevel-talks-expected-soon.html | US TO WEIGH SALE OF ARMS TO ISRAEL HighLevel Talks Expected Soon Washington Policy Is Apparently Shifting | By John W Finney | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/ventures-in-assessing-why-men-fight.html | Ventures in Assessing Why Men Fight | By Charles Poore | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/victor-hershaft-to-wed-miss-yvette-khazzam.html | Victor Hershaft to Wed Miss Yvette Khazzam | Special to Tire New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/vizslas-are-drawing-interest-in-exhibition-of-dogs-at-bank.html | Vizslas Are Drawing Interest In Exhibition of Dogs at Bank | By John Rendel | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/wagner-advances-roosevelt-for-66.html | WAGNER ADVANCES ROOSEVELT FOR 66 | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/war-on-addiction-begun-by-nassau.html | WAR ON ADDICTION BEGUN BY NASSAU | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/westfield-gives-school-raises.html | Westfield Gives School Raises | Special to The New York Times | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/womans-place-wednesday-is-at-a-matinee-many-reasons-given-theater.html | Womans Place Wednesday Is at a Matinee Many Reasons Given  Theater Owners Accept Them All | By Sam Zolotow | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/wood-field-and-stream-state-weighs-anglers-plea-for-special.html | Wood Field and Stream State Weighs Anglers Plea for Special Regulations on Part of the Battenkill | By Oscar Godbout | RE0000608484 | 1993-01-26 | B00000171159 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/-india-interlude-chosen-as-fashion-fete-theme.html | India Interlude Chosen As Fashion Fete Theme | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/100-at-college-hit-by-mononucleosis.html | 100 AT COLLEGE HIT BY MONONUCLEOSIS | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/2-city-aides-accept-proposal-to-raise-welfare-workers-pay.html | 2 City Aides Accept Proposal To Raise Welfare Workers Pay | By Farnsworth Fowle | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/2-printer-unions-sign-merger-pact-lithographers-local-1-joins-itu.html | 2 PRINTER UNIONS SIGN MERGER PACT Lithographers Local 1 Joins ITU as an Affiliate | By Murray Seeger | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/3-governors-pledge-to-match-us-aid-to-the-new-haven-governors.html | 3 Governors Pledge To Match US Aid To the New Haven Governors Pledge Aid to New Haven | By Warren Weaver Jr | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/4-americans-gain-in-chopin-contest-but-4-others-are-eliminated-in.html | 4 AMERICANS GAIN IN CHOPIN CONTEST But 4 Others Are Eliminated in Piano Competition | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/46-mets-in-drill-one-stays-home-christopher-is-only-holdout-after.html | 46 METS IN DRILL ONE STAYS HOME Christopher Is Only Holdout After Charlie Smith Signs | By Joseph Dursospecial To the New York Times | RE0000608497 | 1993-01-26 | B00000172535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/5-million-in-us-assistance-is-reported-slated-for-guiana-washington.html | 5 Million in US Assistance Is Reported Slated for Guiana Washington Aims to Bolster Burnham  Funds Will Be Used for Public Works | By Richard Ederspecial To the New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/70-per-cent-ballot-in-kerala-election.html | 70 PER CENT BALLOT IN KERALA ELECTION | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/a-comical-caribbean-carnival.html | A Comical Caribbean Carnival | By Orville Prescott | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/accord-reached-on-miami-docks-pact-may-settle-the-53day-south.html | ACCORD REACHED ON MIAMI DOCKS Pact May Settle the 53Day South Atlantic Walkout | By George Horne | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/advertising-macys-adds-amsterdam-news.html | Advertising Macys Adds Amsterdam News | By Walter Carlson | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/alabama-school-is-shut.html | Alabama School Is Shut | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/another-boat-show-makes-bow-on-local-front-30footer-queen-of.html | Another Boat Show Makes Bow on Local Front 30Footer Queen of 100Craft Fleet in Teaneck Armory | By Steve Cadyspecial To the New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/artist-finds-inspiration-in-the-junk-yard-found-objects-are-placed.html | Artist Finds Inspiration in the Junk Yard Found Objects Are Placed on Exhibit | By George OBrien | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/atlantic-city-tax-up.html | Atlantic City Tax Up | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/aubrey-williams-is-dead-at-74-led-youth-administration-to-43.html | Aubrey Williams Is Dead at 74 Led Youth Administration to 43 NegroRights Worher Was President of th Southern Conference chod Frtnd | SpriiI tO Tht ew York Tinr | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/auto-maker-urges-forcefed-safety.html | AUTO MAKER URGES FORCEFED SAFETY | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/bonds-rays-of-sunshine-in-market-losing-glitter-as-prices-and.html | Bonds Rays of Sunshine in Market Losing Glitter as Prices and Activity Slacken DOWNTURN MARKS TREASURY ISSUES Corporate List Shows Drop Municipal Offerings Also Lose Ground | By John H Allan | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/bonn-undecided-on-moves.html | Bonn Undecided on Moves | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/branch-stores-stride-business-volume-of-retail-outlets-in-suburbs.html | Branch Stores Stride Business Volume of Retail Outlets In Suburbs Passing Midtown Parent RETAIL BRANCHES STRIDE IN SUBURBS | By Isadore Barmash | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/bridge-worlds-top-woman-player-known-as-aggressive-bidder.html | Bridge Worlds Top Woman Player Known as Aggressive Bidder | By Alan Truscott | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/archives/bridges-and-trains.html | Bridges and Trains | PAUL BIRDSALL | RE0000608497 | 1993-01-26 | B00000172535 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/broadway-to-see-a-hit-from-coast-james-baldwin-play-has-run-a-year.html | BROADWAY TO SEE A HIT FROM COAST James Baldwin Play Has Run a Year in Hollywood | By Peter Bart | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/bruckner-mass-no-3-conducted-by-krips.html | BRUCKNER MASS NO 3 CONDUCTED BY KRIPS | HOWARD KLEIN | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/building-din-again-fills-foley-sq-but-new-plea-casts-a-cloud-over.html | Building Din Again Fills Foley Sq But New Plea Casts a Cloud Over Plans | By Clayton Knowles | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/burglars-call-on-edna-berras-picture-a-steal.html | Burglars Call on Edna Berras Picture a Steal | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/burundian-absolves-china-and-us-in-leaders-death.html | Burundian Absolves China And US in Leaders Death | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/business-scores-state-sales-tax-leaders-tell-legislators-it-would.html | BUSINESS SCORES STATE SALES TAX Leaders Tell Legislators It Would Drive Out Industry | By Douglas Robinson | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/cairo-charges-four-germans-as-spies-for-israel-accuses-ring-of.html | Cairo Charges Four Germans as Spies for Israel Accuses Ring of Terrorizing Missiles Experts With Booby Traps in Mail | By Hedrick Smith | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/canadians-press-hunt-for-fugitive-diefenbaker-terms-regime-lax-in.html | CANADIANS PRESS HUNT FOR FUGITIVE Diefenbaker Terms Regime Lax in Jailbreak Case | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/carlyn-wohl-marcus-1-vassar-64-will-marry.html | Carlyn Wohl Marcus 1 Vassar 64 Will Marry | Special to Th New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/catholic-bishops-curbed-on-worship-with-protestants-catholic.html | Catholic Bishops Curbed on Worship With Protestants CATHOLIC BISHOPS IN US ARE CURBED | By United Press International | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/cbs-stock-sold-by-4-executives-disposal-is-held-unrelated-to.html | CBS STOCK SOLD BY 4 EXECUTIVES Disposal Is Held Unrelated to Networks Problems CBS STOCK SOLD BY 4 EXECUTIVES | By Richard Phalon | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/china-to-print-book-on-soviet-dispute.html | CHINA TO PRINT BOOK ON SOVIET DISPUTE | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/city-to-give-jobs-to-5400-youths-neighborhood-corps-to-get-federal.html | CITY TO GIVE JOBS TO 5400 YOUTHS Neighborhood Corps to Get Federal Aid in Project | By Damon Stetson | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/commodities-prices-of-soybean-and-grain-futures-buoyed-by.html | Commodities Prices of Soybean and Grain Futures Buoyed by Commercial Demand POTATOES DECLINE AFTER EARLY RISE | By Hj Maidenberg | RE0000608497 | 1993-01-26 | B00000172535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/computer-network-to-link-3-medical-libraries-harvard-columbia-and.html | Computer Network to Link 3 Medical Libraries Harvard Columbia and Yale Plan Instant Access to Combined Resources Computers to Link 3 Medical Libraries | By McCandlish Phillipsspecial To the New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/construction-level-steady-in-february.html | Construction Level Steady in February | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/court-admits-2-new-yorkers.html | Court Admits 2 New Yorkers | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/critic-at-large-a-traveler-returns-to-athens-to-ponder-grandeur.html | Critic at Large A Traveler Returns to Athens to Ponder Grandeur Stomachs and Bureaucracy | By Brooks Atkinson | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/cunard-assures-critics-on-design-says-new-liners-interior-will.html | CUNARD ASSURES CRITICS ON DESIGN Says New Liners Interior Will Reflect the Best | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/curtis-publishing-loss-mounts-culligan-resigns-as-chairman-deficit.html | Curtis Publishing Loss Mounts Culligan Resigns as Chairman Deficit Set at 1394 Million for the Year  New Editor Is Named for Magazine DEFICIT AT CURTIS DEEPENS FOR YEAR | By Robert E Bedingfield | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/dance-at-lincoln-center-american-theater-troupe-performs-4-works-as.html | Dance At Lincoln Center American Theater Troupe Performs 4 Works as Part of Weeks Series | By Allen Hughes | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/democratic-liberals-elect-representative-thompson.html | Democratic Liberals Elect Representative Thompson | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/democrats-move-to-cut-66-losses-special-unit-aids-vulnerable-new.html | DEMOCRATS MOVE TO CUT 66 LOSSES Special Unit Aids Vulnerable New Members of House | By Joseph A Loftus | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/diarrhea-surveys-in-jersey.html | Diarrhea Surveys in Jersey | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/discouraging-travel.html | Discouraging Travel | THOMAS C MORGANSEN | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/dr-king-reports-change-in-south-more-whites-are-seeking-racial.html | DR KING REPORTS CHANGE IN SOUTH More Whites Are Seeking Racial Peace He Says | By Ms Handler | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/drayton-bassick.html | Drayton  Bassick | | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/drowsy-hue-feels-vietcong-circle-is-tightening.html | Drowsy Hue Feels Vietcong Circle Is Tightening | By Seth S King | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/east-germany-puts-acceptance-as-a-state-above-ideology.html | East Germany Puts Acceptance as a State Above Ideology | By Arthur J Olsenspecial To the New York Times | RE0000608497 | 1993-01-26 | B00000172535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/ellington-sworn-as-disaster-chief-exgovernor-of-tennessee-takes.html | ELLINGTON SWORN AS DISASTER CHIEF ExGovernor of Tennessee Takes Oath Second Time | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/emergency-planner-buford-ellington.html | Emergency Planner Buford Ellington | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/end-papers.html | End Papers | HARRY GILROY | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/eskimo-hall-open-in-new-splendor-section-of-natural-history-museum-is-renovated.html | ESKIMO HALL OPEN IN NEW SPLENDOR Section of Natural History Museum Is Renovated | By Sanka Knox | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/executives-turn-to-the-experts-on-merger-problems-experts-discuss.html | Executives Turn to the Experts on Merger Problems EXPERTS DISCUSS MERGER DETAILS | By Douglas W Cray | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/fcc-defers-talks-on-proposed-network-curbs-todays-discussion-of.html | FCC Defers Talks on Proposed Network Curbs Todays Discussion of Rule on Program Control Is Off  A Union Backs Plan | By Val Adams | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/foes-see-65-vote-on-death-penalty-optimistic-on-state-senate-but.html | FOES SEE 65 VOTE ON DEATH PENALTY Optimistic on State Senate but Unsure of Assembly | By Rw Apple Jr | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/ford-company-loses-injury-suit-in-south.html | FORD COMPANY LOSES INJURY SUIT IN SOUTH | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/fordham-beats-manhattan-6765-and-st-johns-turns-back-nyu-7066.html | Fordham Beats Manhattan 6765 and St Johns Turns Back NYU 7066 GARDEN THRILLERS DRAW 18178 FANS | By Deane McGowen | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/foreign-affairs-shadow-over-an-empty-chair.html | Foreign Affairs Shadow Over an Empty Chair | By Cl Sulzberger | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/foss-music-inspires-new-british-ballet.html | FOSS MUSIC INSPIRES NEW BRITISH BALLET | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/fraternity-chapter-at-yale-accepts-its-first-negro.html | Fraternity Chapter at Yale Accepts Its First Negro | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/freedom-denied-to-black-muslim-suspect-in-malcolm-x-murder-fails-in.html | FREEDOM DENIED TO BLACK MUSLIM Suspect in Malcolm X Murder Fails in Habeas Corpus Bid | By Peter Kihss | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/gains-top-losses-on-american-list-in-busiest-65-day.html | Gains Top Losses On American List In Busiest 65 Day | By Alexander R Hammer | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/getting-down-to-the-glass-facts-maker-of-glass-maps-out-future.html | Getting Down to the Glass Facts MAKER OF GLASS MAPS OUT FUTURE | By Robert A Wright | RE0000608497 | 1993-01-26 | B00000172535 |

| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/gop-chiefs-urge-halt-on-agreements-with-red-countries.html | GOP Chiefs Urge Halt on Agreements With Red Countries | By Ew Kenworthy | RE0000608497 | 1993-01-26 | B00000172535 |
|---|---|---|---|---|---|---|
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/governor-out-of-capital.html | Governor Out of Capital | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/gross-unseated-after-challenge-to-school-board-placed-on-a-3month.html | GROSS UNSEATED AFTER CHALLENGE TO SCHOOL BOARD Placed on a 3Month Leave With Pay and No Hope of Future Reinstatement RESIGNATION WITHHELD Superintendent Indicates He Will Negotiate Through His Lawyer Brownell GROSS UNSEATED AFTER CHALLENGE | By Leonard Buder | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/hambro-playing-second-piano-philharmonic-artist-performs-comedy.html | Hambro Playing Second Piano Philharmonic Artist Performs Comedy With Victor Borge | By Richard F Shepard | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/hanoi-hints-doubt-on-outside-help-norths-statements-indicate-combat.html | HANOI HINTS DOUBT ON OUTSIDE HELP Norths Statements Indicate Combat Aid Isnt Expected US Analysts Assert HANOI DOUBT SEEN ON OUTSIDE HELP | By Jack Langguthspecial To the New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/helen-blaine-newman-plans-marriage-to-george-kaufman.html | Helen Blaine Newman Plans Marriage to George Kaufman | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/hospital-strikers-in-bronxville-offer-to-return-to-jobs.html | Hospital Strikers In Bronxville Offer To Return to Jobs | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/india-to-get-apostles-relics.html | India to Get Apostles Relics | Dispatch of The Times London | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/jack-tanner-dead-british-union-chief.html | JACK TANNER DEAD BRITISH UNION CHIEF | Special to THE NEW YORK TIMES | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/japanese-critical-of-us-on-vietnam.html | JAPANESE CRITICAL OF US ON VIETNAM | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/jobless-rate-up-to-5-last-month-rise-in-unemployment-of-women-is.html | JOBLESS RATE UP TO 5 LAST MONTH Rise in Unemployment of Women Is Main Factor | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/johnson-pushes-help-for-jobless-labor-department-asserts-a-rise-in.html | JOHNSON PUSHES HELP FOR JOBLESS Labor Department Asserts a Rise in Gross National Product Is Essential Johnson Asks Help for Jobless Says Rate Is Intolerably High | By John D Pomfretspecial To the New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/july-wedding-planned-for-miss-ardis-larson.html | July Wedding Planned For Miss Ardis Larson | pt clll to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/labor-supports-job-drive-in-city-van-arsdale-tells-business-group.html | LABOR SUPPORTS JOB DRIVE IN CITY Van Arsdale Tells Business Group of Backing | By Will Lissner | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/large-power-gain-for-rockets-seen-thrust-of-7-million-pounds-called.html | LARGE POWER GAIN FOR ROCKETS SEEN Thrust of 7 Million Pounds Called Likely in 30 Months | By Fredric C Appel | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/li-home-tour-may-12-to-help-wellesley-funds-four-houses-in-sands.html | LI Home Tour May 12 to Help Wellesley Funds Four Houses in Sands Point Will Be Open for 17th Event | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/lithium-corp-sets-deal-with-germans-on-venture-in-utah-german-deal.html | Lithium Corp Sets Deal With Germans On Venture in Utah GERMAN DEAL SET BY LITHIUM CORP | By Gerd Wilcke | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/low-enlisted-pay-vexes-pentagon-servicemen-take-side-jobs-some.html | LOW ENLISTED PAY VEXES PENTAGON Servicemen Take Side Jobs Some Families on Relief | By Jack Raymond | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/lydia-helene-infeld.html | LYDIA HELENE INFELD | Special to The ilew York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/macedonia-scores-by-head-in-sprint-as-43day-meeting-opens-at.html | Macedonia Scores by Head in Sprint as 43Day Meeting Opens at Gulfstream EARLY RAIN FAILS TO DETER 19094 | By Joe Nichols | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/major-changes-in-foreign-aid-proposed-in-senate-by-fulbright.html | Major Changes in Foreign Aid Proposed in Senate by Fulbright Multilateral Lending Stressed  Greater Selectivity Urged in Countries and Projects | By Felix Belair Jr | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/malcolm-called-needed-and-responsible-leader.html | Malcolm Called Needed and Responsible Leader | GEORGE T FULLER | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/many-teachers-peel-sorry-for-gross.html | Many Teachers Peel Sorry for Gross | By Robert H Terte | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/march-wedding-is-being-planned-by-miss-langtry-michigan-state.html | March Wedding Is Being Planned By Miss Langtry Michigan State Senior Will Become Bride of David Anderson | Special to The New York Ttme | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/marches-toiling-on-mideast-show-readingson-tours-program-all-being.html | MARCHES TOILING ON MIDEAST SHOW Readingson Tours Program All Being Memorized | By Louis Calta | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/market-declines-in-lively-session-trading-is-heaviest-since-nov-26.html | MARKET DECLINES IN LIVELY SESSION Trading Is Heaviest Since Nov 26 1963  Reaching 73 Million Shares | By Jh Carmical | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/maryland-opposes-districting.html | Maryland Opposes Districting | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/master-of-smith-voyager-faces-15-charges-in-freighter-sinking-coast.html | Master of Smith Voyager Faces 15 Charges in Freighter Sinking Coast Guard Accuses Him of Negligence and Misconduct in Accident Fatal to 4 | By Werner Bamberger | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/medical-center-on-li-burns.html | Medical Center on LI Burns | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |

| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/miss-yardiey-engaged-to-columbia-architect-.html | Miss Yardiey Engaged To Columbia Architect | Speclli to The New York Times i | RE0000608497 | 1993-01-26 | B00000172535 |
|---|---|---|---|---|---|---|
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/mitchell-denies-murdering-girl-i-couldnt-do-a-thing-like-that-he.html | MITCHELL DENIES MURDERING GIRL I Couldnt Do a Thing Like That He Testifies | By Richard Jh Johnston | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/monetarily-speaking-paris-sits-down-monetary-stand-of-paris-studied.html | Monetarily Speaking Paris Sits Down MONETARY STAND OF PARIS STUDIED | By Mj Rossant | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/more-tax-on-smokers.html | More Tax on Smokers | DAVID A WEISS | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/mountbatten-is-islands-governor.html | Mountbatten Is Islands Governor | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/mrs-kennedy-going-to-britain.html | Mrs Kennedy Going to Britain | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/murphy-expects-quiet-summer-as-hate-and-passion-of-64-cool.html | Murphy Expects Quiet Summer As Hate and Passion of 64 Cool | By Homer Bigart | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/new-turkish-regime-wins-231200-confidence-vote.html | New Turkish Regime Wins 231200 Confidence Vote | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/oxford-miss-the-conflict-of-memory-and-ambition.html | Oxford Miss The Conflict of Memory and Ambition | By James Reston | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/panel-named-by-school-board-criticizes-educational-clusters.html | Panel Named by School Board Criticizes Educational Clusters | By Gene Currivan | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/papers-on-appeal-by-fein-withheld-court-requests-nizer-to-keep.html | PAPERS ON APPEAL BY FEIN WITHHELD Court Requests Nizer to Keep Affidavits on Case Secret | By Edith Evans Asbury | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/paris-protest-is-orderly.html | Paris Protest Is Orderly | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/pavilions-listed-for-future-uses-moses-suggests-demolition-of-many.html | PAVILIONS LISTED FOR FUTURE USES Moses Suggests Demolition of Many Noted Structures | By Robert Alden | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/pepitone-plans-to-bear-down-at-all-times-for-yanks-in-65.html | Pepitone Plans to Bear Down At All Times for Yanks in 65 | By Leonard Koppett | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/president-signs-goldcover-plan-action-repeals-requirement-for.html | PRESIDENT SIGNS GOLDCOVER PLAN Action Repeals Requirement for Backing of Deposits | By Eileen Shanahan | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/president-urges-highspeed-rails-cites-jam-in-east-asks-congress-to.html | PRESIDENT URGES HIGHSPEED RAILS CITES JAM IN EAST Asks Congress to Approve Test Projects to Improve Passenger Travel | By Cabell Phillips | RE0000608497 | 1993-01-26 | B00000172535 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/punch-to-get-listing.html | Punch to Get Listing | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/queen-of-sweden-75-gains-after-thrombosis-surgery.html | Queen of Sweden 75 Gains After Thrombosis Surgery | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/race-issue-snags-aid-to-louisiana-us-halts-antipoverty-grant-on.html | RACE ISSUE SNAGS AID TO LOUISIANA US Halts Antipoverty Grant on Complaints That State Appointed Extremists Race Issue Snags Federal Grant To Louisiana Poverty Program | By Ben A Franklinspecial To the New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/red-cross-delivers-mail-to-gis-held-by-vietcong.html | Red Cross Delivers Mail To GIs Held by Vietcong | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/renewal-grant-approved.html | Renewal Grant Approved | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/reynolds-report-called-accurate-katzenbach-says-it-gives-summary-of.html | REYNOLDS REPORT CALLED ACCURATE Katzenbach Says It Gives Summary of FBI Data | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/rights-lawyer-says-officials-beat-him.html | RIGHTS LAWYER SAYS OFFICIALS BEAT HIM | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/russian-soldiers-rout-2000-in-riot-at-us-embassy-mob-led-by-asian.html | RUSSIAN SOLDIERS ROUT 2000 IN RIOT AT US EMBASSY Mob Led by Asian Students Pelts Building in Protest Over Vietnam Raids | By Henry Tanner | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/rye-families-gain-club-as-antidote-to-playlands-din.html | Rye Families Gain Club as Antidote To Playlands Din | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/senate-gets-bill-on-scenic-hudson-javits-and-kennedy-press-for.html | SENATE GETS BILL ON SCENIC HUDSON Javits and Kennedy Press for Protected Waterway to Conserve Its Beauty NEWBURGH TO YONKERS Ottinger and Reid Support Plan Giving Udall Power of the Veto on Projects | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/sidelights-boom-in-volume-on-wall-street.html | Sidelights Boom in Volume on Wall Street | VARTANIG G VARTAN | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/skiing-doesnt-interfere-with-the-partying-at-st-moritz.html | Skiing Doesnt Interfere With the Partying at St Moritz | By Gloria Emersonspecial To the New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/south-africa-removes-ban-on-bechuanaland-leader.html | South Africa Removes Ban On Bechuanaland Leader | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/soviet-says-raids-peril-coexistence-soviet-warns-us-on-coexistence.html | Soviet Says Raids Peril Coexistence SOVIET WARNS US ON COEXISTENCE | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/spanish-editor-pardoned.html | Spanish Editor Pardoned | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/sports-of-the-times-the-sincerest-flattery.html | Sports of The Times The Sincerest Flattery | By Arthur Daley | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/stan-dancer-stable-wins-pacing-events.html | STAN DANCER STABLE WINS PACING EVENTS | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/story-of-the-times-issued-in-hong-kong.html | STORY OF THE TIMES ISSUED IN HONG KONG | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/syria-denounces-arrests-in-israel-says-seizure-of-5-as-spies-was-in.html | SYRIA DENOUNCES ARRESTS IN ISRAEL Says Seizure of 5 as Spies Was Instigated by US | By Dana Adams Schmidtspecial To the New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/teenage-jobless-stir-us-concern-labor-department-asserts-rate-is.html | TEENAGE JOBLESS STIR US CONCERN Labor Department Asserts Rate Is Costly Waste | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/terrell-2to1-choice-over-machen-in-heavyweight-title-fight-tonight.html | Terrell 2to1 Choice Over Machen in Heavyweight Title Fight Tonight 4000 SEATS SOLD FOR CHICAGO BOUT World Boxing Association to Recognize Victor of TerrellMachen Contest | By Robert Lipsytespecial To the New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/thant-voices-hope-on-fund-for-uns-mideast-force.html | Thant Voices Hope on Fund For UNs Mideast Force | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/trade-unit-maps-new-merger-bid-commerce-and-industry-group-to-try.html | TRADE UNIT MAPS NEW MERGER BID Commerce and Industry Group to Try Again | By Leonard Sloane | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/tshombe-in-nairobi-for-african-parley.html | TSHOMBE IN NAIROBI FOR AFRICAN PARLEY | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/tunnel-lovely-to-man-who-cleans-it.html | Tunnel Lovely to Man Who Cleans It | By Gay Talese | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/two-views-on-fashions-one-scholarly-one-pop.html | Two Views on Fashions One Scholarly One Pop | By Bernadine Morris | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/unity-stressed-by-theologians-in-5day-meeting-at-pittsburgh.html | Unity Stressed by Theologians In 5Day Meeting at Pittsburgh | By George Duganspecial To the New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/us-awaits-confirmation.html | US Awaits Confirmation | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archiv es/us-carloadings-dipped-for-week-24-drop-below-64-laid-to-holiday.html | US CARLOADINGS DIPPED FOR WEEK 24 Drop Below 64 Laid to Holiday Observance | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/us-gold-supply-dips-125-million-fourth-sizable-reduction-in-year.html | US GOLD SUPPLY DIPS 125 MILLION Fourth Sizable Reduction in Year Brings Cumulative Drop to 575 Million | By Edward Cowan | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/us-to-close-information-libraries-in-indonesia.html | US to Close Information Libraries in Indonesia | By John W Finney | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/us-voices-hope-at-trade-parley-expects-early-start-in-farm-talks-by.html | US VOICES HOPE AT TRADE PARLEY Expects Early Start in Farm Talks by Common Market | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/varviso-weds-exair-hostesst.html | Varviso Weds ExAir Hostesst | Special to Tize few York Times j | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/village-where-churchill-lies-bans-exploitation.html | Village Where Churchill Lies Bans Exploitation | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/walter-john-paddison-84-dies-i-was-j-p-morgans-chauffeur-i.html | Walter John Paddison 84 Dies i Was J P Morgans Chauffeur i | qpeclal to nlh Nw York Tlme I | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/washington-weighs-situation.html | Washington Weighs Situation | Special to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/weaver-says-housing-program-is-realistic-and-a-landmark-but-he.html | Weaver Says Housing Program Is Realistic and a Landmark But He Concedes It Does Not Meet the Whole Need Rent Subsidy Explained | By Edwin L Dale Jr | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/whitmore-knife-another-mystery-detective-admits-failing-to-hunt-for.html | WHITMORE KNIFE ANOTHER MYSTERY Detective Admits Failing to Hunt for It in Slaying | By Sidney E Zion | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/will-of-vietnams-people-disregarded.html | Will of Vietnams People Disregarded | DAVID M HOLDT Master in History The Hotchkiss School | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/wilson-reassures-bonn-on-nato-defense-aid-causes-uproar-in-commons.html | Wilson Reassures Bonn on NATO Defense Aid Causes Uproar in Commons by Charging Tories Made Bad Deal on Trade | By James Feronspecial to The New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/wood-field-and-stream-missouri-town-hopes-bulldozing-makes-7.html | Wood Field and Stream Missouri Town Hopes Bulldozing Makes 7 Million Blackbirds Go ByeBye | By Oscar Godbout | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/yale-pickets-win-tenure-review-university-reopens-case-of.html | YALE PICKETS WIN TENURE REVIEW University Reopens Case of Philosophy Teacher After Protest by Students YALE PICKETS WIN TENURE REVIEW | By John C Devlinspecial To the New York Times | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/youths-in-poland-perplex-the-reds-interest-in-easy-life-not-in.html | YOUTHS IN POLAND PERPLEX THE REDS Interest in Easy Life Not in Party Is a Problem | By David Halberstam | RE0000608497 | 1993-01-26 | B00000172535 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/2-jersey-students-killed-4-hurt-in-turnpike-crash.html | 2 Jersey Students Killed 4 Hurt in Turnpike Crash | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/4-nations-deepen-drain-on-us-gold-4-nations-deepen-us-gold-drain.html | 4 Nations Deepen Drain on US Gold 4 NATIONS DEEPEN US GOLD DRAIN | By Edwin L Dale Jr | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/58-will-sail-today-in-lipton-cup-race.html | 58 WILL SAIL TODAY IN LIPTON CUP RACE | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/6month-profits-on-bingo-top-10-million-first-time.html | 6Month Profits on Bingo Top 10 Million First Time | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/a-confusing-day-for-gop-in-jersey.html | A Confusing Day for GOP in Jersey | By Walter H Waggoner | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/abbey-simon-back-for-piano-recital.html | ABBEY SIMON BACK FOR PIANO RECITAL | ROBERT SHERMAN | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/abel-held-victor-in-steel-election-but-unofficial-union-tally-is.html | ABEL HELD VICTOR IN STEEL ELECTION But Unofficial Union Tally Is Disputed by McDonald | By Murray Seeger | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/alabama-march-by-negroes-fails-camden-mayor-and-officers-halt-200.html | ALABAMA MARCH BY NEGROES FAILS Camden Mayor and Officers Halt 200 at City Limits | By Roy Reed | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/alfred-houston-79-lawyer-headed-chile-nitrate-trustl.html | Alfred Houston 79 Lawyer Headed Chile Nitrate Trustl | Speial to The New York Timi | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/art-something-for-everyone-in-prints-graphic-societys-show-at-the.html | Art Something for Everyone in Prints Graphic Societys Show at the AAA Gallery | By John Canadaystuart Preston | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/article-3-no-title-strattons-trial-hears-dirksen-call-money.html | Article 3  No Title Strattons Trial Hears Dirksen Call Money Political Necessity | By Austin C Wehrweinspecial To the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/austria-pushing-eastwest-ties-expands-trade-efforts-as-economic.html | AUSTRIA PUSHING EASTWEST TIES Expands Trade Efforts as Economic Bridge Austria Is Expanding Her Role As an EastWest Trade Bridge | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ayub-in-china-asks-talks-on-vietnam.html | AYUB IN CHINA ASKS TALKS ON VIETNAM | 1965 by the Globe and Mail | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/bishop-is-optimistic.html | Bishop Is Optimistic | By George Dugan | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/bistro-habitues-are-amused-by-fulbrights-description-of-city-they.html | Bistro Habitues Are Amused by Fulbrights Description of City They Find Dull | By Drew Middleton | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/bonds-capital-buildup-for-aniline-offer-seen-in-late-selling.html | Bonds Capital BuildUp for Aniline Offer Seen in Late Selling TREASURY ISSUES REGISTER LOSSES | By Robert Frost | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/bridge-unscientific-style-of-bidding-can-give-satisfying-results.html | Bridge Unscientific Style of Bidding Can Give Satisfying Results | By Alan Truscott | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/britain-to-publish-report.html | Britain to Publish Report | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/british-reenter-jetliner-market-2-new-planes-scheduled-to-appear.html | BRITISH REENTER JETLINER MARKET 2 New Planes Scheduled to Appear Here Next Week | By Edward Hudson | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/bucknell-takes-big-lead-in-swim-smigie-is-double-winner-in-middle.html | BUCKNELL TAKES BIG LEAD IN SWIM Smigie Is Double Winner in Middle Atlantic Meet | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/c-hen-c-heng-o-nationalist-c-hina-top-aide-of-chiang-dead-at-67.html | C hen C heng o Nationalist C hina  Top Aide of Chiang Dead at 67 Vice President Had Served as Premier and GeneralExGovernor of Taiwan | Special to The ew York Time5 | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/cairo-plans-trial-of-four.html | Cairo Plans Trial of Four | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/campaign-begun-by-puerto-ricans-civil-rights-group-here-enrolls.html | CAMPAIGN BEGUN BY PUERTO RICANS Civil Rights Group Here Enrolls First Members | By Edward C Burks | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/coast-unit-fights-louisiana-racism-urges-concern-to-restrict-its.html | COAST UNIT FIGHTS LOUISIANA RACISM Urges Concern to Restrict Its Employes in Bogalusa | By Lawrence E Davies | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/commodities-prices-of-near-copper-contracts-climb-sharply-as-supply.html | Commodities Prices of Near Copper Contracts Climb Sharply as Supply Tightens POTATOES CLIMB SOYBEANS MIXED Wheat Corn Oats and Rye Show Losses in the Face of Dwindling Demand | By Hj Maidenberg | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/congo-imagebuilding-a-name-a-mimeograph-and-a-retinue-are-basic-in.html | Congo ImageBuilding A Name a Mimeograph and a Retinue Are Basic in Forming a Political Party | By Joseph Lelyveld | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/crews-on-lonely-job-will-be-replaced-by-electronics-selfcontained.html | Crews on Lonely Job Will Be Replaced by Electronics SelfContained Life of Coast Service Began in 1790 | By John P Callahan | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/cubas-report-selective.html | Cubas Report Selective | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/danang-to-uproot-7000-for-security.html | Danang to Uproot 7000 for Security | By Seth S Kingspecial To the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ddt-lethal-to-robins.html | DDT Lethal to Robins | ALLEN H MORGAN Executive Vice President 5iassachusetts Audubon Society | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/difference-in-figures.html | Difference in Figures | By Jack Langguthspecial To the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/donald-gordon-62-i-judged-best-sellers.html | DONALD GORDON 62 i JUDGED BEST SELLERS | Ssca to The Nw York Timr | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ducks-defeat-rovers-40.html | Ducks Defeat Rovers 40 | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ecumenical-curb-puzzles-church-vatican-sources-ignorant-of.html | ECUMENICAL CURB PUZZLES CHURCH Vatican Sources Ignorant of Archbishops Order | By Robert C Doty | RE0000608494 | 1993-01-26 | B00000172532 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/embassy-in-chile-guarded.html | Embassy in Chile Guarded | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/fanfani-is-named-foreign-minister-appointment-part-of-effort-to.html | FANFANI IS NAMED FOREIGN MINISTER Appointment Part of Effort to Bolster Italys Regime | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/fine-range-of-antiques-at-coliseum.html | Fine Range Of Antiques At Coliseum | By Sanka Knox | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/firmer-in-paris.html | Firmer in Paris | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/former-cardinal-makes-mets-bow-lewis-becomes-one-of-five.html | FORMER CARDINAL MAKES METS BOW Lewis Becomes One of Five CenterField Candidates | By Joseph Dursospecial To the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/francis-holmes-70-42-years-a-lawyer.html | FRANCIS HOLMES 70 42 YEARS A LAWYER | Special to Tile New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/freedom-school-is-ruined-by-fire-8-rights-workers-accused-of.html | FREEDOM SCHOOL IS RUINED BY FIRE 8 Rights Workers Accused of Blocking Inquiry Into Arson in Mississippi | By John Herbers | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/french-fare-welcome-after-friture-in-miami.html | French Fare Welcome After Friture in Miami | By Craig Claibornespecial To the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/french-veterans-to-fight-in-congo-150-mercenaries-awaited-to.html | FRENCH VETERANS TO FIGHT IN CONGO 150 Mercenaries Awaited to Bolster Tshombe Forces | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/funeral-of-churchill-cost-134624-commons-is-told.html | Funeral of Churchill Cost 134624 Commons Is Told | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/go-to-las-vegas.html | Go to Las Vegas | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/gop-lists-15-for-mayor-david-rockefeller-is-out-15-put-on-gop-list.html | GOP Lists 15 for Mayor David Rockefeller Is Out 15 Put on GOP List for Mayor David Rockefeller Is Excluded | By Richard Witkin | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/gop-policy-setback-fords-first-constructive-alternative-backfires.html | GOP Policy Setback Fords First Constructive Alternative Backfires in House Vote on Appalachia | By John D Morris | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/gray-ghost-ends-a-career-at-sea-liner-manhattan-heads-for-scrap.html | GRAY GHOST ENDS A CAREER AT SEA Liner Manhattan Heads for Scrap Heap in Jersey | By Werner Bamberger | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/harvard-player-tops-seeded-star-terrell-beats-sattterthwaite-in.html | HARVARD PLAYER TOPS SEEDED STAR Terrell Beats Satterthwaite in Squash Racquets | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/hill-school-wrestlers-lead-in-30th-lehigh-tournament.html | Hill School Wrestlers Lead In 30th Lehigh Tournament | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/house-panel-due-to-add-coverage-to-medicare-plan-new-version-would.html | HOUSE PANEL DUE TO ADD COVERAGE TO MEDICARE PLAN New Version Would Include Doctors Fees and Drugs as Well as Hospitalization HOUSE PANEL PLAN WIDENS MEDICARE | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/illinois-upholds-motorola-ruling-but-court-denies-fepc-the-right-to.html | ILLINOIS UPHOLDS MOTOROLA RULING But Court Denies FEPC the Right to Impose Fine | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/india-scores-pakistan-anew-in-note-to-un-on-kashmir.html | India Scores Pakistan Anew In Note to UN on Kashmir | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/inquiry-ordered-at-womens-jail-mrs-kross-acts-in-case-of-a.html | INQUIRY ORDERED AT WOMENS JAIL Mrs Kross Acts in Case of a Bennington Student Seized in UN Protest INSTITUTION IS ASSAILED Girl Says She Was Denied Call to Lawyer and Was Humiliated by Doctor | By William E Farrell | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/it-warns-them-their-lives-are-periled-by-tension-egypt-schedules.html | It Warns Them Their Lives Are Periled by Tension Egypt Schedules Trial of 4 on Charge of Spying | By Arthur J Olsen | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/jane-l-leamy-and-gg-butler-to-wed-june-12-ialumna-of-russell-sagel-.html | Jane L Leamy And GG Butler To Wed June 12  iAlumna of Russell Sagel Engaged to Dartmouth i Business Graduate | Sccial to Th New York Timc | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/jersey-routs-pennsylvania-spies-in-border-war-on-whisky-prices.html | Jersey Routs Pennsylvania Spies In Border War on Whisky Prices JERSEY REPELS WHISKY PATROL | By Homer Bigartspecial To the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/johnson-dr-king-confer-on-rights-federal-voting-registrars-urged-by.html | JOHNSON DR KING CONFER ON RIGHTS Federal Voting Registrars Urged by Negro Leader | By Charles Mohrspecial To the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/knicks-bow-to-lakers-105103-despite-46point-effort-by-reed.html | Knicks Bow to Lakers 105103 Despite 46Point Effort by Reed | By Deane McGowen | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/l-g-greenberg-fiance-of-marjorie-bornstein.html | L G Greenberg Fiance Of Marjorie Bornstein | Special tn The 4w Y rk Timc | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/labor-aide-resigns-over-vietnam-issue.html | LABOR AIDE RESIGNS OVER VIETNAM ISSUE | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/labor-is-set-back-in-surprise-vote-tories-win-in-stand-against.html | LABOR IS SET BACK IN SURPRISE VOTE Tories Win in Stand Against Ending Death Penalty | By Anthony Lewis | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/leroy-k-howe.html | LEROY K HOWE | Special tO The Ncv York Time3 | RE0000608494 | 1993-01-26 | B00000172532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/loss-is-3-million-at-yale-express-errors-noted-in-figures-after.html | LOSS IS 3 MILLION AT YALE EXPRESS Errors Noted in Figures After 9Month Profit Had Been Reported COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ludwig-and-berry-triumph-in-recital.html | LUDWIG AND BERRY TRIUMPH IN RECITAL | THEODORE STRONGIN | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/lyrico-is-victor-at-gulfstream-after-fourhorse-photo-finish.html | Lyrico Is Victor at Gulfstream After FourHorse Photo Finish | By Joe Nichols | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mahoney-to-join-thruway-agency-but-exsenator-is-expected-to-seek.html | MAHONEY TO JOIN THRUWAY AGENCY But ExSenator Is Expected to Seek Erie Seat Again | By Rw Apple Jr | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/manning-thomas.html | Manning  Thomas | Special to The Nw York T | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mariner-carries-out-an-order-from-computer-spacecraft-on-way-to.html | Mariner Carries Out an Order From Computer Spacecraft on Way to Mars Successfully Executes a Switch in Antennas | By Fredric C Appel | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/marital-advisers-support-controls-counselors-and-lawyer-joir-forces.html | MARITAL ADVISERS SUPPORT CONTROLS Counselors and Lawyer Joir Forces at Conference | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/maryan-kiernan-fiancee.html | Maryan Kiernan Fiancee | Special to The New York Tims | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mathews-named-captain-of-braves-slugger33-to-lead-strong-milwaukee.html | Mathews Named Captain of Braves Slugger 33 to Lead Strong Milwaukee Bid for Pennant Bragan Hopes Eddie Will Help Players With Troubles | By Leonard Koppettspecial To the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/maureen-elizabeth-oorman-is-betrothed-to-frank-oft-jr.html | Maureen Elizabeth Oorman  Is Betrothed to Frank Oft Jr | Special to Tile New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/meany-slur-stirs-labor-in-belgium.html | MEANY SLUR STIRS LABOR IN BELGIUM | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/miss-mariiyn-ganon-barnard-65-betrothed.html | Miss Mariiyn Ganon Barnard 65 Betrothed | Spcial to The Nv York Tinoo | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mitchell-insists-police-beat-him-maintains-during-trial-that.html | MITCHELL INSISTS POLICE BEAT HIM Maintains During Trial That Confession Was Forced | By Richard Jh Johnston | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/morison-remains-the-admiral-of-historys-seas-after-50-years-of.html | Morison Remains the Admiral of Historys Seas After 50 Years of Writing He Launches New Book | By Harry Gilroy | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/moses-charges-wagner-broke-promises-on-fair-mayor-says-latest.html | Moses Charges Wagner Broke Promises on Fair Mayor Says Latest Outburst on Lack of Support Is Completely Wrong  Screvane Asks End of Bickering | By Robert Alden | RE0000608494 | 1993-01-26 | B00000172532 |

| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/moses-defends-sound-crossing-plan.html | Moses Defends Sound Crossing Plan | ROBERT MOSES Chairman Triborough Bridge and Tunnel Authority | RE0000608494 | 1993-01-26 | B00000172532 |
|---|---|---|---|---|---|---|
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/music-once-again-porgy-and-bess-city-opera-presents-work-by.html | Music Once Again Porgy and Bess City Opera Presents Work by Gershwin | By Harold C Schonberg | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/musicians-picket-at-3-discotheques-local-802-protests-clubs-use-of.html | MUSICIANS PICKET AT 3 DISCOTHEQUES Local 802 Protests Clubs Use of Recordings | By Sam Zolotow | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/nan-gray-berman-married-to-hardin-f-bancrouf-jr.html | Nan Gray Berman Married To Hardin F Bancrouf Jr | Special to The Row York Tlnlfls | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/nbc-plans-to-make-dr-kildare-into-a-serial-would-take-up-to-six.html | NBC Plans to Make Dr Kildare Into a Serial Would Take Up to Six Hours to Present Some Stories in HalfHour Episodes | By Val Adams | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/nine-arrested-as-a-holdup-gang-after-vowing-to-take-over-the-city.html | Nine Arrested as a Holdup Gang After Vowing to Take Over the City Nine Arrested as Holdup Gang After Vowing to Take Over City | By Martin Arnold | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/olympia-press-moving-to-us-girodias-to-quit-paris-after-pornography.html | OLYMPIA PRESS MOVING TO US Girodias to Quit Paris After Pornography Suit Ends | By JeanPierre Lenoirspecial To the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/op-art-seen-through-italians-eyes.html | Op Art Seen Through Italians Eyes | By Angela Taylor | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/opera-met-revives-verdis-ernani-macneil-excels-in-role-of-don.html | Opera Met Revives Verdis Ernani MacNeil Excels in Role of Don Carlos Schippers Conducts  Miss Price Is Elvira | HOWARD KLEIN | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/operation-crossroads-plans.html | Operation Crossroads Plans | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/oscar-6-mayer-meat-packer-76-i-chicago-company-chairman-oies-at.html | OSCAR 6 MAYER MEAT PACKER 76 I Chicago Company Chairman Oies at Evanston Home | Special to The New York rimes i | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ostrower-hochman.html | Ostrower  Hochman | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/parley-of-reds-ends-in-moscow-secrecy-veils-5day-talks-communique.html | PARLEY OF REDS ENDS IN MOSCOW Secrecy Veils 5Day Talks  Communique Delayed | By Henry Tanner | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/patricia-ann-mullins-to-be-married-in-june.html | Patricia Ann Mullins To Be Married in June | Specl to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/pearson-favors-policing-in-asia-backs-us-but-says-world-must-act-to.html | PEARSON FAVORS POLICING IN ASIA Backs US but Says World Must Act to Allay Peril | By Jay Walz | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/philip-adelman-to-wed-miss-ruth-hachenburg.html | Philip Adelman to Wed  Miss Ruth Hachenburg | ecia tt The New York Ttmr | RE0000608494 | 1993-01-26 | B00000172532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/plea-made-for-vaccine-as-measles-fells-turks.html | Plea Made for Vaccine As Measles Fells Turks | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/pravda-is-critical-of-johnson-actions.html | PRAVDA IS CRITICAL OF JOHNSON ACTIONS | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/president-scharf-is-buried-in-viennai.html | PRESIDENT SCHARF IS BURIED IN VIENNAi | Special to The New York Timex I | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/private-schools-warned-on-role-phillips-exeter-chief-says-success.html | PRIVATE SCHOOLS WARNED ON ROLE Phillips Exeter Chief Says Success May Spoil Them | By Fred M Hechinger | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/prochina-reds-lead-in-kerala-vote.html | ProChina Reds Lead in Kerala Vote | By Thomas F Brady | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/protestant-council-elects-peale-as-president-despite-criticism.html | Protestant Council Elects Peale As President Despite Criticism Protestant Council Elects Peale As President Despite Criticism | By Paul L Montgomery | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/providence-sinks-brown-five-9065-friars-end-season-with-221-wonlost.html | PROVIDENCE SINKS BROWN FIVE 9065 Friars End Season With 221 WonLost Record | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/red-china-now-dominant-in-former-french-congo-china-is-now-dominant.html | Red China Now Dominant In Former French Congo China Is Now Dominant Power Behind Regime in Brazzaville | By Lloyd Garrison | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/rejects-view-germany-makes-up-for-past.html | Rejects View Germany Makes Up for Past | RICHARD L RUBENSTEIN UBINSTIIN Director Bnai Brith Hfilel Foundation University Chaplain to Jewish Students Tile University of Pittsburgh | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/repertory-theater-to-add-a-tour-unit.html | Repertory Theater to Add a Tour Unit | By Louis Calta | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/report-absolves-harness-drivers-fontaine-cherrix-cleared-in-yonkers.html | REPORT ABSOLVES HARNESS DRIVERS Fontaine Cherrix Cleared in Yonkers Investigation | By Louis Effratspecial To the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/review-1-no-title-the-worldly-bohemias-of-anthony-powell.html | Review 1  No Title The Worldly Bohemias of Anthony Powell | By Charles Poore | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/romney-says-us-falls-on-policies-decries-buying-of-friends-in-talk.html | ROMNEY SAYS US FALLS ON POLICIES Decries Buying of Friends in Talk to GOP Here | By Thomas P Ronan | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ruling-on-pornography.html | Ruling on Pornography | PR SAIKEN | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/russians-begin-repairs.html | Russians Begin Repairs | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/schools-will-use-report-by-gross-for-racial-study-ousted.html | SCHOOLS WILL USE REPORT BY GROSS FOR RACIAL STUDY Ousted Superintendent Goes to Office but Dr Donovan Gives Data to Board | By Leonard Buder | RE0000608494 | 1993-01-26 | B00000172532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/scouts-keep-pace-with-atomic-age-geiger-counting-counts-and-space.html | SCOUTS KEEP PACE WITH ATOMIC AGE Geiger Counting Counts and Space Exploration Badge May Soon Be Awarded | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/seton-hall-trips-iona.html | Seton Hall Trips Iona | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/southeast-steps-up-drive-to-end-water-pollution.html | Southeast Steps Up Drive to End Water Pollution | By Gladwin Hill | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/spring-arrives-in-the-coliseum-crates-borne-in-out-of-rain-augur.html | SPRING ARRIVES IN THE COLISEUM Crates Borne In out of Rain Augur Opening Today of Annual Flower Show | By McCandlish Phillips | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/st-peters-triumphs-77-70.html | St Peters Triumphs 77  70 | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/stalemate-on-piers-appears-broken.html | Stalemate on Piers Appears Broken | By George Horne | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/state-sales-tax-center-of-attack-witnesses-at-albany-hearing-fear.html | STATE SALES TAX CENTER OF ATTACK Witnesses at Albany Hearing Fear Effect on Business | By Douglas Robinsonspecial To the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/stock-prices-dip-in-heavy-trading-losses-spread-throughout-list-as.html | STOCK PRICES DIP IN HEAVY TRADING Losses Spread Throughout List as International Oils Head the Downtrend | By Jh Carmical | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/student-drops-out-of-yale-to-assume-sudan-cabinet-post.html | Student Drops Out Of Yale to Assume Sudan Cabinet Post | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/students-of-37-nations-back-un.html | Students of 37 Nations Back UN | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/surplus-of-outfielders-proves-pleasant-problem-for-indians.html | Surplus of Outfielders Proves Pleasant Problem for Indians | By Joseph M Sheehan | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/terrell-outpoints-machen-in-chicago-fight-for-wba-heavyweight-title.html | Terrell Outpoints Machen in Chicago Fight for WBA Heavyweight Title DECISION IS BOOED BY CROWD OF 6500 | By Robert Lipsyte | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/texas-gulf-date-of-find-studied-questions-arise-in-timmins-ore.html | TEXAS GULF DATE OF FIND STUDIED Questions Arise in Timmins Ore Inquiry on 5Month Lag in Companys Report MINE EXPERTS PRESSED Drilling Operations in 1963 Come Under Scrutiny  SEC Studies Trading TEXAS GULF DATE OF FIND STUDIED | By John M Leespecial to the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/the-atlanta-times-and-investing-group.html | The Atlanta Times And Investing Group | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archiv es/third-holdup-suspect-seized.html | Third Holdup Suspect Seized | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/too-many-banks-saxon-has-answer-too-many-banks-saxon-has-reply.html | Too Many Banks Saxon Has Answer TOO MANY BANKS SAXON HAS REPLY | By Edward Cowan | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/topics-a-legal-tercentenary-for-new-york.html | Topics A Legal Tercentenary for New York | FRANK N JONES | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/trading-advances-on-american-list-as-stocks-decline.html | Trading Advances On American List As Stocks Decline | By Alexander R Hammer | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/tricot-industry-is-broadening-its-horizons-lingerie-knitfabric-now.html | Tricot Industry Is Broadening Its Horizons Lingerie KnitFabric Now Being Used in Other Wear TRICOT IS FINDING ADDED MARKETS | By Leonard Sloane | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/truce-observers-differ.html | Truce Observers Differ | By Raymond Daniell | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/trust-action-hits-los-angeles-times.html | TRUST ACTION HITS LOS ANGELES TIMES | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/tshombe-warns-africans.html | Tshombe Warns Africans | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/us-bids-russians-restrain-attacks-protest-on-rampage-of-mob.html | US BIDS RUSSIANS RESTRAIN ATTACKS Protest on Rampage of Mob Acknowledges Police Aid  310 Windows Broken | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/us-now-hinting-interest-in-talks-but-insists-hanoi-must-first-end.html | US NOW HINTING INTEREST IN TALKS But Insists Hanoi Must First End Its Aggression | By Max Frankel | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/us-pianist-says-jury-favors-reds-chopin-contest-elimination.html | US PIANIST SAYS JURY FAVORS REDS Chopin Contest Elimination Protested in Warsaw | By David Halberstamspecial To the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/used-machine-tools-go-abroad-us-is-assisted-by-tool-exports.html | Used Machine Tools Go Abroad US IS ASSISTED BY TOOL EXPORTS | By William M Freeman | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ussoviet-projects-urged-by-fulbright.html | USSOVIET PROJECTS URGED BY FULBRIGHT | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/videx-sends-photo-on-phone-line-picture-transmitted-by-itt-system.html | Videx Sends Photo on Phone Line Picture Transmitted by ITT System in 10 Seconds Variety of Ideas Covered by Patents Issued in Week | By Stacy V Jonesspecial To the New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/villanova-maryland-and-harvard-cochoices-in-ic-4a-track-meet.html | Villanova Maryland and Harvard CoChoices in IC 4A Track Meet Tonight 847 ARE ENTERED IN 13 EVENTS HERE 10000 Fans Expected at Meet  Perry and Pardee Hobbled by Injuries | By Frank Litsky | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/voting-for-president.html | Voting for President | HENRY WALDMAN | RE0000608494 | 1993-01-26 | B00000172532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/watchtariff-cut-termed-a-danger-us-sees-idling-of-domestic.html | WATCHTARIFF CUT TERMED A DANGER US Sees Idling of Domestic Production Facilities | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/whitmore-trial-hears-detective-he-describes-confession-in-brooklyn.html | WHITMORE TRIAL HEARS DETECTIVE He Describes Confession in Brooklyn Slaying | By Sidney E Zion | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/wholesale-prices-stage-slight-gains.html | WHOLESALE PRICES STAGE SLIGHT GAINS | Special to The New York Times | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/windfall-on-state-tax-new-yorkers-who-cut-exemptions-for-us-may.html | Windfall on State Tax New Yorkers Who Cut Exemptions For US May Have Overpaid Albany | By Robert Metz | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/worlds-of-fashion-and-flowers-meet-coliseum-show-is-in-with-many.html | Worlds of Fashion and Flowers Meet Coliseum Show Is In With Many Design Names | By Marylin Bender | RE0000608494 | 1993-01-26 | B00000172532 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/-or-foliage-may-lend-airy-grace.html | Or Foliage May Lend Airy Grace | By Rr Thomasson | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/2-spanish-students-seized-in-gun-fight.html | 2 SPANISH STUDENTS SEIZED IN GUN FIGHT | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/200-on-faculty-assail-st-johns-they-walk-out-of-meeting-in-protest.html | 200 ON FACULTY ASSAIL ST JOHNS They Walk Out of Meeting in Protest Over Policies | By Thomas Buckley | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/21-die-in-india-as-boat-sinks.html | 21 Die in India as Boat Sinks | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/2d-shortage-found-at-jersey-school.html | 2D SHORTAGE FOUND AT JERSEY SCHOOL | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/3500-us-marines-going-to-vietnam-to-bolster-base-2-battalions-for.html | 3500 US MARINES GOING TO VIETNAM TO BOLSTER BASE 2 Battalions for Danang Are First Land Combat Troops Committed by Washington | By Jack Raymond | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/38241-at-yonkers-see-long-shot-win-carolina-kid-takes-feature-pace.html | 38241 AT YONKERS SEE LONG SHOT WIN Carolina Kid Takes Feature Pace at 5810 Return | By Deane McGowenspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/5-rise-forecast-in-sales-of-toys-gain-seen-for-65-annual-fair-will.html | 5 RISE FORECAST IN SALES OF TOYS Gain Seen for 65  Annual Fair Will Open Tomorrow 5 Rise Is Forecast for Sales of Toys | By Leonard Sloane | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/61245-see-upset-chargers-kin-is-third-in-134300-derby-at-santa.html | 61245 SEE UPSET CHARGERS Kin Is Third in 134300 Derby at Santa Anita | By Bill Becker | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-basic-discography-of-the-italian-baroque.html | A Basic Discography of the Italian Baroque | RICHARD D FREED | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-garden-without-flowers.html | A Garden Without Flowers | By Richard F Stinson and Clarence E Lewis | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-letter-from-jacinto.html | A Letter From Jacinto | JACINTO JESSE MAGAN | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-liberal-group-opens-gop-drive-acts-in-connecticut-to-build-party.html | A LIBERAL GROUP OPENS GOP DRIVE Acts in Connecticut to Build Party on Lincoln Lines | By John C Devlin | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-new-look-for-an-old-lot.html | A New Look For an Old Lot | By Milton Baron and Carl Gerlach | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-question-of-doctrine-justification-the-doctrine-of-karl-barth-and.html | A Question Of Doctrine JUSTIFICATION The Doctrine of Karl Barth and a Catholic Reflection By Hans Kung Translated by Thomas Collins Edmund E Tolk and David Granskon from the German Rechtfertigung 332 pp New York Thomas Nelson  Sons 7 | By John MacQuarrie | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-quiet-man-a-mild-man.html | A Quiet Man a Mild Man | By Rosalyn Krokover | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-reply.html | A Reply | RICHARD POIRIER | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/adkins-dohrmann.html | Adkins Dohrmann | SPecl to The Nw York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/advertising-voila-fernandel-linvincible-white-owl-recruits-french.html | Advertising Voila Fernandel lInvincible White Owl Recruits French Comedian for TV Campaign | By Walter Carlson | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/aiibert-w-tolman-98-diesi-wrote-many-boys-storiesi-pccli.html | AIIbert W Tolman 98 Diesi  Wrote Many Boys StoriesI pcclI | to The New York Timex | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/air-alert-in-saigon.html | Air Alert in Saigon | By Jack Langguth | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/air-power-put-to-test-in-vietnam.html | AIR POWER PUT TO TEST IN VIETNAM | By Jack Langguth | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/alexandra-asensio-planning-marriage.html | Alexandra Asensio Planning Marriage | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/algiers-a-haven-for-exile-groups-rivalry-among-portuguese-typifies.html | ALGIERS A HAVEN FOR EXILE GROUPS Rivalry Among Portuguese Typifies Factionalism | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/all-but-2-vermont-races-go-to-bent-family-skiers.html | All But 2 Vermont Races Go to Bent Family Skiers | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/allies-urge-bonn-to-stay-in-cairo-us-said-to-warn-of-war-in-mideast.html | ALLIES URGE BONN TO STAY IN CAIRO US Said to Warn of War in Mideast if West Germany Breaks Off Relations | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/allweather-road-sacramentoreno-freeway-conquers-a-challenging.html | ALLWEATHER ROAD SacramentoReno Freeway Conquers A Challenging Mountain Range | By Lawrence E Davies | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/an-american-in-chateauroux.html | AN AMERICAN IN CHATEAUROUX | HENRY W COLE Planning Engineer | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/an-eye-toward-sao-paulo.html | An Eye Toward Sao Paulo | By Grace Glueck | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ann-brosnahan-engaged-to-wed-dr-arlen-burns-57-debutante-engaged-to.html | Ann Brosnahan Engaged to Wed Dr Arlen Burns 57 Debutante Engaged  to Physician ill Oregon i Nuptials ill May | Ypeclal to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/antique-finishes-for-furniture.html | Antique Finishes For Furniture | By Bernard Gladstone | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/antiques-sale-to-aid-wellesley-club-fund.html | Antiques Sale to Aid Wellesley Club Fund | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/armys-swimmers-defeat-princeton.html | ARMYS SWIMMERS DEFEAT PRINCETON | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-4-no-title.html | Article 4  No Title | TriLevel Stores Drawing Attention | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/australians-savor-wide-food-variety-of-better-quality-by-tillman.html | Australians Savor Wide Food Variety Of Better Quality By TILLMAN DURDIN | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/authors-query-101532707.html | Authors Query | CYNTHIA JAFFEE | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/authors-query-101532710.html | Authors Query | STANLEY JOHNSON | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/authors-query-101532736.html | Authors Query | WILLIAM J MAXWELL | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bad-weather-hurts-mets-plan-to-make-quick-season-start-mets.html | Bad Weather Hurts Mets Plan to Make Quick Season Start METS HAMPERED BY BAD WEATHER | By Joseph Dursospecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ban-on-authors-is-urged-upstate-salinger-hemingway-and-baldwin-are.html | BAN ON AUTHORS IS URGED UPSTATE Salinger Hemingway and Baldwin Are Attacked | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bark-may-be-a-trees-best-feature.html | Bark May Be a Trees Best Feature | By El Sculthorp | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/belize-is-hazy-on-independence-seek-end-of-britains-rule-but-few.html | BELIZE IS HAZY ON INDEPENDENCE Seek End of Britains Rule But Few Understand Step | By Paul P Kennedyspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bill-would-spur-thrift-branching-two-savings-groups-offer-plan-to.html | BILL WOULD SPUR THRIFT BRANCHING Two Savings Groups Offer Plan to Be Considered by Legislature in 1965 BATTLE SEEN IN ALBANY Proposal Might Lead to 500 More Offices Though State and US Have Final Say BILL WOULD SPUR THRIFT BRANCHING | By Edward Cowan | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/birch-society-seeks-12-million-for-66-campaign.html | Birch Society Seeks 12 Million for 66 Campaign | By John W Fenton | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/birth-clinic-gets-us-poverty-fund-corpus-christi-center-to-furnish.html | BIRTH CLINIC GETS US POVERTY FUND Corpus Christi Center to Furnish Contraceptives | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/boat-show-friday-at-rockland-county.html | BOAT SHOW FRIDAY AT ROCKLAND COUNTY | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bolero-posts-triple-victory-in-lipton-cup-sail-figaro-is-second-in.html | Bolero Posts Triple Victory in Lipton Cup Sail FIGARO IS SECOND IN OCEAN RACING | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/boo-said-googs-korngold-roar-lion-roar-and-other-stories-by-irvin.html | Boo Said Googs Korngold ROAR LION ROAR AND OTHER STORIES By Irvin Faust 213 pp New York Random House 395 THE SORCERERS SON AND OTHER STORIES By Josephine W Johnson 217 pp New York Simon  Schuster 450 | By Webster Schott | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bradenton-girds-for-annual-de-soto-invasion.html | BRADENTON GIRDS FOR ANNUAL DE SOTO INVASION | By John Durant | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/brazil-seizes-arms-cache-assassination-plot-charged.html | Brazil Seizes Arms Cache Assassination Plot Charged | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bridal-planned-by-olivia-smith-1954-debutante-louisville-graduate.html | Bridal Planned By Olivia Smith 1954 Debutante Louisville Graduate and John P Gomulka Jr Engaged to Wed | pcal  ll No York Tlm | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bright-summer-displays.html | Bright Summer Displays | By George E Wright | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/briton-hopeful-on-arms-accord-chalfont-seeks-reopening-of-parley-in.html | BRITON HOPEFUL ON ARMS ACCORD Chalfont Seeks Reopening of Parley in Geneva | By Kathleen Teltsch | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bryna-s-pearlman-is-bay-state-bride.html | Bryna S Pearlman Is Bay State Bride | i Specl to The New York Iime I | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bucknell-keeps-swimming-title-bisons-capture-conference-meet-3d.html | BUCKNELL KEEPS SWIMMING TITLE Bisons Capture Conference Meet 3d Straight Time | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/burrows-to-adapt-parisian-comedy-hit.html | Burrows to Adapt Parisian Comedy Hit | By Lewis Funke | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/california-cult-is-40-years-old-selfrealization-unit-has-a.html | California Cult Is 40 Years Old SelfRealization Unit Has a Membership of 200000 Fellowship Is Blend of Religions of the East and West | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/canada-announces-heavywater-plant.html | CANADA ANNOUNCES HEAVYWATER PLANT | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/caroline-finlay-d-swing-meyer-will-be-married-future-bridealumna-of.html | Caroline Finlay D Swing Meyer Will Be Married Future BrideAlumna of South Carolina Was Debutante in 1962 | 8ItiLl to Tb lew York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ceremony-at-iwo-jima.html | CEREMONY AT IWO JIMA | WALTER J PETRY | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ch-alekai-pokoi-white-standard-poodle-is-named-best-at-ramapo-show.html | Ch Alekai Pokoi White Standard Poodle Is Named Best at Ramapo Show 1148 ENTRIES LED BY HONOLULU DOG Pokoi Winner at Hartford and New Haven Chosen at Paterson Armory | By John Rendelspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/changing-center.html | Changing Center | By Raymond Ericson | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/charlene-schindler-to-wed.html | Charlene Schindler to Wed | qpca tn ql New Yurk lims | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/charles-goldthwaite-jr-will-wed-mary-meisel.html | Charles Goldthwaite Jr Will Wed Mary Meisel | pecal tn Tile New Ycrk Tnlg | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/children-picket-for-a-landmark-100-protest-threat-to-tear-down.html | CHILDREN PICKET FOR A LANDMARK 100 Protest Threat to Tear Down Merchants House | By Bernard Weinraub | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/choice-in-vietnam.html | CHOICE IN VIETNAM | JOACHIM LENGNER | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/christine-e-morgan-plans-may-nuptials.html | Christine E Morgan Plans May Nuptials | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/church-and-state-get-a-polish-plea-lay-paper-asks-new-effort-to.html | CHURCH AND STATE GET A POLISH PLEA Lay Paper Asks New Effort to Resolve Disputes | By David Halberstam | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/city-is-a-center-in-poison-control-queries-from-near-and-far-pour.html | CITY IS A CENTER IN POISON CONTROL Queries From Near and Far Pour Into Health Bureau | By Morris Kaplan | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/coast-democrat-deplores-feuds-party-is-told-splintering-could-lead.html | COAST DEMOCRAT DEPLORES FEUDS Party Is Told Splintering Could Lead to Defeat | By Lawrence E Daviesspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/collect-poll-tax-suit-asks-virginia-liberals-act-to-force-state-to.html | COLLECT POLL TAX SUIT ASKS VIRGINIA Liberals Act to Force State to Prove Impracticality | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/college-festival-honors-negroes-creative-feats-stressed-in-program.html | COLLEGE FESTIVAL HONORS NEGROES Creative Feats Stressed in Program at Rockford | By Austin C Wehrweinspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/colombia-is-facing-fiscal-problems.html | Colombia Is Facing Fiscal Problems | By Richard Eder | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/color-dominates-the-flower-show-exhibits-at-coliseum-give-pleasure.html | COLOR DOMINATES THE FLOWER SHOW Exhibits at Coliseum Give Pleasure and Ideas Too | By Joan Lee Faust | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/companies-study-curbs-on-flying-but-most-find-rules-for-executives.html | COMPANIES STUDY CURBS ON FLYING But Most Find Rules for Executives Satisfactory | By David Dworsky | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/computer-with-voice-to-give-stock-data-on-phone-facility-for.html | Computer With Voice to Give Stock Data on Phone Facility for Brokers Begins Tomorrow at the Big Board | By Vartanig G Vartan | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/coonley-advances-in-squash-racquets.html | COONLEY ADVANCES IN SQUASH RACQUETS | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/core-to-step-up-activity-in-west-2-aides-in-san-francisco-to-press.html | CORE TO STEP UP ACTIVITY IN WEST 2 Aides in San Francisco to Press Rights Drive | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/counter-stocks-show-slight-rise-dealers-optimistic-about-the.html | COUNTER STOCKS SHOW SLIGHT RISE Dealers Optimistic About the Increase in Public Buying | By Alexander R Hammer | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/cuba-gives-sugar-to-north-vietnam-eases-asia-stand.html | Cuba Gives Sugar To North Vietnam Eases Asia Stand | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/culver-receives-759973.html | Culver Receives 759973 | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/cyprus-charges-espionage-involving-exenvoy-of-us.html | Cyprus Charges Espionage Involving ExEnvoy of US | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/czechs-overwhelm-us-in-world-hockey-by-120-czechs-trounce-us-in.html | Czechs Overwhelm US In World Hockey by 120 CZECHS TROUNCE US IN HOCKEY 120 | By United Press International | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/daily-dilemmas-of-the-attorney-general-dilemmas-of-the-attorney.html | Daily Dilemmas Of the Attorney General Dilemmas of the Attorney General | By Don Oberdorferwashington | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/daughter-to-mrs-harris.html | Daughter to Mrs Harris | Special to The New York Tine I | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/daughter-to-mrs-ryden.html | Daughter to Mrs Ryden | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/daytona-spurns-collegians-florida-resort-seeking-to-discourage.html | DAYTONA SPURNS COLLEGIANS Florida Resort Seeking To Discourage Hijinks At Easter Recess | CEW | RE0000608493 | 1993-01-26 | B00000172531 |

| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/delay-discounted-in-surveyor-shot.html | Delay Discounted in Surveyor Shot | By Fredric C Appel | RE0000608493 | 1993-01-26 | B00000172531 |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/demand-for-lumber-tops-supply-in-japan.html | Demand for Lumber Tops Supply in Japan | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/design-for-roses.html | Design For Roses | By George A Carle | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/detroit-liberalizes-policy.html | Detroit Liberalizes Policy | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/doc-simons-rx-for-comedy-doc-simons-rx-for-comedy.html | Doc Simons Rx for Comedy Doc Simons Rx for Comedy | By Alan Levy | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dominican-pickets-at-un-lay-oppression-to-junta.html | Dominican Pickets at UN Lay Oppression to Junta | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dowling-asks-city-to-raise-arts-aid-dowling-seeking-arts-aid.html | Dowling Asks City To Raise Arts Aid DOWLING SEEKING ARTS AID INCREASE | By Murray Schumach | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dr-jean-a-kronholm-will-become-a-bride.html | Dr Jean A Kronholm Will Become a Bride | ecilI t The New Ycrk Timo | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dr-lbert-greenwell-75-led-ftlay-army-hospital.html | Dr lbert Greenwell 75 Led Ftlay Army Hospital | Special te The xc York Time | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dr-r-e-blaisdell.html | DR R E BLAISDELL | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/drop-continues-for-new-drugs-decline-is-reported-despite-record.html | DROP CONTINUES FOR NEW DRUGS Decline Is Reported Despite Record Research Spending DROP CONTINUES FOR NEW DRUGS | By Douglas V Cray | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/duke-endowment-gives-13331905-in-carolinas.html | Duke Endowment Gives 13331905 in Carolinas | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/duncan-neuhauser-weds-eiinor-toaz.html | Duncan Neuhauser Weds EInor Toaz | Special to Ile New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/e-m-bevington-becomes-fiance-of-paula-lawton-graduate-of-harvards.html | E M Bevington Becomes Fiance Of Paula Lawton Graduate of Harvards Business School Will Wed ExUS Aide | Special to The New York Tlme | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/economic-spotlight.html | Economic Spotlight | SAL NUCCIO | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/elizabeth-brodie-will-be-married-to-phd-student-58-debutante.html | Elizabeth Brodie Will Be Married To PhD Student  58 Debutante Fiancee of Charles Watson Jr  Both Are Teachers | Specal lc The New Yr rk Tmc | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/evelyn-snyder-becomes-bride-of-navy-ensign-sweet-briar-alumna-is.html | Evelyn Snyder Becomes Bride Of Navy Ensign Sweet Briar Alumna Is Wed to James Stott Jr in Sewickley Pa | Special to The New York Thn ej | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/fasten-your-seat-belts-heres-bette-davis.html | Fasten Your Seat Belts  Heres Bette Davis | By Eugene Archer | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/florida-goes-to-bat-for-major-league-teams.html | FLORIDA GOES TO BAT FOR MAJOR LEAGUE TEAMS | By Ce Wright | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/for-love-of-rose-the-letters-of-john-ruskin-to-lord-and-lady.html | For Love of Rose THE LETTERS OF JOHN RUSKIN TO LORD AND LADY MOUNTTEMPLE Edited and with an Introduction by John Lewis Bradley 399 pp Columbus Ohio State University Press 625 For Love | By van Akin Burd | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/foreign-affairs-how-and-why-policy-changed.html | Foreign Affairs How and Why Policy Changed | By Cl Sulzberger | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/former-boxer-80-routs-2-in-holdup-at-newark-office.html | Former Boxer 80 Routs 2 in Holdup At Newark Office | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/frances-sturman-wed-to-julian-greenebaum.html | Frances Sturman Wed To Julian Greenebaum | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/frei-faces-test-in-chilean-vote-seeks-support-for-reform-plans-in.html | FREI FACES TEST IN CHILEAN VOTE Seeks Support for Reform Plans in Election Today | By Henry Raymontspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/french-home-is-temporary-castle-for-britons.html | FRENCH HOME IS TEMPORARY CASTLE FOR BRITONS | By Stella King | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/fruitless-journey-to-the-isthmus-by-barbara-compton-255-pp-new-york.html | Fruitless Journey TO THE ISTHMUS By Barbara Compton 255 pp New York Simon Schuster 550 | By Millicent Bell | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/fully-occupied-upside-down-man.html | Fully Occupied Upside Down Man | By Ah Weiler | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gall-garmany-heppard-is-married-graduate-of-vassar-l-bride-of-j.html | Gall Garmany heppard Is Married Graduate of Vassar l Bride of J Truman Bidwell Jr | Pectal to rh New York Tlme | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gallant-lad-scores-5length-triumph-in-gulfstream-race-hutcheson.html | Gallant Lad Scores 5Length Triumph In Gulfstream Race HUTCHESON TAKEN BY GALLANT LAD | By Joe Nicholsspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/garden-planning-new-yorks-flower-show-previews-spring.html | Garden Planning New Yorks Flower Show Previews Spring | JOAN LEE FAUST | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/german-arrested-as-spy-for-israel-is-on-cairo-tv.html | German Arrested as Spy For Israel Is on Cairo TV | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/giants-camp-is-oasis-in-arizona-desert-45-million-plant-has-4-ball.html | Giants Camp Is Oasis in Arizona Desert 45 Million Plant Has 4 Ball Fields Links Swim Pool | By Joseph M Sheehanspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gift-to-jersey-hospital.html | Gift to Jersey Hospital | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gold-story-stays-in-the-spotlight-but-when-bars-are-shipped.html | GOLD STORY STAYS IN THE SPOTLIGHT But When Bars Are Shipped Everythings Secret | By Robert Frost | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gop-city-plans-called-fatuous-club-leader-sees-campaign-just-for.html | GOP CITY PLANS CALLED FATUOUS Club Leader Sees Campaign Just for Exercise | By Thomas P Ronan | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/governor-scores-levitt-on-budget-says-call-for-cuts-to-avert-sales.html | GOVERNOR SCORES LEVITT ON BUDGET Says Call for Cuts to Avert Sales Tax Is Deception  Controller Lashes Back GOVERNOR SCORES LEVITT ON BUDGET | By Ronald Sullivanspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/grocerystore-bills-rise-but-not-because-of-food-costs-nonedibles.html | GroceryStore Bills Rise but Not Because of Food Costs NonEdibles Outdistance Growth of the Population Bills at Grocery Stores Rise but Not Because of Food Costs NONFOOD ITEMS FILLING COUNTERS Hair Sprays FirstAid Kits BubbleBath Soaps and Medicines Are Included | By Hj Maidenberg | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/guasp-and-bavaro-score-in-college-mat-tourney.html | Guasp and Bavaro Score In College Mat Tourney | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/guatemala-plans-austerity-moves-after-a-boom.html | Guatemala Plans Austerity Moves After a Boom | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/guiana-gets-offshoreoil-bids.html | Guiana Gets OffshoreOil Bids | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/guiana-terrorism-increases.html | Guiana Terrorism Increases | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/hall-of-fame-adds-three.html | Hall of Fame Adds Three | By Alan Truscott | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/harlem-cleanup-urged-to-avert-summer-tension.html | Harlem Cleanup Urged to Avert Summer Tension | By Edith Evans Asbury | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/harvard-defeats-yale.html | Harvard Defeats Yale | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/hill-school-wrestlers-pace-lehigh-meet-with-48-points.html | Hill School Wrestlers Pace Lehigh Meet With 48 Points | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/hills-mat-team-triumphs-in-prep-school-tournament.html | Hills Mat Team Triumphs In Prep School Tournament | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/hints-to-help-the-traveler-stay-healthy.html | HINTS TO HELP THE TRAVELER STAY HEALTHY | By James H Winchester | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/homage-to-sibelius-joined-by-johnson.html | HOMAGE TO SIBELIUS JOINED BY JOHNSON | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/how-to-try-to-run-past-saturday-night.html | How to Try to Run Past Saturday Night | By John Keating | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/humphrey-asserts-johnson-will-inform-us-on-vietnam.html | Humphrey Asserts Johnson Will Inform US on Vietnam | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/i-son-of-mrs-peter-homan.html | i Son of Mrs Peter Homan | Special to The New York Tlme | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ibmcard-students.html | IBMCARD STUDENTS | MICHAEL RANDOLPH GROSS | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ieanette-a-schwarz-i-is-pianning-nuptials.html | ieanette A Schwarz I Is Planning Nuptials | SPecial to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/illinois-considering-armscontrol-bills.html | ILLINOIS CONSIDERING ARMSCONTROL BILLS | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/in-the-nation-lip-control-as-a-major-official-policy.html | In the Nation Lip Control as a Major Official Policy | By Arthur Krock | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/indian-harbor-wins-interfleet-sailing.html | INDIAN HARBOR WINS INTERFLEET SAILING | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/indonesia-restricts-us-aides-travel-jakarta-curtails-us-aides.html | Indonesia Restricts US Aides Travel JAKARTA CURTAILS US AIDES TRAVEL | By United Press International | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/institute-for-english-teachers.html | Institute for English Teachers | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/insurance-cuts-export-risks-new-underwriting-plan-gains-companies.html | Insurance Cuts Export Risks New Underwriting Plan Gains Companies Are Also Finding Volume Up  Groups Head Details Operation | By Gerd Wilcke | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/its-not-pop-its-not-op-its-marisol-its-not-pop-its-marisol.html | Its Not Pop Its Not Op  Its Marisol Its Not Pop  Its Marisol | By Grace Glueck | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jack-jefferson-andandrea-ast-marry-in-jersey-lieutenant-in-air-forc.html | Jack Jefferson AndAndrea Ast Marry in Jersey Lieutenant in Air Forc Weds a Graduate of Green Mountain | Special to The New York Timex | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jack-takes-giant-role.html | Jack Takes Giant Role | By Val Adams | RE0000608493 | 1993-01-26 | B00000172531 |

| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/janet-mccabe-fiancee-of-curtis-reid-berrien.html | Janet McCabe Fiancee Of Curtis Reid Berrien | special to The New York Time | RE0000608493 | 1993-01-26 | B00000172531 |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jersey-presses-narcotics-fight-new-police-group-seeking-to-increase.html | JERSEY PRESSES NARCOTICS FIGHT New Police Group Seeking to Increase Penalties | By Milton Honig | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jersey-turnpike-plagued-by-fogs-engineer-is-convinced-that-they.html | JERSEY TURNPIKE PLAGUED BY FOGS Engineer Is Convinced That They Defy Solution | By Walter H Waggoner | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jersey-woman-dies-in-fire.html | Jersey Woman Dies in Fire | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jets-down-rovers-84.html | Jets Down Rovers 84 | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jewish-reaction-troubling-bonn-israeli-arms-cutoff-strains-internal.html | JEWISH REACTION TROUBLING BONN Israeli Arms Cutoff Strains Internal Relations | By Arthur J Olsenspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/job-corps-studies-island-in-sound-80acre-site-may-be-used-as-a.html | JOB CORPS STUDIES ISLAND IN SOUND 80Acre Site May Be Used as a Training Center | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/johnson-gets-back-lincoln-plate-given-away-by-teddy-roosevelt.html | Johnson Gets Back Lincoln Plate Given Away by Teddy Roosevelt | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/johnson-talks-with-mcnamara-on-asian-war-and-military-pay.html | Johnson Talks With McNamara On Asian War and Military Pay | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/joint-panel-gets-physics-lecture-atomic-energy-group-hears.html | JOINT PANEL GETS PHYSICS LECTURE Atomic Energy Group Hears Scientists as Witnesses | By Evert Clark | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/judaism-council-accused-in-israel-jewish-agency-aide-says-it-lures.html | JUDAISM COUNCIL ACCUSED IN ISRAEL Jewish Agency Aide Says It Lures Refugees to US | By W Granger Blairspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/july-17-nuptials-in-bristol-conn-for-linda-lynch-i-skidmore-college.html | July 17 Nuptials In Bristol Conn For Linda Lynch i   Skidmore College Senior Will Become Bride o Thomas Willcox Jr | SpeCl to The New Yrk Tlm | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/karen-m-chapp-and-equestrian-will-be-married-student-at-wayne-state.html | Karen M Chapp And Equestrian Will Be Married Student at Wayne State and Geoffrey Craig Are Betrothed | Special to The New York Timex | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/kerensky-urges-ussoviet-talks-exrussian-leader-popular-as-lecturer.html | KERENSKY URGES USSOVIET TALKS ExRussian Leader Popular as Lecturer in California | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/kinsley-darien.html | Kinsley  Darien | Special to lhe New York Ttnl | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/latin-was-not-for-reading-psychopathia-sexualis-a-medicoforensic.html | Latin Was Not for Reading PSYCHOPATHIA SEXUALIS A MedicoForensic Study By Richard von KrafftEbing Latin texts translated by Harry E Wedeck Introduction by Ernest van den Haag 512 pp New York GP Putnams Sons 795 | By Francis J Braceland | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lawyer-is-fiance-oi-sherry-matthesl.html | Lawyer Is Fiance Oi Sherry Matthesl | Spectl to The New York TLme i | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lecture-exchange-set-up.html | Lecture Exchange Set Up | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LESTER IARKEL | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | CHARLES J TURCK | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | CW FARROW | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | GUNNAR LEISTIKOW | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13  No Title | B GARRISON LIPTON MD | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14  No Title | RALPH BAIERLEIN Instructor in Physics Harvard University | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15  No Title | JACK A VOGEL | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16  No Title | GILBERT SELDES | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-17-no-title.html | Letter to the Editor 17  No Title | NICHOLAS JOOST | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | BILL JUSTEMA | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ALBERT B KURTIN | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | DAVID TURET | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | ARTHUR S MILLER Professor Law School The George Washington University | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | JOHN E ULLMANN | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | WILLIAM KAPLAN | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | STEVEN J HARTZ | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | PAUL R GREEN | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/li-planners-look-to-sea-around-them.html | LI PLANNERS LOOK TO SEA AROUND THEM | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/li-pupils-trying-for-25mile-club-30-boys-running-regularly-in.html | LI PUPILS TRYING FOR 25MILE CLUB 30 Boys Running Regularly In Fitness Project | By Byron Porterfieldspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/li-school-dedication-today.html | LI School Dedication Today | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/limited-hopes-in-london.html | Limited Hopes in London | By James Feronspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/literary-letter-from-cuba.html | Literary Letter From Cuba | By Paul Hofmannhavana | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/london-festival-faces-a-change-st-pancras-to-lose-identity-as.html | LONDON FESTIVAL FACES A CHANGE St Pancras to Lose Identity as Boroughs Are Altered | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/loosening-network-bonds.html | Loosening Network Bonds | By Jack Gould | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lord-morrison-elder-siafesman-of-laborites-dies.html | Lord Morrison Elder Siafesman of Laborites Dies | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lt-stevens-first-in-115000-stake-wins-campbell-at-bowie-by-nose.html | LT STEVENS FIRST IN 115000 STAKE Wins Campbell at Bowie by Nose  Knightly Manner 2d Viking Spirit 3d LT STEVENS FIRST IN 115000 STAKE | By Steve Cadyspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lupino-the-dynamo.html | Lupino The Dynamo | By Peter Bart | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/madrid-discovers-it-has-new-mayor-hopes-tough-appointee-will-tackle.html | MADRID DISCOVERS IT HAS NEW MAYOR Hopes Tough Appointee Will Tackle Municipal Ills | By Henry Ginigerspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/makers-of-pipes-savoring-a-boom-shortage-of-briar-curbing-output.html | MAKERS OF PIPES SAVORING A BOOM Shortage of Briar Curbing Output  Corncobs Gain | By William M Freeman | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mantle-to-shift-to-leadoff-spot-keane-to-put-maris-howard-next-in.html | MANTLE TO SHIFT TO LEADOFF SPOT Keane to Put Maris Howard Next in Order to Increase At Bats in Spring Games MANTLE TO SHIFT TO LEADOFF SPOT | By Leonard Koppettspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/marie-ceres-engaged-to-andre-bonnardot.html | Marie Ceres Engaged  To Andre Bonnardot | Special to ThQ New York Tme | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mario-oppici-pianist-plays-familiar-works-at-town-hall.html | Mario Oppici Pianist Plays Familiar Works at Town Hall | HK | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/maryland-second-sullivan-first-in-mile-carroll-in-1000-perry-wins.html | MARYLAND SECOND Sullivan First in Mile Carroll in 1000  Perry Wins 60 VILLANOVA TAKES TRACK TITLE HERE | By Frank Litsky | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mayor-is-seeking-to-bar-cab-tieup-tells-labor-leaders-citys-economy.html | MAYOR IS SEEKING TO BAR CAB TIEUP Tells Labor Leaders Citys Economy Could Be Hurt | By Emanuel Perlmutter | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mayor-promises-a-monument-site-memorial-to-slain-jews-to-be.html | MAYOR PROMISES A MONUMENT SITE Memorial to Slain Jews to Be Accessible to Millions | By William E Farrell | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/medicine-kidney-machines.html | MEDICINE Kidney Machines | HAROLD M SCHMECK JR | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mergers-in-manpower-agency-barred.html | Mergers in Manpower Agency Barred | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/michigan-quintet-wins-big-10-title-rallies-in-final-5-minutes-to-to.html | MICHIGAN QUINTET WINS BIG 10 TITLE Rallies in Final 5 Minutes to Top Minnesota 8885 MICHIGAN DOWNS MINNESOTA 8885 | By United Press International | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/middlebury-wins-eastern-ski-title-dartmouth-next-81-points-behind.html | MIDDLEBURY WINS EASTERN SKI TITLE Dartmouth Next 81 Points Behind Speck Victor in Jump  Rickert Scores | By United Press International | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/milkman-92-calls-milk-his-secret-of-longevity.html | Milkman 92 Calls Milk His Secret of Longevity | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mining-speculators-tell-timmins-story-timmins-mining-partners-tell.html | Mining Speculators Tell Timmins Story Timmins Mining Partners Tell Story of Their Windfall Profits | By John M Lee | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miscellany-one-edited-by-edward-blishen-illustrated-202-pp-new-york.html | MISCELLANY ONE Edited by Edward Blishen Illustrated 202 pp New York Franklin Watts 795 For Ages 9 to 13 | CAROLYN HEILBRUN | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-abrahams-to-be-the-bride-of-peter-marx-cornell-undergraduate.html | Miss Abrahams To Be the Bride Of Peter Marx Cornell Undergraduate Fiancee of Business Student There | Srecial to The | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-ann-terry-will-bethebride-of-walter-pincu-reporter-in-capital.html | Miss Ann Terry Will BetheBride Of Walter Pincu Reporter in Capital and Writer for The Star There Affianced | SPeCial to Th New York Tlms | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-campbell-texas-u-senior-is-future-bridel-64-debutante-engagedt.html | Miss Campbell Texas U Senior Is Future Bridel  64 Debutante Engagedt to George J Mennen I ofTolletrlesFaniily | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-harriett-spalding-i-planning-may-nuptials.html | Miss Harriett Spalding i Planning May Nuptials | Special to The Nev York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-heather-haslam-to-be-a-bride-aug-7.html | Miss Heather Haslam To Be a Bride Aug 7 | Special to Th New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-holly-broom-is-married-in-rye-to-henry-robinson-3d.html | Miss Holly Broom Is Married In Rye to Henry Robinson 3d | SpecIAl to rha New York Times | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-maccornack-a-prosp_ectivebride.html | Miss MacCornack A ProspectiveBride | Secial to Ttle New York Times i | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-nancy-wallace-to-marry-on-june-s.html | Miss Nancy Wallace To Marry on June S | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-rosalie-slack-prospective-bride.html | Miss Rosalie Slack Prospective Bride | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mississippi-busy-improving-image-for-first-time-in-a-decade-the.html | MISSISSIPPI BUSY IMPROVING IMAGE For First Time in a Decade the Mood Is Moderate | By John Herbersspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/modern-ballads-and-story-poems-edited-by-charles-causley.html | MODERN BALLADS AND STORY POEMS Edited by Charles Causley Illustrated by Anne Netherwood 128 pp New York Franklin Watts 495 For Ages 13 and Up | THOMAS LASK | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/modern-dance-is-in.html | Modern Dance Is In | By Allen Hughes | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/montana-bars-election-of-outsider-as-senator.html | Montana Bars Election of Outsider as Senator | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/morgan-larkini-james-rankin-jr-t-will-be-married-alumna-of-cornell.html | Morgan LarkinI James Rankin Jr t Will Be Married Alumna of Cornell Is Fiancee of a Student of Law on Coast | pcl to The New YorR Ttme | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/moscow-grocery-not-for-russians-new-store-part-of-plan-to-win.html | MOSCOW GROCERY NOT FOR RUSSIANS New Store Part of Plan to Win Foreigners Currency By THEODORE SHABAD | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mrs-barbara-carmel-wed.html | Mrs Barbara Carmel Wed | Special to Ine New York Tlme | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mrs-bratter-has-a-son.html | Mrs Bratter Has a Son | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mrs-faubus-fetes-integrated-groups.html | MRS FAUBUS FETES INTEGRATED GROUPS | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mrs-royqen-j-keith-78-once-head-of-music-clubs.html | Mrs Royqen J Keith 78 Once Head of Music Clubs | SpcctM to ule Ncw York Timc | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/naacp-warns-of-new-actions-against-schools-threatens-demonstrations.html | NAACP WARNS OF NEW ACTIONS AGAINST SCHOOLS Threatens Demonstrations and Litigation in Demand for Integration in City MOVE ON GROSS SCORED Board Asked if It Is Hiding Delay in Its Racial Policy by Creating a Crisis NAACP WARNS SCHOOL OFFICIALS | By Gene Currivan | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/nato-to-review-needs-in-spring-defense-chiefs-to-reassess-military.html | NATO TO REVIEW NEEDS IN SPRING Defense Chiefs to Reassess Military Requirements | By Drew Middletonspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/negro-sharecroppers-in-mississippi-organizing-to-improve-their-lot.html | Negro Sharecroppers in Mississippi Organizing to Improve Their Lot | By Donald Janson | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/net-star-a-scientist-on-and-off-court.html | Net Star a Scientist On and Off Court | By Charles Friedman | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/new-haven-reports-deficit-of-2258355-in-january.html | New Haven Reports Deficit Of 2258355 in January | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/newcomers-get-chance-to-join-fun-as-new-rally-season-nears.html | Newcomers Get Chance to Join Fun as New Rally Season Nears | By Frank M Blunk | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/news-of-the-week-in-education-city-battle.html | NEWS OF THE WEEK IN EDUCATION City Battle | By Fred M Hechinger | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/news-of-the-week-in-law-on-integration.html | NEWS OF THE WEEK IN LAW On Integration | By John D Pomfret | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/no-call-from-the-wild-a-wolf-in-the-family-by-jerome-hellmuth.html | No Call From the Wild A WOLF IN THE FAMILY By Jerome Hellmuth Illustrated with photographs 186 pp New York New American Library 495 | By Hal Borland | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/norways-north-pole-hotel-is-almost-there.html | NORWAYS NORTH POLE HOTEL IS ALMOST THERE | By Bill Dalzell | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/oasis-in-sahara-relies-on-plane-2-trips-a-week-are-djanets-main.html | OASIS IN SAHARA RELIES ON PLANE 2 Trips a Week Are Djanets Main Link to Outside | By Peter Braestrup | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/observatory-director-named.html | Observatory Director Named | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/observer-rich-richards-almanac.html | Observer Rich Richards Almanac | By Russell Baker | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/odetta-speaks-through-her-songs.html | Odetta Speaks Through Her Songs | By Joan Barthel | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/on-mastering-snowshoeing-neophyte-finds-sport-is-a-strenuous-one.html | ON MASTERING SNOWSHOEING Neophyte Finds Sport Is a Strenuous One But Also a Delight | By Phyllis Meras | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/on-the-railroad-named-delight-commuters-in-rio-de-janeiro-gripe.html | On the Railroad Named Delight Commuters in Rio de Janeiro gripe about it but they love their city on its 400th anniversary On the Railroad Named Delight | By Elizabeth Bishoprio de Janeiro | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/one-dies-2-hurt-in-li-crash.html | One Dies 2 Hurt in LI Crash | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/opposition-rises-in-brazil-to-antiinflation-program.html | Opposition Rises in Brazil To AntiInflation Program | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/oral-protest-also-made.html | Oral Protest Also Made | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/other-places-other-planets.html | Other Places Other Planets | ROBERT BERKVIST | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/outports-ratify-dock-agreements-men-returning-in-gulf-and-south.html | OUTPORTS RATIFY DOCK AGREEMENTS Men Returning in Gulf and South Atlantic Areas | By George Horne | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/pafricia-comanduras-bride-of-dr-nicholas-christopher.html | Pafricia Comanduras Bride Of Dr Nicholas Christopher | ecll to The e York Tlrn | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/peace-corpsmen-meet-in-capital-parley-will-consider-what-volunteers.html | PEACE CORPSMEN MEET IN CAPITAL Parley Will Consider What Volunteers Can Do Now | By Robert B Semple Jr | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/pearson-favors-un-vietnam-role.html | Pearson Favors UN Vietnam Role | By Thomas J Hamiltonspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/pediatrician-to-wed-elizabeth-a-muhett.html | Pediatrician to Wed Elizabeth A MuHett | Stecial Io The New Ylk Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/peking-angered-by-painting-hoax-picture-used-in-magazine-hid.html | PEKING ANGERED BY PAINTING HOAX Picture Used in magazine Hid AntiRed Propaganda | 1965 by the Globe and Mall | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/penetrating-berlins-wall-a-twicedaily-bus-tour-transports-nongerman.html | PENETRATING BERLINS WALL A TwiceDaily Bus Tour Transports NonGerman Visitors On Quick Trips Through Two Ways of Life | By Philip Shabecoff | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/personality-soap-flakes-to-a-mixed-fare-new-general-foods-chief.html | Personality Soap Flakes to a Mixed Fare New General Foods Chief Rose From Factory Worker | By Robert E Bedingfield | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/peter-k-bertine-becomes-fiance-of-diane-bassett-williams-alumnus.html | Peter K Bertine Becomes Fiance Of Diane Bassett Williams Alumnus and Syracuse Journalism Student to Marry | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/philadelphia-tax-sets-us-pattern-earnedincome-levy-applies-at-the.html | PHILADELPHIA TAX SETS US PATTERN EarnedIncome Levy Applies at the Same Rate to All | By William G Weartspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/points-of-purchase.html | Points Of Purchase | By Herbert C Bardes | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/police-and-pickets-clash-at-hospital-26-seized-2-hurt-hospital.html | Police and Pickets Clash at Hospital 26 Seized 2 Hurt HOSPITAL PICKETS AND POLICE CLASH | Special to the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/political-trouble-mounting-in-britain.html | Political Trouble Mounting in Britain | By Anthony Lewisspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |

| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/pope-john-letter-gains-new-weight-major-discussions-turning-on.html | POPE JOHN LETTER GAINS NEW WEIGHT Major Discussions Turning on Peace Encyclical | By Paul L Montgomery | RE0000608493 | 1993-01-26 | B00000172531 |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/prelude-to-vietnam-the-brinkman-by-desmond-meiring-362-pp-boston.html | Prelude to Vietnam THE BRINKMAN By Desmond Meiring 362 pp Boston Houghton Mifflin Company 595 | By Robert Trumbull | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/puffed-with-goodness.html | Puffed With Goodness | By Craig Claiborne | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/readers-report.html | Readers Report | By Martin Levin | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/reform-is-urged-in-divorce-laws-existing-rules-linked-to-an.html | REFORM IS URGED IN DIVORCE LAWS Existing Rules Linked to an Illusion of Moral Society | By Natalie Jaffe | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/reissue-in-vienna.html | Reissue in Vienna | By David Lidman | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/repair-of-ornamentals-damaged-by-drought.html | Repair of Ornamentals Damaged by Drought | By Joan Lee Faust | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/rescuing-of-fliers-a-major-operation-in-war-in-vietnam.html | Rescuing of Fliers A Major Operation In War in Vietnam | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/research-unit-changes-name.html | Research Unit Changes Name | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/reshevskys-national-open.html | Reshevskys National Open | By Al Horowitz | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/retail-price-cuts-spread-in-britain-new-law-stirs-competition-and.html | RETAIL PRICE CUTS SPREAD IN BRITAIN New Law Stirs Competition and Buyers Get Bargains | By Clyde H Farnsworth | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/riverside-victor-in-sailing-seven-races-won-by-host-skippers.html | Riverside Victor in Sailing SEVEN RACES WON BY HOST SKIPPERS | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/rockefeller-vs-javits.html | ROCKEFELLER VS JAVITS | By Rw Apple Jr | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/roy-edgerton-weds-barbara-j-sealand.html | Roy Edgerton Weds Barbara J Sealand | lpectal to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/rusk-urges-nato-open-new-paths-he-calls-for-joint-economic-and.html | RUSK URGES NATO OPEN NEW PATHS He Calls for Joint Economic and Defense Initiatives  Asks Support on Asia | By Max Frankel | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/safety-on-the-slopes.html | Safety on the Slopes | WF SHEPARD | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/sarah-g-bryant-engaged-to-wed-edward-mayer-art-student-is-fiancee-o.html | Sarah G Bryant Engaged to Wed Edward Mayer Art Student Is Fiancee o Lawyer Nephew of Gov Scranton | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/sarah-r-chapman-wed-to-air-officer.html | Sarah R Chapman Wed to Air Officer | Special to The New York Tlmel | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/schools-in-south-integrate-to-bar-loss-of-us-aid-civil-rights-act.html | SCHOOLS IN SOUTH INTEGRATE TO BAR LOSS OF US AID Civil Rights Act and Proposal to Help Education Promote Further Desegregation Schools in South Integrate to Bar Loss of US Aid | By Ben A Franklinspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/seclusion-in-the-city.html | Seclusion in the City | FRIEDE R STEGE | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/senators-delay-envoy-approval-panel-to-take-new-look-at-appointee.html | SENATORS DELAY ENVOY APPROVAL Panel to Take New Look at Appointee to Ireland | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/shastri-pessimistic-on-a-kerala-regime.html | SHASTRI PESSIMISTIC ON A KERALA REGIME | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/shipowners-urge-us-to-study-unnecessary-insurance-costs.html | Shipowners Urge US to Study Unnecessary Insurance Costs | By Edward A Morrow | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/simpsonuluelder.html | SimpsonUluelder | 6pcial to The New York Tlmes | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/skidmore-gets-115-million.html | Skidmore Gets 115 Million | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/skiing-in-utah-to-an-oldtime-tune.html | SKIING IN UTAH TO AN OLDTIME TUNE | By Jack Goodman | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/socialist-realism-vs-free-art.html | Socialist Realism Vs Free Art | By Howard Taubman | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/society-leaders-in-miami-beach-busy-on-capers-gold-coast-gala-next.html | Society Leaders In Miami Beach Busy on Capers Gold Coast Gala Next Friday Will Benefit March of Dimes | By Rhoda Aderer | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/sowing-alpine-strawberries.html | Sowing Alpine Strawberries | By Elvin McDonald | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/speaking-of-books-poets-of-academe.html | SPEAKING OF BOOKS Poets of Academe | By Ml Rosenthal | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/split-is-emerging-in-jagans-party-opposition-role-of-guianas.html | SPLIT IS EMERGING IN JAGANS PARTY Opposition Role of Guianas ExPremier Weakened | By Richard Enderspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/sports-of-the-times-the-wild-horse.html | Sports of the Times The Wild Horse | By Arthur Daley | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/spring-quartet.html | Spring Quartet | By John Jacoby | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/st-lawrence-u-festival-of-arts-begins-thursday.html | St Lawrence U Festival Of Arts Begins Thursday | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/state-begins-investigation-of-accidents-on-central.html | State Begins Investigation Of Accidents on Central | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/steppedup-study-of-mars-planned-march-photographs-to-be-checked.html | STEPPEDUP STUDY OF MARS PLANNED March Photographs to Be Checked With Mariners | By John A Osmundsen | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/steven-faraday-stone-marries-mary-l-polk.html | Steven Faraday Stone  Marries Mary L Polk | pecial to The New York Tlm | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/strong-demand-seen-for-aniline-public-expected-to-snap-up-shares-to.html | STRONG DEMAND SEEN FOR ANILINE Public Expected to Snap Up Shares to Be Offered by Underwriters | By Richard Rutter | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/suddenly-its-spring-in-the-south-events-to-show-off-floral.html | SUDDENLY ITS SPRING IN THE SOUTH Events to Show Off Floral Attractions From the Rio Grande to Potomac | By Robert Eugene | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/super-8-system-on-way.html | Super 8 System On Way | By Jacob Deschin | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/susan-a-west-affianced.html | Susan A West Affianced | Speeal to The New York Ttmes | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/susan-h-hobbs-1961-debutante-engaged-to-wed-sweet-briar-senior-is.html | Susan H Hobbs 1961 Debutante Engaged to Wed Sweet Briar Senior Is Betrothed to William H Crowder 3d | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/susan-holland-bride-of-john-cook-doxsee.html | Susan Holland Bride Of John Cook Doxsee | Special to The New York Tmes | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/susan-rusmisel-to-be-the-bride-of-richard-ide-june-wedding-planned.html | Susan Rusmisel To Be the Bride Of Richard Ide June Wedding Planned for Teacher a Sweet Briar Graduate | Spccial to Tile New Yor TIms | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/swansons-way.html | Swansons Way | By Paul Gardner | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/tailored-for-stereo.html | Tailored For Stereo | By Hans Fantel | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/temple-summer-trips-set.html | Temple Summer Trips Set | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/tennessee-eastman-tells-of-cleaner-stream-plan.html | Tennessee Eastman Tells Of Cleaner Stream Plan | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-bandwagon-toboggan.html | The Bandwagon Toboggan | By John Canaday | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-baroque-boom-with-zinks-pommers-krummhorns-rebecs.html | The Baroque Boom  With Zinks Pommers Krummhorns Rebecs | By Howard Klein | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-blood-center-ii-no-mere-drugstore-agency-plans-major-research.html | The Blood Center  II No Mere Drugstore Agency Plans Major Research Effort to Save Lives | By Howard A Rusk Md | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-business-of-the-court-the-business.html | The Business of the Court The Business | By Alan F Westin | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-congo-is-kibweta-not-leopoldville-the-congo-is-kibweta-not.html | The Congo Is Kibweta Not Leopoldville The Congo Is Kibweta Not Leopoldville | By J Anthony Lukaskibweta the Congo | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-elegance-of-yesterday-the-edwardian-age-by-rj-minney.html | The Elegance Of Yesterday THE EDWARDIAN AGE By RJ Minney Illustrated 224 pp Boston Little Brown  Co 595 The Elegance | By Anne Fremantle | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-great-dining-room-comeback.html | The Great Dining Room Comeback | By George OBrien | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-hard-limits-of-government-by-consensus-the-hard-limits-of.html | The Hard Limits of Government by Consensus The Hard Limits of Government by Consensus | By Louis W Koenig | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-heirs-of-revolution-the-thermidorians-and-the-directory-two.html | The Heirs of Revolution THE THERMIDORIANS AND THE DIRECTORY Two Phases of the French Revolution By Georges Lefebvre Translated by Robert Baldick from the French Les Thermidoriens and Le Directoire 461 pp New York Random House 695 | By Leo Gershoy | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-lawyer-was-a-jazz-man-sometimes-i-wonder-the-story-of-hoagy.html | The Lawyer Was a Jazz Man SOMETIMES I WONDER The Story of Hoagy Carmichael By Hoagy Carmichael with Stephen Longstreet Illustrated 313 pp New York Farrar Straus  Giroux 550 | By Arnold Shaw | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-makings-of-disaster-the-battle-of-dienbienphu-by-jules-roy.html | THE MAKINGS OF DISASTER THE BATTLE OF DIENBIENPHU By Jules Roy Translated by Robert Baldick from the French La Bataille de Dien Bien Phu Introduction by Neil Sheehan Illustrated 344 pp New York and Evanston Harper  Row 695 | By Robert Shaplen | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-merchants-view-suppliers-increase-output-to-pace-the-climbing.html | The Merchants View Suppliers Increase Output to Pace the Climbing Sales | By Herbert Koshetz | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-old-is-new.html | THE OLD IS NEW | ARTHUR J HUGHES Asst Professor of History St Francis College | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-road-to-camp-right-the-road-to-camp-right.html | The Road To Camp Right The Road to Camp Right | By Phyllis Lee Levin | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-soundness-of-musicals-musical-films.html | The Soundness Of Musicals Musical Films | By Bosley Crowther | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-teller-is-a-man-talking-story-jubilee-edited-by-whit-and-hallie.html | The Teller Is a Man Talking STORY JUBILEE Edited by Whit and Hallie Burnett 589 pp New York Doubleday  Co 595 | By Walter Allen | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-vietnam-crisis-a-dilemma-for-moscow.html | THE VIETNAM CRISIS  A DILEMMA FOR MOSCOW | By Henry Tannerspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-vietnam-crisis-how-johnson-sets-policy.html | THE VIETNAM CRISIS  HOW JOHNSON SETS POLICY | By Charles Mohrspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-week-in-finance-economic-advance-enters-fifth-year-with-no.html | The Week in Finance Economic Advance Enters Fifth Year With No Signs of a Letdown Nearing The Week in Finance Economic Advance Enters Fifth Year With No Signs of a Letdown Nearing | By Thomas E Mullaney | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/they-no-longer-bop-they-jap-they-no-longer-bop-they-jap.html | They No Longer Bop They Jap They No Longer Bop They Jap | By Gertrude Samuels | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/things-seen-plain-and-darkly.html | Things Seen Plain And Darkly | By Stuart Preston | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/this-is-the-spring-to.html | This Is the Spring to | By Patricia Peterson | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/tito-joins-attack-on-a-scholar-30-assails-essay-on-literature-of.html | TITO JOINS ATTACK ON A SCHOLAR 30 Assails Essay on Literature of Soviet Prison Camps | By David Binder | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/top-load-of-scrap-is-going-to-japan-32000-tons-loaded-aboard-bulk.html | TOP LOAD OF SCRAP IS GOING TO JAPAN 32000 Tons Loaded Aboard Bulk Ship at Jersey City | By John P Callahan | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/tourism-in-the-philippines-is-now-big-business.html | TOURISM IN THE PHILIPPINES IS NOW BIG BUSINESS | By Maximo V Soliven | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/townscape-a-new-name-for-a-new-art-the-american-landscape-a.html | Townscape A New Name for a New Art THE AMERICAN LANDSCAPE A Critical View By Ian Nairn Illustrated 152 pp New York Random House 595 | By Wayne Andrews | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/tralalaliraliralay.html | TralalaLiraliralay | By Harold C Schonberg | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/tva-in-building-a-dam-will-divert-the-tennessee.html | TVA in Building a Dam Will Divert the Tennessee | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/un-stenotypist-has-farranging-job.html | UN Stenotypist Has FarRanging Job | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/uniform-daylight-saving-time-sought.html | Uniform Daylight Saving Time Sought | By Felix Belair Jrspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/uns-1963-yearbook-ready.html | UNs 1963 Yearbook Ready | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/uruguayans-find-trunk-with-body-of-suspected-nazi.html | Uruguayans Find Trunk With Body Of Suspected Nazi | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/us-business-vast-private-redevelopment-venture-is-scheduled-in.html | US Business Vast Private Redevelopment Venture Is Scheduled in Dallas 120 Million Project Will Cover 10Acre Tract | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/us-will-watch-steel-protests-labor-department-keeping-track-of.html | US WILL WATCH STEEL PROTESTS Labor Department Keeping Track of Proceedings | By John D Pomfretspecial To the New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/variety-offered-by-food-shares-stocks-priced-high-or-low-with-some.html | VARIETY OFFERED BY FOOD SHARES Stocks Priced High or Low With Some Stability | By Elizabeth M Fowler | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/vienna-laughs.html | Vienna Laughs | Compiled by Clyde A Farnsworth | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/vincent-and-laura-the-jealous-god-by-john-braine-287-pp-boston.html | Vincent and Laura THE JEALOUS GOD By John Braine 287 pp Boston Houghton Mifflin Company 495 | By Peter Buitenhuis | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/vought-moody.html | Vought Moody | peclal to e ew York Tlme | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wanted-composers-talented-300years-old.html | Wanted Composers Talented 300Years Old | By Richard F Shepard | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/washington-leave-it-to-president-johnson.html | Washington Leave It to President Johnson | By James Reston | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/water-problem.html | Water Problem | By Walter Sullivan | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wba-gives-terrell-90-days-to-defend-his-championship-wba-gives.html | WBA Gives Terrell 90 Days To Defend His Championship WBA Gives Terrell 90 Days To Defend His Championship | By Robert Lipsyte | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/what-was-it-like-to-be-oneself-one-day-by-wright-morris-433-pp-new.html | What Was It Like to Be Oneself ONE DAY By Wright Morris 433 pp New York Atheneum 595 Oneself | By David L Stevenson | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/when-reason-is-required-an-end-to-arms-by-walter-millis-a-center.html | When Reason Is Required AN END TO ARMS By Walter Millis A Center for the Study of Democratic Institutions Book 301 pp New York Atheneum 595 | By Hans J Morgenthau | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/white-alabamians-stage-selma-march-to-support-negroes-alabama-white.html | White Alabamians Stage Selma March To Support Negroes ALABAMA WHITES SUPPORT NEGROES | By Roy Reed | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/whitmore-judge-told-more-on-key-superintendent-says-he-did-not-find.html | WHITMORE JUDGE TOLD MORE ON KEY Superintendent Says He Did Not Find It in Cleaning | By Sidney F Zion | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/william-collins-71-encineer-builder.html | WILLIAM COLLINS 71 ENCINEER BUILDER | Special t The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wilson-rules-out-berlin-troop-cut-he-tours-wall-on-first-day-of.html | WILSON RULES OUT BERLIN TROOP CUT He Tours Wall on First Day of Visit to Germany | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/with-a-nonroyal-visitor-in-ethiopia.html | WITH A NONROYAL VISITOR IN ETHIOPIA | By Eleanor Early | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wondafuru-words-are-slipping-into-the-japanese.html | Wondafuru Words Are Slipping Into the Japanese | By Emerson Chapinspecial to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wood-field-and-stream-anglers-rule-the-smarter-the-fish-the-smaller.html | Wood Field and Stream Anglers Rule The Smarter the Fish the Smaller the Fly Should Be | By Oscar Godbout | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/yale-beats-dartmouth.html | Yale Beats Dartmouth | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/yale-swimmers-beat-harvard.html | Yale Swimmers Beat Harvard | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/yeshiva-revises-blueprint-for-60s.html | Yeshiva Revises Blueprint for 60s | By Robert H Terte | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/youth-groups-ask-to-give-out-food-seek-to-aid-mississippians-with.html | YOUTH GROUPS ASK TO GIVE OUT FOOD Seek to Aid Mississippians With Surplus Products | Special to The New York Times | RE0000608493 | 1993-01-26 | B00000172531 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/14-guidelines-set-for-loans-abroad-commercial-banks-urged-to-hold.html | 14 GUIDELINES SET FOR LOANS ABROAD Commercial Banks Urged to Hold Growth in Foreign Lending to 5 in 65 US PLAN IS VOLUNTARY 18 Billion Saving Seen in Payments if Reserve Bid Wins Full Compliance 14 GUIDELINES SET ON LOANS ABROAD | By Edwin L Dale Jrspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/165-followers-of-abdullah-are-arrested-in-kashmir.html | 165 Followers of Abdullah Are Arrested in Kashmir | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/54-yachts-to-start-miaminassau-race.html | 54 YACHTS TO START MIAMINASSAU RACE | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/600-school-plan-backed-in-study-report-urges-reforms-but-rejects.html | 600 SCHOOL PLAN BACKED IN STUDY Report Urges Reforms But Rejects Most Criticisms | BY Robert H Terte | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/86-students-back-st-johns-faculty-rally-planned-today-drive-for.html | 86 STUDENTS BACK ST JOHNS FACULTY Rally Planned Today  Drive For Liberalization Will Be Discussed by Teachers | By Will Lissner | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/a-decisive-victory.html | A Decisive Victory | By Henry Raymontspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/a-report-by-rockefeller-brothers-fund-cites-need-for-support.html | A Report by Rockefeller Brothers Fund Cites Need for Support Rockefeller Fund Report Urges Vast New Program of Public Support for Arts FLAWS ARE FOUND IN CULTURAL BOOM Study Outlines Problems of Theater Music and Dance and Offers Remedies | By Richard F Shepard | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/aclu-lifts-bars-to-paytelevision-group-shifts-10year-stand-seeks.html | ACLU LIFTS BARS TO PAYTELEVISION Group Shifts 10Year Stand  Seeks More Diversity | By Paul Gardner | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/advertising-a-city-in-search-of-an-image.html | Advertising A City in Search of an Image | By Walter Carlson | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/agronomy-ballet-panned-in-pravda-superphosphate-dance-is-too-much.html | AGRONOMY BALLET PANNED IN PRAVDA Superphosphate Dance Is Too Much Paper Says | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/alabama-police-use-gas-and-clubs-to-rout-negroes-57-are-injured-at.html | ALABAMA POLICE USE GAS AND CLUBS TO ROUT NEGROES 57 Are Injured at Selma as Troopers Break Up Rights Walk in Montgomery DR KING IS IN ATLANTA He Reveals Plans to Lead a New March Tomorrow  Court Action Planned Alabama Police Use Gas and Clubs to Rout Negroes Attempting March on Capital 525 IN SELMA DEFY BAN OF GOVERNOR 17 Hospitalized as Officers Attack Demonstrators  Dr King in Atlanta | By Roy Reedspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/any-seats-available.html | Any Seats Available | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/arkansas-houses-to-hear-shriver-faubus-requested-address-today-on.html | ARKANSAS HOUSES TO HEAR SHRIVER Faubus Requested Address Today on Poverty Fight | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/atlantic-city-gambling-raid.html | Atlantic City Gambling Raid | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/backs-welfare-island-subway-station.html | Backs Welfare Island Subway Station | MILTON LOWENTHAL MD Director Bird S Coler Hospital | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/banker-discerns-latinbloc-gains-president-of-city-bank-cites.html | BANKER DISCERNS LATINBLOC GAINS President of City Bank Cites Strides Toward Unity BANKER DISCERNS LATINBLOC GAINS | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bar-group-backs-districting-rule-sees-danger-in-attacks-on-oneman.html | BAR GROUP BACKS DISTRICTING RULE Sees Danger in Attacks on OneMan OneVote Idea | By Farnsworth Fowle | RE0000608496 | 1993-01-26 | B00000172534 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/barbara-layman-bennett-alumnal-engaged-to-wed-debutante-of-1961.html | Barbara Layman Bennett Alumnal Engaged to Wed Debutante of 1961 Will Be Married to Lieut Louis A Dunlap Jr | Special to Tile New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bidding-tomorrow-to-follow-20-years-of-work-on-deal-by-some.html | Bidding Tomorrow to Follow 20 Years of Work on Deal by Some Underwriters BIDDING FOLLOWS 20 YEARS OF WORK | By John H Allan | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bonn-will-seek-formal-israel-tie-west-germany-also-decides-to.html | BONN WILL SEEK FORMAL ISRAEL TIE West Germany Also Decides to Maintain Diplomatic Relations With Cairo BONN WILL SEEK FORMAL ISRAEL TIE | By Arthur J Olsenspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bridge-schenken-and-leventritt-to-get-third-chance-at-title.html | bridge Schenken and Leventritt to Get Third Chance at Title | By Alan Truscott | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/britain-reports-on-use-of-credit-bank-of-england-cites-use-of-525.html | BRITAIN REPORTS ON USE OF CREDIT Bank of England Cites Use of 525 Million From Fund Set Up to Defend Pound | By Clyde H Farnsworth | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/british-scientist-weighs-us-jobs-hoyle-leading-astronomer-irked-by.html | BRITISH SCIENTIST WEIGHS US JOBS Hoyle Leading Astronomer Irked by Research Lag | By James Feronspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bruno-prevedis-met-debut.html | Bruno Prevedis Met Debut | RAYMOND ERICSON | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/buttercups-make-whos-hue-here-theyre-coming-up-red-gold-and-pink-at.html | BUTTERCUPS MAKE WHOS HUE HERE Theyre Coming Up Red Gold and Pink at Flower Show | By Joan Lee Faust | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/cadwalladers-signature-comes-out-of-retirement.html | Cadwalladers Signature Comes Out of Retirement | By Bernadine Morris | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/changes-in-katerina.html | Changes in Katerina | RE | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/chess-take-that-and-that-and-that-and-that-and-i-resign.html | Chess Take That and That and That And That and   and I Resign | By Al Horowitz | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/china-silent-as-ayub-asks-vietnam-talks.html | CHINA SILENT AS AYUB ASKS VIETNAM TALKS | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/chincoteague-calls-italian-scientist-citizen-island-cites-member-of.html | Chincoteague Calls Italian Scientist Citizen Island Cites Member of Space Team for Ideas on Oyster | By Evert Clark | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/conant-to-get-thayer-award.html | Conant to Get Thayer Award | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/concert-offered-by-cecil-taylor-dynamic-pianist-performs-in-quintet.html | CONCERT OFFERED BY CECIL TAYLOR Dynamic Pianist Performs in Quintet at Town Hall | JOHN S WILSON | RE0000608496 | 1993-01-26 | B00000172534 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/congo-issue-dividing-african-group.html | Congo Issue Dividing African Group | By Lawrence Fellowsspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/congress-expected-to-speed-medicare-and-school-bills-congress.html | Congress Expected To Speed Medicare And School Bills CONGRESS PRESSED ON 2 MUST BILLS | By Marjorie Hunter | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/cuba-hails-women-asks-more-of-them-to-join-work-force.html | Cuba Hails Women Asks More of Them To Join Work Force | By Paul Hofmann | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/cubans-deface-soviet-embassy-six-arrested-in-washington-in-protest.html | CUBANS DEFACE SOVIET EMBASSY Six Arrested in Washington in Protest Over Russian Troops on Island | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/cultural-establishment-is-seeking-new-patrons-from-broad-base.html | Cultural Establishment Is Seeking New Patrons From Broad Base PATRONAGE BASE IN CITY EXPANDED | By Milton Esterow | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/dance-at-lincoln-center-american-company-ends-series-with.html | Dance At Lincoln Center American Company Ends Series With Cunningham Bettis and Limon Works | By Allen Hughes | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/death-penalty.html | Death Penalty | The Rev GERARD J KOSTER | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/debate-expected-in-israel.html | Debate Expected in Israel | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/diana-de-koranyi-prospective-bride.html | Diana de Koranyi Prospective Bride | Special to The New York Tirns | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/dr-barney-schaffer.html | DR BARNEY SCHAFFER | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/dr-king-announces-plan-for-new-walk-and-assails-attack.html | Dr King Announces Plan for New Walk And Assails Attack | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/dr-william-c-durrin.html | Dr WILLIAM C DURRIN | pecial to Tile New rk TimcY | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/eban-favors-move.html | Eban Favors Move | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/edwin-j-lyons.html | EDWIN J LYONS | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/end-papers-american-defense-policy-edited-by-col-wesley-w-posvar.html | End Papers AMERICAN DEFENSE POLICY Edited by Col Wesley W Posvar and Capt John C Riss 471 pages Baltimore The Johns Hopkins Press 950 | HANSON W BALDWIN | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/ernest-peabody-inventor-95-dies-combustion-unit-developer-held-30.html | ERNEST PEABODY INVENTOR 95 DIES Combustion Unit Developer Held 30 Patents in Field | Special to Tile New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archiv es/evanpicone-set-to-gogo-abroad-sportswear-maker-outlines-plans-for.html | EVANPICONE SET TO GOGO ABROAD Sportswear Maker Outlines Plans for Overseas Units | By Isadore Barmash | RE0000608496 | 1993-01-26 | B00000172534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/expanded-facilities-for-city-university.html | Expanded Facilities For City University | MELWYN B KRAUSS Instructor of Economics | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/faith-jung-fiancee-of-arthur-mcdoweli.html | Faith Jung Fiancee Of Arthur McDowell | ectal to Tile New York Time | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/festival-buffalo-offers-arts-of-today-program-includes-4-plays-by.html | Festival Buffalo Offers Arts of Today Program Includes 4 Plays by Ionesco | By Howard Taubmanspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/fires-trouble-south-australia.html | Fires Trouble South Australia | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/food-news-smokehouses-busy-with-lenten-fish.html | Food News Smokehouses Busy With Lenten Fish | By Nan Ickeringill | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/force-strictly-defensive-arrival-is-protested-by-hanoi-and-peking.html | Force Strictly Defensive  Arrival Is Protested by Hanoi and Peking US MARINE UNITS ARRIVE IN DANANG | By Jack Langguth | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/france-to-provide-equipment-to-help-cairos-5year-plan.html | France to Provide Equipment to Help Cairos 5Year Plan | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/from-tripoli-to-timbuktu.html | From Tripoli to Timbuktu | By Orville Prescott | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/goldie-is-still-the-winner.html | Goldie Is Still the Winner | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/governor-warns-on-minimum-wage-tells-the-legislature-to-link.html | GOVERNOR WARNS ON MINIMUM WAGE Tells the Legislature to Link Increase to US Action or Risk Loss of Industry GOVERNOR WARNS ON MINIMUM WAGE | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/gross-integration-plan-backs-allen-on-schools-omits-busing-and.html | GROSS INTEGRATION PLAN BACKS ALLEN ON SCHOOLS OMITS BUSING AND PAIRING REFORMS ADVISED | By Leonard Buder | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/h-b-van-deursen.html | H B VAN DEURSEN | Special to Tile ew York Time | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/haiti-is-facing-downturn-in-her-economic-fortunes-economy-of-haiti.html | Haiti Is Facing Downturn in Her Economic Fortunes ECONOMY OF HAITI TURNS DOWNWARD | By Edward C Burksspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/harold-j-coyle.html | HAROLD J COYLE | Special 1o T Nw York Tilnc | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/hugh-e-barnes-dies-l-newark-iyierchant.html | HUGH E BARNES DIES  1 NEWARK IYIERCHANT | pectd to The iqew York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/imports-of-steel-lure-car-makers-foreign-mills-seen-moving-into.html | IMPORTS OF STEEL LURE CAR MAKERS Foreign Mills Seen Moving Into Automobile Market as Demand Expands | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/india-in-dilemma-over-kerala-vote-weighs-democracy-against-security.html | INDIA IN DILEMMA OVER KERALA VOTE Weighs Democracy Against Security After Red Gains | By Thomas F Bradyspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/infidelity-called-part-of-social-pattern.html | Infidelity Called Part of Social Pattern | By Ms Handler | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/inflated-issue.html | Inflated Issue | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/james-j-brennan-officer-of-stagehands-union-80.html | James J Brennan Officer Of Stagehands Union 80 | SpeclM to The New York Time | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/johnson-kept-informed.html | Johnson Kept Informed | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/kostelanetz-leads-splashy-philharmonic-concert-works-by-prokofiev.html | Kostelanetz Leads Splashy Philharmonic Concert Works by Prokofiev Liszt and Tchaikovsky Played  Other Music Events | HOWARD KLEIN | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/kurds-expect-iraqis-to-resume-war-in-spring-leaders-assert.html | Kurds Expect Iraqis to Resume War in Spring Leaders Assert Government Has Reinforced Garrisons  alBarzani Accused | By Dana Adams Schmidtspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/laborites-victors-in-south-australia.html | LABORITES VICTORS IN SOUTH AUSTRALIA | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/lebanese-critical-of-bourguiba-talk.html | LEBANESE CRITICAL OF BOURGUIBA TALK | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/legal-drinking-age.html | Legal Drinking Age | CORNELIUS J DWYER | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/li-man-missing-in-bay.html | LI Man Missing in Bay | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/li-youth-dies-after-crash.html | LI Youth Dies After Crash | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/machinists-sign-with-can-makers-5000-workers-to-receive.html | MACHINISTS SIGN WITH CAN MAKERS 5000 Workers to Receive 13CentanHour Raise | By Emanuel Perlmutter | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/madeline-j-linsley-wed-to-robert-malini.html | Madeline J Linsley Wed to Robert Malini | Secial to The New York Time | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/met-medicine-man-finds-club-fit-la-motte-is-amazed-at-how-mcmillan.html | Met Medicine Man Finds Club Fit La Motte Is Amazed at How McMillan Keeps Going | By Joseph Durso | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/miss-berol-rides-to-six-victories-4-blue-ribbons-and-2-titles-taken.html | MISS BEROL RIDES TO SIX VICTORIES 4 Blue Ribbons and 2 Titles Taken by 15YearOld | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/miss-hazelton-engaged-to-dr-w-l-banks-jr.html | Miss Hazelton Engaged To Dr W L Banks Jr | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/more-rail-utilization.html | More Rail Utilization | MARGARET DORETTA MEIXNER | RE0000608496 | 1993-01-26 | B00000172534 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/moses-asks-garage-at-59th-st-bridge-plan-angers-barnes-moses.html | Moses Asks Garage At 59th St Bridge Plan Angers Barnes Moses Proposes a Garage at Queensboro Bridge | By Peter Kihss | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/mrs-ernest-skoldbergi.html | MRS ERNEST SKOLDBERGi | Special to The Nev York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/nasser-and-the-east-wests-pessimism-grows-as-parade-of-communists.html | Nasser and the East Wests Pessimism Grows as Parade Of Communists to Cairo Continues | By Hedrick Smithspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/nato-allies-cool-to-rusk-plea-for-aid-on-vietnam.html | NATO Allies Cool to Rusk Plea for Aid on Vietnam | By Drew Middleton | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/new-york-doctors-barred-at-scene.html | New York Doctors Barred at Scene | By Gay Talese | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/norman-walker-and-company-at-hunter.html | Norman Walker and Company at Hunter | AH | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/norwalk-festival-to-open.html | Norwalk Festival To Open | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/oehrlein-defeats-coonley-in-final-army-senior-takes-title-in.html | OEHRLEIN DEFEATS COONLEY IN FINAL Army Senior Takes Title in College Squash Racquets | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/orderly-school-plan-integration-blueprint-avoids-pairing-and-busing.html | Orderly School Plan Integration Blueprint Avoids Pairing And Busing to Achieve Stable Goals | By Fred M Hechinger | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/patricia-b-zimmerman-fiancee-of-f-h-levine.html | Patricia B Zimmerman Fiancee of F H Levine | Special to The New York Ttmes | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/peace-corpsmen-seek-to-readjust-conference-suggests-plans-for-using.html | PEACE CORPSMEN SEEK TO READJUST Conference Suggests Plans for Using Skills at Home | By Robert B Semple Jr | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/pekingese-gains-a-rare-triumph-quigley-dog-victor-3d-year-in-a-row.html | PEKINGESE GAINS A RARE TRIUMPH Quigley Dog Victor 3d Year in a Row at Bronxville | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/pentagon-makes-no-reply.html | Pentagon Makes No Reply | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/personal-finance-the-amateur-musician.html | Personal Finance The Amateur Musician | By Elizabeth M Fowler | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/pier-strike-woes-still-linger-here-congestion-and-manpower-issue.html | PIER STRIKE WOES STILL LINGER HERE Congestion and Manpower Issue Plague Waterfront | By George Horne | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/police-accused-in-hospital-sitin-labor-and-rights-leaders-to-file.html | POLICE ACCUSED IN HOSPITAL SITIN Labor and Rights Leaders to File Charges of Brutality in Bronxville Clash | By John W Stevens | RE0000608496 | 1993-01-26 | B00000172534 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/pope-opens-an-era-by-celebrating-mass-in-italian-pope-uses-italian.html | Pope Opens an Era by Celebrating Mass in Italian POPE USES ITALIAN FOR MASS IN ROME | By Robert C Doty | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/printers-authorize-a-walkout-at-7-papers-here-1978-to-28.html | Printers Authorize a Walkout At 7 Papers Here 1978 to 28 | By Damon Stetson | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/professors-at-yale-drop-tenure-fight-yale-professors-drop-tenure.html | Professors at Yale Drop Tenure Fight Yale Professors Drop Tenure Fight | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/queen-louise-oi-sweden-dies-nation-goes-into-mourning-sister-of.html | Queen Louise oi Sweden Dies Nation Goes Into Mourning Sister of Lord Mountbatten1 Wed Gstav VI Adolf in 23  On Throne Since 1950 | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/random-notes-from-all-over-roosevelts-theory-of-relativity.html | Random Notes From All Over Roosevelts Theory of Relativity Relationship to 12 Presidents No Great Help He Says  Ball Fields a Question | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/refugees-from-war-in-vietnam-pose-new-problem-for-saigon-69000-camp.html | Refugees From War in Vietnam Pose New Problem for Saigon 69000 Camp in 3 Provinces After Fleeing Vietcong  US Is Also Worried | By Seth S King | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/reserve-rebukes-france-on-gold-de-gaulles-plan-called-blot-on-pound.html | RESERVE REBUKES FRANCE ON GOLD De Gaulles Plan Called Blot on Pound Rescue Feat | By Edward Cowan | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/rovers-finish-on-a-losing-note-but-dont-know-if-its-all-over.html | Rovers Finish on a Losing Note But Dont Know If Its All Over | By Richard Gutwillig | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/russian-republics-writers-reelect-novelist-as-chief.html | Russian Republics Writers Reelect Novelist as Chief | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/russians-silent-2-weeks-on-british-suggestion-for-vietnam-talks.html | Russians Silent 2 Weeks on British Suggestion for Vietnam Talks SOVIET IS SILENT ON BRITISH NOTE | By Anthony Lewisspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/sale-of-holding-by-us-seen-creating-a-new-financial-force-in.html | Sale of Holding by US Seen Creating a New Financial Force in Switzerland ANILINE OFFERING AIDS INTERHANDEL | By Richard E Mooneyspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/sports-of-the-times-just-listening.html | Sports of The Times Just Listening | By Arthur Daley | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/tax-withholding-may-be-revised-administration-studies-plan-to.html | TAX WITHHOLDING MAY BE REVISED Administration Studies Plan to Reduce Underpayments  Aid Unlikely This Year | By Eileen Shanahan | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/textiles-come-here-from-timbuktu.html | Textiles Come Here From Timbuktu | By Barbara Plumb | RE0000608496 | 1993-01-26 | B00000172534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/the-republican-view-former-aide-to-eisenhower-suggests-alternative.html | The Republican View Former Aide to Eisenhower Suggests Alternative to Johnsons Economics REPUBLICAN VIEW AN EXAMINATION | By Mj Rossant | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/the-return-of-baby-doe.html | The Return of Baby Doe | HK | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/the-way-to-negotiation-in-vietnam.html | The Way to Negotiation in Vietnam | By Robert Kleiman | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/town-hall-recital-given-by-geula-gill.html | TOWN HALL RECITAL GIVEN BY GEULA GILL | ROBERT SHELTON | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/town-ordinances-transcribed.html | Town Ordinances Transcribed | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/track-poker-the-aces-pay-off-using-stars-in-right-races-brings.html | Track Poker The Aces Pay Off Using Stars in Right Races Brings Title to Jim Elliott | By Frank Litsky | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/tv-suddendeath-golf-sports-network-stays-with-tournament-to-show.html | TV SuddenDeath Golf Sports Network Stays With Tournament to Show Winning 35Foot Putt | By Jack Gould | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/vietcong-are-said-to-slip-into-us-courses-journalist-writes-in.html | Vietcong Are Said to Slip Into US Courses Journalist Writes in Pravda of Infiltration Effort | By Theodore Shabad | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/virginia-shuey-operatic-mezzo-offers-her-first-local-recital.html | Virginia Shuey Operatic Mezzo Offers Her First Local Recital | HK | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/voice-soothes-wall-st-cacophony-new-voice-heard-on-wall-street.html | Voice Soothes Wall St Cacophony NEW VOICE HEARD ON WALL STREET | By Vartanig G Vartan | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/washington-headquarters-given-to-historical-society.html | Washington Headquarters Given to Historical Society | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/washington-is-striving-to-influence-moscow-against-militancy-reds.html | Washington Is Striving to Influence Moscow Against Militancy REDS RIFT SWAYS US ASIAN POLICY | By Max Frankel | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/weld-wins-indoor-net-title.html | Weld Wins Indoor Net Title | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/wings-rally-to-defeat-rangers-65-3-finalperiod-goals-overcome-lead.html | Wings Rally to Defeat Rangers 65 3 FinalPeriod Goals Overcome Lead of New York Team | By William J Briordy | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/winpenny-squires-score-upset-in-platform-tennis.html | Winpenny Squires Score Upset in Platform Tennis | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/woman-and-four-children-die-in-jersey-house-fire.html | Woman and Four Children Die in Jersey House Fire | Special to The New York Times | RE0000608496 | 1993-01-26 | B00000172534 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/yankees-spirits-zoom-in-workout-quips-and-baseballs-fly-keane-is.html | YANKEES SPIRITS ZOOM IN WORKOUT Quips and Baseballs Fly  Keane Is Satisfied | By Leonard Koppettspecial To the New York Times | RE0000608496 | 1993-01-26 | B00000172534 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/3-plane-makers-increase-profit-boeing-martinmarietta-and-rohr-corp.html | 3 PLANE MAKERS INCREASE PROFIT Boeing MartinMarietta and Rohr Corp Show Gains Companies Issue Reports on Sales and Earnings | By Clare M Reckert | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/4-women-seized-in-tree-protest-wives-seek-to-halt-widening-of-road.html | 4 Women Seized in Tree Protest Wives Seek to Halt Widening of Road in Jersey City | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/advertising-wmca-turns-agencies-on.html | Advertising WMCA Turns Agencies On | By Walter Carlson | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/africans-in-boycott-caution-on-trading.html | AFRICANS IN BOYCOTT CAUTION ON TRADING | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/aide-criticizes-french-german-is-urging-revision-in-gold.html | Aide Criticizes French GERMAN IS URGING REVISION IN GOLD | By Philip Shabecoffspecial to the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/aim-is-preliminary-parley-nations-receive-appeal-by-thant.html | Aim Is Preliminary Parley NATIONS RECEIVE APPEAL BY THANT | By Thomas J Hamiltonspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/albany-approves-aid-to-new-haven-legislature-votes-governors-5.html | ALBANY APPROVES AID TO NEW HAVEN Legislature Votes Governors 5 Million Plan Amid Doubts as to Efficacy Legislature Approves 5 Million for the New Haven Despite Doubts | By Sydney H Schanbergspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/amusement-unions-meet-on-world-unit.html | AMUSEMENT UNIONS MEET ON WORLD UNIT | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/anta-will-keep-theater-till-66-nyu-grants-extension-to-repertory.html | ANTA WILL KEEP THEATER TILL 66 NYU Grants Extension to Repertory Group | By Sam Zolotow | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/anthony-bassler-jr.html | ANTHONY BASSLER JR | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/arabs-to-weigh-new-bonn-policy-nasser-says-13-states-will-meet.html | ARABS TO WEIGH NEW BONN POLICY Nasser Says 13 States Will Meet Today to Consider German Bid to Israel | By Hedrick Smith | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/barness-charges-denied-by-moses-dispute-flares-over-plans-for.html | BARNESS CHARGES DENIED BY MOSES Dispute Flares Over Plans for Garage at 59th St | By Robert Alden | RE0000608495 | 1993-01-26 | B00000172533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ben-bella-publicly-declares-algeria-flies-arms-to-congo.html | Ben Bella Publicly Declares Algeria Flies Arms to Congo | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/berliners-seek-wall-passes.html | Berliners Seek Wall Passes | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/bill-rate-decline-is-registered-at-treasurys-weekly-auction.html | Bill Rate Decline Is Registered At Treasurys Weekly Auction | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/bonds-treasury-market-turns-stale-in-a-light-trading-day-pattern-is.html | Bonds Treasury Market Turns Stale in a Light Trading Day PATTERN IS SAME FOR CORPORATES Dealers Bemoan the Lack of Volume  Most Attention Focused on Aniline Deal | By John H Allan | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/bonn-envoy-in-israel.html | Bonn Envoy in Israel | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/bonn-offers-aid-on-british-costs-would-spend-more-sterling-to.html | BONN OFFERS AID ON BRITISH COSTS Would Spend More Sterling to Offset Defense Outlay | By Arthur J Olsen | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/brazzaville-story-of-red-takeover.html | Brazzaville Story of Red Takeover | By Lloyd Garrison | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/bridge-large-turnout-at-grossingers-may-have-set-club-pair-mark.html | Bridge Large Turnout at Grossingers May Have Set Club Pair Mark | By Alan Truscott | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/british-ask-europe-for-unitytalk-role.html | BRITISH ASK EUROPE FOR UNITYTALK ROLE | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/cab-fleet-owners-seek-nlrb-vote-25-want-to-know-whether-drivers.html | CAB FLEET OWNERS SEEK NLRB VOTE 25 Want to Know Whether Drivers Want Unionization | By Damon Stetson | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/canada-rules-out-boxes-as-art-creations-by-warhol-held-merchandise.html | Canada Rules Out Boxes as Art Creations by Warhol Held Merchandise Subject to Duty | By Jay Walz | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/charles-f-armstrong-45-representative-in-illinois.html | Charles F Armstrong 45 Representative in Illinois | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/childrens-books-win-awards-for-2-library-association-picks-pair.html | CHILDRENS BOOKS WIN AWARDS FOR 2 Library Association Picks Pair From Atheneum | By Harry Gilroy | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/city-recovery-rate-in-thefts-dwindles-theft-recoveries-dwindling-in.html | City Recovery Rate In Thefts Dwindles THEFT RECOVERIES DWINDLING IN CITY | By Peter Kihss | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/commodities-copper-prices-rise-as-much-as-25-cents-a-pound-on.html | Commodities Copper Prices Rise as Much as 25 Cents a Pound on Strong Demand POTATOES SURGE IN BRISK TRADING Soybeans Show Weakness  Declines Also Made in Most Grain Futures | By Hj Maidenberg | RE0000608495 | 1993-01-26 | B00000172533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/courreges-turns-artists-into-critics.html | Courreges Turns Artists Into Critics | By Gloria Emersonspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/court-bars-stratton-plea-to-order-his-acquittal.html | Court Bars Stratton Plea To Order His Acquittal | Special to the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/court-will-rule-on-fpcs-power-authority-to-fix-price-limit-on.html | COURT WILL RULE ON FPCS POWER Authority to Fix Price Limit on Initial Sales of Natural Gas to Be Examined | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/critic-at-large-visit-to-reconstructed-stoa-of-attalos-recalls.html | Critic at Large Visit to Reconstructed Stoa of Attalos Recalls Trial and Death of Socrates | By Brooks Atkinson | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/davis-cup-captain-plans-conquest-mcall-taking-4-top-team-prospects.html | Davis Cup Captain Plans Conquest MCall Taking 4 Top Team Prospects to Europe in May Holmberg Froehling Ralston and Richey Join Tennis Tour | By Allison Danzig | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/deathbed-issue-in-mitchell-case-court-again-bars-statement-and.html | DEATHBED ISSUE IN MITCHELL CASE Court Again Bars Statement and Warns Defense | By Richard Jh Johnston | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/deliberate-speed.html | Deliberate Speed | GORDON S HAIGHT | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/dividing-room-conquers-problem-of-space-architects-studio-is-used.html | Dividing Room Conquers Problem of Space Architects Studio Is Used for Living and Working | By Barbara Plumb | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/does-tax-crime-pay-many-still-submit-false-deductions-but-computers.html | Does Tax Crime Pay Many Still Submit False Deductions But Computers Often Get Their Man NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/dr-king-to-lead-us-judge-petitioned-to-strike-down-ban-of-gov.html | DR KING TO LEAD US Judge Petitioned to Strike Down Ban of Gov Wallace Dr King Will Lead Negroes From Selma in a Second Attempt at March on Capital A FEDERAL JUDGE MAY BAR PROTEST But Leaders Continue Plans  Clerics and Entertainers Are Urged to Join In | By Roy Reedspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/durossmcmahon.html | DurossMcMahon | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/edmund-j-piasecki.html | EDMUND J PIASECKI | Special to The New York Timc | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ellen-s-williamson-a-prospective-bride-.html | Ellen S Williamson  A Prospective Bride | 4pcial t TIt New Yk m | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/end-papers-guide-to-pedaguese-by-james-s-lesure-172-pages-harper.html | End Papers GUIDE TO PEDAGUESE By James S LeSure 172 pages Harper  Row 395 | FRED  HECItlNGER | RE0000608495 | 1993-01-26 | B00000172533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/erhard-supported.html | Erhard Supported | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/exports-at-1515-billion-world-trade-soared-last-year-with-exports.html | Exports at 1515 Billion World Trade Soared Last Year With Exports at 1515 Billion | By Edwin L Dale Jrspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/firmness-in-vietnam.html | Firmness in Vietnam | JOHN M MURPHY | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/foley-sq-critics-called-gadflies-architects-of-us-buildings-defends.html | FOLEY SQ CRITICS CALLED GADFLIES Architects of US Buildings Defends Chosen Sites | By McCandlish Phillips | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/frei-party-scores-sweeping-victory-sees-program-for-reforms-in.html | FREI PARTY SCORES SWEEPING VICTORY Sees Program for Reforms in Chile Spurred by Vote | By Henry Raymontspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/gangster-inroad-noted-by-banker-aba-chief-says-foothold-exists-in.html | GANGSTER INROAD NOTED BY BANKER ABA Chief Says Foothold Exists in Handful of Banks | By Lawrence E Davies | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/george-w-smith-jr.html | GEORGE W SMITH JR | Special to The lew York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/giants-have-potential-but-could-finish-sixth-mound-corps-promising.html | Giants Have Potential but Could Finish Sixth Mound Corps Promising but Dubious in Frankss Debut as Manager in Majors | By Joseph M Sheehanspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/governor-assails-scholarship-plan-would-veto-a-bill-on-using-regent.html | GOVERNOR ASSAILS SCHOLARSHIP PLAN Would Veto a Bill on Using Regent Aid Out of State | By Douglas Robinson | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/group-plans-chain-of-nursing-homes-motel-men-plan-nursing-homes.html | Group Plans Chain Of Nursing Homes MOTEL MEN PLAN NURSING HOMES | By Douglas W Cray | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/guiana-is-balked-by-racial-hatred-before-cutting-ties-britain-wants.html | GUIANA IS BALKED BY RACIAL HATRED Before Cutting Ties Britain Wants Tensions Eased | By Richard Ederspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/harvard-elects-new-fellow.html | Harvard Elects New Fellow | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/hassan-cancels-bonn-trip.html | Hassan Cancels Bonn Trip | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/high-court-drops-twa-trust-case-dismisses-bid-for-a-review-of.html | HIGH COURT DROPS TWA TRUST CASE Dismisses Bid for a Review of Battle With Hughes HIGH COURT DROPS TWA TRUST CASE | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/high-court-frees-3-war-objectors-finds-broad-basis-for-draft.html | HIGH COURT FREES 3 WAR OBJECTORS Finds Broad Basis for Draft Exemptions if Belief in a Supreme Being Is Held | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/high-court-limits-whitejury-rule-affirms-negros-conviction-finds.html | HIGH COURT LIMITS WHITEJURY RULE Affirms Negros Conviction  Finds Bias Not Proved | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/house-republicans-offer-a-taxcredit-school-bill.html | House Republicans Offer a TaxCredit School Bill | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/house-will-debate-legislation-aimed-at-illicit-trade-in-drugs.html | House Will Debate Legislation Aimed at Illicit Trade in Drugs | By Marjorie Hunter | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/hughes-rejects-gop-plan-to-reapportion-legislature.html | Hughes Rejects GOP Plan To Reapportion Legislature | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/hundreds-on-way-to-join-in-march-clerics-and-laymen-heed-dr-kings.html | HUNDREDS ON WAY TO JOIN IN MARCH Clerics and Laymen Heed Dr Kings Call for Aid | By Paul L Montgomery | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/imprisoned-leftist-leader-wins-pardon-in-mexico.html | Imprisoned Leftist Leader Wins Pardon in Mexico | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/indian-says-soviet-fulfilled-its-commitment-of-12-migs.html | Indian Says Soviet Fulfilled Its Commitment of 12 MIGs | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/inquiry-on-drug-prices-is-ordered-in-britain-costs-under-health.html | Inquiry on Drug Prices Is Ordered in Britain Costs Under Health Service Will Be Investigated | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/installment-credit-surged-in-january-consumer-credit-rose-in.html | Installment Credit Surged in January CONSUMER CREDIT ROSE IN JANUARY | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ipamela-oakes-engaged-i-to-henry-d-felton-4th.html | iPamela Oakes Engaged i To Henry D Felton 4th | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/iraq-recalls-envoy.html | Iraq Recalls Envoy | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/irwin-shaws-portrait-of-a-rebellious-generation-voices-of-a-summer.html | Irwin Shaws Portrait of a Rebellious Generation VOICES OF A SUMMER DAY By Irwin Shaw 223 pages Delacorte 495 | By Charles Poore | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/john-george-fahey-jr-to-marry-mary-joyce.html | John George Fahey Jr To Marry Mary Joyce | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/john-voorhees-manager-of-sales-for-con-edison.html | John Voorhees Manager Of Sales for Con Edison | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/johnson-pressed-for-a-voting-law-members-of-congress-voice-disgust.html | JOHNSON PRESSED FOR A VOTING LAW Members of Congress Voice Disgust at Selma Violence JOHNSON PRESSED FOR A VOTING LAW | By Nan Robertsonspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/johnson-triples-child-aid-funds-allots-50-million-to-help-needy.html | JOHNSON TRIPLES CHILD AID FUNDS Allots 50 Million to Help Needy Prepare for School | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/justices-rule-90-also-forbid-louisiana-to-give-registrants-a-test.html | JUSTICES RULE 90 Also Forbid Louisiana to Give Registrants a Test on Civics | By John D Pomfret | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/karachijakarta-pact-signed.html | KarachiJakarta Pact Signed | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/kenneth-w-orr.html | KENNETH W ORR | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/labouisse-named-unicef-chief.html | Labouisse Named UNICEF Chief | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/li-spy-tells-of-serving-soviet-thompson-switches-plea-to-guilty.html | LI Spy Tells of Serving Soviet Thompson Switches Plea to Guilty  Trained by Reds | By Ronald Maiorana | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/lonergan-seeks-2d-slaying-trial-confession-in-43-wife-killing-is.html | LONERGAN SEEKS 2D SLAYING TRIAL Confession in 43 Wife Killing Is Basis for Appeal | By Homer Bigart | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/manager-robbed-of-25000.html | Manager Robbed of 25000 | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/mantle-prefers-playing-in-center-short-stops-in-right-field-called.html | MANTLE PREFERS PLAYING IN CENTER Short Stops in Right Field Called Too Hard on Legs | By Leonard Koppett | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/marines-take-up-posts-in-danang-troops-continue-to-land-to-guard.html | MARINES TAKE UP POSTS IN DANANG Troops Continue to Land to Guard Vital Airfield | By Seth S King | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/medical-school-names-dean.html | Medical School Names Dean | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/mets-christopher-2500-apart-murphy-weakens-by-500-after-many-hours.html | Mets Christopher 2500 Apart Murphy Weakens by 500 After Many Hours of Talk | By Joseph Durso | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/miss-callas-adds-tosca-for-paris-opera-fans-scuffle-leads-to-extra.html | MISS CALLAS ADDS TOSCA FOR PARIS Opera Fans Scuffle Leads to Extra Performance | By JeanPierre Lenoir | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/more-help-urged-for-copter-lines-aid-from-communities-and-airlines.html | MORE HELP URGED FOR COPTER LINES Aid From Communities and Airlines Is Suggested | By Evert Clark | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/more-new-haven-aid-sought.html | More New Haven Aid Sought | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/moscow-is-mild-on-us-landings-sees-arrivals-in-vietnam-as-new-move.html | MOSCOW IS MILD ON US LANDINGS Sees Arrivals in Vietnam as New Move to Widen War | By Henry Tannerspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/moses-says-a-life-of-isolation-is-getting-impossible-near-city.html | Moses Says a Life of Isolation Is Getting Impossible Near City | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/mrs-j-dale-dilworth-i.html | MRS J DALE DILWORTH I | Special to The New York Times I | RE0000608495 | 1993-01-26 | B00000172533 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/music-joy-of-singing-recital-winner-glenda-maurice-heard-in-town.html | Music Joy of Singing Recital Winner Glenda Maurice Heard in Town Hall Debut Auditorium Is Honored for Aiding Youths | By Raymond Ericson | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/naacp-urges-troops-in-selma-wilkins-predicts-resistance-unless.html | NAACP URGES TROOPS IN SELMA Wilkins Predicts Resistance Unless Government Acts | By Farnsworth Fowle | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/nbg-will-boost-use-of-tv-color-plans-only-2-evening-shows-next.html | NBG WILL BOOST USE OF TV COLOR Plans Only 2 Evening Shows Next Season Without It | By Val Adams | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/new-breed-general-frederick-joseph-karch.html | New Breed General Frederick Joseph Karch | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/new-credit-rules-for-exports-aimed-to-aid-us-trade.html | New Credit Rules For Exports Aimed To Aid US Trade | By Brendan M Jones | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/new-decision-due-on-movie-nudity-industry-panel-weighs-case-of-the.html | NEW DECISION DUE ON MOVIE NUDITY Industry Panel Weighs Case of The Pawnbroker | By Bosley Crowther | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/newspaper-talks-at-hard-stage-with-3-weeks-to-go-negotiators-face.html | Newspaper Talks at Hard Stage With 3 Weeks to Go Negotiators Face Automation Issue | By Murray Seeger | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/observer-the-bloodless-casanovas.html | Observer The Bloodless Casanovas | By Russell Baker | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ocean-rage-lead-to-ticonderoga-paces-fleet-around-first-mark-in.html | OCEAN RAGE LEAD TO TICONDEROGA Paces Fleet Around First Mark in Voyage to Nassau | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/plan-for-a-garage-under-madison-sq-gains-at-city-hall.html | Plan for a Garage Under Madison Sq Gains at City Hall | By Clayton Knowles | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/planning-of-latin-trip-put-off-by-president.html | Planning of Latin Trip Put Off by President | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/poland-in-un-move-seeks-extension-of-nazis-trials.html | Poland in UN Move Seeks Extension of Nazis Trials | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/president-maps-broad-campaign-to-check-crime-new-laws-sought.html | PRESIDENT MAPS BROAD CAMPAIGN TO CHECK CRIME NEW LAWS SOUGHT | By Joseph A Loftus | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/president-of-un-assembly-pained-by-chinese-protest.html | President of UN Assembly Pained by Chinese Protest | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/princeton-providence-and-st-josephs-advance-in-ncaa-tournament.html | Princeton Providence and St Josephs Advance in NCAA Tournament TIGERS ELIMINATE PENN STATE 6058 Bradley Leads Late Rally W Virginia Falls 9167 UConns Bow 6761 | By Gordon S White Jrspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/r-m-rosier-fiance-oi-linda-horowitz-.html | R M Rosier Fiance Oi Linda Horowitz | 4ecial tt Tile e | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/reactions-mixed-on-grosss-plan-wilkins-hails-it-but-other-rights.html | REACTIONS MIXED ON GROSSS PLAN Wilkins Hails It but Other Rights Leaders Demur | By Leonard Buder | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/reds-infiltration-not-new-to-saigon.html | REDS INFILTRATION NOT NEW TO SAIGON | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/regents-predict-colleges-in-state-will-increase-rolls-43-by-1970.html | Regents Predict Colleges in State Will Increase Rolls 43 by 1970 | By Robert H Terte | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/reporter-named-to-state-job.html | Reporter Named to State Job | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/russell-wittpenn-insurance-broker.html | RUSSELL WITTPENN INSURANCE BROKER | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/safflower-oil-favored-for-salad-or-marinade.html | Safflower Oil Favored For Salad or Marinade | By Jean Hewitt | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/sandman-renews-his-bid-in-jersey-to-seek-gop-nomination-on-nonewtax.html | SANDMAN RENEWS HIS BID IN JERSEY To Seek GOP Nomination on NoNewTax Platform | By Walter H Waggonerspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/school-board-assailed-on-gross-ouster.html | School Board Assailed on Gross Ouster | DONALD HARRINGTON | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/screen-producers-guild-honors-film-and-tv-show.html | Screen Producers Guild Honors Film and TV Show | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/selmas-moderate-police-give-way-to-troopers-tough-state-force-joins.html | Selmas Moderate Police Give Way to Troopers Tough State Force Joins With Sheriffs Men to Put Down Negro Demonstrations | By John Herbers | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/sheriff-is-assailed-over-hospital-sitin.html | SHERIFF IS ASSAILED OVER HOSPITAL SITIN | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/simmons-alumnae-list-annual-benefit.html | Simmons Alumnae List Annual Benefit | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/sir-george-bailey-sansom-82-leading-far-east-expert-dead.html | Sir George Bailey Sansom 82 Leading Far East Expert Dead | Special to Tha New York Tlmel | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/sports-of-the-times-case-of-the-baffled-barber.html | Sports of The Times Case of the Baffled Barber | By Arthur Daley | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/st-johns-student-rally-boos-father-burke-group-assails-restraint-on.html | St Johns Student Rally Boos Father Burke Group Assails Restraint on Freedom | By Philip Benjamin | RE0000608495 | 1993-01-26 | B00000172533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/stanley-dancer-pacers-favored-in-two-trials-of-adios-series.html | Stanley Dancer Pacers Favored In Two Trials of Adios Series | By Louis Effratspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/stock-prices-rise-on-american-list-volume-declines.html | Stock Prices Rise On American List Volume Declines | By Alexander R Hammer | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/stocks-register-irregular-gains-metal-group-is-strongest-as.html | STOCKS REGISTER IRREGULAR GAINS Metal Group Is Strongest as Averages Rise 136  Volume Is 525 Million 626 ISSUES UP 466 OFF Rail Airline and Electronic Lists Also Advance  Aniline Price Awaited STOCKS REGISTER IRREGULAR GAIN | By Jh Carmical | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/strong-truce-body-urged.html | Strong Truce Body Urged | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/suffolk-will-seek-districting-ruling.html | SUFFOLK WILL SEEK DISTRICTING RULING | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/tactics-in-bronxville-hospital-strike.html | Tactics in Bronxville Hospital Strike | ROBERT VAN RIPER | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/tax-relief-asked-on-foreign-funds-treasury-proposes-new-bill.html | TAX RELIEF ASKED ON FOREIGN FUNDS Treasury Proposes New Bill Designed to Draw More Capital From Overseas PART OF PAYMENTS PLAN Levy Paid on Income From Dividends and Interest Would Be Cut Sharply Treasury Proposes New Rules To Ease Tax on Foreign Funds | By Eileen Shanahanspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ten-days-that-shook-the-kremlins-world.html | Ten Days That Shook the Kremlins World | By Harry Schwartz | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/text-of-presidents-message-on-law-enforcement-and-administration-of.html | Text of Presidents Message on Law Enforcement and Administration of Justice | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/text-of-yale-statement.html | Text of Yale Statement | Special to The New York TimesKingman Brewster Jr | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/theater-a-sound-of-silence-opens-a-southerner-surveys-racial.html | Theater A Sound of Silence Opens A Southerner Surveys Racial Violence | By Howard Taubman | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/tigers-have-pet-iguana-and-piranha-in-their-tanks-princeton.html | Tigers Have Pet Iguana and Piranha in Their Tanks Princeton Students Cagily Skirt Rule That Outlaws Pets | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/toy-buyers-crowd-showrooms-here-annual-fair-attracts-trade-and.html | TOY BUYERS CROWD SHOWROOMS HERE Annual Fair Attracts Trade and PeaceGroup Pickets | By Leonard Sloane | RE0000608495 | 1993-01-26 | B00000172533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/truce-unit-asks-vietnam-action-polish-and-indian-members-urge-a.html | TRUCE UNIT ASKS VIETNAM ACTION Polish and Indian Members Urge a BritishSoviet Plea | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/tv-constructive-debate-on-vietnam-heard-on-cbs-during-prime-evening.html | TV Constructive Debate on Vietnam Heard on CBS During Prime Evening Time Complexity and Gravity of Crisis Underscored | By Jack Gould | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/us-aide-links-fiscal-policies-to-fiveyear-boom-in-economy.html | US Aide Links Fiscal Policies To FiveYear Boom in Economy | By Thomas W Ennis | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/us-dance-company-has-london-debut.html | US DANCE COMPANY HAS LONDON DEBUT | Special to The New York TimesCLIVE BARNES | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/us-is-planning-drive-to-win-backing-of-vietnamese-for-war.html | US Is Planning Drive to Win Backing of Vietnamese for War | By Jack Langguth | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/us-may-expand-fleet-us-may-enlarge-aid-by-7th-fleet.html | US May Expand Fleet US MAY ENLARGE AID BY 7TH FLEET | By John W Finneyspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/us-supreme-court-actions-yesterday.html | US Supreme Court Actions Yesterday | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/wall-street-gets-the-word-today-on-aniline-bids-of-underwriters.html | Wall Street Gets the Word Today on Aniline Bids of Underwriters Will Be Opened at 1030 in Capital | By Robert Frost | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/wallace-says-police-saved-negro-lives-wallace-says-police-saved.html | Wallace Says Police Saved Negro Lives Wallace Says Police Saved Negroes | By Ben A Franklinspecial To the New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/want-to-open-a-sidewalk-cafe-city-is-encouraging-the-idea.html | Want to Open a Sidewalk Cafe City Is Encouraging the Idea | By William E Farrell | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/whitmore-arrest-related-at-trial-he-fit-description-given-by-victim.html | WHITMORE ARREST RELATED AT TRIAL He Fit Description Given by Victim Policeman Says | By Sidney E Zion | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/wilton-to-discuss-drinking-law.html | Wilton to Discuss Drinking Law | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/wood-field-and-stream-its-flywashing-time-in-the-old-corral-with.html | Wood Field and Stream Its FlyWashing Time in the Old Corral With the Trout Season Due in 20 Days | By Oscar Godbout | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/yales-head-refuses-to-overrule-denial-of-tenure-to-professor.html | Yales Head Refuses to Overrule Denial of Tenure to Professor | By John C Devlin | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/yemen-royalists-may-get-us-food-move-by-washington-alters-tie-to.html | YEMEN ROYALISTS MAY GET US FOOD Move by Washington Alters Tie to Republican Regime | Special to The New York Times | RE0000608495 | 1993-01-26 | B00000172533 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/-comrades-courts-get-wider-powers.html | COMRADES COURTS GET WIDER POWERS | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/-herzog-wins-2d-national-book-award-for-bellow-miss-clark-cited-for.html | Herzog Wins 2d National Book Award for Bellow Miss Clark Cited for Oysters Fischer for Life of Lenin Roethke and Wiener Receive Honors Posthumously | By Harry Gilroy | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/10000-march-in-detroit-thousands-across-nation-join-in-marches-in.html | 10000 March in Detroit Thousands Across Nation Join in Marches in Sympathy With Negroes in Alabama 10000 IN DETROIT FOLLOW ROMNEY White House Is Picketed  Police Oust Group From Office of Katzenbach | By David R Jonesspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/1500-turned-back-protest-begun-despite-court-3-ministers-attacked.html | 1500 TURNED BACK Protest Begun Despite Court  3 Ministers Attacked Later | By Roy Reed | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/2-deputy-mayors-get-7500-raises-wagners-budget-shift-aids-cavanagh.html | 2 DEPUTY MAYORS GET 7500 RAISES Wagners Budget Shift Aids Cavanagh and Connorton | By Charles G Bennett | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/2-states-accept-pollution-order-illinois-indiana-get-year-to-clean.html | 2 STATES ACCEPT POLLUTION ORDER Illinois Indiana Get Year to Clean Lake Michigan | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/800-new-york-marchers.html | 800 New York Marchers | By Theodore Jones | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/a-showplace-commune-reflects-aims-and-gains-in-red-china.html | A Showplace Commune Reflects Aims and Gains in Red China | Dispatch of The Times London | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/accord-reached-on-tristate-plan-hughes-and-aides-agree-to-a.html | ACCORD REACHED ON TRISTATE PLAN Hughes and Aides Agree to a Transportation Agency With Limited Powers FEDERAL AID IS AT STAKE Rockefeller Optimistic About Cooperation With Jersey and Connecticut | By Walter H Waggonerspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/advertising-a-lame-duck-for-the-marlin.html | Advertising A Lame Duck for the Marlin | By Walter Carlson | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/africans-delay-action-on-congo-deadlock-in-unity-council-is-a.html | AFRICANS DELAY ACTION ON CONGO Deadlock in Unity Council Is a Victory for Tshombs | By Lawrence Fellowsspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/aid-to-be-requested.html | Aid to Be Requested | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/air-officer-to-marry-mary-a-cunningham.html | Air Officer to Marry Mary A Cunningham | SpecIal to The New York Ttmea | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/airlines-oppose-more-copter-aid-position-angers-monroney-at-senate.html | AIRLINES OPPOSE MORE COPTER AID Position Angers Monroney at Senate Hearing | By Evert Clarkspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/algiers-awaits-outcome.html | Algiers Awaits Outcome | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/all-is-not-play-at-toy-fair-here-goods-at-trade-show-range-from.html | ALL IS NOT PLAY AT TOY FAIR HERE Goods at Trade Show Range From Radios to Flowers | By Leonard Sloane | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/appalachia-aid-bill-is-signed-by-johnson-president-signs-appalachia.html | Appalachia Aid Bill Is Signed by Johnson PRESIDENT SIGNS APPALACHIA BILL | By Marjorie Hunterspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/arabs-push-drive-to-penalize-bonn-league-meets-in-cairo-to-consider.html | ARABS PUSH DRIVE TO PENALIZE BONN League Meets in Cairo to Consider Retaliation for Move Toward Israel | By Hedrick Smith | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/artichokes-the-reward-can-be-rich.html | Artichokes The Reward Can Be Rich | By Nan Ickeringill | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/asia-crisis-slows-okinawan-drive-war-peril-quiets-campaign-for.html | ASIA CRISIS SLOWS OKINAWAN DRIVE War Peril Quiets Campaign for Return to Japan | By Robert Trumbull | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bergdorfs-offers-cross-section-of-european-couture.html | Bergdorfs Offers Cross Section of European Couture | By Marylin Bender | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/birns-says-rise-in-building-inspection-stems-spread-of-slums.html | Birns Says Rise in Building Inspection Stems Spread of Slums | By Clayton Knowles | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bold-lad-is-out-of-kentucky-derby-wheatley-aide-says-colt-could.html | Bold Lad Is Out Of Kentucky Derby Wheatley Aide Says COLT COULD MISS PREAKNESS TOO | By Steve Cady | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bond-issue-favored.html | Bond Issue Favored | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bonds-general-aniline-offering-slows-bond-market-trading-us.html | Bonds General Aniline Offering Slows Bond Market Trading US SECURITIES DECLINE SLIGHTLY | By Robert Frost | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bonn-deputies-threatened.html | Bonn Deputies Threatened | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bridge-nationwide-charity-game-will-be-played-on-friday.html | Bridge Nationwide Charity Game Will Be Played on Friday | By Alan Truscott | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/britain-reaffirms-hope-to-join-bloc.html | BRITAIN REAFFIRMS HOPE TO JOIN BLOC | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/britons-see-china-as-a-new-outlet-imperial-chemical-expects-to-sell.html | BRITONS SEE CHINA AS A NEW OUTLET Imperial Chemical Expects to Sell More to Peking | By James Feronspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bronx-bar-group-criticizes-judges-study-says-assembly-line-violates.html | BRONX BAR GROUP CRITICIZES JUDGES Study Says Assembly Line Violates Defenses Rights | By Charles Grutzner | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/brown-six-advances-in-ecac-tourney.html | BROWN SIX ADVANCES IN ECAC TOURNEY | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/buddhist-urges-a-popular-regime.html | Buddhist Urges a Popular Regime | By Seth S King | RE0000608490 | 1993-01-26 | B00000172528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/capital-spending-may-rise-by-12-government-estimates-65-business.html | CAPITAL SPENDING MAY RISE BY 12 Government Estimates 65 Business Outlays Will Reach 502 Billion EARLY REPORT REVISED Further Climb in Planned Investment Indicated in All Major Industries CAPITAL SPENDING MAY RISE BY 12 | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/cardinals-views.html | Cardinals Views | TIMOTHY J FLYNN Director Bureau of Information Archdiocese of New York | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/carter-triumphs-in-london-fight-scott-of-britain-stopped-in-9th.html | CARTER TRIUMPHS IN LONDON FIGHT Scott of Britain Stopped in 9th Round With Cut Eye | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/catherine-reardon-wilimarryne-5l-.html | Catherine Reardon WillMarryne 5l | Special to The New York TIme | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/checking-system-held-antiquated-banker-assails-shuffling-of-paper.html | CHECKING SYSTEM HELD ANTIQUATED Banker Assails Shuffling of Paper as Bamboozling | By Lawrence E Davies | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/chinese-aloof-in-brazzaville-score-big-success-despite-limited.html | CHINESE ALOOF IN BRAZZAVILLE Score Big Success Despite Limited African Contacts | By Lloyd Garrison | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/christopher-ends-mets-longest-holdout-after-signing-for-17750-weiss.html | Christopher Ends Mets Longest Holdout After Signing for 17750 WEISS INCREASES FINAL OFFER 250 | By Joseph Durso | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/commodities-prices-of-copper-futures-bound-forward-again-in.html | Commodities Prices of Copper Futures Bound Forward Again in Spirited Trading GRAIN CONTRACTS SHOW AN UPTURN | By Hj Maidenberg | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/court-voids-slaying-conviction-police-barred-talk-with-family.html | Court Voids Slaying Conviction Police Barred Talk With Family | By Robert E Tomasson | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/dillon-stresses-need-to-continue-restraints-on-overseas-lending.html | Dillon Stresses Need to Continue Restraints on Overseas Lending DILLON STRESSES LOAN RESTRAINTS | By Edwin L Dale Jrspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/dominican-police-mutiny.html | Dominican Police Mutiny | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/doubloon-wins-miaminassau-race-on-corrected-time-yawl-led-home-by.html | Doubloon Wins MiamiNassau Race on Corrected Time YAWL LED HOME BY TICONDEROGA | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/end-papers.html | End Papers | AH WEILER | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/engagement-of-princess-to-be-announced-by-dutch.html | Engagement of Princess To Be Announced by Dutch | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/eshkol-to-speak-tuesday.html | Eshkol to Speak Tuesday | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/expansion-program-announced-at-duke.html | EXPANSION PROGRAM ANNOUNCED AT DUKE | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/feuer-and-martin-sell-luntfontanne-theater.html | Feuer and Martin Sell LuntFontanne Theater | By Sam Zolotow | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/fire-exchanged-for-3d-day-on-syrianisraeli-border.html | Fire Exchanged for 3d Day On SyrianIsraeli Border | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/foreign-affairs-vietnam-why-paris-disagrees.html | Foreign Affairs Vietnam  Why Paris Disagrees | By Cl Sulzberger | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/fpc-31-grants-con-ed-a-license-for-hudson-plant-damage-to-scenic.html | FPC 31 GRANTS CON ED A LICENSE FOR HUDSON PLANT Damage to Scenic Values Is Discounted  Rep Ottinger Sees a Court Challenge CON ED ON HUDSON LICENSED BY FPC | By Warren Weaver Jrspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/frei-due-to-press-for-a-copper-law-frei-will-press-for-copper-law.html | Frei Due to Press For a Copper Law FREI WILL PRESS FOR COPPER LAW | By Henry Raymont | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/garage-fire-ties-up-darien.html | Garage Fire Ties Up Darien | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/goldmann-favors-move.html | Goldmann Favors Move | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/gomez-and-schumacher-trying-new-pitches-in-yankees-camp.html | Gomez and Schumacher Trying New Pitches in Yankees Camp | By Leonard Koppettspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/gorbach-gets-nomination-for-presidency-of-austria.html | Gorbach Gets Nomination For Presidency of Austria | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/gruskin-goldman.html | Gruskin Goldman | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/haitis-refugees.html | Haitis Refugees | NICHOLAS D BIDDLE Chairman Caribbean Committee International Rescue Committee | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/hanois-objective-little-hope-is-seen-that-reds-will-give-up-goal-of.html | Hanois Objective Little Hope Is Seen That Reds Will Give Up Goal of Reuniting Vietnam | By Peter Grose | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/harold-niiqal-73-a-poet-and-editori-founder-of-voices-magazine-dies.html | HAROLD NIIqAL 73 A POET AND EDITORi Founder of Voices Magazine Dies at Maine Home | peclm to The few Ynrk Tim | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/hempstead-to-count-heads.html | Hempstead to Count Heads | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/henry-h-ford-consul-general-in-frankfurt-dies-in-auto-crash.html | Henry H Ford Consul General In Frankfurt Dies in Auto Crash | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/house-gop-unit-says-johnson-lags-on-selma-asserts-prompt-action.html | House GOP Unit Says Johnson Lags on Selma Asserts Prompt Action Would Have Prevented Violence  Presses for Voting Bill | By Ew Kenworthyspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/increased-attendance-puts-guthrie-theater-in-black.html | Increased Attendance Puts Guthrie Theater in Black | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/johnson-press-session-planned-in-a-day-or-2.html | Johnson Press Session Planned in a Day or 2 | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/kansas-u-yields-to-student-sitins-agrees-to-act-on-complaints-of.html | KANSAS U YIELDS TO STUDENT SITINS Agrees to Act on Complaints of Racial Discrimination | By Donald Janson | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/kerala-rightists-act-to-foil-reds-two-parties-seek-to-form.html | KERALA RIGHTISTS ACT TO FOIL REDS Two Parties Seek to Form Government for State | By Thomas F Brady | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/kerr-is-resigning-at-u-of-california-aide-also-leaving-clark-kerr.html | Kerr Is Resigning At U of California Aide Also Leaving Clark Kerr Will Resign as U of California Head | By Wallace Turner | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/khanh-criticized.html | Khanh Criticized | STEPHEN BORSODY | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/l-logan-lewis-77-pioneer-in-cooling-s.html | L LOGAN LEWIS 77 PIONEER IN COOLING S | ocial To The New York Tlm | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/laborites-backed-in-step-on-racism-parties-chiefs-favor-taking.html | LABORITES BACKED IN STEP ON RACISM Parties Chiefs Favor Taking Issue Out of Politics | By Anthony Lewisspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/larson-slater.html | Larson Slater | pec a to The New York Tmes | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/levitt-proposes-3-steps-to-avoid-a-sales-tax.html | Levitt Proposes 3 Steps to Avoid a Sales Tax | By Douglas Robinson | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/li-association-picks-jones.html | LI Association Picks Jones | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/linden-reports-crime-rise.html | Linden Reports Crime Rise | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mary-stephens-engaged-to-wed-roberto-socas-fordham-student-will-be.html | Mary Stephens Engaged to Wed Roberto Socas Fordham Student Will Be Bride of Columbia Doctoral Candidate | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/maze-continues-in-whitmore-case-police-report-contained-no.html | MAZE CONTINUES IN WHITMORE CASE Police Report Contained No Accusation of Rape | By Sidney E Zion | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/meadow-brooks-stockholders-protest-purchase-bid-by-cit-companies.html | Meadow Brooks Stockholders Protest Purchase Bid by CIT COMPANIES HOLD ANNUAL MEETINGS | By Edward Cowan | RE0000608490 | 1993-01-26 | B00000172528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mitchell-loses-on-a-trial-issue-judge-rules-out-statements-of-girl.html | MITCHELL LOSES ON A TRIAL ISSUE Judge Rules Out Statements of Girl Near Death | By Richard Jh Johnston | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/morococs-king-visits-libya.html | Morocos King Visits Libya | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mrs-johnson-leads-capital-tour-visits-sites-on-mall-that-planning.html | Mrs Johnson Leads Capital Tour Visits Sites on Mall That Planning Unit Would Beautify | By Nan Robertson | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mrs-lees-team-advances-in-title-platform-tennis.html | Mrs Lees Team Advances In Title Platform Tennis | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/multiple-housing-seen-over-built-decline-in-starts-is-laid-to.html | MULTIPLE HOUSING SEEN OVER BUILT Decline in Starts Is Laid to Apartment Excesses | By Thomas W Ennis | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/music-fosss-3d-evening-new-works-heard-at-carnegie-recital-hall.html | Music Fosss 3d Evening New Works Heard at Carnegie Recital Hall | By Theodore Strongin | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/nancy-hailer-engaged-i-to-donald-mckinnon.html | Nancy Hailer Engaged i To Donald McKinnon | special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/national-pay-tv-sought-by-zenith-fcc-approval-is-needed-for.html | NATIONAL PAY TV SOUGHT BY ZENITH FCC Approval Is Needed for 175Station System | By Austin C Wehrwein | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/new-ferrari-will-race-under-different-sponsor-maker-angered-at.html | New Ferrari Will Race Under Different Sponsor Maker Angered at Organizers of Sebring Event Removes His Name From Car | By Frank M Blunk | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/old-times-in-oklahoma.html | Old Times in Oklahoma | By Orville Prescott | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/opera-new-marguerite-joan-sutherland-in-philadelphia-tryout-sings.html | Opera New Marguerite Joan Sutherland in Philadelphia Tryout Sings Faust Role for First Time | By Raymond Ericsonspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/panel-to-study-cab-union-urged-mayor-offers-to-head-group-in-effort.html | PANEL TO STUDY CAB UNION URGED Mayor Offers to Head Group in Effort to Avert TieUp | By Murray Seeger | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/people-not-games-are-stars-of-japanese-film-on-olympics.html | People Not Games Are Stars Of Japanese Film on Olympics | By Emerson Chapinspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/pertegaz-collection-states-case-for-spanish-fashions.html | Pertegaz Collection States Case for Spanish Fashions | By Angela Taylor | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/plan-to-decentralize-schools-ordered.html | Plan to Decentralize Schools Ordered | By Leonard Buder | RE0000608490 | 1993-01-26 | B00000172528 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/pompidou-says-gaullists-will-build-better-france-premier-declares.html | Pompidou Says Gaullists Will Build Better France Premier Declares Action Is Regimes Sole Policy | By Drew Middleton | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/port-council-acts-to-combat-congestion-on-piers.html | Port Council Acts to Combat Congestion on Piers | By Werner Bamberger | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/presidents-plea-curtails-march-johnson-scores-brutality-against.html | PRESIDENTS PLEA CURTAILS MARCH Johnson Scores Brutality Against Selma Negroes PRESIDENTS PLEA CURTAILS MARCH | By Charles Mohrspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/printers-ready-to-resume-talks-newspaper-negotiations-to-start.html | PRINTERS READY TO RESUME TALKS Newspaper Negotiations to Start Again Tomorrow | By Damon Stetson | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/public-buys-out-aniline-offering-us-ends-its-ownership-of-concern.html | PUBLIC BUYS OUT ANILINE OFFERING US Ends Its Ownership of Concern Seized in 1942 General Aniline Block Sold Quickly After Blyth Group Wins Issue With 29476 Bid SYNDICATE OFFERS SHARES AT 3060 Stock Hits 36 in Trading Over the Counter Then Falls Back to 32 | By John H Allan | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/queens-boulevard-once-just-a-good-route-to-jamaica-is-becoming-a.html | Queens Boulevard Once Just a Good Route to Jamaica Is Becoming a Golden Area Urban Togetherness | By Philip H Dougherty | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/red-parties-hint-failure-of-talks-sought-ways-to-avert-wider.html | RED PARTIES HINT FAILURE OF TALKS Sought Ways to Avert Wider SovietChinese Split RED PARTIES HINT FAILURE OF TALKS | By Henry Tannerspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/response-mixed-to-con-ed-ruling-cornwall-is-happy-but-foes-vow-to.html | RESPONSE MIXED TO CON ED RULING Cornwall Is Happy but Foes Vow to Continue Fight | By McCandlish Phillips | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/rhode-island-blue-cross-plea.html | Rhode Island Blue Cross Plea | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/rusk-says-aid-cut-would-harm-us-foreign-assistance-called-essential.html | RUSK SAYS AID CUT WOULD HARM US Foreign Assistance Called Essential to Security | By Felix Belair Jrspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/saxon-defends-charter-policy-senate-inquiry-on-gangster-role-in.html | SAXON DEFENDS CHARTER POLICY Senate Inquiry on Gangster Role in Banks Begins SAXON DEFENDS CHARTER POLICY | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/screwball-wins-yonkers-pace-ending-inskos-losing-streak.html | Screwball Wins Yonkers Pace Ending Inskos Losing Streak | By Louis Effratspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/shastri-to-visit-moscow-before-his-trip-to-us.html | Shastri to Visit Moscow Before His Trip to US | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/son-to-mrs-whitmer-3d.html | Son to Mrs Whitmer 3d | Special to The New York Tlme | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/soviet-cautions-italy.html | Soviet Cautions Italy | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/soviet-test-blast-is-assessed-by-us.html | SOVIET TEST BLAST IS ASSESSED BY US | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/soviet-to-open-processing-plant-for-titanium-and-magnesium-key.html | Soviet to Open Processing Plant For Titanium and Magnesium Key SpaceAge Metals to Be Made at UstKamenogorsk in the Heart of Asia SOVIET WILL OPEN A TITANIUM PLANT | By Theodore Shabadspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/spanish-students-suspend-mass-protests-on-controls.html | Spanish Students Suspend Mass Protests on Controls | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/sports-of-the-times-still-in-a-state-of-shock.html | Sports of The Times Still in a State of Shock | By Arthur Daley | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/stocks-show-dip-in-quiet-trading-offering-of-aniline-slows-market.html | STOCKS SHOW DIP IN QUIET TRADING Offering of Aniline Slows Market Chemicals and Oils Record Losses 609 ISSUES DIP 501 RISE Key Averages Close Down  Comsat Drops 2 18 on 81000Share Trade STOCKS SHOW DIP IN QUIET TRADING | By Jh Carmical | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/stocks-weakened-by-profit-taking-on-american-list.html | Stocks Weakened By Profit Taking On American List | By Alexander R Hammer | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/students-support-hospital-strike-175-from-sarah-lawrence-march-in.html | STUDENTS SUPPORT HOSPITAL STRIKE 175 From Sarah Lawrence March in Bronxville | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/suffolk-democrats-gain-in-registration.html | SUFFOLK DEMOCRATS GAIN IN REGISTRATION | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/tax-liens-filed-on-stock-sales-action-is-taken-to-enforce.html | TAX LIENS FILED ON STOCK SALES Action Is Taken to Enforce InterestEqualization Levy | By Robert Metz | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/telephone-blinkers-flash-wildly-as-dealings-begin-trading-is-hectic.html | Telephone Blinkers Flash Wildly as Dealings Begin TRADING IS HECTIC IN ANILINE ISSUE | By Vartanig G Vartan | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/tenure-question-stirs-brooklyn-students-protest-dismissal-of-music.html | TENURE QUESTION STIRS BROOKLYN Students Protest Dismissal of Music Professor Who Was Not Performer VIGIL PLANNED AT YALE Silent Mourning Will End Effort There  St Johns Faculty Sets Meeting TENURE QUESTION STIRS BROOKLYN | By Philip Benjamin | RE0000608490 | 1993-01-26 | B00000172528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/the-princetonian-gives-500-for-coeducation.html | The Princetonian Gives 500 for Coeducation | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/the-text-of-judges-order-banning-alabama-march.html | The Text of Judges Order Banning Alabama March | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/the-walk-through-selma-the-selma-walk-a-milelong-line.html | The Walk Through Selma THE SELMA WALK A MILELONG LINE | By Gay Talesespecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/theater-catch-me-if-you-can-opens-french-mystery-tale-moved-to.html | Theater Catch Me If You Can Opens French Mystery Tale Moved to Catskills | By Howard Taubman | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/three-quakes-jolt-athens.html | Three Quakes Jolt Athens | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/turkey-indicates-aid-plea-to-soviet.html | TURKEY INDICATES AID PLEA TO SOVIET | Dispatch of The Times London | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/tv-sarnoff-triumphant-rival-cbs-to-offer-2-color-shows.html | TV Sarnoff Triumphant Rival CBS to Offer 2 Color Shows | By Jack Gould | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/tv-tour-of-the-vatican-viewers-are-taken-behind-the-scenes-for.html | TV Tour of the Vatican Viewers Are Taken Behind the Scenes for Sweeping Picture of the Church | PAUL GARDNER | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/two-traffic-bills-killed-in-albany-senate-returns-governors-driver.html | TWO TRAFFIC BILLS KILLED IN ALBANY Senate Returns Governors Driver Penalty Measures | By Sydney H Schanberg | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/un-group-decries-arrests-of-opponents-of-apartheid.html | UN Group Decries Arrests Of Opponents of Apartheid | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/us-ambassador-rebuked-by-south-african-minister.html | US Ambassador Rebuked By South African Minister | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/us-denies-shift-on-tie-to-yemen-says-food-plan-would-not-mean-a.html | US DENIES SHIFT ON TIE TO YEMEN Says Food Plan Would Not Mean a Link to Royalists | By John W Finney | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/us-hopes-federal-intervention-in-selma-will-be-unnecessary.html | US Hopes Federal Intervention In Selma Will Be Unnecessary | By John D Pomfretspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/us-mediated-peaceful-confrontation.html | US Mediated Peaceful Confrontation | By John Herbersspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/us-turns-down-thant-proposal-on-truce-parley-says-it-can-accept-no.html | US TURNS DOWN THANT PROPOSAL ON TRUCE PARLEY Says It Can Accept No Bid for a Vietnam Discussion Until Aggression Ends CHANNELS REMAIN OPEN Hope Voiced for a Peaceful Solution Saigon Troops Score Major Victory US TURNS DOWN THANT PROPOSAL | By Max Frankelspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/vietnam-reds-see-threat-to-morale.html | VIETNAM REDS SEE THREAT TO MORALE | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/vietnams-forces-crush-red-attack-at-least-100-vietcong-die-in.html | VIETNAMS FORCES CRUSH RED ATTACK At least 100 Vietcong Die in Assault on Camp | By Jack Langguth | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/vincent-f-morreale-62-ex-counsel-to-union-dies.html | Vincent F Morreale 62 Ex Counsel to Union Dies | Special to The New Yk rms | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/wallace-denies-deal.html | Wallace Denies Deal | By Ben A Franklinspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/washington-america-and-its-allies-i.html | Washington America and Its Allies  I | By James Reston | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/washington-award-ends-controversy-lasting-23-years-23year-dispute.html | Washington Award Ends Controversy Lasting 23 Years 23YEAR DISPUTE ON ANILINE ENDS | By Eileen Shanahanspecial To the New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/western-allies-reassert-sovereign-rights-in-berlin.html | Western Allies Reassert Sovereign Rights in Berlin | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/wilson-and-bonn-make-few-gains-known-positions-confirmed-by.html | WILSON AND BONN MAKE FEW GAINS Known Positions Confirmed by Communique on Visit | By Arthur J Olsen | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/wilson-mentions-talks.html | Wilson Mentions Talks | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/wood-field-and-stream-artisans-to-be-feature-of-sportsmans-carnival.html | Wood Field and Stream Artisans to Be Feature of Sportsmans Carnival Here Starting Tomorrow | By Oscar Godbout | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/yale-issue-seen-as-a-basic-rift-dispute-traced-by-some-to.html | YALE ISSUE SEEN AS A BASIC RIFT Dispute Traced by Some to Philosophic Cleavage | By Paul L Montgomery | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/yale-law-alumni-to-honor-rostow.html | Yale Law Alumni to Honor Rostow | Special to The New York Times | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/yale-students-upheld.html | Yale Students Upheld | ERICH SEGAL | RE0000608490 | 1993-01-26 | B00000172528 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/1000-stage-sitdown-in-montgomery-street-over-sunday-police-actions.html | 1000 Stage Sitdown in Montgomery Street Over Sunday Police Actions at Selma STUDENTS PROTEST OUTSIDE CAPITOL | By Ben A Franklin | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/11-cadets-moved-for-safetys-sake-air-force-tells-of-temporary.html | 11 CADETS MOVED FOR SAFETYS SAKE Air Force Tells of Temporary Protection for Informers | By Jack Raymond | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/65-fashions-are-shown-to-industry.html | 65 Fashions Are Shown To Industry | By Bernadine Morris | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/advertising-theres-gold-in-that-007-label.html | Advertising Theres Gold in That 007 Label | By Walter Carlson | RE0000608498 | 1993-01-26 | B00000175644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/aide-weighs-defeat-of-st-louis-mayor.html | AIDE WEIGHS DEFEAT OF ST LOUIS MAYOR | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/allies-fear-soviet-may-quit-arms-talk.html | ALLIES FEAR SOVIET MAY QUIT ARMS TALK | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/anne-wynder-engaged-to-joffie-c-pittman-jr.html | Anne Wynder Engaged To Joffie C Pittman Jr | I Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/arms-to-israel-opposed.html | Arms to Israel Opposed | MT MEHDI Secretary General The Action Committee on AmericanArab Relations | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/assembly-action-aids-judges-here-bill-allowing-members-of-criminal.html | ASSEMBLY ACTION AIDS JUDGES HERE Bill Allowing Members of Criminal Court to Write Opinions Is Passed | By Sydney H Schanberg | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/authors-discuss-sick-book-trend-emphasis-on-sex-in-novels-deplored.html | AUTHORS DISCUSS SICK BOOK TREND Emphasis on Sex in Novels Deplored and Defended | By Harry Gilroy | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/battery-of-185-teachers-grades-68000-college-board-essays-english.html | Battery of 185 Teachers Grades 68000 College Board Essays English Test Is Only One That Cant be Marked by Machine  Each Paper Is Given 3 or 4 Readings | By William Borders | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/beatles-backlash-spurs-modern-blues-performers-in-village.html | Beatles Backlash Spurs Modern Blues Performers in Village Influenced by Britons Paul Butterfield Band Stirs Excitement | By Robert Shelton | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/best-co-holding-increased-by-trust-trust-increases-holdings-in-best.html | Best  Co Holding Increased by Trust TRUST INCREASES HOLDINGS IN BEST | By Isadore Barmash | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bonds-release-of-capital-drives-all-3-sectors-of-the-market-forward.html | Bonds Release of Capital Drives All 3 Sectors of the Market Forward NEW PRICE LEVELS ALSO DRAW FUNDS | By Robert Frost | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bonn-discounts-arab-moves.html | Bonn Discounts Arab Moves | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bordeaux-mayor-calm-about-vote-gaullists-opposition-is-split-for.html | BORDEAUX MAYOR CALM ABOUT VOTE Gaullists Opposition Is Split for Elections on Sunday | By Henry Ginigerspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bostonian-reflects-decorous-life-and-little-change-mrs-abigail.html | Bostonian Reflects Decorous Life and Little Change Mrs Abigail Adams Homans Embodies Spirit of the City | By Charlotte Curtis | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/both-sides-tally-in-second-period-nevin-scores-for-rangers-and.html | BOTH SIDES TALLY IN SECOND PERIOD Nevin Scores for Rangers and Esposito for Hawks in 26Second Span | By William J Briordy | RE0000608498 | 1993-01-26 | B00000175644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bridge-authority-split-on-li-plan-mclaughlin-charges-moses-with.html | BRIDGE AUTHORITY SPLIT ON LI PLAN McLaughlin Charges Moses With Misuse of Position | By Roy R Silver | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bridge-the-bridge-house-moves-quarters-to-hotel-alrae.html | Bridge The Bridge House Moves Quarters to Hotel Alrae | By Alan Truscott | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/britain-planning-jet-noise-offset-to-help-householders-pay-cost-of.html | BRITAIN PLANNING JET NOISE OFFSET To Help Householders Pay Cost of SoundProofing | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bundestag-backs-nazi-prosecution-sends-bills-to-committee-on.html | BUNDESTAG BACKS NAZI PROSECUTION Sends Bills to Committee on Limitation Statutes End | By Arthur J Olsenspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/c-h-peckworth-l-contractor-95-builder-of-old-post-office-and-camp.html | C H PECKWORTH l CONTRACTOR 95 Builder of Old Post Office and Camp Upton Dies | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/cairo-warns-bonn-on-tie-with-israel-east-german-recognition-and.html | CAIRO WARNS BONN ON TIE WITH ISRAEL East German Recognition and Seizure of Property Threatened by Nasser CAIRO IS WARNING BONN ON ISRAEL | By Hedrick Smithspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/call-for-red-unity-rebuffed-by-peking.html | CALL FOR RED UNITY REBUFFED BY PEKING | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/canadian-students-protest.html | Canadian Students Protest | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/charles-e-chopp-88-i-eisenhower-backeri.html | CHARLES E CHOPP 88 I EISENHOWER BACKERI | Special to The New York Tlm | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/chess-tactics-take-precedence-its-the-trend-you-know.html | Chess Tactics Take Precedence Its the Trend You Know | By Al Horowitz | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/child-to-mrs-henry-pratt.html | Child to Mrs Henry Pratt | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/citys-needs-before-li-bridge.html | Citys Needs Before LI Bridge | PAUL W DOUGLAS | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/colorado-ski-meet-on-saturday-is-first-of-3-top-events-in-west.html | Colorado Ski Meet on Saturday Is First of 3 Top Events in West | By Michael Strauss | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/commodities-trading-action-is-orderly-as-the-march-potato-contract.html | Commodities Trading Action Is Orderly as the March Potato Contract Expires NEWCROP PRICE MOVES UP A CENT Spring Deliveries Dip as Cash Markets in Maine Soften  Grains Mixed | By Hj Maidenberg | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/complex-chemistry-of-aniline-draws-wall-streets-limelight-complex.html | Complex Chemistry of Aniline Draws Wall Streets Limelight Complex Chemistry of Aniline Draws Wall Streets Limelight | By Vartanig G Vartan | RE0000608498 | 1993-01-26 | B00000175644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/concert-will-benefit-fund-of-yale-alumni.html | Concert Will Benefit Fund of Yale Alumni | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/congressional-help-for-the-new-haven-is-believed-doomed-aid-for.html | Congressional Help For the New Haven Is Believed Doomed AID FOR NHRR DIM IN CONGRESS | By Warren Weaver Jrspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/cook-declines-bid-to-succeed-dillon-johnsons-treasury-choice-to.html | COOK DECLINES BID TO SUCCEED DILLON Johnsons Treasury Choice to Remain With Utility Few Others Considered | By Gene Smith | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/cornelius-coughlin-to-marry-miss-patricia-ann-oconor.html | Cornelius Coughlin to Marry  Miss Patricia Ann OConor | Spcil to The New York Tlmeq | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/court-reformers-warn-on-2-bills-say-albany-measures-could.html | COURT REFORMERS WARN ON 2 BILLS Say Albany Measures Could Jeopardize Advances | By Edith Evans Asbury | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/cyprus-favors-uns-staying.html | Cyprus Favors UNs Staying | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/delia-calapai-gives-piano-recital-here.html | DELIA CALAPAI GIVES PIANO RECITAL HERE | HOWARD KLEIN | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/development-plan-for-vietnam-proposed.html | Development Plan for Vietnam Proposed | WESLEY R FISHEL Chairman American Friends of Vietnam | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/doubloons-victory-formula-work.html | Doubloons Victory Formula Work | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/dutch-princess-to-wed-commoner.html | Dutch Princess to Wed Commoner | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/end-papers.html | End Papers | THOMAS LASK | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/envoy-leaves-for-bonn.html | Envoy Leaves for Bonn | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/erasmus-kadomtsev-dies-at-83-a-gitator-in-russian-revolutions.html | Erasmus Kadomtsev Dies at 83 A gitator in Russian Revolutions | Special to ThE e York Thnes | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/exaides-murder-stirs-haiti-town-regime-believed-protecting-killer.html | EXAIDES MURDER STIRS HAITI TOWN Regime Believed Protecting Killer of Former Deputy | By Edward C Burksspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/fair-is-wakening-for-its-2d-season-workmen-ready-grounds-and.html | FAIR IS WAKENING FOR ITS 2D SEASON Workmen Ready Grounds and Pavilions as April 21 Reopening Draws Near WINTER DAMAGE SLIGHT Protective Coverings Being Stripped Away  Dinosaur Gets a Refurbishing | By Robert Alden | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/family-to-testify-in-whitmore-case.html | Family to Testify in Whitmore Case | By Sidney E Zion | RE0000608498 | 1993-01-26 | B00000175644 |

| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/farmer-threatens-march.html | Farmer Threatens March | By Theodore Jones | RE0000608498 | 1993-01-26 | B00000175644 |
|---|---|---|---|---|---|---|
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/finns-retaining-neutral-policy-high-aides-deny-kekkonen-speech.html | FINNS RETAINING NEUTRAL POLICY High Aides Deny Kekkonen Speech Marked Shift | By Clyde H Farnsworth | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/fun-and-games-await-those-who-think-young.html | Fun and Games Await Those Who Think Young | By Lisa Hammel | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/geraldine-watson-physician-79-dies.html | GERALDINE WATSON PHYSICIAN 79 DIES | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/gi-civicaction-units-aid-ryukyus.html | GI CivicAction Units Aid Ryukyus | By Robert Trumbull | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/goldie-that-eagle-trapped-at-last.html | Goldie That Eagle Trapped at Last | By James Feron | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/green-thumbs-prepare-big-a-for-big-harvest-45000-pansy-plants-are.html | Green Thumbs Prepare Big A for Big Harvest 45000 Pansy Plants Are Set Out for Monday Opening | By Steve Cady | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/herman-strives-to-overcome-defeatist-attitude-of-red-sox.html | Herman Strives to Overcome Defeatist Attitude of Red Sox | By Joseph M Sheehanspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/high-court-admission.html | High Court Admission | Special to The New York Time | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/hope-is-abandoned-for-briton-lost-over-africa.html | Hope Is Abandoned for Briton Lost Over Africa | By Thomas Buckley | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/how-a-title-was-changed-from-senator-to-mister.html | How a Title Was Changed From Senator to Mister | By Charles Poore | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/i-daniel-white-to-wed-miss-ellen-cauliield.html | I Daniel White to Wed Miss Ellen Cauliield | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/indonesian-navy-beset-by-strike-younger-officers-demand-commanders.html | INDONESIAN NAVY BESET BY STRIKE Younger Officers Demand Commanders Dismissal | By Neil Sheehan | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/industrial-park-proposed-by-city-brooklyn-flatlands-project-would.html | INDUSTRIAL PARK PROPOSED BY CITY Brooklyn Flatlands Project Would Seek New Trade | By Charles G Bennett | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/integration-plan-called-too-weak-pace-of-transfers-here-is-scored.html | INTEGRATION PLAN CALLED TOO WEAK Pace of Transfers Here Is Scored by Urban League | By Leonard Buder | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/john-l-murphy-is-dead-retired-aide-of-canada-dry.html | John L Murphy Is Dead  Retired Aide of Canada Dry | Speclll to Tile New Yor  Times | RE0000608498 | 1993-01-26 | B00000175644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/johnson-submits-10-million-plan-to-promote-arts-asks-a-national.html | JOHNSON SUBMITS 10 MILLION PLAN TO PROMOTE ARTS Asks a National Foundation to Allot Grants and Loans to Individuals and Groups | By Nan Robertson | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/jury-weighs-case-against-stratton-trial-ends-with-charges-of.html | JURY WEIGHS CASE AGAINST STRATTON Trial Ends with Charges of Politics and Lies | By Austin C Wehrwein | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/keane-system-getting-test-today-winning-wont-be-yanks-main-idea.html | Keane System Getting Test Today Winning Wont Be Yanks Main Idea Against Senators | By Leonard Koppettspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/kerrs-resignation-at-berkeley-is-laid-to-conflicts-with-regents.html | Kerrs Resignation at Berkeley Is Laid to Conflicts With Regents | By Lawrence E Daviesspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/koreans-score-china-on-atom.html | Koreans Score China on Atom | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/last-wozzeck-best-of-the-met-season.html | LAST WOZZECK BEST OF THE MET SEASON | RE | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/legislative-coalition-shapes-up-to-oppose-2-salestax-plan.html | Legislative Coalition Shapes Up To Oppose 2 SalesTax Plan | By Douglas Robinson | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/lindsays-withdrawal-lack-of-money-and-time-viewed-as-big-factors-in.html | Lindsays Withdrawal Lack of Money and Time Viewed as Big Factors in Decision on Mayoral Contest | By Richard Witkin | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/manufacturers-hanover-is-held-illegally-merged-judge-here-orders.html | Manufacturers Hanover Is Held Illegally Merged Judge Here Orders Bank and Justice Department to Discuss Relief US Expected to Seek a Split | By Edward Cowan | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/marines-at-ready-a-top-danang-hill-first-step-in-strengthening.html | MARINES AT READY A TOP DANANG HILL First Step in Strengthening Bases Defense Completed | By Seth S Kingspecial to the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/martin-upholds-payments-plan-reserve-chief-says-rise-in-eurodollar.html | MARTIN UPHOLDS PAYMENTS PLAN Reserve Chief Says Rise in Eurodollar Rate Bearing Out Johnson Policy | By Edwin L Dale Jr | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mary-pfohl-betrothedi-to-john-gallagher-jr.html | Mary Pfohl Betrothedi To John Gallagher Jr | pcla to The New York Times t | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mary-tllyer.html | Mary tllyer | BlanshardI | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mayor-and-police-block-3-new-marches-in-selma-mayor-and-the-police.html | Mayor and Police Block 3 New Marches in Selma Mayor and the Police Block Three New Attempts to March to Courthouse in Selma 6 ST LOUIS NUNS LEAD FIRST WALK Demonstrators Sing Pray and Sleep in the Street as Night Parade Is Stopped | By John Herbersspecial to the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mcclelland-sampsell.html | McClelland  Sampsell | Special to The New York Ttme | RE0000608498 | 1993-01-26 | B00000175644 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mets-show-yogi-midseason-form-berras-squad-outhits-and-outfumbles.html | METS SHOW YOGI MIDSEASON FORM Berras Squad Outhits and Outfumbles Spahns Team | By Joseph Dursospecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/michigan-may-sue.html | Michigan May Sue | By David R Jonesspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mills-to-support-revised-medicare-predicts-wide-backing-for.html | MILLS TO SUPPORT REVISED MEDICARE Predicts Wide Backing for Expanded Health Plan | By John D Morrisspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/misses-deland-and-wasch-win-us-platform-doubles.html | Misses Deland and Wasch Win US Platform Doubles | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mitchell-prosecutor-softens-plea-to-jury-plea-is-softened-against.html | Mitchell Prosecutor Softens Plea to Jury PLEA IS SOFTENED AGAINST MITCHELL | By Richard J H Johnston | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/moon-race-opposed.html | Moon Race Opposed | HERBERT S BAILEY Jr | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/music-israeli-composers-sense-of-nationalism-underlies-works.html | Music Israeli Composers Sense of Nationalism Underlies Works | By Harold C Schonberg | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/musicians-open-cornell-festival-lincoln-center-is-scene-of.html | MUSICIANS OPEN CORNELL FESTIVAL Lincoln Center Is Scene of Centennial Concert | THEODORE STRONGIN | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/nat-coles-widow-to-put-on-drama-carries-on-for-singer-with-baldwins.html | NAT COLES WIDOW TO PUT ON DRAMA Carries On for Singer With Baldwins Amen Corner | By Louis Calta | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/nepaleses-favorite-restaurant-is-his-own-home-dancer-would-rather.html | Nepaleses Favorite Restaurant Is His Own Home Dancer Would Rather Relax After Work by Cooking Than Eating Out | By Jean Hewitt | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/networks-study-use-of-satellite-tv-and-phone-messages-will-share.html | NETWORKS STUDY USE OF SATELLITE TV and Phone Messages Will Share Early Bird | By Val Adams | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/new-park-mining-elects-official-sunshines-chief-is-named-to-its.html | NEW PARK MINING ELECTS OFFICIAL Sunshines Chief Is Named to Its SevenMan Board | By Alexander R Hammer | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/new-plan-backed-on-hospital-care-32-urge-a-state-charter-to-permit.html | NEW PLAN BACKED ON HOSPITAL CARE 32 Urge a State Charter to Permit GHI to Compete | By Morris Kaplan | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/norwalk-plans-140-coops.html | Norwalk Plans 140 Coops | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/observer-the-white-collar-mafia.html | Observer The White Collar Mafia | By Russell Baker | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/oconnor-neubert.html | OConnor  Neubert | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/paul-o-desterhazy.html | PAUL O DESTERHAZY | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/periconi-declines-race-for-mayor-prefers-to-seek-reelection-as.html | PERICONI DECLINES RACE FOR MAYOR Prefers to Seek Reelection as Borough President | By Clayton Knowles | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/plunge-persists-on-tokyo-board-failure-of-sanyo-steel-lingers-fears.html | PLUNGE PERSISTS ON TOKYO BOARD Failure of Sanyo Steel Lingers  Fears Allayed PLUNGE PERSISTS ON TOKYO BOARD | By Emerson Chapinspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/policy-questioning-is-sought-in-house.html | POLICY QUESTIONING IS SOUGHT IN HOUSE | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/president-and-top-aides-talk-at-camp-david-on-saigon-issue-johnson.html | President and Top Aides Talk At Camp David on Saigon Issue JOHNSON CONFERS ON VIETNAM CRISIS | By Max Frankelspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/prices-of-stocks-drift-aimlessly-declines-exceed-advances-by-554-to.html | PRICES OF STOCKS DRIFT AIMLESSLY Declines Exceed Advances by 554 to 532 but Most Changes Are Small | By Jh Carmical | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/prochina-reds-plan-protests-in-kerala.html | PROCHINA REDS PLAN PROTESTS IN KERALA | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/professor-closes-dispute-at-yale-philosopher-denied-tenure-urges.html | PROFESSOR CLOSES DISPUTE AT YALE Philosopher Denied Tenure Urges Return to Work | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/publisher-finds-readers-favor-books-on-training-care-of-dogs.html | Publisher Finds Readers Favor Books on Training Care of Dogs | By John Rendel | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/quakes-rock-aegean-isle-lisbon-and-iranian-city.html | Quakes Rock Aegean Isle Lisbon and Iranian City | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/queen-and-duchess-of-windsor-will-meet-at-ill-dukes-bedside-queen.html | Queen and Duchess of Windsor Will Meet at Ill Dukes Bedside QUEEN ELIZABETH TO MEET DUCHESS | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/reservists-shun-national-guard-survey-shows-only-15-would-join.html | RESERVISTS SHUN NATIONAL GUARD Survey Shows Only 15 Would Join State Units | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/retail-sales-in-february-rose-although-durable-sales-dipped-total.html | Retail Sales in February Rose Although Durable Sales Dipped Total Rose 1 Per Cent Since January and 7 Per Cent Above Level in 1964 | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/savannah-hailed-at-galveston-on-return-from-cruise-abroad-decision.html | Savannah Hailed at Galveston On Return From Cruise Abroad Decision Is Expected Soon on Plans for Next Mission of NuclearPowered Craft | By George Horne | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/saxon-proposes-new-measures-at-inquiry-on-banking-failures-saxon.html | Saxon Proposes New Measures At Inquiry on Banking Failures Saxon Proposes New Measures At Inquiry on Banking Failures | By Eileen Shanahan | RE0000608498 | 1993-01-26 | B00000175644 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/school-bus-strike-ends-quickly-on-li.html | SCHOOL BUS STRIKE ENDS QUICKLY ON LI | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/scramble-in-europe.html | Scramble in Europe | By Richard E Mooneyspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/sec-heeds-call-will-automate-agency-takes-own-advice-and-plans-for.html | SEC HEEDS CALL WILL AUTOMATE Agency Takes Own Advice and Plans for Computer | By Douglas W Cray | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/selma-crisis.html | Selma Crisis | RANBIR VARMA Chairman Economics Department Long Island University | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/selma-police-director-john-wilson-baker.html | Selma Police Director John Wilson Baker | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/senates-leaders-seek-voting-bill-mansfield-and-dirksen-say-they-html | SENATES LEADERS SEEK VOTING BILL Mansfield and Dirksen Say They Want Simple Plan | By Joseph A Loftusspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/shocked-and-proud.html | Shocked and Proud | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/shortsighted-chafee-says.html | Shortsighted Chafee Says | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/soviet-bloc-lags-in-growth-rates-russians-say-drive-to-catch-up-is.html | SOVIET BLOC LAGS IN GROWTH RATES Russians Say Drive to Catch Up Is 5 Years Behind | By Theodore Shabad | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/sports-of-the-times-an-expert-discusses-hitters.html | Sports of The Times An Expert Discusses Hitters | By Arthur Daley | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/states-senators-urge-copter-help-javits-and-kennedy-would-continue.html | STATES SENATORS URGE COPTER HELP Javits and Kennedy Would Continue US Subsidies | By Evert Clarkspecial to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/stephen-m-karp-becomes-fiance-of-nance-magill-wharton-graduatewill.html | Stephen M Karp Becomes Fiance Of Nance Magill Wharton GraduateWill Marry 64 Alumna of Boston U April 10 | Spcial to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/stephen-s-thorpe.html | STEPHEN S THORPE | Speclat to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/subsidies-for-shipping.html | Subsidies for Shipping | RALPH K JAMES Rear Admiral USN Ret Executive Director Committee of American Steamship Lines | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/terrorist-blast-in-singapore-commercial-center-kills-2-and-injures.html | Terrorist Blast in Singapore Commercial Center Kills 2 and Injures 33 | Dispatch of The Times London | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/thant-to-continue-effort.html | Thant to Continue Effort | By Thomas J Hamilton | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/theater-neil-simons-odd-couple-carney-matthau-under-direction-of.html | Theater Neil Simons Odd Couple Carney Matthau Under Direction of Nichols | By Howard Taubman | RE0000608498 | 1993-01-26 | B00000175644 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/theft-and-taxes-casualty-losses-are-no-longer-fully-deductible.html | Theft and Taxes Casualty Losses Are No Longer Fully Deductible Under Regulations for 1964 NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/they-will-win-wider-property-rights-husbands-losing-veto-power-over.html | They Will Win Wider Property Rights Husbands Losing Veto Power Over Savings and Employment | By Henry Kamm | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/tractor-sales-competition-keen-versatile-machines-lift-profits-high.html | Tractor Sales Competition Keen Versatile Machines Lift Profits High at Clark Equipment COMPETITION KEEN IN TRACTOR SALES | By Robert A Wrightspecial to the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/tree-house-stirs-knotty-li-issue-huntington-family-balks-at-1150.html | TREE HOUSE STIRS KNOTTY LI ISSUE Huntington Family Balks at 1150 Building Code Fee | By Ronald Maioranaspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/tv-esso-presents-pinter-the-dumb-waiter-fills-a-distinctive-hour-on.html | TV Esso Presents Pinter  The Dumb Waiter Fills a Distinctive Hour on Channel 5  Rerun Set Sunday | By Paul Gardner | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/us-officers-report-recent-gain-in-vietnam-war.html | US Officers Report Recent Gain in Vietnam War | By Jack Langguthspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/us-sues-to-void-ban-on-marches-accuses-wallace-urges-court-to-bar.html | US SUES TO VOID BAN ON MARCHES ACCUSES WALLACE Urges Court to Bar Alabama Officials From Interfering With Peaceful Protests RIGHT TO VOTE IS CITED Complaint Asks That State Aides Be Ordered Not to Prevent Registration US SUES TO VOID BAN ON MARCHES | By John D Pomfretspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/utah-senate-votes-a-bill-to-prohibit-job-discrimination.html | Utah Senate Votes A Bill to Prohibit Job Discrimination | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/venturi-back-on-golf-tour-today-numb-hands-forced-open-champion-to.html | Venturi Back on Golf Tour Today Numb Hands Forced Open Champion to a Brief Layoff | By Lincoln A Werden | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/west-coast-shipowners-elect-new-top-officers.html | West Coast Shipowners Elect New Top Officers | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/west-europe-union-sees-economic-gain.html | WEST EUROPE UNION SEES ECONOMIC GAIN | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/william-cronin.html | WILLIAM CRONIN | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/williston-quartet-betters-us-prep-school-swim-mark.html | Williston Quartet Betters US Prep School Swim Mark | Special to The New York Times | RE0000608498 | 1993-01-26 | B00000175644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archiv es/wilson-to-visit-us-next-month-will-address-economic-club-likely-to-html | WILSON TO VISIT US NEXT MONTH Will Address Economic Club  Likely to See Johnson | By Anthony Lewisspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archiv es/wood-field-and-stream-game-wardens-problem-how-to-use-his-head-as.html | Wood Field and Stream Game Wardens Problem How to Use His Head as Well as the Law | By Oscar Godbout | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archiv es/wr-grace-shows-surge-in-profits-sales-and-revenues-climb-by-17-per.html | WR GRACE SHOWS SURGE IN PROFITS Sales and Revenues Climb by 17 Per Cent for Year Corporations Issue Reports Covering Their Sales and Profits | By Clare M Reckert | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archiv es/yeshiva-buying-sites-on-5th-ave-to-move-graduate-schools-to-12th-st.html | YESHIVA BUYING SITES ON 5TH AVE To Move Graduate Schools to 12th St Building | By Dudley Dalton | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-11 | https://www.nytimes.com/1965/03/11/archiv es/young-polish-couples-move-to-country-counters-a-trend.html | Young Polish Couples Move to Country Counters a Trend | By David Halberstamspecial To the New York Times | RE0000608498 | 1993-01-26 | B00000175644 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/2-city-bodies-vote-a-capital-budget-of-6643-million-estimate-board.html | 2 CITY BODIES VOTE A CAPITAL BUDGET OF 6643 MILLION Estimate Board and Council Act  Wagner Assailed for Moving to Build Garage | By Clayton Knowles | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/200-laos-proreds-raid-cadet-camp-60-attackers-are-left-dead-supply.html | 200 LAOS PROREDS RAID CADET CAMP 60 Attackers Are Left Dead  Supply Bridge Blown Up | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/250-at-auction-here-find-a-bargain-day-in-customs-forfeits.html | 250 at Auction Here Find a Bargain Day In Customs Forfeits | By John P Callahan | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/4-indicted-here-in-meat-scandal-two-us-aides-are-accused-of.html | 4 INDICTED HERE IN MEAT SCANDAL Two US Aides Are Accused of Conspiracy With Merkel | By Jack Roth | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/5man-police-force-quits-over-orders-to-harass-youths.html | 5Man Police Force Quits Over Orders To Harass Youths | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/a-soft-detergent-no-aid-to-suffolk-foam-is-expected-to-stay-on.html | A SOFT DETERGENT NO AID TO SUFFOLK Foam Is Expected to Stay on County Drinking Water | By Gladwin Hill | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/accord-is-reached-on-voting-rights.html | Accord Is Reached on Voting Rights | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/advertising-spreading-the-word-on-aniline.html | Advertising Spreading the Word on Aniline | By Walter Carlson | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/airlines-indicate-rise-in-copter-aid-spokesman-reverses-stand-in.html | AIRLINES INDICATE RISE IN COPTER AID Spokesman Reverses Stand in Senate Testimony | By Evert Clarkspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/ajc-fete-wednesday.html | AJC Fete Wednesday | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/anthony-marra-64-led-audio-company.html | ANTHONY MARRA 64 LED AUDIO COMPANY | Specia to The New York Timts | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/antipoverty-aide-says-wallace-sought-ouster-head-of-birmingham.html | Antipoverty Aide Says Wallace Sought Ouster Head of Birmingham Program to Resign Today  Tells of Threat to Veto Projects | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/australia-concerned.html | Australia Concerned | By Tillman Durdin | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/automation-due-in-soviet-plants-computers-to-guide-output-and.html | AUTOMATION DUE IN SOVIET PLANTS Computers to Guide Output and Provide Planning Data | By Theodore Shabad | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/barbirolli-offers-houston-symphony.html | BARBIROLLI OFFERS HOUSTON SYMPHONY | THEODORE STRONGIN | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/beame-asks-bids-on-fair-contracts-estimate-board-overrides-him-on.html | BEAME ASKS BIDS ON FAIR CONTRACTS Estimate Board Overrides Him on Pinkerton Pact | By Charles G Bennett | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bejart-unit-stages-birds-in-brussels.html | BEJART UNIT STAGES BIRDS IN BRUSSELS | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/berkeley-board-called-in-crisis-regents-meet-tomorrow-on-california.html | BERKELEY BOARD CALLED IN CRISIS Regents Meet Tomorrow on California U Problems | By Lawrence E Daviesspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bertram-ross-presents-3dance-bill.html | Bertram Ross Presents 3Dance Bill | By Allen Hughes | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/betty-a-bardin-james-marshall-will-be-married-brigham-young-alumni.html | Betty A Bardin James Marshall Will Be Married Brigham Young Alumni Plan May Wedding in Los Angeles | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bond-issue-approved.html | Bond Issue Approved | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bonds-us-treasury-issues-close-with-gains-despite-downturn-in-the.html | Bonds US Treasury Issues Close With Gains Despite Downturn in the Afternoon SALES INCREASE FOR MUNICIPALS | By John H Allan | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/breast-cancers-found-by-xrays-specialists-say-new-method-aids-early.html | BREAST CANCERS FOUND BY XRAYS Specialists Say New Method Aids Early Diagnosis | By Harold M Schmeck Jr | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bridge-spring-tournament-open-with-charity-game-today.html | Bridge Spring Tournament Open With Charity Game Today | By Alan Truscott | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bronxville-gets-hospital-accord-negotiators-to-recommend-acceptance.html | BRONXVILLE GETS HOSPITAL ACCORD Negotiators to Recommend Acceptance of Pact to End Lawrence Walkout | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bronxville-hospital-assails-strike.html | Bronxville Hospital Assails Strike | WM A MCRITCHIE | RE0000608501 | 1993-01-26 | B00000175647 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/business-loans-decline-in-week-total-drops-to-122-million-at-14.html | BUSINESS LOANS DECLINE IN WEEK Total Drops to 122 Million at 14 Banks Here After Five Straight Gains | By Douglas W Cray | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/cbsowned-stations-to-show-films-in-color-starting-in-fall.html | CBSOwned Stations to Show Films in Color Starting in Fall | By Val Adams | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/chief-of-7-campuses-clark-kerr.html | Chief of 7 Campuses Clark Kerr | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/chile-host-to-fao-sessions.html | Chile Host to FAO Sessions | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/city-wins-the-right-to-build-park-cafe-with-hartford-gift-city-wins.html | City Wins the Right To Build Park Cafe With Hartford Gift CITY WINS APPEAL ON CAFE IN PARK | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/clark-paces-yale-to-commanding-lead-in-eastern-swimming-at-new.html | Clark Paces Yale to Commanding Lead in Eastern Swimming at New Haven ARMY RUNNERUP AFTER 5 EVENTS | By William N Wallace | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/clergyman-dies-of-selma-beating-reeb-succumbs-in-hospital-in.html | CLERGYMAN DIES OF SELMA BEATING Reeb Succumbs in Hospital in Birmingham  Four Charged With Murder | By John Herbers | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/clergymen-in-capital-to-hold-white-house-rally-over-selma.html | Clergymen in Capital to Hold White House Rally Over Selma | By Nan Robertsonspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/commodities-prices-of-potato-futures-ride-out-a-sharp-decline-in.html | Commodities Prices of Potato Futures Ride Out a Sharp Decline in Heavy Trading FINAL QUOTATION SHOWS SMALL DIP Drop Attributed to Forecast by US That Traders Saw as Generally Bearish | By Hj Maidenberg | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/commuters-tell-new-haven-story-senate-unit-gets-testimony-on-riders.html | COMMUTERS TELL NEW HAVEN STORY Senate Unit Gets Testimony on Riders Difficulties | By John C Devlinspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/computerized-typewriter-leads-schizoid-children-toward-normal-life.html | Computerized Typewriter Leads Schizoid Children Toward Normal Life by Helping Them to Read | By Ronald Sullivan | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/council-endorses-districting-bills-unanimously-backs-albany-bid-to.html | COUNCIL ENDORSES DISTRICTING BILLS Unanimously Backs Albany Bid to Add 2 Members | By William E Farrell | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/couple-wed-in-1895-recall-past-war-and-keeping-up-with-the-joneses.html | Couple Wed in 1895 Recall Past War and Keeping Up With the Joneses Are Decried | By Philip H Dougherty | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/court-blocks-us-on-unions-ballots.html | COURT BLOCKS US ON UNIONS BALLOTS | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/court-condemns-police-brutality-but-appeals-tribunal-backs.html | COURT CONDEMNS POLICE BRUTALITY But Appeals Tribunal Backs Conviction of 2 in Killings | By Sydney H Schanberg | RE0000608501 | 1993-01-26 | B00000175647 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/critic-at-large-a-travelers-confession-after-3-months-abroad-its.html | Critic at Large A Travelers Confession After 3 Months Abroad Its Good to Be Back | By Brooks Atkinson | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/cubs-seek-to-fill-2-gaps-in-infield-kennedys-squad-is-strong-on.html | CUBS SEEK TO FILL 2 GAPS IN INFIELD Kennedys Squad Is Strong on Attack and Pitching | By Joseph M Sheehanspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/debate-on-vietnam.html | Debate on Vietnam | MARTHA and EVERT OSTLUND | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/dr-king-says-he-did-not-intend-march-to-montgomery-tuesday-dr-king.html | Dr King Says He Did Not Intend March to Montgomery Tuesday Dr King Says He Did Not Intend March to Montgomery Tuesday | By Ben A Franklin | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/drunken-drivers-labor-in-finland-government-puts-them-to-work.html | DRUNKEN DRIVERS LABOR IN FINLAND Government Puts Them to Work Building Airports | By Clyde H Farnsworthspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/ellen-hixon-beach-will-marry-april-4.html | Ellen Hixon Beach Will  Marry April 4 | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/erie-train-derailed.html | Erie Train Derailed | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/european-reaction-restrained.html | European Reaction Restrained | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/exgov-stratton-freed-in-tax-case-applause-and-a-cheer-greet-verdict.html | EXGOV STRATTON FREED IN TAX CASE Applause and a Cheer Greet Verdict After a 10Week Fraud Trial in Illinois EXGOV STRATTON FREED IN TAX CASE | By Austin C Wehrweinspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/exports-near-a-record-britains-deficit-in-trade-shrinks.html | Exports Near a Record BRITAINS DEFICIT IN TRADE SHRINKS | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/fining-of-darien-couple-upheld-in-serving-of-liquor-to-minors.html | Fining of Darien Couple Upheld In Serving of Liquor to Minors | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/foreign-affairs-mao-buddha-and-subversion.html | Foreign Affairs Mao Buddha and Subversion | By Cl Sulzberger | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/furnishings-designers-eye-op-art.html | Furnishings Designers Eye Op Art | By Rita Reif | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/gop-group-offers-urban-affairs-plan.html | GOP GROUP OFFERS URBAN AFFAIRS PLAN | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/gromyko-rejects-chinese-protest-denies-police-brutality-in-riot-at.html | GROMYKO REJECTS CHINESE PROTEST Denies Police Brutality in Riot at American Embassy | By Henry Tanner | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/guiana-ends-losers-lease.html | Guiana Ends Losers Lease | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/haryou-pleased-by-aid-proposal-wingate-calls-13-million-request-a.html | HARYOU PLEASED BY AID PROPOSAL Wingate Calls 13 Million Request a Confidence Vote | By Peter Kihss | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/hay-sonneborr.html | Hay  Sonneborr | pcal to The New York Iime | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/helen-carney-is-betrothed-i-to-malcolm-scully-of-cornell.html | Helen Carney Is Betrothed I To Malcolm Scully of Cornell | Secial to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/henrys-drker-lawyer-was-84-expert-on-legal-ethics-dies-also-a.html | HENRYS DRKER LAWYER WAS 84 Expert on Legal Ethics Dies  Also a Musicologist | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/house-approves-overhaul-study-panel-to-consider-the-first.html | HOUSE APPROVES OVERHAUL STUDY Panel to Consider the First Reorganization Since 1946 | By Cp Trussellspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/hundreds-on-line-for-odd-couple-neil-simons-new-comedy-staged-by.html | HUNDREDS ON LINE FOR ODD COUPLE Neil Simons New Comedy Staged by Nichols a Hit | By Louis Calta | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/i-john-s-burchmore-b-transport-lawyer.html | i JOHN S BURCHMORE B TRANSPORT LAWYER | Vectal to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/influx-of-airborne-horseflesh-keeps-transport-agency-busy.html | Influx of Airborne Horseflesh Keeps Transport Agency Busy | By Steve Cady | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/insurers-in-state-are-cautioned-against-building-upon-sand.html | Insurers in State Are Cautioned Against Building Upon Sand INSURANCE CHIEF SOUNDS WARNING | By Sal Nuccio | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/ireland-faces-election-as-regime-is-set-back.html | Ireland Faces Election As Regime Is Set Back | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/israel-hears-of-fulfillment.html | Israel Hears of Fulfillment | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/israel-said-to-ask-bonn-guarantee-erhard-is-reported-to-reject.html | ISRAEL SAID TO ASK BONN GUARANTEE Erhard Is Reported to Reject Pledge to Protect Her as a Basis for Diplomatic Tie ISRAEL SAID TO ASK BONN GUARANTEE | By Arthur J Olsenspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/israel-seeks-place-on-fashion-map-foreign-buyers-wooed-during.html | Israel Seeks Place on Fashion Map Foreign Buyers Wooed During Market Week Held in Tel Aviv | By W Granger Blairspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/james-m-well-dead-at-65-t-was-clothing-manufacturer.html | James M Well Dead at 65 t Was Clothing Manufacturer | Specie to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/jane-candia-engaged-to-bernard-coleman.html | Jane Candia Engaged To Bernard Coleman | Slcal to The New York TimeS | RE0000608501 | 1993-01-26 | B00000175647 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/javits-asks-new-platform.html | Javits Asks New Platform | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/jazz-eulogizes-tadd-dameron-at-rites.html | Jazz Eulogizes Tadd Dameron at Rites | By George Dugan | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/jenkins-taking-up-residence-in-texas.html | JENKINS TAKING UP RESIDENCE IN TEXAS | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/jewish-problem-imaginary-soviet-aide-tells-jerseyans.html | Jewish Problem Imaginary Soviet Aide Tells Jerseyans | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/justice-department-will-seek-manufacturers-hanover-split-us-to-seek.html | Justice Department Will Seek Manufacturers Hanover Split US TO SEEK SPLIT OF MERGED BANKS | By Edward Cowan | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/kahan-baruch.html | Kahan  Baruch | Special to The New York Tmes | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/latin-trade-unit-ends-3day-talks-optimism-is-voiced-by-hemisphere.html | LATIN TRADE UNIT ENDS 3DAY TALKS Optimism Is Voiced by Hemisphere Leaders | By Henry Raymont | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/law-on-store-scale.html | Law on Store Scale | LOUIS J LEFKOWITZ | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/market-advances-on-american-list-in-active-trading.html | Market Advances On American List In Active Trading | By Alexander R Hammer | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/market-rallies-to-strong-gains-averages-show-sharpest-advances-for.html | MARKET RALLIES TO STRONG GAINS Averages Show Sharpest Advances for Month  Volume Is 57 Million | By Jh Carmical | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/martinis-faces-homicide-trial-loses-doublejeopardy-appeal-courts-43.html | Martinis Faces Homicide Trial Loses DoubleJeopardy Appeal Courts 43 Decision Opens Door to New Plea if He Is Convicted in Auto Case MARTINIS FACES HOMICIDE TRIAL | By Rw Apple Jrspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mind-expanding-drug-studied-at-nyu-center-first-largescale-test-on.html | Mind Expanding Drug Studied at NYU Center First LargeScale Test on Normal Persons Is Made With LSD Compound | By Natalie Jaffe | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mitchell-found-guilty-in-slaying-firstdegree-manslaughter-is.html | MITCHELL FOUND GUILTY IN SLAYING FirstDegree Manslaughter Is Verdict in Second Trial | By Richard Jh Johnston | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mnamara-warns-of-vietnam-peril-asserts-defeat-there-could-cost-all.html | MNAMARA WARNS OF VIETNAM PERIL Asserts Defeat There Could Cost All Southeast Asia | By Felix Belair Jrspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/montgomery-jails-7-negro-marchers.html | MONTGOMERY JAILS 7 NEGRO MARCHERS | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/more-us-troops-going-to-vietnam-pentagon-hints-stepup-of-strikes.html | MORE US TROOPS GOING TO VIETNAM PENTAGON HINTS StepUp of Strikes Against Vietcong and the North Is Also Indicated RED ACTIVITY UNABATED World Council of Churches Urges American Pullout and a Negotiated Peace MORE US TROOPS LIKELY IN VIETNAM | By Jack Raymondspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/morningside-tenants-protest-renewal-at-city-hall-hearing.html | Morningside Tenants Protest Renewal at City Hall Hearing | By Lawrence OKane | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mp-guilty-of-contempt-labeled-tories-drunk.html | MP Guilty of Contempt Labeled Tories Drunk | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mrs-daisy-lampkin-i-a-negro-leader-83i.html | MRS DAISY LAMPKIN I A NEGRO LEADER 83i | SpeCial to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/music-threepenny-opera-in-german-weillbrecht-work-is-staged-at-city.html | Music Threepenny Opera in German WeillBrecht Work Is Staged at City Center | By Harold C Schonberg | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/national-hockey-loop-plans-12-clubs.html | National Hockey Loop Plans 12 Clubs | By Gerald Eskenazi | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/negotiation-on-vietnam-urged-by-world-council-of-churches.html | Negotiation on Vietnam Urged By World Council of Churches | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/no-prison-commutation.html | No Prison Commutation | GRACE E KOELBEL | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/offfloor-volume-grows-in-stocks-early-estimate-revised-by-the-sec.html | OFFFLOOR VOLUME GROWS IN STOCKS Early Estimate Revised by the SEC to 41 of Big Board Business | By Eileen Shanahan | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/protest-in-illinois.html | Protest in Illinois | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/pure-oil-company.html | Pure Oil Company | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/quebec-is-backed-for-power-route-newfoundland-chief-shifts-stand-on.html | QUEBEC IS BACKED FOR POWER ROUTE Newfoundland Chief Shifts Stand on Brinco Project | By John M Lee | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/randolph-forms-a-unity-institute-broadbased-group-to-seek-end-to.html | RANDOLPH FORMS A UNITY INSTITUTE BroadBased Group to Seek End to Negro Poverty | By Fred Powledge | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/realty-concern-barred-by-court-riker-co-specialists-in-coops-ruled.html | REALTY CONCERN BARRED BY COURT Riker  Co Specialists in CoOps Ruled Insolvent | By Morris Kaplan | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/refusal-is-reported.html | Refusal Is Reported | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/report-assails-london-housing-terms-citywide-planning-vital.html | Report Assails London Housing Terms Citywide Planning Vital | By James Feron | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/republicans-woo-the-negro-voter-gop-policy-group-risks-alienating.html | REPUBLICANS WOO THE NEGRO VOTER GOP Policy Group Risks Alienating Southerners | By Joseph A Loftusspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/robert-f-beard-69-mgrawhill-aide.html | ROBERT F BEARD 69 MGRAWHILL AIDE | Speca to The Nev York rimes | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/rolf-bjoerling-sings-a-town-hall-recital.html | ROLF BJOERLING SINGS A TOWN HALL RECITAL | ROBERT SHERMAN | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/russians-support-paris-on-germany-envoy-lauds-de-gaulle-plan-for.html | RUSSIANS SUPPORT PARIS ON GERMANY Envoy Lauds de Gaulle Plan for European Solution | By Drew Middletonspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/s-stanley-gray.html | S STANLEY GRAY | Specia to Tile New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/saigon-sends-north-advocates-of-peace.html | SAIGON SENDS NORTH ADVOCATES OF PEACE | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/satirical-revue-aims-arrows-at-tv-the-upstairs-updates-material-for.html | Satirical Revue Aims Arrows at TV The Upstairs Updates Material for Spring Game Is Up Remains Impishly Bright | By Paul Gardner | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/senators-to-open-dupont-tax-case-public-inquiry-to-be-held-on.html | SENATORS TO OPEN DUPONT TAX CASE Public Inquiry to Be Held on Internal Revenue Ruling | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/shapira-has-turn-at-philharmonic-israeli-conducts-prokofiev-piston.html | SHAPIRA HAS TURN AT PHILHARMONIC Israeli Conducts Prokofiev Piston Bartok Strauss | HOWARD KLEIN | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/sitdown-inside-white-house-protests-selma-police-eject-youths.html | Sitdown Inside White House Protests Selma Police Eject Youths  Pickets Continue March Outside | By Charles Mohr | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/sitin-at-philadelphia.html | Sitin at Philadelphia | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/soviet-will-take-part-in-67-montreal-fair.html | Soviet Will Take Part In 67 Montreal Fair | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/soviets-deny-attempt-to-seize-trawler.html | Soviets Deny Attempt to Seize Trawler | ALEKSANDR ISHKOV | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/spahn-43-to-start-comeback-in-debut-with-mets-on-weekend.html | Spahn 43 to Start Comeback In Debut With Mets on Weekend | By Joseph Dursospecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/spaniard-ends-lisbon-visit.html | Spaniard Ends Lisbon Visit | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/sparepart-lack-tantalizes-cuba-industry-and-agriculture-hampered-by.html | SPAREPART LACK TANTALIZES CUBA Industry and Agriculture Hampered by Shortage | By Paul Hofmann | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/sports-of-the-times-moreorless-lefthander.html | Sports of The Times MoreorLess LeftHander | By Arthur Daley | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/st-johns-routs-boston-college-11492-manhattan-beats-texas-western.html | St Johns Routs Boston College 11492 Manhattan Beats Texas Western NEW YORK TEAMS ADVANCE IN NIT | By Deane McGowen | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/stanley-dancer-stars-at-yonkers-he-drives-egyptian-pride-vickis-jet.html | STANLEY DANCER STARS AT YONKERS He Drives Egyptian Pride Vickis Jet to Victories | By Louis Effratspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/state-senate-passes-17-bills.html | State Senate Passes 17 Bills | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/stevens-charts-construction-of-30-new-theaters.html | Stevens Charts Construction of 30 New Theaters | By Milton Esterow | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/student-march-at-nyack.html | Student March at Nyack | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/teachers-picket-li-school.html | Teachers Picket LI School | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/the-miseries-of-a-medieval-hermit.html | The Miseries of a Medieval Hermit | By Orville Prescott | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/truce-is-reached-in-whisky-war-pennsylvania-officials-agree-to.html | TRUCE IS REACHED IN WHISKY WAR Pennsylvania Officials Agree to Observe Moratorium in Jersey Store Check | By Walter H Waggoner | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/unlimited-hydroplanes-to-race-for-first-world-championship.html | Unlimited Hydroplanes to Race For First World Championship | By John Rendel | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-aide-outlines-plan-connor-outlines-payments-plan.html | US Aide Outlines Plan CONNOR OUTLINES PAYMENTS PLAN | By Edwin L Dale Jrspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-bomber-down-in-south-vietnam-us-bomber-down-in-south-vietnam.html | US Bomber Down In South Vietnam US BOMBER DOWN IN SOUTH VIETNAM | By Jack Langguth | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-carloadings-show-sharp-gain-unusual-upturn-is-caused-by-large.html | US CARLOADINGS SHOW SHARP GAIN Unusual Upturn Is Caused by Large Traffic Backlog | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-charges-fraud-in-philadelphia-democratic-primary-voting.html | US Charges Fraud in Philadelphia Democratic Primary Voting | By William G Weart | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-goals-in-asia-washington-striving-to-show-world-how-military-and.html | US Goals in Asia Washington Striving to Show World How Military and Political Aims Mesh | By Max Frankelspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-hopes-for-continued-ties.html | US Hopes for Continued Ties | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/us-official-asks-aid-for-corsumer-cooperative-efforts-urged-for-the.html | US OFFICIAL ASKS AID FOR CORSUMER Cooperative Efforts Urged for the Chain Stores | By Herbert Koshetz | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/us-steel-advances-price-on-some-items-companies-list-price.html | US Steel Advances Price on Some Items COMPANIES LIST PRICE INCREASES | By William M Freeman | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/us-to-prosecute-alabama-police-over-gas-attack-katzenbach-holds.html | US TO PROSECUTE ALABAMA POLICE OVER GAS ATTACK Katzenbach Holds Crushing of Selma Negroes March Violated Federal Law | By John D Pomfret | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/vatican-denies-that-its-wealth-is-as-great-as-some-suppose.html | Vatican Denies That Its Wealth Is as Great as Some Suppose | By Robert C Doty | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/venezuela-given-plan-for-growth-leoni-envisages-expansion-of-72-per.html | VENEZUELA GIVEN PLAN FOR GROWTH Leoni Envisages Expansion of 72 Per Cent Yearly | Special to The New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/wagner-outlines-drive-on-poverty-22-centers-to-help-jobless-and.html | WAGNER OUTLINES DRIVE ON POVERTY 22 Centers to Help Jobless and Needy Planned  US Asked for 104 Million | By Will Lissner | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/wall-st-chatters-like-the-tape-topics-range-from-antitrust-to.html | Wall St Chatters Like the Tape Topics Range From Antitrust to Aniline to Cabinet Posts Wall St Chatters Like the Stock Tape | By Vartanig G Vartan | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/washington-america-and-its-allies-ii.html | Washington America and Its Allies  II | By James Reston | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/white-mercenaries-in-congo-fill-cabarets-of-leopoldville.html | White Mercenaries in Congo Fill Cabarets of Leopoldville | By Joseph Lelyveld | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/whitmore-says-police-beat-him-tells-judge-confessions-were-result.html | WHITMORE SAYS POLICE BEAT HIM Tells Judge Confessions Were Result of Fear | By Sidney E Zion | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/wilson-grants-go-to-1395-students-city-university-ranks-4th-in.html | WILSON GRANTS GO TO 1395 STUDENTS City University Ranks 4th in Number of Winners | By Robert H Terte | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/yanks-set-back-senators-4-to-3-mantle-elston-howard-slam-homers.html | YANKS SET BACK SENATORS 4 TO 3 Mantle Elston Howard Slam Homers Stottlemyre Star | By Leonard Koppettspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/yes-witnesses-report-neighbors-have-doubts-murder-street-would-they.html | Yes Witnesses Report Neighbors Have Doubts MURDER STREET WOULD THEY AID | By Martin Gansberg | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-12 | https://www.nytimes.com/1965/03/12/archiv es/yugoslavia-jails-critic-of-russians.html | Yugoslavia Jails Critic of Russians | By David Binderspecial To the New York Times | RE0000608501 | 1993-01-26 | B00000175647 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archiv es/-honesty-boxes-in-london-ready-for-subway-strike.html | Honesty Boxes in London Ready for Subway Strike | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archiv es/1000-protest-in-union.html | 1000 Protest in Union | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/1000-who-spurned-63-raise-win-3-million-city-back-pay.html | 1000 Who Spurned 63 Raise Win 3 Million City Back Pay | By Murray Seeger | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/2-banks-lend-fair-1-million-needed-to-open-65-season-fair-announces.html | 2 Banks Lend Fair 1 Million Needed To Open 65 Season FAIR ANNOUNCES 1 MILLION LOAN | By Robert Alden | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/2-freed-in-ceylon-plot-case.html | 2 Freed in Ceylon Plot Case | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/24-drama-by-oneill-is-staged-in-paris.html | 24 DRAMA BY ONEILL IS STAGED IN PARIS | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/2man-space-trip-slated-march-22-gemini-orbital-flight-to-be-first.html | 2MAN SPACE TRIP SLATED MARCH 22 Gemini Orbital Flight to Be First for US in 2 Years | By Evert Clarkspecial to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/3-at-hunter-held-in-narcotics-raid-2-others-also-arrested-in-bronx.html | 3 AT HUNTER HELD IN NARCOTICS RAID 2 Others Also Arrested in Bronx Apartment | By Arnold H Lubasch | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/3-networks-prepare-for-gemini-flight.html | 3 Networks Prepare for Gemini Flight | By Val Adams | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/50-stage-boston-sitin.html | 50 Stage Boston Sitin | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/5mile-march-in-jersey.html | 5Mile March in Jersey | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/a-banker-turns-to-infant-care-financier-in-britain-forges-a-chain.html | A Banker Turns to Infant Care Financier in Britain Forges a Chain of Nursery Shops | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/african-hostility-to-us-rising-anger-about-congo-issue-upsets.html | African Hostility to US Rising Anger About Congo Issue Upsets American Envoys | By Lloyd Garrisonspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/american-list-up-on-a-broad-front-turnover-declines.html | American List Up On a Broad Front Turnover Declines | By Alexander R Hammer | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/amor-artis-offers-albrecht-requiem.html | AMOR ARTIS OFFERS ALBRECHT REQUIEM | THEODORE STRONGIN | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/arab-press-indignant.html | Arab Press Indignant | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/arab-rift-to-test-nassers-control-bourguibas-stand-against-boycott.html | ARAB RIFT TO TEST NASSERS CONTROL Bourguibas Stand Against Boycott of Bonn Viewed as Challenge to Cairo | By Hedrick Smith | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/art-visual-development-of-a-painting-sketches-and-finished-works-of.html | Art Visual Development of a Painting Sketches and Finished Works of 16 on View | By Stuart Preston | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/assistance-near-for-yale-express-lazard-freres-agrees-in-principle.html | ASSISTANCE NEAR FOR YALE EXPRESS Lazard Freres Agrees in Principle to Financing | By Clare M Reckert | RE0000608505 | 1993-01-26 | B00000175651 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/atomsmasher-test-shows-way-to-save-on-energy.html | AtomSmasher Test Shows Way to Save on Energy | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/auxiliary-plans-benefit-for-yonkers-hospital.html | Auxiliary Plans Benefit For Yonkers Hospital | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/big-board-slates-trading-in-chase-banks-stock-set-to-cross-exchange.html | BIG BOARD SLATES TRADING IN CHASE Banks Stock Set to Cross Exchange Ticker Tuesday  Stott Is Specialist BIG BOARD SLATES TRADING IN CHASE | By Vartanig G Vartan | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/blues-fade-away-at-blue-curtain-children-go-there-to-learn-and-they.html | BLUES FADE AWAY AT BLUE CURTAIN Children Go There to Learn and They Enjoy Doing It | By Richard F Shepard | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/bonds-dealers-are-optimistic-about-outlook-for-next-week-treasury.html | Bonds Dealers Are Optimistic About Outlook for Next Week TREASURY ISSUES CONTINUE TO GAIN | By Robert Frost | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/bonn-pushes-ban-on-nazis-judges-bundesrat-also-votes-for-extending.html | BONN PUSHES BAN ON NAZIS JUDGES Bundesrat Also Votes for Extending Crimes Statute | By Philip Shabecoff | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/bootless-troops-a-snag-in-congo-mercenaries-drive-held-up-by.html | BOOTLESS TROOPS A SNAG IN CONGO Mercenaries Drive Held Up by Footwear Shortage | By Joseph Lelyveld | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/bridge-californian-players-defend-titles-in-spring-nationals.html | Bridge Californian Players Defend Titles in Spring Nationals | By Alan Truscott | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/british-guiana-aide-asks-antired-help.html | BRITISH GUIANA AIDE ASKS ANTIRED HELP | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/british-prepare-law-on-mergers-labor-government-striving-for-a.html | BRITISH PREPARE LAW ON MERGERS Labor Government Striving For a Flexible Approach | By Anthony Lewis | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/burning-school-bus-runs-wild-kills-pupil-and-hurts-6-others.html | Burning School Bus Runs Wild Kills Pupil and Hurts 6 Others | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/capital-punishment.html | Capital Punishment | GERALD M TAYLOR | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/cardinals-and-mets-will-open-series-in-st-petersburg.html | Cardinals and Mets Will Open Series In St Petersburg | By Joseph Durso | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/chamber-miffed-by-merger-talk-officer-disputes-comment-from.html | CHAMBER MIFFED BY MERGER TALK Officer Disputes Comment From Industry Group | By Leonard Sloane | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/churchstate-schools.html | ChurchState Schools | ROBERT F DRINAN SJ Dean Boston College Law School Brighton Mass | RE0000608505 | 1993-01-26 | B00000175651 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/city-benefactor-to-improve-plaza-plans-to-landscape-area-off.html | CITY BENEFACTOR TO IMPROVE PLAZA Plans to Landscape Area off Queensboro Bridge | By Lawrence OKane | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/city-gives-highest-award-to-thant-for-peace-effort.html | City Gives Highest Award To Thant for Peace Effort | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/city-troupe-gives-opera-by-britten-midsummer-nights-dream-draws.html | CITY TROUPE GIVES OPERA BY BRITTEN  Midsummer Nights Dream Draws Small Group | HOWARD KLEIN | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/clancy-brothers-and-makem-heard.html | CLANCY BROTHERS AND MAKEM HEARD | ROBERT SHELTON | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/clergy-irate-at-response-of-johnson-to-rights-plea-clergy-irate-at.html | Clergy Irate at Response Of Johnson to Rights Plea Clergy Irate at Johnsons Reaction to Rights Plea | By Nan Robertson | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/commodities-maine-potato-futures-prices-show-slight-gain-in.html | Commodities Maine Potato Futures Prices Show Slight Gain in Moderate Dealings SOYBEANS MIXED IN LIGHT TRADING | By Hj Maidenberg | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/constance-e-maynard-is-engaged-t_oo-marry.html | Constance E Maynard Is Engaged too Marry | Special to The New York Times I | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/dick-tiger-scores-knockout-over-rivero-in-6th-round-at-garden.html | Dick Tiger Scores Knockout Over Rivero in 6th Round at Garden FLABBY OPPONENT PROVES NO MATCH Flurry of Punches Drives Rivero Into Ropes and Referee Halts Bout | By Robert Lipsyte | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/dr-davida-m-finney.html | DR DAVIDA M FINNEY | Special to The New Nok Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/dr-dickran-u-zakarian-retired-dentist-was-75.html | Dr Dickran U Zakarian Retired Dentist Was 75 | Special o e kew York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/dr_-rortgreen-e.html | DR RORTGREEN E | Special to The New York Timer | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/drinking-age-in-state.html | Drinking Age in State | PAUL W STREICKER | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/economic-aid-problems-reviewed-problems-aired-on-economic-aid.html | Economic Aid Problems Reviewed PROBLEMS AIRED ON ECONOMIC AID | By Brendan M Jones | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/end-papers-the-navy-fiom-vdood-to-steel-186090-by-captain-datffel-j.html | End Papers THE NAVY FIOM VdOOD TO STEEL 186090 by Captain Datffel J Carrison USN New York Fraiklin Watts 186 pages 595 | HANSON W BALDWIN | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/exberkeley-aide-was-forced-out-strong-also-says-he-blames-kerr-for.html | EXBERKELEY AIDE WAS FORCED OUT Strong Also Says He Blames Kerr for Campus Strife | By Wallace Turner | RE0000608505 | 1993-01-26 | B00000175651 |

| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/exeter-receives-73-million-gift-school-benefits-from-will-of-los.html | EXETER RECEIVES 73 MILLION GIFT School Benefits From Will of Los Angels Man | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
|---|---|---|---|---|---|---|
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/exgovernor-a-cabby-in-chicago-former-governor-a-chicago-cabby.html | ExGovernor a Cabby in Chicago FORMER GOVERNOR A CHICAGO CABBY | By Austin C Wehrwein | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/faculty-rejects-st-johns-study-seeks-answer-by-monday-on-policypay.html | FACULTY REJECTS ST JOHNS STUDY Seeks Answer by Monday on PolicyPay Demands | By Edward C Burks | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/fire-sale-is-held-on-neiman-goods-for-stores-only.html | Fire Sale Is Held On Neiman Goods  For Stores Only | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/florida-may-get-new-gas-supply-utilities-sign-contract-for-200.html | FLORIDA MAY GET NEW GAS SUPPLY Utilities Sign Contract for 200 Cubic Feet a Day | By Gene Smith | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/flowing-maple-sap-is-a-sign-that-spring-is-coming-to-vermont-season.html | Flowing Maple Sap Is a Sign That Spring Is Coming to Vermont Season is Signaled by Clouds of Steam at Sugar Houses | By John H Fenton | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/food-news-hot-lunches-for-elderly.html | Food News Hot Lunches For Elderly | By Jean Hewitt | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/for-truce-on-fair.html | For Truce on Fair | JOSEPH VERNER REED Jr | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/fordham-nyu-will-see-action-nit-to-resume-with-day-night.html | FORDHAM NYU WILL SEE ACTION NIT to Resume With Day Night DoubleHeaders | By Deane McGowen | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/frances-humiston-betrothed-to-walter-charles-paulsen.html | Frances Humiston Betrothed To Walter Charles Paulsen | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/frederick-t-seving-sr.html | FREDERICK T SEVING SR | Special to The ew York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/freedom-vs-order-the-constitutions-guarantees-are-restricted-by-the.html | Freedom vs Order The Constitutions Guarantees Are Restricted by the Courts Decisions | By Fred P Graham | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/fund-aids-ywca-budding.html | Fund Aids YWCA Budding | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/germans-in-uar-ponder-next-step-3000-worry-about-future-if-cairo.html | GERMANS IN UAR PONDER NEXT STEP 3000 Worry About Future if Cairo and Bonn Break | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/gop-leaders-cut-mayoral-list-by-5-10-still-being-considered-to.html | GOP LEADERS CUT MAYORAL LIST BY 5 10 Still Being Considered to Oppose Wagner | By Thomas P Ronan | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/governor-vetoes-bill-to-reinstate-free-tuition-here-sees-violation.html | GOVERNOR VETOES BILL TO REINSTATE FREE TUITION HERE Sees Violation of Home Rule in a Mandatory Policy at City University | By Douglas Robinson | RE0000608505 | 1993-01-26 | B00000175651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/havanas-carnival-upheld-by-regime.html | HAVANAS CARNIVAL UPHELD BY REGIME | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/holly-a-willard-engaged-to-wed-richard-moody-alumna-of-mt-holyoke.html | Holly A Willard Engaged to Wed Richard Moody Alumna of Mt Holyoke to Become Bride o Dartmouth Graduate | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/horse-owners-protest-over-betrayal-on-li.html | Horse Owners Protest Over Betrayal on LI | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/horses-plentiful-for-aqueduct-opening-monday-racing-secretary.html | Horses Plentiful for Aqueduct Opening Monday Racing Secretary Playing Unusual Card Game | By Steve Cady | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/hospital-walkout-ends-in-bronxville-as-pact-is-ratified.html | Hospital Walkout Ends in Bronxville As Pact Is Ratified | By John W Stevensspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/in-place-of-mail-cover.html | In Place of Mail Cover | HOWARD H FOGEL | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/ireland-will-vote-april-7.html | Ireland Will Vote April 7 | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/israelis-deny-asking-for-bonn-guarantee-israelis-deny-bid-for-bonn.html | Israelis Deny Asking For Bonn Guarantee ISRAELIS DENY BID FOR BONN PLEDGE | By W Granger Blair | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/italian-premier-wins-vote-of-329-to-222-in-chamber.html | Italian Premier Wins Vote Of 329 to 222 in Chamber | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/james-murray-jr-jersey-aide-dead-former-state-senator-and-city.html | JAMES MURRAY JR  JERSEY AIDE DEAD Former State Senator and City Commissioner 45 | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/jean-s-van-peursem-betrothe__dd-to-anensign.html | Jean S Van Peursem  Betrothedd to anEnsign | Special to Tle New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/jewish-observance-asked.html | Jewish Observance Asked | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/johnson-reveals-alert-to-troops-in-selma-crisis-700-men-have-been.html | JOHNSON REVEALS ALERT TO TROOPS IN SELMA CRISIS 700 Men Have Been Ready to Move Since Tuesday Ministers Are Informed | By Tom Wicker | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/kauno-kleemola-58-finnish-leader-dies.html | KAUNO KLEEMOLA 58 FINNISH LEADER DIES | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/leaders-agree-on-bill-for-negro-voting-rights.html | Leaders Agree on Bill for Negro Voting Rights | By Ew Kenworthyspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/legislators-tour-womens-prison-assembly-committee-calls-it-a.html | LEGISLATORS TOUR WOMENS PRISON Assembly Committee Calls It a Hellhole That Made Them Physically Sick | By William E Farrell | RE0000608505 | 1993-01-26 | B00000175651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/lewis-sets-a-440-mark-of-0478-as-ncaa-indoor-meet-opens.html | Lewis Sets a 440 Mark of 0478 As NCAA Indoor Meet Opens | By Frank Litskyspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/liberty-bell-protest.html | Liberty Bell Protest | By William G Weartspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/lillys-life-as-casual-as-a-lilly-dress-designer-finds-that-her.html | Lillys Life as Casual as a Lilly Dress Designer Finds That Her Colorful Shifts Go Anywhere | By Charlotte Curtisspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/mae-doelling-schmidt.html | MAE DOELLING SCHMIDT | pecial to The Sew Yok Trues | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/marriage-in-boston-for-diane-barrabee.html | Marriage in Boston For Diane Barrabee | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/massapequa-school-board-restudies-play-on-negroes.html | Massapequa School Board Restudies Play on Negroes | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/memorial-march-asked.html | Memorial March Asked | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/merchant-fleet-in-cuba-expands-one-of-fastestgrowing-in-world.html | MERCHANT FLEET IN CUBA EXPANDS One of FastestGrowing in World Havana Says | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/miss-linda-hogan-to-be-wed-aug-21.html | Miss Linda Hogan To Be Wed Aug 21 | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/monroe-saul.html | MONROE SAUL | Cc aI o he New York Tmr | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/moscow-rejects-peking-slander-police-not-brutal-to-rioters-at.html | MOSCOW REJECTS PEKING SLANDER Police Not Brutal to Rioters at Embassy Note Says | By Henry Tanner | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/mrs-frank-j-perry-56-alcoholics-anonymous-aide.html | Mrs Frank J Perry 56 Alcoholics Anonymous Aide | Special to The ev York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/mrs-olin-c-potter.html | MRS OLIN C POTTER | Special to The New York Tinea | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/muddle-is-seen-in-mitchell-case-lawyer-hopes-appeal-will-show.html | MUDDLE IS SEEN IN MITCHELL CASE Lawyer Hopes Appeal Will Show Reasonable Doubt | By Richard Jh Johnston | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/music-cleve-leads-cornell-concert-philharmonic-debut-for-young.html | Music Cleve Leads Cornell Concert Philharmonic Debut for Young Conductor | By Harold C Schonberg | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/nairobis-2-worlds-many-kenyans-live-in-transition-between-africas.html | Nairobis 2 Worlds Many Kenyans Live in Transition Between Africas Old and New Eras | By Lawrence Fellows | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/navy-wrestlers-lead-by-2-points-4-schools-tied-for-second-after.html | NAVY WRESTLERS LEAD BY 2 POINTS 4 Schools Tied for Second After QuarterFinal | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/negro-press-urged-to-clarify-image-negro-press-told-to-clarify.html | Negro Press Urged To Clarify Image NEGRO PRESS TOLD TO CLARIFY IMAGE | By Theodore Jones | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/new-heaven-study-is-called-by-icc-examiners-hearing-to-begin-here.html | NEW HEAVEN STUDY IS CALLED BY ICC Examiners Hearing to Begin Here on April 12 | By Warren Weaver Jrspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/new-role-sought-on-free-lawyers-youth-held-in-slaying-here-asks-to.html | NEW ROLE SOUGHT ON FREE LAWYERS Youth Held in Slaying Here Asks to Choose Counsel | By Sidney E Zion | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/news-curb-considered.html | News Curb Considered | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/no-more-arms-bonn-says.html | No More Arms Bonn Says | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/parade-set-in-woodbridge.html | Parade Set in Woodbridge | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/peking-assails-canadians.html | Peking Assails Canadians | 1965 by the Globe and Mall Toronto | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/peking-scores-the-marines.html | Peking Scores the Marines | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/pell-hurt-on-train-going-to-new-haven-hearings.html | Pell Hurt on Train Going To New Haven Hearings | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/penn-sweeps-foil-and-epee-honors-in-title-fencing-here-columbia.html | Penn Sweeps Foil and Epee Honors in Title Fencing Here COLUMBIA TRAILS IN 3WEAPON RACE Penn Leads 5246 in 2Day Meet Navy and NYU Tied With 40 Points | By Lincoln A Werden | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/pentagon-tells-of-contract-plan-builders-of-new-plant-to-bid-on-a.html | PENTAGON TELLS OF CONTRACT PLAN Builders of New Plant to Bid on a Wider Basis | By Jack Raymond | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/phoenix-harness-racing-track-has-everything-but-the-bettors.html | Phoenix Harness Racing Track Has Everything but the Bettors | By Joseph M Sheehanspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/pianist-from-us-a-chopin-finalist-warsaw-competition-picks-edward-a.html | PIANIST FROM US A CHOPIN FINALIST Warsaw Competition Picks Edward Auer and 2 Latins | By David Halberstamspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/poverty-teams-to-tour-country-12-congressmen-will-study-effect-of.html | POVERTY TEAMS TO TOUR COUNTRY 12 Congressmen Will Study Effect of Federal Program | By Marjorie Hunterspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/president-is-available.html | President Is Available | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/price-moves-set-on-key-products-koppers-alcoa-dow-and-enjay-change.html | PRICE MOVES SET ON KEY PRODUCTS Koppers Alcoa Dow and Enjay Change Quotes | By William M Freeman | RE0000608505 | 1993-01-26 | B00000175651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/princeton-and-providence-reach-title-round-in-ncaa-eastern-regional.html | Princeton and Providence Reach Title Round in NCAA Eastern Regional TIGER FIVE ROUTS NC STATE 6648 | By Gordon S White Jr | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/prosecutor-in-darien-to-seek-liquor-trials.html | Prosecutor in Darien To Seek Liquor Trials | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/punitive-award-made-in-car-case-driver-must-pay-6500-in-addition-to.html | PUNITIVE AWARD MADE IN CAR CASE Driver Must Pay 6500 in Addition to Compensation | By Edward Ranzal | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/raises-proposed-for-hogan-staff-assistants-would-get-500-to-1000.html | RAISES PROPOSED FOR HOGAN STAFF Assistants Would Get 500 to 1000 More a Year | By Charles G Bennett | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/ralph-r-rumery-89-civil-engineer-dies.html | RALPH R RUMERY 89 CIVIL ENGINEER DIES | Special to The New York Tmes | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/ranger-coachs-drive-in-drill-hurts-selling.html | Ranger Coachs Drive In Drill Hurts Selling | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/recession-foreseen-in-france-action-promised-by-pompidou-france.html | Recession Foreseen in France Action Promised by Pompidou FRANCE BELIEVED NEAR A RECESSION | By Richard E Mooneyspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/salvation-army-marks-85th-year-knee-drill-to-recall-the-old.html | SALVATION ARMY MARKS 85TH YEAR Knee Drill to Recall the Old RoughandTumble Days | By George Dugan | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/scotch-time-wins-12500-pace-at-yonkers-after-pileup-mars-first-race.html | Scotch Time Wins 12500 Pace at Yonkers After PileUp Mars First Race COLD FRONT LOSES IN FEATURE EVENT | By Louis Effrat | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/selma-marchers-in-street-3d-day-citys-safety-director-cuts-rope.html | SELMA MARCHERS IN STREET 3D DAY Citys Safety Director Cuts Rope Curbing Negroes but Prohibits Demonstrations Selma Demonstrators Remain in Street for Third Day as Police Maintain Blockade CITY AIDE SEVERS ROPE BARRING WAY Marchers Cheer Symbolic Step but Safety Director Prohibits Any Parade | By John Herbersspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/shipping-subsidies.html | Shipping Subsidies | JOSEPH CURRAN President National Maritime Union of America | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/sicilians-march-in-rome-to-ask-a-dam.html | Sicilians March in Rome to Ask a Dam | By Robert C Dotyspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/sitins-averted-at-white-house-but-pickets-lie-in-the-street-and.html | SITINS AVERTED AT WHITE HOUSE But Pickets Lie in the Street and Block Traffic During the Evening Rush Hour | By Robert B Semple Jr | RE0000608505 | 1993-01-26 | B00000175651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/snaiths-50foot-yawl-figaro-wins-nassau-race-and-sail-title.html | Snaiths 50Foot Yawl Figaro Wins Nassau Race and Sail Title | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/soviet-author-scored-on-prison-novel.html | Soviet Author Scored on Prison Novel | By Theodore Shabad | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/soviet-ship-aground-at-havana.html | Soviet Ship Aground at Havana | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/spanish-mediator-between-cairo-bonn.html | Spanish Mediator Between Cairo Bonn | MERRY DEL VAL Ambassador of Spain | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/spoken-words-turned-into-code-syllables-are-broken-down-and.html | Spoken Words Turned Into Code Syllables Are Broken Down and Recorded by RCA Device Variety of Ideas Covered by Patents | By Stacy V Jonesspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/state-gain-cited-in-aiding-addicts-parole-board-finds-strict.html | STATE GAIN CITED IN AIDING ADDICTS Parole Board Finds Strict Supervision Is Paying Off | By Ronald Sullivanspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/stichman-report-assails-handling-of-martinis-case.html | Stichman Report Assails Handling Of Martinis Case | By Edith Evans Asbury | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/stocks-continue-to-surge-ahead-blue-chips-buoy-market-electronics.html | STOCKS CONTINUE TO SURGE AHEAD Blue Chips Buoy Market  Electronics Steels and Motors Are Strongest | By Jh Carmical | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/suffolk-marches-planned.html | Suffolk Marches Planned | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/supply-of-money-stops-its-growth-federal-reserve-discloses-figure.html | SUPPLY OF MONEY STOPS ITS GROWTH Federal Reserve Discloses Figure Fell in February Below December Level | By Edwin L Dale Jr | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/taiwans-office-in-macao-is-shut-down-by-portugal.html | Taiwans Office in Macao Is Shut Down by Portugal | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/taxes-and-homework-news-on-deductions-is-pleasant-for-those-who-do.html | Taxes and Homework News on Deductions Is Pleasant for Those Who Do Their Work at Home | By Robert Metz | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/teachers-call-for-troops.html | Teachers Call for Troops | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/thant-reports-peril-of-cyprus-flareup-thant-tells-un-of-cyprus.html | Thant Reports Peril Of Cyprus FlareUp THANT TELLS UN OF CYPRUS PERIL | By Sam Pope Brewerspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/the-modern-love-of-superman-and-cinderella.html | The Modern Love of Superman and Cinderella | By Charles Poore | RE0000608505 | 1993-01-26 | B00000175651 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/theaters-suggest-seating-solution-dicarlo-to-study-proposal-for.html | THEATERS SUGGEST SEATING SOLUTION DiCarlo to Study Proposal for Designating Sections | By Louis Calta | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/thinkers-given-a-museum-treat-natural-history-institution-invites.html | THINKERS GIVEN A MUSEUM TREAT Natural History Institution Invites Intellectual Elite to Lectures by Briton TALKS DRAW FULL HOUSE They Come by Subway and by Limousine to Explore the Identity of Man THINKERS GIVEN A MUSEUM TREAT | By McCandlish Phillips | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/todays-question-hows-ford-arm-game-between-yankees-and-orioles-may.html | TODAYS QUESTION HOWS FORD ARM Game Between Yankees and Orioles May Give Answer | By Leonard Koppettspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/topics-the-folly-of-early-rising.html | Topics The Folly of Early Rising | ALDEN WHITMAN | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/tout-paris-sees-harkness-ballet-alvin-aileys-ariadne-bows-at-gala.html | TOUT PARIS SEES HARKNESS BALLET Alvin Aileys Ariadne Bows at Gala Benefit Opening | By Clive Barnes | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/troops-to-alabama.html | Troops to Alabama | FRANK S GIESE | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/two-noted-ships-will-be-retired-saturnia-and-vulcania-to-be.html | TWO NOTED SHIPS WILL BE RETIRED Saturnia and Vulcania to Be Scrapped by Italians | By Edward A Morrow | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/us-army-division-is-expected-to-go-to-south-vietnam-american.html | US ARMY DIVISION IS EXPECTED TO GO TO SOUTH VIETNAM American Officials in Saigon Are Reported Pressing Washington on Plan | By Jack Langguth | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/us-editors-hear-appeal-on-quebec.html | US EDITORS HEAR APPEAL ON QUEBEC | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/use-of-gas-on-selma-marchers-called-justified-by-fbi-agent.html | Use of Gas on Selma Marchers Called Justified by FBI Agent | By Ben A Franklinspecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/vietnam-action-backed.html | Vietnam Action Backed | WALTER BERNARD | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/wallace-seeking-to-meet-president-earliest-possible-talks-on-racial.html | WALLACE SEEKING TO MEET PRESIDENT  Earliest Possible Talks on Racial Situation Urged | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/west-virginia-votes-a-ban-on-execution.html | WEST VIRGINIA VOTES A BAN ON EXECUTION | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/whitmore-sahn.html | Whitmore  Sahn | Special to The New ork Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/world-court-opens-africa-case-monday.html | WORLD COURT OPENS AFRICA CASE MONDAY | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/yale-professor-to-succeed-rostow-as-law-dean-louis-h-pollak-has.html | Yale Professor to Succeed Rostow as Law Dean Louis H Pollak Has Been Active in Civil Rights Cases Specialist on the Constitution to Take Post on July 1 | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/yale-swimmers-win-3-of-5-races-clark-townsend-goettsche-capture.html | YALE SWIMMERS WIN 3 OF 5 RACES Clark Townsend Goettsche Capture Eastern Titles | By William N Wallacespecial To the New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/ymca-to-dedicate-wing.html | YMCA to Dedicate Wing | Special to The New York Times | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/young-fashions-need-young-figures.html | Young Fashions Need Young Figures | By Marylin Bender | RE0000608505 | 1993-01-26 | B00000175651 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/-the-oil-can-is-mightier-than-the-sword-senator-dirksen.html | The Oil Can Is Mightier Than the Sword Senator Dirksen | By Ben H Bagdikian | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/124-atom-officers-leaving-the-navy-departure-of-trained-men-is-big.html | 124 ATOM OFFICERS LEAVING THE NAVY Departure of Trained Men is Big Loss to Service | By Hanson W Balwin | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/17-arrested-in-plainfield-in-drive-against-narcotics.html | 17 Arrested in Plainfield in Drive Against Narcotics | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/2-governorship-on-1965-ballots-4-legislatures-and-mayors-in-35-big.html | 2 GOVERNORSHIP ON 1965 BALLOTS 4 Legislatures and Mayors in 35 Big Cities Also Up | 1965 Congressional Quarterly | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/2-vatican-drafts-clear-obstacle-secretariat-approves-texts-on-jews.html | 2 VATICAN DRAFTS CLEAR OBSTACLE Secretariat Approves Texts on Jews and Liberties | By Robert C Dotyspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/28-travel-agents-briefed-on-fair-southern-group-reassured-on-hotel.html | 28 TRAVEL AGENTS BRIEFED ON FAIR Southern Group Reassured on Hotel Overbookings | By Arnold H Lubasch | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/3hour-talk-held-president-says-a-court-order-on-marching-must-be.html | 3HOUR TALK HELD President Says a Court Order on Marching Must Be Obeyed WALLACE CONFERS WITH PRESIDENT | By Charles Mohrspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/3lawyer-panels-in-suits-proposed-cut-in-delays-at-civil-court.html | 3LAWYER PANELS IN SUITS PROPOSED Cut in Delays at Civil Court Sought by Bar Groups | By Peter Kihss | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/4-close-contests-due-in-rockland-democrats-seen-retaining-control.html | 4 CLOSE CONTESTS DUE IN ROCKLAND Democrats Seen Retaining Control in 7 of 9 Villages | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/4-kings-at-rites-for-queen-louise-wife-of-swedens-monarch-is-buried.html | 4 KINGS AT RITES FOR QUEEN LOUISE Wife of Swedens Monarch Is Buried in Stockholm | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/40000-expected-at-earliest-opening-in-new-york-ever-homecoming-at.html | 40000 Expected at Earliest Opening in New York Ever Homecoming at Aqueduct Tomorrow | By Steve Cady | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/47-million-to-vote-in-ceylon-march-22.html | 47 MILLION TO VOTE IN CEYLON MARCH 22 | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/6-suffolk-villages-to-vote-tuesday-in-homerule-tests.html | 6 Suffolk Villages To Vote Tuesday In HomeRule Tests | By Byron Porterfield | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/600-attend-ball-in-miami-beach-to-aid-children-gold-coast-capers.html | 600 Attend Ball In Miami Beach To Aid Children Gold Coast Capers for March of Dimes Held at Fontainebleau | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/700-ignore-race-at-jersey-dance-interracial-group-wants-to-show.html | 700 IGNORE RACE AT JERSEY DANCE Interracial Group Wants to Show People Are People | By William Borders | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-jazz-comeback.html | A Jazz Comeback | By John S Wilson | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-kind-of-everyman-dante-by-thomas-g-bergin-326-pp-new-york-the.html | A Kind Of Everyman DANTE By Thomas G Bergin 326 pp New York The Orion Press 650 Everyman | By Thomas Caldecot Chubb | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-man-desperate-for-a-new-life-an-american-dream-by-norman-mailer.html | A MAN DESPERATE FOR A NEW LIFE AN AMERICAN DREAM By Norman Mailer 270 pp New York The Dial Press 495 A New Life A New Life A New Life | By Conrad Knickerbocker | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-master-spy-in-the-kitchen-it-cant-always-be-caviar-by-johannes.html | A Master Spy in the Kitchen IT CANT ALWAYS BE CAVIAR By Johannes Mario Simmel Translated by James Cleugh from the German Es Muss Nicht Immer Kaviar Sein 447 pp New York Doubleday  Co 595 | By Anthony Boucher | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-monument-with-a-difference-the-family-moskat-by-isaac-bashevis.html | A Monument With a Difference THE FAMILY MOSKAT By Isaac Bashevis Singer Translated from the Yiddish by AH Gross 611 pp New York Farrar Straus Giroux Cloth 595 Paper 225 A Monument A Monument | By Milton Hindus | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-playback-of-yesterday-fun-in-a-chinese-laundry-by-josef-von.html | A Playback of Yesterday FUN IN A CHINESE LAUNDRY By Josef von Sternberg Illustrated 348 pp New York The Macmillan Company 695 A Playback of Yesterday | By Bosley Crowther | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-quadriplegic-artist-palm-beach-helps-gilbert-provencher-find.html | A Quadriplegic Artist Palm Beach Helps Gilbert Provencher Find Fulfillment Despite Broken Neck | By Howard A Rusk Md | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-reply.html | A Reply | DWIGHT L DUMOND | RE0000608491 | 1993-01-26 | B00000172529 |

| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/a-smashing-job-wot.html | A Smashing Job Wot | By Joanne Stanghollywood | RE0000608491 | 1993-01-26 | B00000172529 |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/a-taxing-time-in-england.html | A Taxing Time in England | By Grace Glueck | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/a-time-to-face-facts-time-for-changing-the-code.html | A Time To Face Facts Time For Changing The Code | By Bosley Crowther | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/a-way-of-seeing-a-picture-i-lost-it-at-the-movies-by-pauline-kael.html | A Way of Seeing a Picture I LOST IT AT THE MOVIES By Pauline Kael 365 pp Boston AtlanticLittle Brown 6 | By Richard Schickel | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/acheson-vs-proverbs.html | ACHESON VS PROVERBS | VIRGINIA COLTER | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/adventure-in-friendship-lion-among-roses-a-memoir-of-finland-by.html | Adventure in Friendship LION AMONG ROSES A Memoir of Finland By David Bradley 278 pp New York Holt Rinehart Winston 595 | By Holger Lundberg | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/advertising-specialties-paying-in-goodwill-calendars-head-the-list.html | Advertising Specialties Paying in Goodwill Calendars Head the List Of Items Being Offered | By | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/aid-for-selma-negroes.html | Aid for Selma Negroes | WILLIAM A BANNER | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/aid-group-for-latin-lands-planning-an-office-in-peru.html | Aid Group for Latin Lands Planning an Office in Peru | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/alarming-distortion.html | ALARMING DISTORTION | ROBERT D CROSSWOLFGANG FRIEDMANLELAND M GOODRICHRICHARD F HOFSTADTEDJOHN H MUNDYEUGENE F RICE JrROBERT J WEBB | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/albany-split-due-on-employe-bills-democrats-seek-an-increase-in.html | ALBANY SPLIT DUE ON EMPLOYE BILLS Democrats Seek an Increase in Benefit Payments | By Ronald Sullivanspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/algeria-is-hoping-to-revive-its-tourist-trade.html | ALGERIA IS HOPING TO REVIVE ITS TOURIST TRADE | By David B Ottaway | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/algerias-farms-suffer-setbacks-manager-shortage-persists-in.html | ALGERIAS FARMS SUFFER SETBACKS Manager Shortage Persists in WorkerRun System | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/american-concerns-to-exhibit-abroad.html | AMERICAN CONCERNS TO EXHIBIT ABROAD | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/an-indigent-loses-appeal-over-fine-us-judge-notes-sentence-was.html | AN INDIGENT LOSES APPEAL OVER FINE US Judge Notes Sentence Was Below Maximum | By Edward Ranzal | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/anderson-cellist-makes-solo-debut.html | ANDERSON CELLIST MAKES SOLO DEBUT | HOWARD KLEIN | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/antius-bombing-in-saigon-balked-charge-defused-at-building-occupied.html | ANTIUS BOMBING IN SAIGON BALKED Charge Defused at Building Occupied by Americans | By Jack Langguthspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/argentine-army-to-guard-polls-congress-vote-due-today-after.html | ARGENTINE ARMY TO GUARD POLLS Congress Vote Due Today After Vigorous Campaign | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/arrives-in-montgomery.html | Arrives in Montgomery | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/art-show-will-aid-marymount-college.html | Art Show Will Aid Marymount College | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/asturian-miners-rush-police-post-spanish-authorities-blame-outlawed.html | ASTURIAN MINERS RUSH POLICE POST Spanish Authorities Blame Outlawed Reds for Riot | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/authors-query-96700194.html | Authors Query | THEODORE ROETHKE | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/authors-query.html | Authors Query | AY L SCHAEFFER | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/automation-role-on-jobs-unknown-companies-concede-they-cant-measure.html | AUTOMATION ROLE ON JOBS UNKNOWN Companies Concede They Cant Measure Effect | By Lawrence E Daviesspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ayub-wins-praise-after-peking-trip-pakistan-papers-hail-his.html | AYUB WINS PRAISE AFTER PEKING TRIP Pakistan Papers Hail His Diplomacy as Brilliant | By Jacques Nevard | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/backstage-drama-marks-aniline-sale-behind-the-scenes-pulling-and.html | Backstage Drama Marks Aniline Sale Behind the Scenes Pulling and Hauling to Get a Price | By John H Allan | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/baltimore-seeks-police-recruits-growing-vacancies-said-to-reflect.html | BALTIMORE SEEKS POLICE RECRUITS Growing Vacancies Said to Reflect Pay and Hours | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ban-on-execution-vetoed-in-indiana-death-penalty-repeal-is-up-to.html | BAN ON EXECUTION VETOED IN INDIANA Death Penalty Repeal Is Up to Voters Governor Says | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/barbara-j-lester-will-marry-in-june.html | Barbara J Lester Will Marry in June | pectal 1o The New YOrk Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/barbara-r-satir-of-hospitalhere-to-marry-in-june-nurse-will-be.html | Barbara R satir Of HospitalHere To Marry in June Nurse Will Be Bride of William McCullough a Medical Student | Special to Tle New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/basic-equipment-to-keep-in-the-swim.html | Basic Equipment to Keep in the Swim | By Robert Iacopi | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/belgrade-voicing-doubts-kremlin-wavers-yugoslavs-fear.html | Belgrade Voicing Doubts KREMLIN WAVERS YUGOSLAVS FEAR | By David Binder | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/birthday-for-ballet-theater.html | Birthday for Ballet Theater | Allen Hughes | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bitterness-is-revived-moscow-position-called-weaker-as-clash-with.html | Bitterness Is Revived Moscow position Called Weaker As Clash With Peking Intensifies | By Henry Tannerspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/black-magic-white-magic-by-gary-jennings-illustrated-by-barbara.html | BLACK MAGIC WHITE MAGIC By Gary Jennings Illustrated by Barbara Begg 177 pp New York The Dial Press 395 For Ages 12 and Up | ANTHONY BOUCHER | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bradley-beaten-violets-win-7170-on-dyers-goal-titans-top-lasalle.html | BRADLEY BEATEN Violets Win 7170 on Dyers Goal  Titans Top LaSalle 9386 NYU ELIMINATES BRADLEY 71 TO 70 | By Deane McGowen | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/brutal-beating-alleged.html | Brutal Beating Alleged | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/callas-devotees-wait-at-the-met-many-on-line-3-days-in-bid-for.html | CALLAS DEVOTEES WAIT AT THE MET Many on Line 3 Days in Bid for StandingRoom Tickets | By Greg MacGregor | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/calm-reported-in-israel.html | Calm Reported in Israel | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/canadian-province-asks-pesticide-curb.html | CANADIAN PROVINCE ASKS PESTICIDE CURB | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/canton-is-finding-life-easier-as-south-china-has-more-food.html | Canton Is Finding Life Easier As South China Has More Food | 1965 by the Globe and Mail | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/car-crashes-kill-2-on-li.html | Car Crashes Kill 2 on LI | Special to The Near York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/castro-deplores-communist-rift-he-will-have-no-quarreling-among.html | CASTRO DEPLORES COMMUNIST RIFT He Will Have No Quarreling Among Cuban Reds He Says | By Paul Hofmann | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ch-gallant-coachman-of-wildoaks-is-named-best-at-providence-dog.html | Ch Gallant Coachman of Wildoaks Is Named Best at Providence Dog Show WIRE FOX TERRIER TOPS 1105 ENTRIES | By John Rendel | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/change-marking-defense-output-new-trend-reflects-moves-toward.html | CHANGE MARKING DEFENSE OUTPUT New Trend Reflects Moves Toward Special Items CHANGE MARKING DEFENSE OUTPUT | By Richard Rutter | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/chiles-president-presses-reforms-frei-hopes-to-set-example-for.html | CHILES PRESIDENT PRESSES REFORMS Frei Hopes to Set Example for Latin Americans | By Henry Raymontspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/civil-right-no-1-the-right-to-vote-civil-right-no-1-the-right-to.html | Civil Right No 1  The Right to Vote Civil Right No 1 The Right to Vote | By Martin Luther King Jr | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/college-at-age-15-urged-for-girls-plan-for-gifted-is-proposed-by.html | COLLEGE AT AGE 15 URGED FOR GIRLS Plan for Gifted Is Proposed by Wellesley President | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/columbia-fencers-win-intercollegiate-3weapon-honors-as-penn-trio.html | Columbia Fencers Win Intercollegiate 3Weapon Honors as Penn Trio Falters NYU TRIUMPHS IN SABER DIVISION Violets Are Second Over All and Penn Third Columbia Balance Proves Decisive | By Lincoln A Werden | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/commendation.html | Commendation | EA FRIEDMAN JR MD | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/comment.html | Comment | AIDA DIPACE DONALD | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/corneliakemble-1964-debutante-will-be-married-1-alumna-o-miss.html | CorneliaKemble 1964 Debutante Will Be Married 1 Alumna O Miss Porters J Engaged to Stedman Buttrick Amory | Special to The New York Times i | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/courageous.html | COURAGEOUS | LM LANDON | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/curb-on-matzoh-in-kiev-charged-soviet-rebuffs-synagogue-us-jewish.html | CURB ON MATZOH IN KIEV CHARGED Soviet Rebuffs Synagogue US Jewish Groups Say | By Irving Spiegel | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/cynthia-kirkland-betrothed-to-peter-rittenhouse-kellogg.html | Cynthia Kirkland Betrothed To Peter Rittenhouse Kellogg | Special o The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/daryl-atkins-betrothed.html | Daryl Atkins Betrothed | Special to The New York Tlmea | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/detouring-through-mexico-on-the-way-west.html | DETOURING THROUGH MEXICO ON THE WAY WEST | By W Thetford Leviness | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/diana-bell-to-marry.html | Diana Bell to Marry | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/dismissal-of-subway-clerk-starts-walkout-in-london.html | Dismissal of Subway Clerk Starts Walkout in London | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/drain-on-silver-a-headache-for-mr-x-at-the-treasury-successor-to.html | Drain on Silver A Headache for Mr X at the Treasury Successor to Douglas Dillon Must Make Coin Decision Drain on US Silver Will Be a Headache for Dillons Successor POLICY IS SOUGHT ON COIN CONTENT Problem Has Been Clouded by Gold Situation but a Day of Decision Looms | By Robert Frost | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/drdavid-s-firich.html | DRDAVID S FIRICH | Special to The ew Yrk Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/early-political-change-in-the-the-decline-of-aristocracy-in-the.html | Early Political Change in the THE DECLINE OF ARISTOCRACY IN THE POLITICS OF NEW YORK 18011840 By Dixon Ryan Fox Edited with an introduction by Robert V Remini Illustrated Harper Torchbook 460 pp New York and Evanston Harper  Row Paper 225 Empire State | By George Dangerfield | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/educators-back-st-johns-group-commend-teachers-efforts-for-academic.html | EDUCATORS BACK ST JOHNS GROUP Commend Teachers Efforts for Academic Freedom | By Will Lissner | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/electronic-music-and-the-future.html | Electronic Music And the Future | By Harold C Schonberg | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/ellen-dorsen-affianced.html | Ellen DorseN Affianced | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/eloise-do-morris-alumna-of-smith-will-wed-in-june-whitney-museum.html | Eloise Do Morris Alumna of Smith Will Wed in June  Whitney Museum Aide and Christopher T Clark Betrothed | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/enos-and-whittelsey-tied-in-yachting-hiccup-is-victor-in-4-dinghy.html | Enos and Whittelsey Tied in Yachting HICCUP IS VICTOR IN 4 DINGHY RACES | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/europeans-begin-youth-exchanges-common-market-nations-set-up.html | EUROPEANS BEGIN YOUTH EXCHANGES Common Market Nations Set Up IndustryCulture Plan | By Edward T OToolespecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/exhibit-record-at-ipex.html | Exhibit Record At IPEX | By Jacob Deschin | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/experts-from-107-nations-visited-tva-last-year.html | Experts From 107 Nations Visited TVA Last Year | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/export-drive-promotes-us-diversity-items-in-steppedup-effort-range.html | Export Drive Promotes US Diversity Items in SteppedUp Effort Range From Pizza to Hi Fi | By Brendan M Jones | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/fastgrowing-tampere-is-a-rival-to-the-finnish-capital.html | FastGrowing Tampere Is a Rival to the Finnish Capital | By Clyde H Farnsworthspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/features-at-exhibit.html | Features At Exhibit | By David Lidman | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/federal-power-to-enforce-voting-rights.html | Federal Power to Enforce Voting Rights | MITCHELL FRANKLIN | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/financial-matters.html | Financial Matters | By Stanley Schuler | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/flight-tests-stir-worry-over-f111-pivotingwing-plane-beset-by.html | FLIGHT TESTS STIR WORRY OVER F111 PivotingWing Plane Beset by Technical Troubles | By Richard Witkin | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/florida-finds-on-exhibition-fossils-and-indian-artifacts-are-among.html | FLORIDA FINDS ON EXHIBITION Fossils and Indian Artifacts Are Among Items on Display In Growing University Museum in Gainesville | By Ce Wright | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/floridas-lake-county-aptly-named.html | FLORIDAS LAKE COUNTY APTLY NAMED | C E vySIRT | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/for-halt-in-vietnam.html | For Halt in Vietnam | CORLISS LAMONTHELEN LAMONT | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/foreign-affairs-the-guerrillas-and-the-bonzes.html | Foreign Affairs The Guerrillas and the Bonzes | By Cl Sulzberger | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/france-forms-agency-to-cope-with-urban-sprawl.html | France Forms Agency to Cope With Urban Sprawl | By Drew Middleton | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/free-tuition-set-in-newfoundland-government-will-grant-it-to.html | FREE TUITION SET IN NEWFOUNDLAND Government Will Grant It to University Freshmen | By John M Leespecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/genes-pictured-as-living-on-own-scientist-widens-her-theory-of.html | GENES PICTURED AS LIVING ON OWN Scientist Widens Her Theory of Nonchromosomal Units | By John Hillaby | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/gold-coast-has-no-complaints.html | GOLD COAST HAS NO COMPLAINTS | J C | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/greek-island-shaken-again.html | Greek Island Shaken Again | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/greene-defeats-newman-in-dash-at-ncaa-meet-oklahoma-states-twomile.html | GREENE DEFEATS NEWMAN IN DASH AT NCAA MEET Oklahoma States TwoMile Relay Team Tops Villanova Missouri Wins Title | By Frank Litsky | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/group-cancels-tunnel-of-love.html | Group Cancels Tunnel of Love | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hanging-the-new-vinyls.html | Hanging The New Vinyls | By Bernard Gladstone | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hartford-student-becomes-fiance-of-miss-hartmani-david-w-metzger.html | Hartford Student Becomes Fiance Of Miss Hartmani David W Metzger and Rollins Alumna Will Marry in October | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/he-loves-things-to-be-beautiful-he-loves-beautiful-things.html | He Loves Things To Be Beautiful He Loves Beautiful Things | By Arthur Herzog | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/he-sells-barococo.html | He Sells Barococo | By Murray Schumach | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hempstead-accepts-suburbantown-law.html | HEMPSTEAD ACCEPTS SUBURBANTOWN LAW | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hihasty-next-at-bowie-83200-race-won-by-isle-of-greece.html | HiHasty Next at Bowie 83200 RACE WON BY ISLE OF GREECE | By Frank M Blunk | RE0000608491 | 1993-01-26 | B00000172529 |

| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hip-hip-for-the-strip.html | Hip Hip for the Strip | LEWIS NICHOLS | RE0000608491 | 1993-01-26 | B00000172529 |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hobbys-growth-on-view.html | Hobbys Growth On View | By Herbert C Bardes | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hong-kongs-other-side-tourist-officials-trying-to-get-visitors-out.html | HONG KONGS OTHER SIDE Tourist Officials Trying to Get Visitors Out of the Shops And Onto the Many Fascinating Sightseeing Trips | By Audrey R Topping | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/how-to-eat-high-a-la-carte-without-worrying-about-laddition.html | HOW TO EAT HIGH A LA CARTE WITHOUT WORRYING ABOUT LADDITION | By Robert C Doty | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/howes-team-gains-in-squash-racquets.html | HOWES TEAM GAINS IN SQUASH RACQUETS | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/huge-deposit-of-antimony-reported-in-central-brazil.html | Huge Deposit of Antimony Reported in Central Brazil | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/humphrey-talks-to-job-trainees-camp-kilmer-youths-hear-sample-of.html | HUMPHREY TALKS TO JOB TRAINEES Camp Kilmer Youths Hear Sample of His Wit | By Walter H Waggoner | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/i-james-durham-to-wed-i-miss-elizabeth-seeley.html | i James Durham to Wed I  Miss Elizabeth Seeley | Soecial to The New York Tlme | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/in-and-out-of-books-author-and-publisher.html | IN AND OUT OF BOOKS Author and Publisher | By Lewis Nichols | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/in-the-asif-world-tree-and-leaf-by-jrr-tolkien-112-pp-boston.html | In the AsIf World TREE AND LEAF By JRR Tolkien 112 pp Boston Houghton Mefflln Company 4 | By Chad Walsh | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/indonesian-draft-fails-at-parley-islam-conference-refuses-to.html | INDONESIAN DRAFT FAILS AT PARLEY Islam Conference Refuses to Condemn Malaysia | By Neil Sheehanspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/island-of-barbados-puzzles-over-a-whodunit.html | ISLAND OF BARBADOS PUZZLES OVER A WHODUNIT | By Thedor S Sweedy | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/israel-permits-us-to-inspect-atomic-reactor-aim-is-to-give.html | ISRAEL PERMITS US TO INSPECT ATOMIC REACTOR Aim Is to Give Assurance of Peaceful Intentions  No WeaponMaking Found | By John W Finney | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/israel.html | ISRAEL | By W Granger Blair | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/j-robert-stout-86-new-jersey-banker.html | J ROBERT STOUT 86 NEW JERSEY BANKER | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/james-reebs-death.html | James Reebs Death | BENJAMIN F CLARK | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/janet-rhoda-danzlger-will-be-wed-in-august.html | Janet Rhoda Danzlger Will Be Wed in August | Special to The New York Time | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/japans-airlines-step-up-service-they-act-to-meet-challenge-of-fast.html | JAPANS AIRLINES STEP UP SERVICE They Act to Meet Challenge of Fast New Trains | By Emerson Chapin | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/jeril-lynn-schwab-will-become-bride.html | Jeril Lynn Schwab Will Become Bride | Special to The New York TLUI | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/johnsons-foreign-policy-negotiations-new-style.html | JOHNSONS FOREIGN POLICY NEGOTIATIONS NEW STYLE | By Max Frankelspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/johnsons-great-society-lines-are-drawn.html | JOHNSONS GREAT SOCIETY  LINES ARE DRAWN | By Tom Wicker | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/judith-l-johnson-prospective-bride.html | Judith L Johnson prospective Bride | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/kenyas-rustlers-keep-cattle-busy-thieves-police-and-animals-all.html | KENYAS RUSTLERS KEEP CATTLE BUSY Thieves Police and Animals All Active These Days | By Lawrence Fellows | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/kerr-to-remain-at-california-u-berkeleys-chancellor-also-withdraws.html | KERR TO REMAIN AT CALIFORNIA U Berkeleys Chancellor Also Withdraws Resignation | By Wallace Turner | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/lack-of-workers-perils-coast-crop-growers-in-california-find.html | LACK OF WORKERS PERILS COAST CROP Growers in California Find Domestic Help Unstable | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/law-student-to-wedi-miss-bonnie-brooks.html | Law Student to Wedi Miss Bonnie Brooks | i Special to The New York Times i | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/leone-brooks-maddox-bride-of-john-wise-jr.html | Leone Brooks Maddox Bride of John Wise Jr | Special to Tile cw York Timc | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/lets-keep-it-moving-the-man-with-the-red-and-green-eyes-by-henry-a.html | Lets Keep It Moving THE MAN WITH THE RED AND GREEN EYES By Henry A Barnes Illustrated 252 pp New York EP Dutton  Co 495 | By John Keats | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/li-park-agency-denies-reneging-on-bridle-paths.html | LI Park Agency Denies Reneging on Bridle Paths | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/liberty-bell-sitin-continues.html | Liberty Bell SitIn Continues | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/linda-b-peterson-becomes-affianced.html | Linda B Peterson Becomes Affianced | Special to The Hew York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/literary-life-in-moscow-moscow-moscow.html | Literary Life in Moscow Moscow Moscow | By Olga Carlisle | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/look-to-the-rainbow.html | Look to the Rainbow | By Val Adams | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/louisville-maps-school-solution-legislature-may-be-asked-to-pass.html | LOUISVILLE MAPS SCHOOL SOLUTION Legislature May Be Asked to Pass Payroll Tax | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/lvlaris-j-bloom-donald-s-logan-plan-marriage-future-bride-smih-61.html | lVlaris J Bloom Donald S Logan Plan Marriage Future Bride Smih 61 Is a Descendant o Elder Brewster | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/machiavelli-speaks.html | Machiavelli Speaks | Compiled by Ruth Block | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mail-to-kennedy-swamps-offices-cramped-quarters-add-to-freshman.html | MAIL TO KENNEDY SWAMPS OFFICES Cramped Quarters Add to Freshman Senators Woes | By Warren Weaver Jrspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/majors-and-minors.html | Majors and Minors | By Stuart Preston | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/malcolm-x-aide-dead-in-boston-body-of-leon-ameer-found-in-hotel.html | MALCOLM X AIDE DEAD IN BOSTON Body of Leon Ameer Found in Hotel Room by Maid | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/march-25-party-to-aid-hospital-in-white-plains-scarsdale-auxiliary.html | March 25 Party To Aid Hospital In White Plains Scarsdale Auxiliary to Gather at Schraffts in Eastchester | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/marciacoieman-andjm-cooper-will-be-married-manhattanville-alumna.html | MarciaCoieman AndJM Cooper Will Be Married Manhattanville Alumna Engaged to Graduate Student at Harvard | Special to X | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/marine-adjusts-to-danang-duty-new-jersey-sergeant-says-its-time-to.html | MARINE ADJUSTS TO DANANG DUTY New Jersey Sergeant Says Its Time to Be There | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/marseilles-vote-is-key-in-france-defferres-fate-at-stake-in-todays.html | MARSEILLES VOTE IS KEY IN FRANCE Defferres Fate at Stake in Todays City Elections | By Henry Ginigerspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/martin-henry-miller-marries-madge-shore.html | Martin Henry Miller Marries Madge Shore | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/matter-of-mathematics.html | Matter of Mathematics | AR PRAY | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/meanwhile-back-at-the-form-long-winters-night-in-library-draws-to.html | Meanwhile Back at the Form   Long Winters Night in Library Draws to End | By Robert Lipsyte | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/medicine-cholesterol-drug.html | MEDICINE Cholesterol Drug | JOHN A OSMUNDSEN | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/meeting-assesses-fight-on-malaria-session-in-mexico-stresses-peril.html | MEETING ASSESSES FIGHT ON MALARIA Session in Mexico Stresses Peril of Imported Cases | By Paul P Kennedy | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mets-start-as-they-ended-losing-to-cardinals-2-to-1-schultz-stops.html | Mets Start as They Ended Losing to Cardinals 2 to 1 Schultz Stops Late Rally Wagner Sees Berra Fan in Pinch Role | By Joseph Durso | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/mexican-leftist-refuses-pardon-mata-labor-leader-now-76-rejects.html | MEXICAN LEFTIST REFUSES PARDON Mata Labor Leader Now 76 Rejects Presidents Offer | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/miami-beach-to-live-it-up-50th-anniversary-celebration-to-get-under.html | MIAMI BEACH TO LIVE IT UP 50th Anniversary Celebration to Get Under Way Friday  Huge Birthday Cake to Be Lighted Nightly for a Year | By Jay Clarke | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/miss-baird-is-bride-of-amesclausonr.html | Miss Baird Is Bride Of amesClausonr | leealto he New York Tfnte | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/miss-black-is-bride-oi-lieut-a-e-orgon.html | Miss Black Is Bride Oi Lieut A E Orgon | Special to Tile New YorkTimes | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/miss-claire-robards-is-married-in-suburbs.html | Miss Claire Robards Is Married in Suburbs | Special to Tile New York Time | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/miss-diane-bradley-o-be-wed-i_-n-may.html | Miss Diane Bradley o Be Wed i n May | Special to Te New York Tlm t | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/miss-jeanne-sherman-becomes-affianced.html | Miss Jeanne Sherman Becomes Affianced | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/miss-linda-hackney-married-to-ens-charles-h-alexander.html | Miss Linda Hackney Married To Ens Charles H Alexander | Special to The ew York Time | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/miss-maxine-jones-i-fiancee-oi-marine.html | Miss Maxine Jones I Fiancee oi Marine | Special to The New York TiIc I | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/miss-michelle-stone-becomes-affianced.html | Miss Michelle Stone Becomes Affianced | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/miss-nancy-hersey-to-wed-in-summer.html | Miss Nancy Hersey To Wed in Summer | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/miss-susan-schle-prospective-bride.html | Miss Susan Schle  Prospective Bride | special to the new york times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/miss-tala-m-textor-pians-may-nuptials.html | Miss Tala M Textor PIans May Nuptials | Special to The New York Tlmca | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/mount-hermon-wins-wrestling-crown.html | MOUNT HERMON WINS WRESTLING CROWN | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/mr-beck-stirs-debate.html | Mr Beck Stirs Debate | WILLIAM WEAVER | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/mrs-freeman-has-son.html | Mrs Freeman Has Son | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiv es/mrs-weintz-has-a-son.html | Mrs Weintz Has a Son | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/murray-luvs-claire-on-the-rialto-murray-luvs-claire.html | Murray Luvs Claire On the Rialto Murray Luvs Claire | By Lewis Funke | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/myrna-hitchkiss-engagedi.html | Myrna Hitchkiss EngagedI | Special to The New York Tlmc i | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nancyhi-miller-smith-alulmna-plans-marriage-betrothed-to-terrance.html | NancyHi Miller Smith Alulmna Plans Marriage Betrothed to Terrance C0nnolly Colgate 62 | Spcclal to Tile New York Tmcs | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nassau-fete-planned-by-legal-aid-society.html | Nassau Fete Planned By Legal Aid Society | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nassau-villages-to-vote-tuesday-46-towns-to-hold-elections-with.html | NASSAU VILLAGES TO VOTE TUESDAY 46 Towns to Hold Elections With Contests in 17 | By Roy R Silverspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nasser-denies-role-of-reds-is-too-big.html | NASSER DENIES ROLE OF REDS IS TOO BIG | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/natty-bumppo-is-going-thataway.html | Natty Bumppo Is Going Thataway | By Ah Weiler | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-british-jet-an-iffy-airliner-boac-hopes-to-attract-riders-from.html | NEW BRITISH JET AN IFFY AIRLINER BOAC Hopes to Attract Riders From Rival Lines | By Edward Hudson | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-civic-genter-planned-in-bronx-it-would-be-near-161st-st-and.html | NEW CIVIC GENTER PLANNED IN BRONX It Would Be Near 161st St and Grand Concourse | By Edith Evans Asbury | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-device-aims-at-recovery-of-waste-in-coal-pilot-plant-is-said-to.html | New Device Aims at Recovery of Waste in Coal Pilot Plant Is Said to Cut Pollution of the Air | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-englanders-crying-drought-although-water-is-not-the-problem.html | NEW ENGLANDERS CRYING DROUGHT Although Water Is Not the Problem Distribution Is | By Gladwin Hillspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-era-opened-for-scrap-steel-shipment-to-japan-proves-value-of.html | NEW ERA OPENED FOR SCRAP STEEL Shipment to Japan Proves Value of Bulk Carriers | By John P Callahan | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-group-presents-vermeulen-quartet.html | NEW GROUP PRESENTS VERMEULEN QUARTET | RAYMOND ERICSON | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-hall-is-pride-of-tampa-recently-opened-convention-facility-is.html | NEW HALL IS PRIDE OF TAMPA Recently Opened Convention Facility Is Part of Program Begun 10 Years Ago to Revitalize Riverfront Area | By John Durant | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-medical-guide-will-aid-seamen.html | NEW MEDICAL GUIDE WILL AID SEAMEN | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-soviet-rail-runs-to-scandinavia-slated.html | New Soviet Rail Runs To Scandinavia Slated | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/no-change-held-likely.html | No Change Held Likely | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nonwriting-professors.html | NonWriting Professors | RAYMOND JAFFZ Chairman Department of Philosophy Wells College Aurora | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/norman-was-horossed-dont-stop-the-carnival-by-herman-wouk-395-pp.html | Norman Was Horossed DONT STOP THE CARNIVAL By Herman Wouk 395 pp New York Doubleday  Co 495 | By Peter Butenhuis | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/norwalk-budget-presented.html | Norwalk Budget Presented | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/now-it-can-be-told-by-the-russians-now-it-can-be-told.html | Now It Can Be Told  By the Russians Now It Can Be Told | By Mihajlo Mihajlov | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nuptials-in-summer-for-jill-greenspan.html | Nuptials in Summer For Jill Greenspan | Spiral to The NevrYcrk Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nuptials-in-summeri-for-joan-murphy.html | Nuptials in Summeri For Joan Murphy | Splal to The New York Tims | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/observer-the-hbook-looms.html | Observer The HBook Looms | By Russell Baker | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/official-in-alabama-says-trooper-shot-negro-who-died-alabama-patrol.html | Official in Alabama Says Trooper Shot Negro Who Died Alabama Patrol Chief Concedes Trooper Shot Negro Who Died | By Ben A Franklin | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ohearnholmes-duo-wins-platform-tennis-crown.html | OHearnHolmes Duo Wins Platform Tennis Crown | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/olympic-film-remake-expected-because-of-criticism-in-japan.html | Olympic Film Remake Expected Because of Criticism in Japan | By Emerson Chapinspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/on-the-rounds-with-a-witch-doctor-witch-doctor.html | On the Rounds With a Witch Doctor Witch Doctor | By Michael Gelfandsalisbury Rhodesia | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/on-the-tracks-to-doom-half-of-paradise-by-james-lee-burke-312-pp.html | On the Tracks to Doom HALF OF PARADISE By James Lee Burke 312 pp Boston Houghton Mifflin Company 495 | By Wirt Williams | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/opeater.html | OPEATER | MRS JEAN ROWAN | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/opera-for-a-summer-eve.html | Opera for a Summer Eve | By Raymond Ericson | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/oppose-withdrawal-from-vietnam.html | Oppose Withdrawal From Vietnam | JOSEPH DUNNER David Petegorsky Professor of Political Science Yeshiva UniversityFRANK N TRAGER Professor of International Affairs | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/order-was-his-goal-the-works-of-joseph-de-maistre-selected.html | Order Was His Goal THE WORKS OF JOSEPH DE MAISTRE Selected translated and introduced by Jack Lively 303 pp New York The Macmillan Company 895 | By Peter Gay | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ottawa-america-and-its-allies-iii.html | Ottawa America and Its Allies  III | By James Reston | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ouestions-remain-on-bank-mergers-us-has-won-key-antitrust-decision.html | OUESTIONS REMAIN ON BANK MERGERS US Has Won Key Antitrust Decision but its Effect on Other Cases Is Doubted | By Edward Cowan | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/outdoor-work-begins.html | Outdoor Work Begins | By Kenneth Meyer | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pamela-puiieyn-wed-to-roland-machold.html | Pamela PuIIeyn Wed To Roland Machold | Slcal to The New York flmes | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/patricia-a-marks-married-to-dr-sheldon-greenfield.html | Patricia A Marks Married To Dr Sheldon Greenfield | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pauline-b-kammer-betrothed-to-officer.html | Pauline B Kammer Betrothed to Officer | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/peace-in-vietnam-still-up-to-hanoi-johnson-asserts-parley.html | PEACE IN VIETNAM STILL UP TO HANOI JOHNSON ASSERTS Parley Impossible Till Reds End Aggression He Says at News Conference | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/personality-man-who-can-and-did-say-no-cook-explains-why-name.html | Personality Man Who Can  and Did  Say No Cook Explains Why Name Withdrawn for US Post Utility Chief Says Personal Factors Dictated Choice | By Gene Smith | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/philadelphia-police-using-dogs-to-curb-violence-in-subway.html | Philadelphia Police Using Dogs to Curb Violence in Subway | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/picketing-bitter-at-white-house-johnson-is-target-of-chants-and.html | PICKETING BITTER AT WHITE HOUSE Johnson Is Target of Chants and Signs  1000 March | By Jack Raymond | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/plans-strong-bill-congress-to-receive-proposal-tomorrow-on-negro.html | PLANS STRONG BILL Congress to Receive Proposal Tomorrow on Negro Rights PRESIDENT GIVES PLEDGE ON VOTING | By Tom Wickerspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pleasantly-pampered-in-hungary.html | PLEASANTLY PAMPERED IN HUNGARY | By David Binder | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/police-appeal-to-10-witnesses-in-search-for-subway-killers.html | Police Appeal to 10 Witnesses In Search for Subway Killers Witnesses Sought in Subway Killing | By Emanuel Perlmutter | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/police-blockades-stormed-in-selma-clerics-and-nuns-join-push-20-of.html | POLICE BLOCKADES STORMED IN SELMA Clerics and Nuns Join Push 20 of 1000 Protesters Break Through Briefly | By John Herbers | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/police-urge-fast-but-safe-calls-from-those-witnessing-crimes.html | Police Urge Fast but Safe Calls From Those Witnessing Crimes | By Murray Schumach | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pool-planning-tips.html | Pool Planning Tips | By Charles W Cares | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/portugal-receiving-loans-for-exports.html | PORTUGAL RECEIVING LOANS FOR EXPORTS | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/power-of-joy.html | POWER OF JOY | ALICE P KENNEY Assistant Professor of History Cedar Crest College | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/praise-for-mr-beck.html | PRAISE FOR MR BECK | JAMES P NEWMAN | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pravda-facsimile-edition-transmitted-to-leningrad.html | Pravda Facsimile Edition Transmitted to Leningrad | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/presidents-art-plan.html | Presidents Art Plan | GEORGE S SCHNEIDER | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/presto-pastry-presto-pastry.html | Presto Pastry Presto Pastry | By Craig Claiborne | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/prison-picture.html | PRISON PICTURE | JAMES PECK | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/probing-nuclei.html | Probing Nuclei | By Walter Sullivan | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/question.html | Question | THOMAS FOSTER | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/r-dy-argaret-ee-engaged-to-wed-thomasj-hayes-57-debutante-fiancee.html | R dy argaret ee Engaged to Wed ThomasJ Hayes  57 Debutante Fiancee of Graduate Eusiness Student at NYU | Special to The New York Tlmcs | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ranks-of-science-double-in-soviet-total-increased-to-565958-in.html | RANKS OF SCIENCE DOUBLE IN SOVIET Total Increased to 565958 in 195863 Moscow Says | By Harry Schwartz | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/rayna-furst-betrothed-to-robert-alperstein.html | Rayna Furst Betrothed To Robert Alperstein | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/restrictions.html | Restrictions | STANLEY UNWIN | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/retail-auditors-sifting-results-early-evidence-points-to-a-peak-in.html | RETAIL AUDITORS SIFTING RESULTS Early Evidence Points to a Peak in Profits and Sales | By Isadore Barmash | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/retarded-found-to-excel-in-jobs-toy-manufacturer-reports-trial.html | RETARDED FOUND TO EXCEL IN JOBS Toy Manufacturer Reports Trial Programs Success | By William M Freemanspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/rhode-island-wins-yankee-track-meet.html | RHODE ISLAND WINS YANKEE TRACK MEET | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/roadmap-navigator-keeps-motorist-on-target.html | ROADMAP NAVIGATOR KEEPS MOTORIST ON TARGET | By Rowland Beckley | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/roberta-c-brandes-to-marry-may-23.html | Roberta C Brandes To Marry May 23 | Special tO The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/rock-of-gibraltar.html | Rock of Gibraltar | By Howard Thompson | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/rumors-of-a-war-disturbing-cairo-arabs-gather-for-parley-israelis.html | RUMORS OF A WAR DISTURBING CAIRO Arabs Gather for Parley  Israelis See No Threat | By Hedrick Smithspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/russians-assess-east-german-gain-economic-reforms-studied-by.html | RUSSIANS ASSESS EAST GERMAN GAIN Economic Reforms Studied by HighLevel Delegation | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/rx-for-payments-is-taking-effect-voluntary-cure-is-working-but-the.html | RX FOR PAYMENTS IS TAKING EFFECT Voluntary Cure Is Working but the Doctors Disagree About Its Permanence EURODOLLAR RATE RISES Tightening of Market Shows US Concerns Are Taking Johnsons Medicine Rx on Payments Ills Is Having an Effect But Doctors at Odds | By Albert L Kraus | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/rx-for-the-arts-us-and-british-rx-for-the-arts-us-and-british.html | Rx for the Arts US and British Rx for the Arts US and British | By Howard Taubman | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/san-francisco-is-a-state-of-mind.html | SAN FRANCISCO IS A STATE OF MIND | By Rl Duffus | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/schollander-fans-are-fickle-olympic-star-hears-boos-first-time-in.html | Schollander Fans Are Fickle Olympic Star Hears Boos First Time in Harvard Meet | By William N Wallace | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/schools-seeking-to-control-clubs-many-boards-ask-authority-to-ban.html | SCHOOLS SEEKING TO CONTROL CLUBS Many Boards Ask Authority to Ban Secret Societies | By Natalie Jaffe | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/sea-shore-leave-short-cruises-to-bahamas-other-isles-draw-visitors.html | SEA SHORE LEAVE Short Cruises to Bahamas Other Isles Draw Visitors to the Miami Area | J C | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/sees-need-for-faith-in-humanity.html | Sees Need for Faith in Humanity | MARGARET G HOLT | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/selma-bitter-city-in-the-eye-of-a-storm-selma-bitter-city-in-the.html | Selma Bitter City in the Eye of a Storm Selma Bitter City in the Eye of a Storm | By Gay Talesespecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/selma-issues-voting-and-violence.html | SELMA ISSUES VOTING AND VIOLENCE | By Fred P Graham | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/separating-fact-from-fancy.html | Separating Fact from Fancy | By Kenneth Meyer | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/shadow-economy-thrives-in-congo-those-with-dollars-to-pay-find.html | SHADOW ECONOMY THRIVES IN CONGO Those With Dollars to Pay Find Luxuries Cheap | By Joseph Lelyveldspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/silver-traders-fear-end-of-market.html | Silver Traders Fear End of Market | By Hj Maidenberg | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/son-for-mrs-vergara.html | Son for Mrs Vergara | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/south-africa-is-trying-to-improve-its-hotels.html | SOUTH AFRICA IS TRYING TO IMPROVE ITS HOTELS | By Peter Hawthorne | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/southern-sentry-fort-moultrie-near-charleston-sc-has-played-roles.html | SOUTHERN SENTRY Fort Moultrie Near Charleston SC Has Played Roles in Many Wars | By Kathleen Sloan | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/soviet-exchange.html | SOVIET EXCHANGE | SPENCER E ROBERTS Russian Department Brooklyn College | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/soviet-peasants-enjoying-a-boom-surplus-food-from-private-plots.html | SOVIET PEASANTS ENJOYING A BOOM Surplus Food From Private Plots Brings Good Prices | By Theodore Shabadspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/speaking-of-books-facts-and-figures-facts.html | SPEAKING OF BOOKS Facts and Figures Facts | By Amitai Etzioni | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/special-dealings-in-stock-mount-block-positioning-gaining-in.html | SPECIAL DEALINGS IN STOCK MOUNT Block Positioning Gaining in Institutional Trades Wall St Houses Increasing Role in Trading of Big Blocks | By Vartanig G Vartan | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/sports-of-the-times-the-ol-perfessor-discourses.html | Sports of the Times The Ol Perfessor Discourses | By Arthur Daley | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/spring-in-smokies-dogwood-arts-festival-to-kick-off-season.html | SPRING IN SMOKIES Dogwood Arts Festival To Kick Off Season | By Warner Ogden | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/spring-means-students-in-bermuda.html | SPRING MEANS STUDENTS IN BERMUDA | By Ws Zuill | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/st-louis-ousted-cadets-triumph-7066-fordham-loses-at-garden-5753.html | ST LOUIS OUSTED Cadets Triumph 7066 Fordham Loses at Garden 5753 Fordham Bows to W Kentucky And Army Advances at Garden | By Gerald Eskenazi | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/study-estimates-energyuse-rate-activity-is-factor-in-burning-up.html | STUDY ESTIMATES ENERGYUSE RATE Activity Is Factor in Burning Up Calories Stored in Body | By Harold M Schmeck Jr | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/styleless-books.html | StyleLess Books | SANDRA SCHINDLINGER | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/suffolk-may-merge-welfare-services.html | SUFFOLK MAY MERGE WELFARE SERVICES | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/suggestions.html | SUGGESTIONS | ALBERT SACHS | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/sundry-activities-in-the-sun-virgin-isle-vacationist-has-choice-of.html | SUNDRY ACTIVITIES IN THE SUN Virgin Isle Vacationist Has Choice of Tours By Air Tram Jeep | By Paula Cronin | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/survey-queries-east-europeans-few-have-strong-red-ties-radio-free.html | SURVEY QUERIES EAST EUROPEANS Few Have Strong Red Ties Radio Free Europe Finds | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/susan-l-barach-is-betrothed-to-michael-rebell-of-harvard.html | Susan L Barach Is Betrothed To Michael Rebell of Harvard | SDtI to Tle Ne York Tim | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/swim-title-won-by-west-chester-miss-johnson-paces-team-to-6th.html | SWIM TITLE WON BY WEST CHESTER Miss Johnson Paces Team to 6th Victory in Row | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/syracuse-captures-mat-title-lehigh-is-runnerup.html | Syracuse Captures Mat Title Lehigh Is RunnerUp | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/teachers-press-board-for-talks-warn-of-crisis-if-contract-is-not.html | TEACHERS PRESS BOARD FOR TALKS Warn of Crisis if Contract Is Not Settled by June 1 | By Gene Currivan | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/teamed-for-the-vanderbilt-cup.html | Teamed for the Vanderbilt Cup | By Alan Truscott | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/temple-in-white-plains-lists-art-gala-april-3.html | Temple in White Plains Lists Art Gala April 3 | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/thats-right-its-wrong.html | Thats Right Its Wrong | By John Canaday | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/thats-the-truth-and-other-cosby-stories.html | Thats the Truth  And Other Cosby Stories | By Charles L Mee Jr | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-best-of-three-centuries.html | The Best of Three Centuries | By George OBrien | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-dictatorship-of-senility-coronation-by-jose-donoso-translated.html | The Dictatorship of Senility CORONATION By Jose Donoso Translated by Jocasta Goodwin from the Spanish Coronacion 262 pp New York Alfred A Knopf 495 | By Alexander Coleman | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-great-adventure-of-michelangelo-by-irving-stone-illustrated-by.html | THE GREAT ADVENTURE OF MICHELANGELO By Irving Stone Illustrated by Joseph Cellini and with photographs 297 pp New York Doubleday Co 495 For Ages 9 to 13 | BARBARA NOVAK | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-great-charter-aged-750.html | The Great Charter Aged 750 | DAm LIDMAN | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-huks-bring-terror-to-the-philippines-the-huks-bring-terror.html | The Huks Bring Terror To the Philippines The Huks Bring Terror | By Robert Trumbull | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-impact-of-a-legend-america-in-modern-italian-literature-by.html | The Impact of a Legend AMERICA IN MODERN ITALIAN LITERATURE By Donald Heiney 278 pp New Brunswick NJ Rutgers University Press 6 | By John L Brown | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-manysplendored-thing-that-is-ceylon.html | THE MANYSPLENDORED THING THAT IS CEYLON | By Hbw Abeynaike | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-merchants-view.html | The Merchants View | By Herbert Koshetz | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-news-of-the-week-in-education-student-action.html | THE NEWS OF THE WEEK IN EDUCATION Student Action | By Fred M Hechinger | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-news-of-the-week-in-law-war-on-crime.html | THE NEWS OF THE WEEK IN LAW War on Crime | By John D Pomfret | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-old-and-new-us-virgin-isles-cling-to-tradition-while-courting.html | THE OLD AND NEW US Virgin Isles Cling to Tradition While Courting Tourists Industry | By Edward C Burks | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-orgy.html | The Orgy | MURIEL RUKEYSER | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-players-talk-it-up-spring-training-camp-chatter-covers.html | The Players Talk It Up Spring Training Camp Chatter Covers Everything From Poundage to Pitching | By Joseph M Sheehan | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-sound-of-music-the-sound-of-music.html | The Sound of Music The Sound of Music | By Phyllis Lee Levin | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-sweetest-time-of-year-in-the-northeast.html | THE SWEETEST TIME OF YEAR IN THE NORTHEAST | By Arthur Davenport | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-treasures-of-carolinas-marion-forest-indian-mounds-hunting-and.html | THE TREASURES OF CAROLINAS MARION FOREST Indian Mounds Hunting and Fishing Draw Campers to Island Preserve | KATHLEEN SLOAN | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-truly-universal-game.html | The Truly Universal Game | By Al Horowitz | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-tv-teetertotter.html | The TV TeeterTotter | By Jack Gould | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-un-of-dag-hammarskjold-is-dead-dag-hammarskjolds-un-is-dead.html | The UN Of Dag Hammarskjold Is Dead Dag Hammarskjolds UN Is Dead | By Hams J Morgenthau | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-way-out-the-goldwater-caper-by-richard-h-rovere-with-cartoons.html | The Way Out THE GOLDWATER CAPER By Richard H Rovere With Cartoons by Bill Mauldin 182 pp New York Harcourt Brace World 395 | By Tom Wicker | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-way-up-humphrey-a-candid-biography-by-winthrop-griffith.html | The Way Up HUMPHREY A Candid Biography By Winthrop Griffith Illustrated 337 pp New York William Morrow  Co 595 | By Frank S Adams | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-week-in-finance-stocks-stage-an-impressive-show-word-for.html | The Week in Finance Stocks Stage an Impressive Show  Word for Economy Is Spectacular | By Thomas E Mullaney | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/there-is-much-to-see-down-in-peru.html | THERE IS MUCH TO SEE DOWN IN PERU | By Donald I Griffis | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/theres-always-room-in-the-moroccan-sahara.html | THERES ALWAYS ROOM IN THE MOROCCAN SAHARA | By Stephen O Hughes | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archiM/this-is-ireland-written-and-illustrated-by-m-sasek-60-pp-new-york.html | THIS IS IRELAND Written and illustrated by M Sasek 60 pp New York The Macmillan Company 295 For Ages 10 and Up | DENIS JOHNSTON | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/tigers-rout-providence-and-move-to-semifinals-princeton-wins-gains.html | Tigers Rout Providence And Move to SemiFinals PRINCETON WINS GAINS IN NCAA | By Gordon S White Jrspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/tighter-guard-at-pleiku.html | Tighter Guard at Pleiku | By Seth S King | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/to-make-the-right-now-a-happy-time.html | To Make the Right Now a Happy Time | MARGARET F OCONNELL | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/torrid-but-cool-many-areas-of-venezuela-are-breezy-despite-nations.html | TORRID BUT COOL Many Areas of Venezuela Are Breezy Despite Nations Tropical Setting | By Jules L Waldman | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/tourist-riches-in-tiny-luxembourg.html | TOURIST RICHES IN TINY LUXEMBOURG | By Rik Onckelinx | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/town-in-venezuela-seized-briefly-in-a-guerrilla-raid.html | Town in Venezuela Seized Briefly in a Guerrilla Raid | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ttugite-riea-rn-educator-de-ex-professor-wrote-little-man-who-wasnt.html | ttUGItE rlEA RN EDUCATOR DE Ex Professor Wrote Little Man Who Wasnt There | Special to The New York Tlrne | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/two-master-designers-two-master-designers.html | TWO MASTER DESIGNERS TWO MASTER DESIGNERS | By Patricia Peterson | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/united-arab-republic.html | UNITED ARAB REPUBLIC | By Hedrick Smithspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/unlisted-shares-inch-up-for-week-general-aniline-is-active-and.html | UNLISTED SHARES INCH UP FOR WEEK General Aniline Is Active and Closes at 3175 Bid | By Alexander R Hammer | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/unsigned-op.html | UNSIGNED OP | HARRY SALPERTER | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/us-art-songs-reissued.html | US Art Songs Reissued | By Theodore Strongin | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/us-sees-no-conflict.html | US Sees No Conflict | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/us-tells-world-of-selma-events-information-agency-hasnt-hesitated.html | US TELLS WORLD OF SELMA EVENTS Information Agency Hasnt Hesitated to Give Details | By Felix Belair Jrspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/varieties-of-love.html | VARIETIES OF LOVE | MICHAEL MANNING | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/vietnam-discussed-by-press-institute.html | VIETNAM DISCUSSED BY PRESS INSTITUTE | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/villages-to-vote-in-westchester-campaigning-is-intense-in-16.html | VILLAGES TO VOTE IN WESTCHESTER Campaigning Is Intense in 16 Contested Races | By Merrill Folsomspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/virginia-westphal-betrothed-to-marc-raphael-pveinberger.html | Virginia Westphal Betrothed To Marc Raphael PVeinberger | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/warsaw-reviews-dr-strangelove-critic-has-praise-for-film-that.html | WARSAW REVIEWS DR STRANGELOVE Critic Has Praise for Film That Poland Wont See | By David Halberstamspecial To the New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/washington-hopes-to-capitalize-on-new-hotel.html | WASHINGTON HOPES TO CAPITALIZE ON NEW HOTEL | By Barbara Dubivsky | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/watching-the-birdie-is-unchanged-players-in-strange-hats-are.html | Watching the Birdie Is Unchanged Players in Strange Hats Are Popular Camera Subjects | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/water-jet-system-reported-in-west-propulsion-will-drive-navy-ships.html | WATER JET SYSTEM REPORTED IN WEST Propulsion Will Drive Navy Ships at 76Knot Speeds | By Edward A Morrow | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/we-cannot-bluff-in-south-vietnam.html | WE CANNOT BLUFF IN SOUTH VIETNAM | ROGER HILSMAN Formerly Assistant Secretaryof State for Far Eastern Affairs | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/what-ever-became-of-the-monsters.html | What Ever Became of the Monsters | By Franz Schulzechicago | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/where-shall-we-go-out.html | Where Shall We Go Out | By Beulah G Robinson | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/whos-to-play-the-viola.html | Whos to Play The Viola | By Shirley Fleming | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/why-did-you-do-it-jack.html | Why Did You Do It Jack | By Peter Bart | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/why-they-invade-the-sea-why-they-invade-the-sea.html | Why They Invade the Sea Why They Invade the Sea | By James Jones | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/wife-quits-okinawa-vowing-to-fight-on.html | WIFE QUITS OKINAWA VOWING TO FIGHT ON | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/wood-field-and-stream-there-is-no-season-for-killing-crows-but.html | Wood Field and Stream There Is No Season for Killing Crows but There Is a Definite Technique | By Oscar Godbout | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/work-for-the-first-dip.html | Work for the First Dip | By Herbert C Bardes | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/worker-scarcity-tests-apartheid-south-africa-gives-blacks.html | WORKER SCARCITY TESTS APARTHEID South Africa Gives Blacks Customarily White Jobs | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/yale-swimmers-retain-crown-army-a-distant-second-yale-swimmers-win.html | Yale Swimmers Retain Crown Army a Distant Second YALE SWIMMERS WIN TITLE EASILY | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/yankees-triumph-over-orioles-102-ford-is-standout-bombers-ace-hurls.html | YANKEES TRIUMPH OVER ORIOLES 102 FORD IS STANDOUT Bombers Ace Hurls Three Scoreless Innings in His First Effort of Year | By Leonard Koppett | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/yonkers-double-pays-only-650-two-oddson-horses-win-and-set-lowest.html | YONKERS DOUBLE PAYS ONLY 650 Two Oddson Horses Win and Set Lowest Return | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/young-clothesmanship.html | Young Clothesmanship | By Phyllis W Goldman | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/young-gop-plans-poll-on-a-mayor-to-ask-its-1200-members-for-choice.html | YOUNG GOP PLANS POLL ON A MAYOR To Ask Its 1200 Members for Choice of Candidate | By Thomas P Ronan | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/yugoslavia-considers-participating-in-soviet-bloc-steel-trust.html | Yugoslavia Considers Participating in Soviet Bloc Steel Trust | Special to The New York Times | RE0000608491 | 1993-01-26 | B00000172529 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/15000-march-through-harlem-to-protest-the-racial-strife-in-selma.html | 15000 March Through Harlem to Protest the Racial Strife in Selma 15000 March and Hold a Rally in Harlem to Protest the Racial Strife in Selma | By Philip Benjamin | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/3-tv-networks-report-loss-in-64-on-programing.html | 3 TV Networks Report Loss in 64 on Programing | By Jack Gould | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/350-lunch-on-wall-not-menu-attracts-750-to-four-seasons-donors-to.html | 350 Lunch on Wall Not Menu Attracts 750 to Four Seasons Donors to Mental Health Funds Pay 25 to View Latest Items in Pop Art and Wonder What They Are | By Richard F Shepard | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/56-ticket-windows-shut-in-london-subway-strike.html | 56 Ticket Windows Shut In London Subway Strike | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/6-railroads-here-eager-to-give-up-commuting-runs-regional-plan.html | 6 RAILROADS HERE EAGER TO GIVE UP COMMUTING RUNS Regional Plan Group Asks 3 States to Assume Deficit of 25 Million a Year RAILROADS EAGER TO GIVE UP RUNS | By Peter Kihss | RE0000608504 | 1993-01-26 | B00000175650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/700-in-garden-city.html | 700 In Garden City | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/750-in-tarrytown.html | 750 in Tarrytown | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/a-special-collection.html | A Special Collection | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/a-violist-from-california.html | A Violist From California | HK | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/advertising-taking-the-funnies-seriously.html | Advertising Taking the Funnies Seriously | By Walter Carlson | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/albany-gop-sees-budget-fumbling-zaretzki-denies-imperiling-states.html | ALBANY GOP SEES BUDGET FUMBLING Zaretzki Denies Imperiling States Credit Rating | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/all-tickets-gone-for-callas-dates-fans-break-camp-at-met-with-448.html | ALL TICKETS GONE FOR CALLAS DATES Fans Break Camp at Met With 448 Places to Stand | By Martin Gansberg | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/anatomy-of-expansion-economists-are-divided-on-reasons-for-long.html | Anatomy of Expansion Economists Are Divided on Reasons For Long Life of US Business Boom | By Mj Rossant | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/antistalin-film-shown-in-poland-drama-of-flier-is-critical-of-red.html | ANTISTALIN FILM SHOWN IN POLAND Drama of Flier Is Critical of Red Authoritarianism | By David Halberstamspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/baler-good.html | Baler  Good | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/bank-in-kentucky-faces-trust-case-merger-was-ruled-illegal-after.html | BANK IN KENTUCKY FACES TRUST CASE Merger Was Ruled Illegal After Units Were Joined | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/berkeley-faces-stricter-curbs-student-discipline-is-major-problem.html | BERKELEY FACES STRICTER CURBS Student Discipline Is Major Problem Confronting Kerr | By Wallace Turnerspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/berra-fails-to-hit-in-2-times-at-bat-cuellar-halts-met-threat-in.html | BERRA FAILS TO HIT IN 2 TIMES AT BAT Cuellar Halts Met Threat in Ninth Inning  Gonder and Napoleon Stand Out | By Joseph Durso | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/bonn-awaits-notice.html | Bonn Awaits Notice | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/book-cook-recipe.html | Book Cook Recipe | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/books-of-the-times-the-masterful-writings-of-sir-winston.html | Books of The Times The Masterful Writings of Sir Winston | By Orville Prescott | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/brenda-joy-pachter-i-plans-july-wedding.html | Brenda Joy Pachter I Plans July Wedding | Special to The New York Time | RE0000608504 | 1993-01-26 | B00000175650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/bridge-several-new-york-pairs-are-among-leaders-in-nationals.html | Bridge Several New York Pairs Are Among Leaders in Nationals | By Alan Truscottspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/canada-assesses-payments-status-she-can-read-it-two-ways-loss-or.html | CANADA ASSESSES PAYMENTS STATUS She Can Read It Two Ways Loss or Surplus Depends on How It Is Figured CAPITAL INFLOW RISING Preliminary Report for 64 Shows Record Exports in Merchandise Trade CANADA ASSESSES PAYMENTS STATUS | By John M Leespecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/castro-pressing-for-communist-unity.html | Castro Pressing for Communist Unity | By Paul Hofmannspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/channel-13-plans-expanded-budget-educational-station-seeks-15.html | CHANNEL 13 PLANS EXPANDED BUDGET Educational Station Seeks 15 Million for Autumn | By Paul Gardner | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/chess-confidence-and-poise-oft-lead-to-a-defeat.html | Chess Confidence and Poise Oft Lead to a Defeat | By Al Horowitz | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/church-at-un-is-consecrated-spellman-officiates-at-rite-for-holy.html | CHURCH AT UN IS CONSECRATED Spellman Officiates at Rite for Holy Family Center | By George Dugan | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/city-stores-co-acts-to-revitalize-merchandising-concern-is-out-of.html | City Stores Co Acts to Revitalize Merchandising Concern Is Out of the Red and Hopes to Raise Profit | By Isadore Barmash | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/collie-standout-at-breed-show-flash-lightning-is-among-white-plains.html | COLLIE STANDOUT AT BREED SHOW Flash Lightning Is Among White Plains Winners | By John Rendel | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/composer-leads-own-work.html | Composer Leads Own Work | RE | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/con-ed-on-hudson.html | Con Ed on Hudson | GEORGE M ZOEBELEIN President | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/danang-guards-error-kills-marine-wounds-2.html | Danang Guards Error Kills Marine Wounds 2 | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/dicarlo-supports-tickets-at-macys-rejects-agents-union-bid-to-halt.html | DICARLO SUPPORTS TICKETS AT MACYS Rejects Agents Union Bid to Halt Sales for Shows | By Sam Zolotow | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/dip-in-us-contracts-bemoaned-but-some-concerns-are-able-to-make.html | Dip in US Contracts Bemoaned But Some Concerns Are Able to Make Profitable Shift US CONTRACT DIP IS NEW CHALLENGE | By Gene Smith | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/donald-g-roesch.html | DONALD G ROESCH | SPecial to Tle Nw York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/dr-charles-solomon-to-wed-miss-barnett.html | Dr Charles Solomon  To Wed Miss Barnett | SpeciM to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/el-al-charter-deal-approved-in-athens.html | EL AL CHARTER DEAL APPROVED IN ATHENS | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/fancy-legs-in-low-heels-are-stepping-into-spring.html | Fancy Legs in Low Heels Are Stepping Into Spring | ANGELA TAYLOR | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/federal-action-urged.html | Federal Action Urged | MARTIN L PARKER | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/food-news-french-fare-from-bronx.html | Food News French Fare From Bronx | By Nan Ickeringill | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/for-hunch-players-the-time-is-now.html | For Hunch Players the Time Is Now | By Steve Cady | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/force-only-approach-in-vietnam.html | Force Only Approach in Vietnam | CHRISTOPHER A SMITH | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/funds-aiding-authority.html | Funds Aiding Authority | ALFRED SWEENEY | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/george-c-obrien.html | GEORGE C OBRIEN | Sectai to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/gold-miners-find-south-africa-gets-most-for-the-metal.html | Gold Miners Find South Africa Gets Most for the Metal | By Edwin L Dale Jrspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/governor-urges-haste-to-avert-blue-cross-rises-agency-to-seek.html | GOVERNOR URGES HASTE TO AVERT BLUE CROSS RISES Agency to Seek Substantial Increase Soon He Reveals in Legislative Plea GOVERNOR URGES BLUE CROSS HASTE | By Sydney H Schanbergspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/guthrie-at-cherokee-iowa-finds-arts-thrive-in-a-town-of-8000.html | Guthrie at Cherokee Iowa Finds Arts Thrive in a Town of 8000 | By Donald Jansonspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/harvard-official-says-drug-estimate-errs.html | Harvard Official Says Drug Estimate Errs | JOHN U MONRO Dean of Harvard College | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/harvard-wins-van-alen-cup.html | Harvard Wins Van Alen Cup | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/havana-university-begins-purge-of-dissident-students.html | Havana University Begins Purge of Dissident Students | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/hollywood-editor-resigns.html | Hollywood Editor Resigns | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/howedanforth-duo-retains-crown-in-squash-racquets.html | HoweDanforth Duo Retains Crown in Squash Racquets | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/i-i-sidney-h-kantrowltz-i.html | I i SIDNEY H KANTROWLTZ I | Special to The Nev York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/imrs-harold-h-kynett.html | iMRS HAROLD H KYNETT | Special to The New York Ttms | RE0000608504 | 1993-01-26 | B00000175650 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/in-the-capital-sermons-on-courage-in-selma-president-hears-strife.html | In the Capital Sermons on Courage in Selma President Hears Strife Called the Nations Heartbreak  15000 Attend a Rally | By Nan Robertsonspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/insurance-aide-dies-of-a-gunshot-wound.html | INSURANCE AIDE DIES OF A GUNSHOT WOUND | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/interfaith-service.html | Interfaith Service | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/israeli-cabinet-approves-offer-of-tie-with-bonn-14-of-16-ministers.html | ISRAELI CABINET APPROVES OFFER OF TIE WITH BONN 14 of 16 Ministers Support Plan to Exchange Envoys  2 Reserve Decision HOPE SEEN ON DISPUTES Eshkol Expects Accord on Arms and Nazi Crimes  Arabs Will Retaliate ISRAELI CABINET BACKS BONN TIES | By W Granger Blairspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/jeffrey-wright-to-wed-miss-judith-a-allred.html | Jeffrey Wright to Wed Miss Judith A Allred | Special to The New York TtmeJ | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/johnson-to-address-congress-tonight-on-vote-rights-bill-johnson-to.html | Johnson to Address Congress Tonight On Vote Rights Bill JOHNSON TO TALK ON VOTING RIGHTS | By Ew Kenworthy | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/juniorhigh-unit-scores-gross-idea-principals-oppose-changes-in.html | JUNIORHIGH UNIT SCORES GROSS IDEA Principals Oppose Changes in Their Term Setup | By Fred M Hechinger | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/key-africans-meet-about-congo-crisis.html | KEY AFRICANS MEET ABOUT CONGO CRISIS | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/khrushchev-votes-meets-crowdl-appearance-is-first-in-public-since.html | Khrushchev Votes Meets Crowdl Appearance Is First in Public Since His Ouster in October | By Henry Tanner | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/kinship-grows-between-negroes-and-white-volunteers-in-selma.html | Kinship Grows Between Negroes And White Volunteers in Selma | By Gay Talese | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/knicks-defeated-by-royals-113103-robertson-and-lucas-pace.html | KNICKS DEFEATED BY ROYALS 113103 Robertson and Lucas Pace Cincinnati at Garden | By Deane McGowen | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/kommel-pearlman.html | Kommel  Pearlman | Seclal to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/late-drive-sinks-new-york-sextet-montreal-scores-four-times-in.html | LATE DRIVE SINKS NEW YORK SEXTET Montreal Scores Four Times in Third Period  Ratelle Gets Two Ranger Goals | By William J Briordy | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/li-fair-will-open-aug-27.html | LI Fair Will Open Aug 27 | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/lucy-w-hurry-1960-debutante-marriedon-l-i-four-attend-bride-at.html | Lucy W Hurry 1960 Debutante Marriedon L I Four Attend Bride at Wedding to Bradley Kemp Hanatourde | qpectl to Ine New Yorlt Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/maris-connects-gets-3-other-hits-pepitone-single-with-bases-filled.html | MARIS CONNECTS GETS 3 OTHER HITS Pepitone Single With Bases Filled in 8th Key Blow in Third Straight Victory | By Leonard Koppett | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/miss-deborah-eddy-a-prospective-bride.html | Miss Deborah Eddy A Prospective Bride | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/mrs-james-j-raffertyi.html | MRS JAMES J RAFFERTYi | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/murder-is-doubted-in-death-of-leon-4x.html | MURDER IS DOUBTED IN DEATH OF LEON 4X | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/music-isaac-stern-plays-violinist-displays-his-usual-spontaneity.html | Music Isaac Stern Plays Violinist Displays His Usual Spontaneity and Musicianship at Hunter College | HOWARD KLEIN | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/navy-base-raided-in-north-vietnam-saigon-bombers-supported-by-us.html | NAVY BASE RAIDED IN NORTH VIETNAM Saigon Bombers Supported by US Jets Hit Island  Ky Leads Strike Force NAVY BASE RAIDED IN NORTH VIETNAM Ky Leads Air Raid on North Vietnam | By Jack Langguthspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/negros-role-in-history-depicted-in-new-books.html | Negros Role in History Depicted in New Books | By Joan Cook | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/new-minister-for-chappaqua.html | New Minister for Chappaqua | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/new-offensive-on-kurdish-rebels-seen-in-iraq-skirmishes-and.html | New Offensive on Kurdish Rebels Seen in Iraq Skirmishes and Bombings by Troops Are Reported Both Sides Gained Strength During Years Trace | By Dana Adams Schmidtspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/new-team-is-due-at-yale-express-retired-chase-bank-officer-chosen.html | NEW TEAM IS DUE AT YALE EXPRESS Retired Chase Bank Officer Chosen to Be Chairman NEW TEAM IS DUE AT YALE EXPRESS | By Leonard Sloane | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/news-of-realty-office-leases-off-newbuilding-space-scarce-despite.html | NEWS OF REALTY OFFICE LEASES OFF NewBuilding Space Scarce Despite February Drop | By Glenn Fowler | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/oberlin-takes-hockey-title.html | Oberlin Takes Hockey Title | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/odetta-returns-for-song-recital-fans-pack-town-hall-to-welcome-folk.html | ODETTA RETURNS FOR SONG RECITAL Fans Pack Town Hall to Welcome Folk Artist | ROBERT SHELTON | RE0000608504 | 1993-01-26 | B00000175650 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/pakistan-charges-indians-occupied-border-village.html | Pakistan Charges Indians Occupied Border Village | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/past-is-no-prologue-for-lapchick-rules-out-coaching-in-making-plans.html | Past Is No Prologue for Lapchick Rules Out Coaching in Making Plans for Retirement | By Robert Lipsyte | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/paul-baduraskoda.html | Paul BaduraSkoda | HK | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/peronists-strong-in-argentine-poll-ousted-dictators-backers-press.html | PERONISTS STRONG IN ARGENTINE POLL Ousted Dictators Backers Press Government Party in Congress Election | By Henry Raymont | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/perpetual-motion-in-latin-america.html | Perpetual Motion in Latin America | By Herbert L Matthews | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/personal-finance-mutual-funds.html | Personal Finance Mutual Funds | By Sal Nuccio | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/pianist-11-is-summoned-to-the-rescue-of-a-concert.html | Pianist 11 Is Summoned to the Rescue of a Concert | HK | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/plot-on-kennedy-still-suspected-theory-persists-in-europe-despite.html | PLOT ON KENNEDY STILL SUSPECTED Theory Persists in Europe Despite Warren Report | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/police-ride-ind-seeking-witnesses.html | Police Ride IND Seeking Witnesses | By Emanuel Perlmutter | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/pollution-curbs-fought-in-north-many-new-england-states-oppose.html | POLLUTION CURBS FOUGHT IN NORTH Many New England States Oppose Federal Program | By Gladwin Hillspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/prausnitz-returns.html | Prausnitz Returns | RE | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/princeton-whoops-it-up-for-bradley-co-tiger-campus-celebrates.html | Princeton Whoops It Up for Bradley  Co Tiger Campus Celebrates Triumph in Eastern Final | By Gerald Eskenazi | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/quebecs-premier-in-charter-drive-sees-special-province-role-after.html | QUEBECS PREMIER IN CHARTER DRIVE Sees Special Province Role After Tie to Britain Is Cut | By Jay Walz | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/random-notes-from-all-over-a-press-release-is-unbridled-9page.html | Random Notes From All Over A Press Release Is Unbridled 9Page Document Marking FTC Anniversary Tells Just About Everything | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/reebs-son-gets-medal-from-world-war-ii-hero.html | Reebs Son Gets Medal From World War II Hero | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/saxon-charged-by-union-with-unfair-labor-actions.html | Saxon Charged by Union With Unfair Labor Actions | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/scholar-defends-negroes-dialect-it-should-be-judged-on-its-own.html | SCHOLAR DEFENDS NEGROES DIALECT It Should Be Judged on Its Own Terms She Says | By Paul L Montgomery | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/selma-stiffens-ban-on-marches-implies-new-arrest-policy-negroes-and.html | SELMA STIFFENS BAN ON MARCHES Implies New Arrest Policy  Negroes and Clerics Plan a Test Today Selma Stiffens Ban on Marches but Negroes and Clerics Plan a Parade Today AUTHORITIES HINT AT MASS ARRESTS City Makes Football Stadium Available for a Service for Slain Minister | By John Herbersspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/siflingerbrod.html | SiflingerBrod | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/soviet-announces-nuclear-power-unit.html | SOVIET ANNOUNCES NUCLEAR POWER UNIT | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/soviet-protest-note-sent-tito-over-essay-by-yugoslav-critic.html | Soviet Protest Note Sent Tito Over Essay by Yugoslav Critic | By David Binderspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/soviet-to-help-build-danube-dam.html | Soviet to Help Build Danube Dam | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/spending-survey-stresses-income-study-asserts-expenditures-by.html | SPENDING SURVEY STRESSES INCOME Study Asserts Expenditures by Families Not Related to Stock Movements HOLDINGS ARE WEIGHED Federal Reserve Economist Finds Outlays Increased in 62 Market Slump SPENDING SURVEY STRESSES INCOME | By Eileen Shanahanspecial to the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/sports-of-the-times-the-muscle-man.html | Sports of The Times The Muscle Man | By Arthur Daley | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/supply-of-steel-continues-surge-shipments-due-to-increase-to-9.html | SUPPLY OF STEEL CONTINUES SURGE Shipments Due to Increase to 9 Million Tons a Month  Imports Mounting | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/tanker-watched-shalom-approach-captain-says-he-expected-liner-to.html | TANKER WATCHED SHALOM APPROACH Captain Says He Expected Liner to Pass Astern | By Werner Bamburger | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/the-student-left-spurring-reform-new-activist-intelligentsia-is.html | THE STUDENT LEFT SPURRING REFORM New Activist Intelligentsia Is Rising on Campuses | By Fred Powledge | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/the-weeks-votes-in-the-senate.html | The Weeks Votes In the Senate | Compiled by Congressional Quarterly | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/thousands-in-us-pray-for-cleric-protests-and-rites-for-reeb-are.html | THOUSANDS IN US PRAY FOR CLERIC Protests and Rites for Reeb Are Held in Many Cities | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/three-die-in-jersey-city-fire.html | Three Die in Jersey City Fire | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/time-threatens-labors-program-a-speedup-in-parliaments-schedule-is.html | TIME THREATENS LABORS PROGRAM A Speedup in Parliaments Schedule Is Considered | By Anthony Lewisspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/to-protect-children.html | To Protect Children | THOMAS T BECKER Executive Director | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/us-orders-new-uniform-level-on-baddebt-reserves-of-banks-new-level.html | US Orders New Uniform Level On BadDebt Reserves of Banks NEW LEVEL IS SET ON DEBT RESERVES | Special to The New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/use-of-tax-money.html | Use of Tax Money | CHARLES J SHEEDY | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/vanessa-revived-by-metropolitan-barbermenotti-opera-back-in.html | VANESSA REVIVED BY METROPOLITAN BarberMenotti Opera Back in Repertory for 3d Season | By Raymond Ericson | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/venezuela-sets-oil-talks-in-us-sensitive-discussion-slated-to-open.html | VENEZUELA SETS OIL TALKS IN US Sensitive Discussion Slated to Open in Washington VENEZUELA SETS OIL TALKS IN US | By Richard Ederspecial To the New York Times | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/voters-in-france-back-status-quo-traditional-parties-retain-control.html | VOTERS IN FRANCE BACK STATUS QUO Traditional Parties Retain Control in Municipalities | By Henry Giniger | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/wallace-to-bar-a-rights-march-till-court-acts-will-not-allow.html | WALLACE TO BAR A RIGHTS MARCH TILL COURT ACTS Will Not Allow Continued Demonstrations in Selma or Seek Conciliation | By Ben A Franklin | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/world-labor-unit-is-facing-a-test-meany-pressing-criticism-meets.html | WORLD LABOR UNIT IS FACING A TEST Meany Pressing Criticism Meets With 3 Leaders | By Edward T OToole | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/zionists-ask-us-help-on-water-crisis.html | Zionists Ask US Help on Water Crisis | By Irving Spiegel | RE0000608504 | 1993-01-26 | B00000175650 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/500-march-in-pittsburgh.html | 500 March in Pittsburgh | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/a-brief-course-explains-finish-for-furniture.html | A Brief Course Explains Finish For Furniture | By Lisa Hammel | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/a-role-for-khrushchev-speculation-on-a-comeback-is-raised-as.html | A Role for Khrushchev Speculation on a Comeback Is Raised As Difficulties of His Heirs Increase | By Harrison E Salisbury | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/administration-steps-up-pressure-to-force-end-of-aid-to-guerrillas.html | Administration Steps Up Pressure to Force End of Aid to Guerrillas US IS TIGHTENING SQUEEZE ON HANOI After Conference With President at the White House | By Max Frankelspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/advertising-stock-of-foote-cone-belding-on-bigboard-tape.html | Advertising Stock of Foote Cone  Belding on BigBoard Tape | By Walter Carlson | RE0000608502 | 1993-01-26 | B00000175648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/albany-confused-governor-says-state-will-appealquick-rulings-held.html | ALBANY CONFUSED Governor Says State Will AppealQuick Rulings Held Vital ELECTION IN 1965 HELD DOUBTFUL | By Rw Apple Jrspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/argentine-wins-chopin-event-american-5th-with-high-praise.html | Argentine Wins Chopin Event American 5th With High Praise | By David Halberstam | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/assembly-is-key-justice-levy-finds-the-150member-limit-was-ignored.html | ASSEMBLY IS KEY Justice Levy Finds the 150Member Limit Was Ignored | By Homer Bigart | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/australia-plans-investment-plea-will-ask-us-to-ease-effect-of.html | AUSTRALIA PLANS INVESTMENT PLEA Will Ask U S to Ease Effect of Payments Program AUSTRALIA PLANS INVESTMENT PLEA | By Tillman Durdinspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/berkeley-cites-6-for-vulgar-signs-students-to-explain-roles-in.html | BERKELEY CITES 6 FOR VULGAR SIGNS Students to Explain Roles in DirtyWord Display | By Wallace Turnerspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/billy-rose-sends-his-art-to-israel-million-in-sculpture-leaves.html | Billy Rose Sends His Art to Israel Million in Sculpture Leaves Showmans Home on Journey to Jerusalem | By Milton Esterow | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/bonds-ripple-of-confidence-over-balance-of-payments-goes-through.html | Bonds Ripple of Confidence Over Balance of Payments Goes Through Markets TREASURY GROUP CLIMBS SHARPLY Recent Corporate Offerings Also Show Advances  Municipals Sell Well | JOHN H ALLAN | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/bostonian-accuses-new-york-of-chaos-in-urban-planning.html | Bostonian Accuses New York Of Chaos in Urban Planning | By McCandlish Phillips | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/bridge-rubens-and-rosler-win-their-first-national-title.html | Bridge Rubens and Rosler Win Their First National Title | By Alan Truscott | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/bundestag-to-meet-in-berlin-for-first-time-since-1956.html | Bundestag to Meet in Berlin For First Time Since 1956 | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/burly-sheriff-clark-is-selma-symbol-of-racism.html | Burly Sheriff Clark Is Selma Symbol of Racism | By Gay Talesespecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/california-takes-steps-to-curb-terrorism-of-ruffian-cyclists.html | California Takes Steps to Curb Terrorism of Ruffian Cyclists Attorney General Gives Plan Drawn Up After a SixMonth Study of Gangs to Coordinate Efforts of Police | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/canadas-role-defended.html | Canadas Role Defended | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/canadian-business-views-senate-role.html | CANADIAN BUSINESS VIEWS SENATE ROLE | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/carol-i-posnock-engaged-to-wed-robert-marcus-graduate-o-vassar-andi.html | Carol I Posnock Engaged to Wed Robert Marcus Graduate o Vassar andi Law Student at Yale to Marry in August | Snecial to The New York Tim | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/cbs-news-seeks-campaign-movie-making-of-president-1964-would-be.html | CBS NEWS SEEKS CAMPAIGN MOVIE Making of President 1964 Would Be Shown in Fall | By Val Adams | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/central-bankers-to-meet-in-jersey.html | CENTRAL BANKERS TO MEET IN JERSEY | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/chicanery-is-laid-to-shastri-regime.html | CHICANERY IS LAID TO SHASTRI REGIME | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/china-says-soviet-is-fawning-on-us-paper-presses-attack-over.html | CHINA SAYS SOVIET IS FAWNING ON US Paper Presses Attack Over Suppression of Protest | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/commodities-potato-futures-prices-drop-sharply-in-wake-of-bearish.html | Commodities Potato Futures Prices Drop Sharply in Wake of Bearish US Report SOYBEANS SHOW STRONG DECLINE | By Hj Maidenberg | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/commons-presses-move-to-be-its-own-landlord.html | Commons Presses Move To Be Its Own Landlord | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/community-asks-liquorsale-curb-bedfordstuyvesant-petition-demands.html | COMMUNITY ASKS LIQUORSALE CURB BedfordStuyvesant Petition Demands Moratorium on Package Store Licenses | By Martin Tolchin | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/connor-hopeful-on-payment-plan-but-also-hints-he-might-be-replaced.html | CONNOR HOPEFUL ON PAYMENT PLAN But Also Hints He Might Be Replaced if Voluntary Steps Dont Succeed CONNOR HOPEFUL ON PAYMENT PLAN | By John H Allan | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/council-to-weigh-curb-on-wagner-revision-of-charter-sought-to.html | COUNCIL TO WEIGH CURB ON WAGNER Revision of Charter Sought to Require Its Approval to Start Public Works | By Clayton Knowles | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/court-admits-six-lawyers.html | Court Admits Six Lawyers | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/court-to-decide-auto-trust-case-justices-will-rule-on-curbs-by.html | COURT TO DECIDE AUTO TRUST CASE Justices Will Rule on Curbs by Makers and Dealers on Discount Selling | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/critic-at-large-the-british-take-less-charitable-view-of-bellows.html | Critic at Large The British Take Less Charitable View of Bellows Herzog and His Futility | By Brooks Atkinson | RE0000608502 | 1993-01-26 | B00000175648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/delay-is-ordered-in-gemini-firing-2man-spacecraft-shot-toll-follow.html | DELAY IS ORDERED IN GEMINI FIRING 2Man Spacecraft Shot toll Follow Ranger Flight | By Evert Clarkspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/dependability-wins-swift-stakes-before-crowd-of-45101-as-aqueduct.html | Dependability Wins Swift Stakes Before Crowd of 45101 as Aqueduct Opens DREYFUSS COLTS ARE 12 IN STAKES Beaupy Is 2d After Leading in the Stretch Mutuel Handle Is 3936977 | By Joe Nichols | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/districting-talks-fail-in-trenton-gop-to-try-to-put-own-plan.html | DISTRICTING TALKS FAIL IN TRENTON GOP to Try to Put Own Plan Through Legislature | By Walter H Waggonerspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/dr-leslie-fitzsimmons.html | DR LESLIE FITZSIMMONS | Special to The Xew York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/duparquet-makes-bankruptcy-move-duparquet-takes-bankruptcy-step.html | Duparquet Makes Bankruptcy Move DUPARQUET TAKES BANKRUPTCY STEP | By Leonard Sloane | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/earlier-retirement.html | Earlier Retirement | CHARLOTTE SALOMON | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/employment-is-up-by-230000-jobs-total-reaches-583-million-factory.html | EMPLOYMENT IS UP BY 230000 JOBS Total Reaches 583 Million  Factory Work Week Sets 20Year February High | By Eileen Shanahan | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/eshkol-may-meet-erhard.html | Eshkol May Meet Erhard | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/executive-world-of-bugged-martini-now-a-fact-of-life-bugged-martini.html | Executive World Of Bugged Martini Now a Fact of Life BUGGED MARTINI IS FACT OF LIFE | By Douglas W Cray | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/exminister-seeks-dutch-coalition.html | ExMinister Seeks Dutch Coalition | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/faculty-attacks-st-johns-policy-700-students-are-joined-by-teachers.html | FACULTY ATTACKS ST JOHNS POLICY 700 Students Are Joined by Teachers at a Rally on Brooklyn Campus FACULTY ATTACKS ST JOHNS POLICY | By Philip Benjamin | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/farm-talks-set-with-trade-bloc-us-and-common-market-decide-on.html | FARM TALKS SET WITH TRADE BLOC US and Common Market Decide on Timetable FARM TALKS SET WITH TRADE BLOC | By Edwin L Dale Jrspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/federal-action-urged-in-selma.html | Federal Action Urged in Selma | CHARLES P MILES MD | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/film-censorship-in-state-is-upset-high-court-says-in-effect-that.html | FILM CENSORSHIP IN STATE IS UPSET High Court Says in Effect That Procedures Here Are Unconstitutional FILM CENSORSHIP IN STATE IS UPSET | By John D Pomfretspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/financing-expressway.html | Financing Expressway | JOS M ADELIZZI | RE0000608502 | 1993-01-26 | B00000175648 |

| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/ford-fair-exhibit-to-add-entrance-will-let-visitors-in-product-area.html | FORD FAIR EXHIBIT TO ADD ENTRANCE Will Let Visitors in Product Area but Not on Ride | By Robert Alden | RE0000608502 | 1993-01-26 | B00000175648 |
|---|---|---|---|---|---|---|
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/frank-schindl-05-i-in-hotels-50-years.html | FRANK SCHINDL 05 i IN HOTELS 50 YEARS | Special to The New Yerk Times I | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/gambling-inquiry-extended.html | Gambling Inquiry Extended | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/germans-to-stay-at-posts.html | Germans to Stay at Posts | By Arthur J Olsen | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/goldberg-feit.html | Goldberg  Feit | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/governor-disputes-moses-on-li-span-awaits-joint-study.html | Governor Disputes Moses on LI Span Awaits Joint Study | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/governor-scored-over-blue-cross-democrats-attack-in-albany-perils.html | GOVERNOR SCORED OVER BLUE CROSS Democrats Attack in Albany Perils His Plan to Avert an Increase in Rates GOVERNOR SCORED OVER BLUE CROSS | By Sydney H Schanbergspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/governor-urges-speed-in-tax-rise-asks-that-cigarette-levy-be.html | GOVERNOR URGES SPEED IN TAX RISE Asks That Cigarette Levy Be Doubled Immediately | By Douglas Robinsonspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/guevara-returns-to-cuba.html | Guevara Returns to Cuba | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/hanover-trust-fills-war-chest-hanover-trust-fills-war-chest.html | Hanover Trust Fills War Chest HANOVER TRUST FILLS WAR CHEST | By Edward Cowan | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/ho-i-phillips-of-sun-dial-dies-longtime-columnist-was-75-writer.html | Ho I Phillips of Sun Dial Dies LongTime Columnist Was 75 Writer Noted for Creation of Characters to Voice His Views of News | Epecial o The New York Timc | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/i-wallace-garthright-jr-i-to-wed-diane-buckley.html | i Wallace Garthright Jr i To Wed Diane Buckley | Special to The New York Tlme t | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/in-the-nation-the-impending-reversal-of-voting-procedures.html | In The Nation The Impending Reversal of Voting Procedures | By Arthur Krock | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/indian-sets-himself-afire.html | Indian Sets Himself Afire | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/israel-asks-to-join-un-group-for-asia.html | ISRAEL ASKS TO JOIN UN GROUP FOR ASIA | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/italian-weekly-says-khrushchev-replied-to-7-of-its-queries-weekly.html | Italian Weekly Says Khrushchev Replied To 7 of Its Queries WEEKLY REPORTS KHRUSHCHEV REPLY | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/japanese-party-deadlocked.html | Japanese Party Deadlocked | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/johnson-urges-congress-at-joint-session-to-pass-law-insuring-negro.html | JOHNSON URGES CONGRESS AT JOINT SESSION TO PASS LAW INSURING NEGRO VOTE NATION HEARS HIM President in TV Talk Pledges That We Shall Overcome Johnson Urges Congress at Joint Session to Pass Law Insuring Negro Voting Rights TV APPEAL CALLS FOR ACTION NOW Nation Hears President Say We Shall Overcome in the War on Bigotry | By Tom Wickerspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/joseph-schelliivgs-a-imritiuie-teacher.html | JOSEPH SCHELLiiVGS A IMRITIuIE TEACHER | Special to Tile New York Yimes | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/judith-riese-engaged-to-gerald-paul-zipp.html | Judith Riese Engaged To Gerald Paul Zipp | Snecial tn The ew York Tmr | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/kenny-vic-takes-yonkers-feature-favorite-captures-pace-by-3-lengths.html | KENNY VIC TAKES YONKERS FEATURE Favorite Captures Pace by 3 lengths Pays 290 | By Louis Effratspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/knessets-approval-expected.html | Knessets Approval Expected | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/leuropeo-likened-to-life.html | LEuropeo Likened to Life | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/london-subway-strike-tests-riders-honesty.html | London Subway Strike Tests Riders Honesty | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/makarios-cautions-turkey-on-threats.html | MAKARIOS CAUTIONS TURKEY ON THREATS | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/malcolm-xs-sister-takes-over-says-she-fears-new-violence.html | Malcolm Xs Sister Takes Over Says She Fears New Violence Nationalists New Head Says Brother Appointed Her Hopes for Racial Peace | By Peter Kihss | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/march-to-montgomery-hazardous-troopers-say-two-testify-in-fourth.html | March to Montgomery Hazardous Troopers Say Two Testify in Fourth Day of Hearing on Negroes Plea to Hold Protest Walk | By Ben A Franklin | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/marion-j-farquhar.html | MARION J FARQUHAR | Steclat to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/market-falters-in-late-trading-early-strength-is-negated-in-final.html | MARKET FALTERS IN LATE TRADING Early Strength Is Negated in Final Hour of Session as Stocks End Mixed | By Jh Carmical | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/archiv es/marybeth-peil-heard-in-debut-as-soprano-in-youth-program.html | Marybeth Peil Heard in Debut As Soprano in Youth Program | THEODORE STRONGIN | RE0000608502 | 1993-01-26 | B00000175648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/met-pitchers-yield-one-run-get-none.html | Met Pitchers Yield One Run Get None | By Joseph Dursospecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/moiseyevs-tour-to-bring-lessons-program- for-america-built-around.html | MOISEYEVS TOUR TO BRING LESSONS Program for America Built Around Troupes Drill | By Theodore Shabad | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/mourners-march-in-philadelphia.html | Mourners March in Philadelphia | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/movies-and-the-court-state-must- streamline-its-procedure-if.html | Movies and the Court State Must Streamline Its Procedure If Censorship of Films Is to Continue | By Fred P Graham | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/mrs-charles-c-hansen.html | MRS CHARLES C HANSEN | Special to The ew York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/myrdal-sees-end-of-farm-surplus-says-us- must-produce-to-bar-death.html | MYRDAL SEES END OF FARM SURPLUS Says US Must Produce to Bar Death of Millions | By Donald Janson | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/nassau-resolution-held-up.html | Nassau Resolution Held Up | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/navy-air-force-planes-hit-arms-depot-100- miles-from-hanoi-us-planes.html | Navy Air Force Planes Hit Arms Depot 100 Miles From Hanoi US PLANES STRIKE DEEP INTO NORTH | By Jack Langguthspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/negro-vote-95year-issue-between- constitution-and-the-south.html | Negro Vote 95Year Issue Between Constitution and the South | By Ew Kenworthy | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/network-ruling-delayed-by-fcc-details-ran- quick-decision-on-control.html | NETWORK RULING DELAYED BY FCC Details Ran Quick Decision on Control of Program | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/news-of-realty-housing-project-plans-for- tompkins-square-north.html | NEWS OF REALTY HOUSING PROJECT Plans for Tompkins Square North Filed With City | By Thomas W Ennis | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/newspaper-talks-continue-here-automation- still-chief-issue-in.html | NEWSPAPER TALKS CONTINUE HERE Automation Still Chief Issue in Bargaining With Printers | By Damon Stetson | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/observer-baffled-youth-and-no- wonder.html | Observer Baffled Youth and No Wonder | By Russell Baker | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/ohrbachs-shows-its-pick-of-paris.html | Ohrbachs Shows Its Pick of Paris | By Marylin Bender | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/otis-to-lay-off-550-in-yorkers-jobs-in- larger-indiana-plant-are-off.html | OTIS TO LAY OFF 550 IN YORKERS Jobs in Larger Indiana Plant Are Offered to Employes | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/our-immigration-law.html | Our Immigration Law | EDWARD CORSI | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/outer-seven-sees-rift.html | Outer Seven Sees Rift | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/palm-beach-benefit-aids-cancer-society.html | Palm Beach Benefit Aids Cancer Society | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/parley-rebuffs-yugoslavia.html | Parley Rebuffs Yugoslavia | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/peking-draws-parallel.html | Peking Draws Parallel | 1965 by the Globe and Mail Toronto | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/peronists-no-2-party-in-argentine-congress-leading-in-popular-vote.html | Peronists No 2 Party in Argentine Congress Leading in Popular Vote but Regime Retains Margin in Lower House | By Henry Raymont | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/phoenix-joining-broadway-ranks-74th-st-repertory-troupe-will-move.html | PHOENIX JOINING BROADWAY RANKS 74th St Repertory Troupe Will Move Into Lyceum | By Sam Zolotow | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/plan-for-hudson-may-be-extended-ryan-weighs-bill-for-scenic-area-to.html | PLAN FOR HUDSON MAY BE EXTENDED Ryan Weighs Bill for Scenic Area to Run to Battery | By Warren Weaver Jrspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/police-ask-3-girls-to-speak-out-in-subway-slaying.html | Police Ask 3 Girls to Speak Out in Subway Slaying | By Emanuel Perlmutter | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/portugal-is-optimistic-over-her-position-in-africa.html | Portugal Is Optimistic Over Her Position in Africa | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/powells-reelection-challenged-in-suit-by-widow.html | Powells Reelection Challenged in Suit by Widow | By Edward Ranzal | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/presidents-health-excellent-but-his-doctors-urge-exercise-johnsons.html | Presidents Health Excellent But His Doctors Urge Exercise JOHNSONS HEALTH HELD EXCELLENT | By Charles Mohrspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/princetons-customs.html | Princetons Customs | APLEY SATTERTHWAITE | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/quebec-student-describes-goals-calls-french-tradition-more-vital.html | QUEBEC STUDENT DESCRIBES GOALS Calls French Tradition More Vital Than Prosperity | By Jay Walz | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/queen-sees-duchess-of-windsor-and-ends-years-of-ostracism-queen.html | Queen Sees Duchess of Windsor And Ends Years of Ostracism QUEEN DUCHESS MEET IN HOSPITAL | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/rare-chinese-art-graces-new-hall-metropolitan-opens-gallery-for-far.html | RARE CHINESE ART GRACES NEW HALL Metropolitan Opens Gallery for Far East Treasures | By Sanka Knox | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/rating-of-rivers-a-pollution-issue-process-is-slow-critics-say-it-a.html | RATING OF RIVERS A POLLUTION ISSUE Process Is Slow  Critics Say It Also Is Unrealistic | By Gladwin Hill | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/raymond-brokaw-jersey-health-aide.html | RAYMOND BROKAW JERSEY HEALTH AIDE | Special to The New York Time | RE0000608502 | 1993-01-26 | B00000175648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/record-of-alliance-praised-by-experts.html | RECORD OF ALLIANCE PRAISED BY EXPERTS | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/remark-on-napalm.html | Remark on Napalm | EMILY ROSDOLSKY | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/restaurant-on-review-la-croisette-riviera-is-evoked-by-atmosphere.html | Restaurant on Review La Croisette Riviera Is Evoked by Atmosphere and the Foods Served | By Craig Claiborne | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/review-1-no-title.html | Review 1  No Title | By Charles Poore | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/ridgefield-fighting-highway-officials-to-keep-fountain.html | Ridgefield Fighting Highway Officials To Keep Fountain | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/rochester-appoints-a-negro-deputy-safety-chief-naacp-aide-now-29.html | Rochester Appoints a Negro Deputy Safety Chief NAACP Aide Now 29 Led AntiBrutality Protests | By Fred Powledge | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/russian-newsman-released-by-congo.html | RUSSIAN NEWSMAN RELEASED BY CONGO | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/s-klein-in-talks-with-lerner-stock-of-chairman-reported-key-to-a.html | S Klein in Talks With Lerner Stock of Chairman Reported Key to a Possible Deal With Unit of McCrory LERNER IN TALKS WITH KLEIN CHAIN | By Isadore Barmash | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/samuel-weiss-81-pioneer-in-motionpicture-theaters.html | Samuel Weiss 81 Pioneer In MotionPicture Theaters | Secial to Iqc Now York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/selma-march-held-after-us-court-arranges-accord-us-judge-allows-a.html | Selma March Held After US Court Arranges Accord US JUDGE ALLOWS A MARCH IN SELMA | By Roy Reedspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/sigrun-s-bialuski-planning-marriage.html | Sigrun S Bialuski Planning Marriage | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/sixth-avenue-midtown-bank-mecca-is-emerging-new-bank-mecca-on-sixth.html | Sixth Avenue Midtown Bank Mecca Is Emerging NEW BANK MECCA ON SIXTH AVENUE | By Robert Frost | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/slight-gains-shown-on-american-list-turnover-declines.html | Slight Gains Shown On American List Turnover Declines | By Alexander R Hammer | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/some-arab-states-may-decide-to-recognize-neither-germany-arabs-may.html | Some Arab States May Decide To Recognize Neither Germany ARABS MAY ADOPT NOGERMANY PLAN | By Hedrick Smithspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/soviet-again-fires-3-satellites-jointly.html | SOVIET AGAIN FIRES 3 SATELLITES JOINTLY | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/soviet-may-resist-talks.html | Soviet May Resist Talks | By Henry Tanner | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/soviet-sends-note-to-west-on-nazis.html | SOVIET SENDS NOTE TO WEST ON NAZIS | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/soviet-stage-show-met-coolly-in-cuba.html | SOVIET STAGE SHOW MET COOLLY IN CUBA | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/spain-frees-13-in-asturias.html | Spain Frees 13 in Asturias | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/split-emphasized-by-puerto-ricans-leaders-say-new-policy-will-ensue.html | SPLIT EMPHASIZED BY PUERTO RICANS Leaders Say New Policy Will Ensue in Poverty Fight | By Edward C Burks | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/sports-of-the-times-the-scroungers.html | Sports of The Times The Scroungers | By Arthur Daley | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/st-johns-and-villanova-triumph-and-attain-semifinals-in-nit-redmen.html | St Johns and Villanova Triumph and Attain SemiFinals in NIT REDMEN SET BACK NEW MEXICO 6154 | By Gordon S White Jr | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/state-rent-study-calls-for-extension-of-controls-in-5-areas.html | State Rent Study Calls for Extension of Controls in 5 Areas | By Lawrence OKane | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/stony-point-begins-2-schools.html | Stony Point Begins 2 Schools | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/susan-gomstein-is-affianced-to-ian-lipsitch-of-rochester.html | Susan GoMstein Is Affianced To Ian Lipsitch of Rochester | pecla to Th New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/sylvia-zaremba-in-piano-recital-first-concert-since-1961-has-varied.html | SYLVIA ZAREMBA IN PIANO RECITAL First Concert Since 1961 Has Varied Quality | By Raymond Ericson | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/taxes-and-trifles-arguing-over-small-amount-can-lead-to-trouble.html | Taxes and Trifles Arguing Over Small Amount Can Lead To Trouble With US on 1964 Return Arguing Over Small Amounts On Tax Return Is Called Risky | By Robert Metz | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/text-of-presidents-message-to-congress-on-voting.html | Text of Presidents Message to Congress on Voting | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/the-ira-koerners-have-son.html | The Ira Koerners Have Son | S3ccial to Tire Nv Yk rnle | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/theater-kopit-twin-bill-short-plays-presented-off-broadway.html | Theater Kopit Twin Bill Short Plays Presented Off Broadway | By Howard Taubman | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/theodore-bloomberg.html | THEODORE BLOOMBERG | Special to The 2 | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/theory-is-lauded-by-insurer-chief-far-out-dreams-of-today-seen-as.html | THEORY IS LAUDED BY INSURER CHIEF  Far Out Dreams of Today Seen as Clue to Planning | By Sal Nucciospecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/thomas-a-ford.html | THOMAS A FORD | pecial to FlitNew York Time | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/tower-of-lahores-city-hall-falls-down-in-earthquake.html | Tower of Lahores City Hall Falls Down in Earthquake | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/treasury-bill-rate-shows-dip-for-second-consecutive-week.html | Treasury Bill Rate Shows Dip For Second Consecutive Week | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/tv-the-vice-president-humphrey-examines-role-of-his-office-for-an.html | TV The Vice President Humphrey Examines Role of His Office for an Interview Over CBS | By Jack Gould | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/un-admits-gambia-council-in-dispute.html | UN ADMITS GAMBIA COUNCIL IN DISPUTE | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/un-group-reports-64-gains-for-china.html | UN GROUP REPORTS 64 GAINS FOR CHINA | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/unity-and-the-sales-tax-democratic-harmony-in-legislature-facing.html | Unity and the Sales Tax Democratic Harmony in Legislature Facing New Strain Over Budget Item | By Richard Witkin | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/us-open-grants-more-exemptions-fewer-qualifying-berths-to-be.html | US OPEN GRANTS MORE EXEMPTIONS Fewer Qualifying Berths to Be Available for Tourney | By Lincoln A Werden | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/us-plea-rejected-in-rights-deaths-high-court-wont-decide-now-if-it.html | US PLEA REJECTED IN RIGHTS DEATHS High Court Wont Decide Now if It Will Review Case | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/vietcong-bolster-highland-forces-drive-to-cut-south-vietnam-in-two.html | VIETCONG BOLSTER HIGHLAND FORCES Drive to Cut South Vietnam in Two Is Stepped Up | By Seth S King | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/vietnam-raids-stir-anxiety-in-britain.html | Vietnam Raids Stir Anxiety in Britain | By Anthony Lewisspecial To the New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/welfare-board-delays-vote-on-birthcontrol-proposal.html | Welfare Board Delays Vote On BirthControl Proposal | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/west-side-asks-aid-with-misfits-blames-citys-policies-for-troubles.html | West Side Asks Aid With Misfits Blames Citys Policies for Troubles | By Martin Arnold | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/wilson-gets-letter-describing-torture-in-ghanaian-prison.html | Wilson Gets Letter Describing Torture In Ghanaian Prison | Special to The New York Times | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/win-lose-or-just-break-even-its-a-new-season-for-the-bettors.html | Win Lose or Just Break Even Its a New Season for the Bettors | By Steve Cady | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/wood-field-and-stream-its-a-hitandmiss-sport-target-match-dull-for.html | Wood Field and Stream Its a HitandMiss Sport Target Match Dull for the Spectator | By Oscar Godbout | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/world-bank-gets-loan-in-germany-consortium-agrees-to-float-issue.html | WORLD BANK GETS LOAN IN GERMANY Consortium Agrees to Float Issue for 625 Million | By Gerd Wilcke | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/y-teaches-pool-safety-to-children.html | Y Teaches Pool Safety To Children | By Phyllis Ehrlich | RE0000608502 | 1993-01-26 | B00000175648 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-16 | https://www.nytimes.com/1965/03/16/archiv es/yankees-gain-fourth-straight-by-defeating-twins-43-with-a-10hit.html | Yankees Gain Fourth Straight by Defeating Twins 43 With a 10Hit Attack TRESHS HOME RUN 4 WALKS SET PACE | By Leonard Koppett | RE0000608502 | 1993-01-26 | B00000175648 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/5day-march-plan-is-given-to-court-judge-may-rule-today-on-allowing.html | 5DAY MARCH PLAN IS GIVEN TO COURT Judge May Rule Today on Allowing 50Mile Trek | By Ben A Franklin | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/a-violent-decade-is-seen-in-north-negro-hatred-of-police-is-cited-a.html | A VIOLENT DECADE IS SEEN IN NORTH Negro Hatred of Police Is Cited at Forum Here | By Edward C Burks | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/advertising-brand-names-and-teenagers.html | Advertising Brand Names and TeenAgers | By Walter Carlson | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/american-cheered-again-at-chopin-piano-event.html | American Cheered Again At Chopin Piano Event | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/august-harthorn-is-dead-at-93-testified-as-handwriting-expert.html | August Harthorn Is Dead at 93 Testified as Handwriting Expert | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/austrian-socialists-name-vienna-mayor-as-candidate.html | Austrian Socialists Name Vienna Mayor as Candidate | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/baker-stresses-unity-for-latins.html | BAKER STRESSES UNITY FOR LATINS | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/ball-says-france-undermines-task-of-us-in-vietnam-he-decries-de.html | BALL SAYS FRANCE UNDERMINES TASK OF US IN VIETNAM He Decries de Gaulle Stand Against the War in Asia  Hanoi Gets Paris Credits | By Max Frankel | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/ballet-theater-returns-favor-as-envoys-host-un-diplomats-attend.html | Ballet Theater Returns Favor As Envoys Host UN Diplomats Attend Troupes Opening at Lincoln Center | By Ruth Robinson | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/ben-bella-back-after-talk-with-3-african-presidents.html | Ben Bella Back After Talk With 3 African Presidents | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/bernard-steiner.html | BERNARD STEINER | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/bonds-confidence-in-us-payments-program-continues-to-buoy-treasury.html | Bonds Confidence in US Payments Program Continues to Buoy Treasury Issues CORPORATE GROUP REMAINS STABLE Dealers Await 100 Million Offering of Convertibles by General Telephone | By John H Allan | RE0000608503 | 1993-01-26 | B00000175649 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/boris-karloff-separates-terror-and-horror-films.html | Boris Karloff Separates Terror and Horror Films | By James Feronspecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/brazilian-dislike-of-regime-rising-police-methods-of-military-now.html | BRAZILIAN DISLIKE OF REGIME RISING Police Methods of Military Now Disturb Politicians | By Juan de Onis | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/bridge-rubens-wins-second-title-in-three-days-in-nationals.html | Bridge Rubens Wins Second Title In Three Days in Nationals | By Alan Truscott | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/britain-charges-engineer-as-spy-no-bail-set-for-civil-servant-in.html | BRITAIN CHARGES ENGINEER AS SPY No Bail Set for Civil Servant in Aviation Ministry | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/britains-automation-pioneer-computes-future-sir-leon-bagrit-says.html | Britains Automation Pioneer Computes Future Sir Leon Bagrit Says World Must Change to Survive | By Clyde H Farnsworth | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/bronx-college-students-picket-on-tuition-issue-2400-at-2-campuses.html | Bronx College Students Picket on Tuition Issue 2400 at 2 Campuses Assail Governors Veto of Bill That Would Bar Fees | By Leonard Buder | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/burch-notes-problem.html | Burch Notes Problem | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/cairo-aide-urges-revised-oil-pacts.html | CAIRO AIDE URGES REVISED OIL PACTS | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/cbs-will-drop-daily-kangaroo-keeshan-replacing-himself-with-mr.html | CBS WILL DROP DAILY KANGAROO Keeshan Replacing Himself With Mr Mayor Show | By Val Adams | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/charles-pearce-87-of-soap-company.html | CHARLES PEARCE 87 OF SOAP COMPANY | Special to The e York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/charles-w-naylor.html | CHARLES W NAYLOR | Special to The New York Time | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/china-tells-soviet-it-must-apologize.html | CHINA TELLS SOVIET IT MUST APOLOGIZE | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/chinese-red-to-visit-nepal.html | Chinese Red to Visit Nepal | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/churchill-coin-to-be-minted.html | Churchill Coin to Be Minted | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/city-commission-on-judges-urged-reform-group-wants-legal-status-for.html | CITY COMMISSION ON JUDGES URGED Reform Group Wants Legal Status for Mayors Panel | By Clayton Knowles | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/cmb-crosses-the-tape-and-chase-is-listed-stock-is-first-bank-issue.html | CMB Crosses the Tape and Chase Is Listed Stock Is First Bank Issue to Go on Big Board in Decade | By Vartanig G Vartan | RE0000608503 | 1993-01-26 | B00000175649 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/commodities-prices-of-potato-futures-drop-sharply-again-in-heavy.html | Commodities Prices of Potato Futures Drop Sharply Again in Heavy Dealings BEARISH REPORT SETS OFF SALES US Estimate of a Decline in Consumption Trims Quotes by as Much as 16 Cents | By Hj Maidenberg | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/congress-ready-to-move-swiftly-on-voting-rights-leaders-confident.html | CONGRESS READY TO MOVE SWIFTLY ON VOTING RIGHTS Leaders Confident Bill Will Be Enacted Substantially as Johnson Outlined It | By Ew Kenworthy | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/connecticut-aids-new-haven-line-votes-5-million-as-share-of.html | CONNECTICUT AIDS NEW HAVEN LINE Votes 5 Million as Share of FederalState Help | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/cornell-names-vice-president.html | Cornell Names Vice President | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/councilman-protests-garage-item-in-budget.html | Councilman Protests Garage Item in Budget | THEODORE R KUPFERMAN Councilman | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/cypriote-killed-in-new-fighting-un-aides-discuss-rising-tension.html | CYPRIOTE KILLED IN NEW FIGHTING UN Aides Discuss Rising Tension With Makarios | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dance-ballet-theater-celebrates-its-silver-jubilee-begins-months.html | Dance Ballet Theater Celebrates Its Silver Jubilee Begins Months Stay at Lincoln Center | By Allen Hughes | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dave-dennis-59-conductor-arranger-and-jazz-violinist.html | Dave Dennis 59 Conductor Arranger and Jazz Violinist | PCal tl T w 0 it | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/david-f-bremner-dies-baker-was-church-leader.html | David F Bremner Dies Baker Was Church Leader | qpocial I0 Tile rw xtrk Trnr | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/david-h-obrien-77-once-with-graybar.html | DAVID H OBRIEN 77 ONCE WITH GRAYBAR | Scclal to The New York Time | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dealing-with-cuba.html | Dealing With Cuba | DANA S GREEN | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/deanna-l-detlie-engaged-to-wed-robert-jackson-graduates-of-douglass.html | Deanna L Detlie Engaged to Wed Robert Jackson Graduates of Douglass and Princeton Plan Bridal in Autumn | Special to The New York Ttmcs | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dewey-to-handle-appeal-by-state-on-redistricting-will-defend-in.html | DEWEY TO HANDLE APPEAL BY STATE ON REDISTRICTING Will Defend in High Court the Only Plan Approved by Special US Tribunal TIME FACTOR INVOLVED Decision Not Expected Early Enough to Set Lines for Election in Fall DEWEY TO HANDLE APPEAL BY STATE | By Warren Weaver Jrspecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/donovan-lobbies-for-aid-in-albany-school-board-takes-its-case.html | DONOVAN LOBBIES FOR AID IN ALBANY School Board Takes Its Case Before Legislators | By Douglas Robinson | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dr-king-praises-voting-bill-but-urges-continued-protests.html | Dr King Praises Voting Bill But Urges Continued Protests | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/drifter-17-named-as-killer-of-youth-on-subway-train-drifter-17.html | Drifter 17 Named As Killer of Youth On Subway Train Drifter 17 Named as Subway Killer | By Emanuel Perlmutter | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/duvalier-bid-to-be-emperor-hinted.html | Duvalier Bid to Be Emperor Hinted | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/e-meyer-held-ijs-and-oilposts-i-former-eca-official-dies-headed.html | E MEYER HELD IJS AND OILPOSTS i Former ECA Official Dies Headed Firm in Orient | SpecIaI to The New York Times J | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/edward-i-kemper.html | EDWARD I KEMPER | Special to Tile New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/elizabeth-w-carpenter-plans-aug-28-nuptials.html | Elizabeth W Carpenter Plans Aug 28 Nuptials | i SecIal to The New York Tlme | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/end-papers-american-national-security-edited-by-morton-berkowitz.html | End Papers AMERICAN NATIONAL SECURITY  Edited by Morton Berkowitz and PG Bock New York The Free Press 445 pages 995 | HANSON W BALDWIN | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/erhard-charges-red-role.html | Erhard Charges Red Role | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/even-bagels-turn-green-for-st-pat.html | Even Bagels Turn Green For St Pat | By Nan Ickeringil | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/father-of-3-killed.html | Father of 3 Killed | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/foreign-affairs-the-masque-of-the-red-death.html | Foreign Affairs The Masque of the Red Death | By Cl Sulzberger | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/france-to-extend-credits.html | France to Extend Credits | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/front-page-2-no-title-police-rout-600-in-montgomery-8-marchers-hurt.html | Front Page 2  No Title Police Rout 600 In Montgomery 8 Marchers Hurt | By Roy Reed | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/funds-collected-in-paramus.html | Funds Collected in Paramus | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/gain-of-bilingualism-hailed-in-quebec.html | Gain of Bilingualism Hailed in Quebec | By Jay Walz | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/germans-may-stay-in-cairo.html | Germans May Stay in Cairo | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/gromyko-begins-talks-in-britain-no-progress-is-reported-as-vietnam.html | GROMYKO BEGINS TALKS IN BRITAIN No Progress Is Reported as Vietnam Is Discussed | By Anthony Lewisspecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/gruening-backs-hydro-power-for-rampart.html | Gruening Backs Hydro Power for Rampart | ERNEST GREENING United States Senator from Alaska | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/h-i-williams-79-lecturer-on-photography-s-dead.html | H I Williams 79 Lecturer On Photography s Dead | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/harlem-council-plans-festival-hopes-to-begin-5week-arts-program-in.html | HARLEM COUNCIL PLANS FESTIVAL Hopes to Begin 5Week Arts Program in October | By Richard F Shepard | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/headline-in-london.html | Headline in London | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/hearing-sought-on-womens-jail-state-body-to-consider-bid-by-critics.html | HEARING SOUGHT ON WOMENS JAIL State Body to Consider Bid by Critics of City Institution | By Edith Evans Asbury | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/house-votes-curb-on-gerrymander-bill-would-require-districts-to-be.html | HOUSE VOTES CURB ON GERRYMANDER Bill Would Require Districts to Be in Compact Form  Celler Wins Victory | By John D Morris | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/hunts-maneuver-beats-reds-by-54-he-scores-in-ninth-with-2-out-and.html | HUNTS MANEUVER BEATS REDS BY 54 He Scores in Ninth With 2 out and Bases Filled  Kranepool Connects | By Joseph Dursospecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/industrialists-get-pentagons-advice-on-defense-work.html | Industrialists Get Pentagons Advice On Defense Work | By Gerd Wilcke | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/industry-index-up-8-for-year-auto-record-due.html | INDUSTRY INDEX UP 8 FOR YEAR AUTO RECORD DUE | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/iona-honors-von-braun.html | Iona Honors von Braun | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/israeli-is-killed-in-border-shelling.html | ISRAELI IS KILLED IN BORDER SHELLING | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/japan-bids-us-liberalize-quota-seeks-change-in-restriction-on.html | JAPAN BIDS US LIBERALIZE QUOTA Seeks Change in Restriction on Imports of Textiles | By Herbert Koshetz | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/japanese-legislator-leads-drive-to-send-an-art-show-to-the-us.html | Japanese Legislator Leads Drive To Send an Art Show to the US | By Emerson Chapin | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/jersey-aflcio-reconciles-feud-cio-faction-returns-after-2-posts-are.html | JERSEY AFLCIO RECONCILES FEUD CIO Faction Returns After 2 Posts Are Restored | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/jersey-court-hears-daycamp-bias-case.html | JERSEY COURT HEARS DAYCAMP BIAS CASE | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/jewish-women-support-bill.html | Jewish Women Support Bill | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/jobtraining-bill-passes-in-senate-vote-is-768-on-extension-of-1962.html | JOBTRAINING BILL PASSES IN SENATE Vote Is 768 on Extension of 1962 Manpower Act | By Cp Trussellspecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/kenyan-bids-west-halt-ideology-war.html | KENYAN BIDS WEST HALT IDEOLOGY WAR | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/klein-deal-to-form-new-discount-chain-klein-and-lanes-to-be-new.html | Klein Deal to Form New Discount Chain KLEIN AND LANES TO BE NEW CHAIN | By Isadore Barmash | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/knesset-endorses-ties.html | Knesset Endorses Ties | By W Granger Blair | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/last-payment-to-be-made.html | Last Payment to Be Made | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/leonard-bernstein-awarded-7250-danish-music-prize.html | Leonard Bernstein Awarded 7250 Danish Music Prize | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/li-domestic-found-dead.html | LI Domestic Found Dead | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/li-village-loses-fight-on-college-court-rules-old-westbury-cannot.html | LI VILLAGE LOSES FIGHT ON COLLEGE Court Rules Old Westbury Cannot Withhold Permit From Technology School | By Roy R Silver | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/lockheed-raises-earnings-in-year-record-set-despite-a-sharp-decline.html | LOCKHEED RAISES EARNINGS IN YEAR Record Set Despite a Sharp Decline in Sales Volume | By Clare M Reckert | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/mailers-fantasy-about-mailer.html | Mailers Fantasy About Mailer | By Eliot FremontSmith | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/march-held-at-temple-u.html | March Held at Temple U | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/martin-says-saxon-withheld-bank-data-holding-of-data-is-laid-to.html | Martin Says Saxon Withheld Bank Data HOLDING OF DATA IS LAID TO SAXON | By Eileen Shanahanspecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/meany-again-scores-world-union-group-meany-in-attack-on-union-group.html | Meany Again Scores World Union Group MEANY IN ATTACK ON UNION GROUP | By Edward T OToole | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/mergers-linked-to-good-times-economist-sees-a-relation-to-stock.html | MERGERS LINKED TO GOOD TIMES Economist Sees a Relation to Stock Market Prices | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/michigan-starts-birth-control-plan-first-for-the-state.html | Michigan Starts Birth Control Plan First for the State | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archiv es/miss-cynthia-betnerl-plans-may-nuptials.html | Miss Cynthia Betnerl Plans May Nuptials | Special to The New York TImel | RE0000608503 | 1993-01-26 | B00000175649 |

| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/missile-shipment-charged.html | Missile Shipment Charged | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
|---|---|---|---|---|---|---|
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/more-us-copters-to-go-to-vietnam-200-to-300-new-advisers-will-also-html | MORE US COPTERS TO GO TO VIETNAM 200 to 300 New Advisers Will Also Be Assigned | By Jack Raymondspecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/moscow-agrees-to-sign-international-patent-pact-soviet-union-agrees.html | Moscow Agrees to Sign International Patent Pact Soviet Union Agrees to Sign International Pact on Patents | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/moslems-on-java-clash-with-reds-violence-grows-following-seizure-of.html | MOSLEMS ON JAVA CLASH WITH REDS Violence Grows Following Seizure of Farmland | By Neil Sheehan | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/municipal-bonds-set-a-brisk-pace-small-issues-on-calendar-show-a.html | MUNICIPAL BONDS SET A BRISK PACE Small Issues on Calendar Show a Buoyant Tone | By Robert Frost | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/music-toch-and-bloch-national-ensemble-offers-their-work.html | Music Toch and Bloch National Ensemble Offers Their Work | By Raymond Ericson | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/nassau-gop-dinner-may-13.html | Nassau GOP Dinner May 13 | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/nassau-planning-aide.html | Nassau Planning Aide | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/national-farmers-union-assails-costcutting-by-administration.html | National Farmers Union Assails CostCutting by Administration | By Donald Janson | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/natos-head-hails-its-mobile-force-lemnitzer-lauds-deterrent.html | NATOS HEAD HAILS ITS MOBILE FORCE Lemnitzer Lauds Deterrent Expansion Is Planned | By Drew Middletonspecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/new-hempstead-tower-praised-for-its-design.html | New Hempstead Tower Praised for Its Design | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/new-jersey-bank-held-up-by-three-masked-gunmen.html | New Jersey Bank Held Up By Three Masked Gunmen | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/new-smoking-link-to-cancer-is-cited-research-team-in-toronto-offers.html | NEW SMOKING LINK TO CANCER IS CITED Research Team in Toronto Offers Evidence Pointing to Biochemical Factors ENZYME BLOCK FOUND Use of Cigarettes Is Said to Cause Buildup of Harmful Elements in the Body | By John M Leespecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/news-of-realty-legal-contracts-notation-recommended-for.html | NEWS OF REALTY LEGAL CONTRACTS Notation Recommended for SalesAgreement Forms | By Dudley Dalton | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/no-warnings-in-france.html | No Warnings in France | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/nyu-and-army-win-and-advance-to-nit-semifinals-violets-set-back.html | NYU and Army Win and Advance to NIT SemiFinals VIOLETS SET BACK DETROIT BY 8776 | By Gordon S White Jr | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/old-steeple-is-rescued-from-21inch-incline.html | Old Steeple Is Rescued From 21Inch Incline | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/openings-attract-10000-to-museum-sunday-throngs-avoided-at-two-new.html | OPENINGS ATTRACT 10000 TO MUSEUM Sunday Throngs Avoided at Two New Galleries | By Sanka Knox | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/outofstate-scholarship-aid-backed.html | OutofState Scholarship Aid Backed | By Sydney H Schanbergspecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/papers-and-printers-suspend-talks-after-fruitless-session.html | Papers and Printers Suspend Talks After Fruitless Session | By Damon Stetson | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/pastrano-signs-to-fight-torres-griffith-and-stable-also-get-pacts.html | PASTRANO SIGNS TO FIGHT TORRES Griffith and Stable Also Get Pacts for Title Twin Bill | By Deane McGowen | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/pirates-defeated-by-fiverun-ninth-hegans-third-hit-drives-in-last.html | PIRATES DEFEATED BY FIVERUN NINTH Hegans Third Hit Drives In Last RunFord Unscored Upon in Four Innings | By Leonard Koppett | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/president-to-see-gielgud-program-ages-of-man-to-be-given-as-part-of.html | PRESIDENT TO SEE GIELGUD PROGRAM  Ages of Man to Be Given as Part of Cabinet Series | By Sam Zolotow | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/raceway-delays-rodney-festival-lack-of-quality-trotters-puts-off.html | RACEWAY DELAYS RODNEY FESTIVAL Lack of Quality Trotters Puts Off Series to Summer | By Louis Effrat | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/real-estate-man-freed-in-tax-case-judge-finds-us-failed-to.html | REAL ESTATE MAN FREED IN TAX CASE Judge Finds US Failed to Establish Willfulness | By Edward Ranzal | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/recital-by-mikulas-grosz-offers-varied-violin-fare.html | Recital by Mikulas Grosz Offers Varied Violin Fare | TMS | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/red-rift-aids-us-gomulka-asserts.html | RED RIFT AIDS US GOMULKA ASSERTS | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/redemptions-dip-for-mutual-fund-but-one-william-st-says-they-still.html | REDEMPTIONS DIP FOR MUTUAL FUND But One William St Says They Still Exceed Sales | By Sal Nuccio | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/redpoll-defeats-nashubah-in-aqueduct-sprint-favorite-is-first-by-1.html | Redpoll Defeats Nashubah in Aqueduct Sprint FAVORITE IS FIRST BY 1 12 LENGTHS | By Joe Nichols | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/renewal-dispute-annoys-officials-planners-criticize-pressures-in.html | RENEWAL DISPUTE ANNOYS OFFICIALS Planners Criticize Pressures in Staten Island Issue | By Charles G Bennett | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/retreat-for-the-wealthy-palm-springs-calif-is-a-winter-spa-of.html | Retreat for the Wealthy Palm Springs Calif Is a Winter Spa Of Mobile Homes Turned Into Palaces | By Peter Bart | RE0000608503 | 1993-01-26 | B00000175649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/revised-penal-code-sent-to-legislature-legislators-get-penalcode.html | Revised Penal Code Sent to Legislature LEGISLATORS GET PENALCODE PLAN | By Rw Apple Jrspecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/romney-criticizes-canceling-classes-to-protest-vietnam.html | Romney Criticizes Canceling Classes To Protest Vietnam | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/roth-jacobsen.html | Roth  Jacobsen | Secial to The New Yrk Fme | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/rutgers-court-stars-honored.html | Rutgers Court Stars Honored | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/sebring-12hour-grind-draws-70-ace-drivers-makinen-of-finland.html | Sebring 12Hour Grind Draws 70 Ace Drivers Makinen of Finland Hopkirk of Britain to Pilot a Sprite | By Frank M Blunk | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/shea-says-city-needs-new-taxes-state-aid-is-not-sufficient-budget.html | SHEA SAYS CITY NEEDS NEW TAXES State Aid Is Not Sufficient Budget Director Asserts | By William E Farrell | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/simeon-w-sells.html | SIMEON W SELLS | Spclal O Title NC York rime | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/soviet-is-revising-its-civil-defense-a-centralized-organization-to.html | SOVIET IS REVISING ITS CIVIL DEFENSE A Centralized Organization to Prepare for Atom War | By Theodore Shabad | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/sports-of-the-times-the-gypsies.html | Sports of The Times The Gypsies | By Arthur Daley | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/st-johns-to-meet-on-faculty-role-mondays-session-will-also-study.html | ST JOHNS TO MEET ON FACULTY ROLE Mondays Session Will Also Study Salary Demands | By Philip Benjamin | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/state-reassesses-film-censorship-parleys-scheduled-in-light-of-high.html | STATE REASSESSES FILM CENSORSHIP Parleys Scheduled in Light of High Court Decision | By Howard Thompson | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/stock-prices-dip-but-keep-balance-some-firmness-is-shown-following.html | STOCK PRICES DIP BUT KEEP BALANCE Some Firmness Is Shown Following Sharp Selloff in Previous Session | By Jh Carmical | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/stocks-edge-down-on-american-list-in-a-quiet-market.html | Stocks Edge Down On American List In a Quiet Market | By Alexander R Hammer | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/stone-takes-over-hawthorn-books-businessmanwriter-plans-selfhelp.html | STONE TAKES OVER HAWTHORN BOOKS BusinessmanWriter Plans SelfHelp Program | By Harry Gilroy | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/sugar-company-fills-high-executive-posts.html | Sugar Company Fills High Executive Posts | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/text-of-the-plan-for-selmatomontgomery-march.html | Text of the Plan for SelmatoMontgomery March | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |

| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/the-change-in-selma-localized-negro-protest-movement-has-been.html | The Change in Selma Localized Negro Protest Movement Has Been Transformed by Outsiders | By John Herbersspecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
|---|---|---|---|---|---|---|
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/toronto-students-turned-back.html | Toronto Students Turned Back | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/turk-warns-greek-envoy.html | Turk Warns Greek Envoy | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/tv-presidents-rights-plea-his-best-performance-earnestness-shines.html | TV Presidents Rights Plea His Best Performance Earnestness Shines Throughout Speech | By Jack Gould | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/two-relatives-of-nazi-victims-fight-payments-to-interhandel.html | Two Relatives of Nazi Victims Fight Payments to Interhandel | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/u-of-connecticut-plans-expansion-babbidge-tells-of-47-million.html | U OF CONNECTICUT PLANS EXPANSION Babbidge Tells of 47 Million Proposed Health Center | By John C Devlin | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/un-to-hear-charges.html | UN to Hear Charges | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-aid-to-latins-on-tariffs-seen-preferential-treatment-for-exports.html | US AID TO LATINS ON TARIFFS SEEN Preferential Treatment for Exports May Be Urged | By Tad Szulcspecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-and-israelis-disagree-on-arms-differences-on-exact-needs-develop.html | US AND ISRAELIS DISAGREE ON ARMS Differences on Exact Needs Develop in Discussions | By John W Finney | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-makes-public-letter-on-deficit-worksheets-are-received-by.html | US MAKES PUBLIC LETTER ON DEFICIT  Worksheets Are Received by Companies in Plan to Cut Dollar Outflow | By Edwin L Dale Jr | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-pilots-who-bombed-phuqui-tell-of-fire-and-explosions.html | US Pilots Who Bombed Phuqui Tell of Fire and Explosions | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-steel-report-hits-interference-with-profit-system-us-steel-backs.html | US Steel Report Hits Interference With Profit System US STEEL BACKS PROFITS SYSTEM | By William M Freeman | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-to-build-guiana-airport.html | US to Build Guiana Airport | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-widens-vietnam-propaganda-aid.html | US Widens Vietnam Propaganda Aid | By Seth S Kingspecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/vietnamese-scholar-here-starts-church-fast-for-peace-at-home.html | Vietnamese Scholar Here Starts Church Fast for Peace at Home | By Thomas Buckley | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/village-look-sought-in-the-bronx-housing-development-to-try-commons.html | Village Look Sought in the Bronx Housing Development to Try Commons in Attempt to End Social Barriers | By Lawrence OKane | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/vladimir-horowitz-on-road-back-to-concert-stage-horowitz-plans.html | Vladimir Horowitz on Road Back to Concert Stage HOROWITZ PLANS PIANO RECITALS | By Howard Klein | RE0000608503 | 1993-01-26 | B00000175649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/wahoo-on-warpath-for-wampum-will-play-with-jets-if-he-can-afford-to.html | Wahoo on Warpath for Wampum Will Play Jets if He Can Afford to Quit Wrestling | By William N Wallace | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/walter-f-nolan.html | WALTER F NOLAN | Special to The Nw York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/washington-a-just-and-compassionate-society.html | Washington A Just and Compassionate Society | By James Reston | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/woman-baffles-drinking-testers-she-takes-3-double-shots-at-traffic.html | WOMAN BAFFLES DRINKING TESTERS She Takes 3 Double Shots at Traffic Safety Parley and Shows No Effects | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/wood-field-and-stream-getting-fitted-for-a-purdey-shotgun-is-a.html | Wood Field and Stream Getting Fitted for a Purdey Shotgun Is a Disconcerting Barrel of Fun | By Oscar Godbout | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/world-bank-plans-to-intensify-borrowing-program-in-europe-world.html | World Bank Plans to Intensify Borrowing Program in Europe WORLD BANK AIMS FOR EUROPE FUNDS | By Philip Shabecoffspecial To the New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/yugoslavia-to-buy-wheat-from-us-for-53-million.html | Yugoslavia to Buy Wheat From US for 53 Million | Special to The New York Times | RE0000608503 | 1993-01-26 | B00000175649 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/-an-evenings-frost-play-about-the-poet-planned.html | An Evenings Frost Play About the Poet Planned | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/110000-conquer-5th-ave-for-erin-everything-even-girls-hair-turns.html | 110000 CONQUER 5TH AVE FOR ERIN Everything Even Girls Hair Turns Green for Parade 110000 Conquer Fifth Avenue For Erin and All Turns Green | By William E Farrell | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/300-picket-4-hours-outside-white-house-dr-kings-aides-said-to.html | 300 Picket 4 Hours Outside White House  Dr Kings Aides Said to Oppose Demonstrations in Capital Now | By Robert B Semple Jrspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/4th-mariological-congress-opens-in-dominican-republic.html | 4th Mariological Congress Opens in Dominican Republic | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/8-to-pace-tonight-in-25000-event-vickis-jetegyptian-pride-choice-in.html | 8 TO PACE TONIGHT IN 25000 EVENT Vickis JetEgyptian Pride Choice in 1 14Mile Test | By Louis Effratspecial to the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/accord-reached-in-montgomery-sheriff-gives-public-apology-for.html | ACCORD REACHED IN MONTGOMERY Sheriff Gives Public Apology for Violence Marchers Agree to Get Permits | By Roy Reed | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/admissions-bill-for-youth-loses-would-allow-entry-to-adult-films.html | ADMISSIONS BILL FOR YOUTH LOSES Would Allow Entry to Adult Films Only if With Parents | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/advertising-new-mileage-for-old-cadillacs.html | Advertising New Mileage for Old Cadillacs | By Walter Carlson | RE0000608506 | 1993-01-26 | B00000175652 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/alan-f-lyons-have-son.html | Alan F Lyons Have Son | SPecial to The New York Tlm | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/algeria-target-of-cubas-ardor-links-to-african-and-asian.html | ALGERIA TARGET OF CUBAS ARDOR Links to African and Asian Revolutions Now Stressed | By Paul Hofmann | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/allbreed-pointers-dog-owners-get-tips-from-veterinarian-on.html | AllBreed Pointers Dog Owners Get Tips From Veterinarian on Nutrition and Disease Prevention | By John Rendel | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/aluminium-plans-unit-in-germany-joint-agreement-is-reached-for.html | ALUMINIUM PLANS UNIT IN GERMANY Joint Agreement Is Reached for Fabricating Factory ALUMINIUM PLANS UNIT IN GERMANY | By Gerd Wilcke | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/anne-byrne-engaged-to-winkled-a.html | Anne Byrne Engaged To Winkled A | Schlote Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/art-drawings-by-white-watercolors-of-indian-america-made-on.html | Art Drawings by White WaterColors of Indian America Made on Expeditions in 1500s at the Morgan | By John Canaday | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/article-3-no-title-game-is-devised-by-a-violinist-to-teach-music-to.html | Article 3  No Title Game Is Devised by a Violinist To Teach Music to Youngsters | By William Borders | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/attack-by-israelis-on-water-project-charged-by-syria-syrians-accuse.html | Attack by Israelis On Water Project Charged by Syria SYRIANS ACCUSE ISRAEL OF ATTACK | By Dana Adams Schmidt | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/averaging-to-cut-tax-new-method-for-figuring-of-income-helps-spread.html | Averaging to Cut Tax New Method for Figuring of Income Helps Spread Windfall Over Years NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/ballet-like-old-times-american-dance-theater-program-offers-work-of.html | Ballet Like Old Times American Dance Theater Program Offers Work of Agnes de Mille Anew | By Allen Hughes | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/barash-glockner.html | Barash  Glockner | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bbc-mislays-7-pm-news.html | BBC Mislays 7 PM News | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/being-pretty-isnt-only-thing-important-to-palm-beach-girls-theres.html | Being Pretty Isnt Only Thing Important to Palm Beach Girls Theres Still the Frug  And Russian 75s Matter Too | By Charlotte Curtis | RE0000608506 | 1993-01-26 | B00000175652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bill-to-reinforce-the-right-to-vote-goes-to-congress-measure-gives.html | BILL TO REINFORCE THE RIGHT TO VOTE GOES TO CONGRESS Measure Gives US Power to Appoint Registrars in Six Southern States President Sends Congress the Measure Intended to Reinforce the Right to Vote BILL AUTHORIZES US REGISTRARS Would Let Attorney General Name Federal Examiners in Six Southern States | By Charles Mohrspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/blackmur-service-planned.html | Blackmur Service Planned | Special to The ew York Time | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bold-lad-drills-and-trainer-expects-him-to-run-in-gotham-april-3.html | Bold Lad Drills and Trainer Expects Him to Run in Gotham April 3 BELMONT SESSION PLEASES WINFREY | By Joe Nichols | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bonds-late-rally-is-sparked-by-rumors-of-a-cut-in-british-bank-rate.html | Bonds Late Rally Is Sparked by Rumors of a Cut in British Bank Rate TREASURY ISSUES CLIMB FOR 3D DAY | By Robert Frost | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bonn-silent-on-proposal.html | Bonn Silent on Proposal | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/braves-turn-back-yanks-31-to-end-5game-winning-streak.html | Braves Turn Back Yanks 31 To End 5Game Winning Streak | By Leonard Koppett | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bridge-goren-and-kahn-teams-upset-in-the-vanderbilt-cup-opener.html | Bridge Goren and Kahn Teams Upset In the Vanderbilt Cup Opener | By Alan Truscottspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/britain-bars-talks-on-physicians-pay.html | BRITAIN BARS TALKS ON PHYSICIANS PAY | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/burt-lancaster-stars-in-train-a-thriller.html | Burt Lancaster Stars in Train a Thriller | By Bosley Crowther | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/c-harol-berry-z-taught-atharvard.html | c HAROL BERRY Z TAUGHT ATHARVARD | Special to The New York Tmes I | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/caragas-assesses-year-under-leoni-tension-over-reds-waning.html | CARAGAS ASSESSES YEAR UNDER LEONI Tension Over Reds Waning Centrists Unity Gaining | By Richard Eder | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/chess-weakened-pawn-structures-come-atumbling-down.html | Chess Weakened Pawn Structures Come ATumbling Down | By Al Horowitz | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/classical-music-inspires-modern-art.html | Classical Music Inspires Modern Art | By Joan Cook | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/co-adds-to-hold-on-reading-by-guaranteeing-bos-notes-co-tightens.html | CO Adds to Hold on Reading By Guaranteeing BOs Notes CO TIGHTENS GRIP ON READING | By Robert E Bedingfield | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/commodities-prices-of-scrap-metal-futures-rise-in-record-trading.html | Commodities Prices of Scrap Metal Futures Rise in Record Trading Volume POTATOES STAGE SLIGHT RECOVERY | By Hj Maidenberg | RE0000608506 | 1993-01-26 | B00000175652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/computers-to-land-jetliners-next-year-computer-approved-by-faa-for.html | Computers to Land Jetliners Next Year Computer Approved by FAA For Automatic Landing of Jets | By Fredric C Appel | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/cong0-situation-raises-us-hopes-strength-of-protshombe-nations-at.html | CONG0 SITUATION RAISES US HOPES Strength of ProTshombe Nations at Parley Noted | By Tad Szulcspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/crime-inquiry-jury-indicts-rao-as-liar-us-jury-indicts-rao-as.html | Crime Inquiry Jury Indicts Rao as Liar US JURY INDICTS RAO AS PERJURER | By Edward Ranzal | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/cuban-subversion-drops-paraguayan-at-un-says.html | Cuban Subversion Drops Paraguayan at UN Says | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/curtis-settles-contract-suits-former-officers-of-concern-are-paid.html | CURTIS SETTLES CONTRACT SUITS Former Officers of Concern Are Paid 75000 Each | By Douglas W Cray | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/darien-couple-to-appeal-in-juveniledrinking-case.html | Darien Couple to Appeal In JuvenileDrinking Case | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/david-p-weill-to-marry-miss-marianne-cooper.html | David P Weill to Marry Miss Marianne Cooper | Special to The New York Tme | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/democrats-on-joint-panel-urge-new-moves-to-bolster-economy.html | Democrats on Joint Panel Urge New Moves to Bolster Economy | By Edwin L Dale Jr | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/democrats-rage-over-dewey-job-fraud-zaretzki-charges-redistricting.html | DEMOCRATS RAGE OVER DEWEY JOB Fraud Zaretzki Charges  Redistricting Defense Is Called Lefkowitzs Duty DEMOCRATS RAGE OVER DEWEY JOB | By Sydney H Schanbergspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/dillon-defends-us-tax-ruling-in-the-du-pont-divestiture-case.html | Dillon Defends US Tax Ruling in the Du Pont Divestiture Case | By Eileen Shanahanspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/dome-is-proposed-for-shea-stadium-citys-sports-commissioner-offers.html | DOME IS PROPOSED FOR SHEA STADIUM Citys Sports Commissioner Offers 6 Million Plan  Mayor Interested GARAGE IS PLANNED TOO 4Story Structure Would Add 9000 Seats at Open End of the Stadium DOME IS PROPOSED FOR SHEA STADIUM | By Charles G Bennett | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/dr-eugenio-sturchio-85-newark-ophthalmologist.html | Dr Eugenio Sturchio 85 Newark Ophthalmologist | Specie to The New York Times I | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/dr-raymon-kistler-educator-cleric-73.html | DR RAYMON KISTLER  EDUCATOR CLERIC 73 | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/drunktest-film-put-in-evidence-defense-objects-declaring-that.html | DRUNKTEST FILM PUT IN EVIDENCE Defense Objects Declaring That Driver Is Subjected to SelfIncrimination | By Milton Honigspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/dublin-marks-holiday.html | Dublin Marks Holiday | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/ellis-kern-to-marry-ellen-mary-garlick.html | Ellis Kern to Marry Ellen Mary Garlick | SDecla to The New York Timca | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/embassies-curtail-abuse-of-immunity-in-capital-driving.html | Embassies Curtail Abuse of Immunity In Capital Driving | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/even-the-ocelot-wears-jewels-to-dali-exhibition.html | Even the Ocelot Wears Jewels to Dali Exhibition | ANGELA TAYLOR | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/exboxing-coach-given-award-for-handicapped.html | ExBoxing Coach Given Award for Handicapped | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/exile-from-brazil-jailed-on-return.html | EXILE FROM BRAZIL JAILED ON RETURN | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/extensive-us-and-un-aid-foreseen-for-british-guiana.html | Extensive US and UN Aid Foreseen for British Guiana | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/family-says-size-made-lynch-misfit-in-school.html | Family Says Size Made Lynch Misfit in School | By Theodore Jones | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/farm-union-seeks-districting-stay-backs-a-modified-version-of.html | FARM UNION SEEKS DISTRICTING STAY Backs a Modified Version of Population Formula | By Donald Janson | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/filmways-plans-satiric-film.html | Filmways Plans Satiric Film | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/for-talks-on-vietnam.html | For Talks on Vietnam | DERK BODDE | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/france-is-silent-on-balls-speech-criticism-expected-to-have-no.html | FRANCE IS SILENT ON BALLS SPEECH Criticism Expected to Have No Effect on Paris Policy | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/french-economy-lags.html | French Economy Lags | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/gained-500-million-to-total-of-5107-billion-in-february.html | Gained 500 Million to Total of 5107 Billion in February | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/gaullists-appeal-for-parisian-vote-battle-for-control-in-capital.html | GAULLISTS APPEAL FOR PARISIAN VOTE Battle for Control in Capital and Marseilles Is Hot | By Henry Ginigerspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/gm-shares-sold-for-284-million-christiana-securities-and-other-du.html | GM SHARES SOLD FOR 284 MILLION Christiana Securities and Other du Pont Groups Divest Big Holding ISSUE CALLED SELLOUT Foreign Underwriters Take Key Role in US Offering for the First Time GM SHARES SOLD FOR 284 MILLION | By John H Allan | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/gomulka-makes-bid-to-catholics-urges-polish-lay-groups-to-join-in.html | GOMULKA MAKES BID TO CATHOLICS Urges Polish Lay Groups to Join in May 30 Elections | By David Halberstam | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/guatemalas-dictator.html | Guatemalas Dictator | ROBERTO ALEJOS | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/highcourt-raise-barred-by-house-justices-criticized-on-their.html | HIGHCOURT RAISE BARRED BY HOUSE Justices Criticized on Their Rulings and Qualifications HIGHCOURT RAISE BARRED BY HOUSE | By Cp Trussellspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/hostesss-parties-an-occasion-for-her-guests-fine-food-and-wine.html | Hostesss Parties an Occasion for Her Guests Fine Food and Wine Served in Festive Atmosphere | By Craig Claibornespecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/house-unit-backs-disability-plan-judiciary-panel-approve-proposed.html | HOUSE UNIT BACKS DISABILITY PLAN Judiciary Panel Approve Proposed Amendment | By John D Morris | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/in-the-nation-possible-limits-of-the-supreme-courts-applause.html | In The Nation Possible Limits of the Supreme Courts Applause | By Arthur Krock | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/jackie-robinson-is-back-in-baseball-as-a-commentator.html | Jackie Robinson Is Back in Baseball As a Commentator | By Val Adams | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/japanese-aid-trade.html | Japanese Aid Trade | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/javits-and-kennedy-appraise-haryou.html | Javits and Kennedy Appraise Haryou | By Fred Powledge | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/jeancard-dismisses-denial.html | Jeancard Dismisses Denial | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/jersey-gop-drops-districting-session.html | JERSEY GOP DROPS DISTRICTING SESSION | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/johnson-sends-legislation-on-imf-plan-to-congress.html | Johnson Sends Legislation On IMF Plan to Congress | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/jury-clears-airline-of-any-negligence-in-60-bomb-crash.html | Jury Clears Airline Of Any Negligence In 60 Bomb Crash | By Edward Hudson | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/kennedy-culture-project-gains-on-li.html | Kennedy Culture Project Gains on LI | By Milton Esterow | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/kiev-matzoh-ban-reported.html | Kiev Matzoh Ban Reported | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/knicks-defeat-celtics-on-garden-court-119114-for-30th-victory-of.html | Knicks Defeat Celtics on Garden Court 119114 for 30th Victory of Season HOME FIVE LEADS MOST OF CONTEST | By Deane McGowen | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/laborites-name-a-tory-to-head-inflation-fight.html | Laborites Name a Tory To Head Inflation Fight | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/legislators-pass-10c-cigarette-tax-effective-april-1-republican.html | LEGISLATORS PASS 10C CIGARETTE TAX EFFECTIVE APRIL 1 Republican Minority Enables Both Houses to Clear Bill Sought by Governor | By Rw Apple Jr | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/legislature-gets-an-offtrack-bill-betting-measure-in-senate-would.html | LEGISLATURE GETS AN OFFTRACK BILL Betting Measure in Senate Would Let Referendum Here Decide Issue | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/lottery-will-help-sell-rooks-in-soviet-union.html | Lottery Will Help Sell Rooks in Soviet Union | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/market-dawdles-in-mixed-trading-indecisive-trend-is-shown-as-stock.html | MARKET DAWDLES IN MIXED TRADING Indecisive Trend Is Shown as Stock Averages Differ on Outcome of Session PRICE MOVES ARE SLIM Losses Overshadow Gains by Margin of 599 to 485 as Volume Declines MARKET DAWDLES INMIXED TRADING | By Jh Carmical | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/mayor-proposes-new-housing-idea-8point-program-outlined-in-letter.html | MAYOR PROPOSES NEW HOUSING IDEA 8Point Program Outlined In Letter to Governor | By Clayton Knowles | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/meeting-ponders-facts-vs-wisdom-panel-ends-its-discussion-on.html | MEETING PONDERS FACTS VS WISDOM Panel Ends Its Discussion on Science and Meaning Among Other Things WHAT IS A DANDELION For That Matter the Question Is Asked What Is Man Difficulty Is Acute MEETING PONDERS FACTS VS WISDOM | By McCandlish Phillips | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/merger-talks-held-by-rapidamerican-rapidamerican-plans-a-merger.html | Merger Talks Held By RapidAmerican RAPIDAMERICAN PLANS A MERGER | By Isadore Barmash | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/mets-collect-13-hits-and-defeat-reds-7-to-4-for-second-straight.html | Mets Collect 13 Hits and Defeat Reds 7 to 4 for Second Straight Victory MILLER AND LOCKE EXCEL ON MOUND | By Joseph Durso | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/miss-sally-j-stillinger-betrothed-to-physician.html | Miss Sally J Stillinger Betrothed to Physician | Spciai  TI New Yrrk Time I | RE0000608506 | 1993-01-26 | B00000175652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/mkeon-expected-to-yield-his-post-to-upstate-chief-van-lengen-of.html | MKEON EXPECTED TO YIELD HIS POST TO UPSTATE CHIEF Van Lengen of Syracuse Is Backed by Wagner for Democratic Leader QUIET OUSTER SOUGHT Party Is Reported Ready to Give Present Chairman Another Good Job MKEON EXPECTED TO YIELD HIS POST | By Ronald Sullivanspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/more-practicing-mds.html | More Practicing MDs | SAMUEL LIEBERMAN MD President Bronx County 5iedieal Society | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/moscow-terms-khrushchev-interview-a-forgery.html | Moscow Terms Khrushchev Interview a Forgery | By Henry Tanner | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/mrs-caroline-shean-is-wed-to-louis-h-chmidt-broker.html | Mrs Caroline Shean Is Wed To Louis H chmidt Broker | Special to The ew Yclrk Timt | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/nancy-westrick-engagedi.html | Nancy Westrick EngagedI | Special to rko New York Timcs | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/new-london-troupe-makes-dance-debut.html | NEW LONDON TROUPE MAKES DANCE DEBUT | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/new-mays-store-will-open-today-on-14th-street.html | New Mays Store Will Open Today on 14th Street | By Raymond H Anderson | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/newcomers-sing-leads-in-samson-elena-cernei-in-met-debut-as-dalila.html | NEWCOMERS SING LEADS IN SAMSON Elena Cernei in Met Debut as Dalila Opposite Vickers | By Raymond Ericson | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/news-of-realty-sale-on-park-ave-16story-luxury-house-at-36th-st.html | NEWS OF REALTY SALE ON PARK AVE 16Story Luxury House at 36th St Sold by Estate | By Francis X Clines | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/nfl-clubs-snub-player-union-in-invitation-to-florida-meeting.html | NFL Clubs Snub Player Union In Invitation to Florida Meeting | By William N Wallace | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/no-gain-in-london-talks.html | No Gain in London Talks | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/obrien-gandt.html | OBrien  Gandt | special to Tile New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/observer-the-big-problem-binge.html | Observer The Big Problem Binge | By Russell Baker | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/official-asks-end-of-death-penalty-district-attorneys-leader-calls.html | OFFICIAL ASKS END OF DEATH PENALTY District Attorneys Leader Calls It Worthless | By Sydney E Zionspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/pakistanis-to-name-assembly.html | Pakistanis to Name Assembly | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/parallel-of-hungary.html | Parallel of Hungary | RICHARD J PETEREC | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/peking-dismisses-us-talk-of-peace-war-blackmail-wont-fool.html | PEKING DISMISSES US TALK OF PEACE  War Blackmail Wont Fool Vietnamese China Says | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/plum-young.html | Plum  Young | Special to rile New York Tmle | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/policeless-enclave-in-new-jersey-told-town-cant-fill-in.html | Policeless Enclave In New Jersey Told Town Cant Fill In | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/pope-chides-critics-of-liturgy-reform.html | POPE CHIDES CRITICS OF LITURGY REFORM | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/princeton-leaves-for-west-coast-walters-expected-to-face-michigan.html | PRINCETON LEAVES FOR WEST COAST Walters Expected to Face Michigan Despite Injury | By Lincoln A Werden | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/protests-made-at-un.html | Protests Made at UN | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/restricted-licenses-urged.html | Restricted Licenses Urged | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/road-tour-groups-report-lag-in-64-fewer-productions-on-view-with.html | ROAD TOUR GROUPS REPORT LAG IN 64 Fewer Productions on View With More Problems | By Sam Zolotow | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/saigon-breaks-up-meeting-on-peace-bars-sect-from-appealing-for.html | SAIGON BREAKS UP MEETING ON PEACE Bars Sect From Appealing for Reduction of US Role | By Jack Langguth | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/salazar-ousts-progressive-from-lisbon-economic-post.html | Salazar Ousts Progressive From Lisbon Economic Post | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/sartre-cancels-lectures-in-us-over-american-role-in-vietnam-assails.html | Sartre Cancels Lectures in US Over American Role in Vietnam Assails Continued Bombings  Calls Dialogue Impossible in Light of Escalation | By Peter Kihss | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/saxon-is-said-to-have-withheld-details-on-a-nowdefunct-bank-holding.html | Saxon Is Said to Have Withheld Details on a NowDefunct Bank HOLDING OF DATA IS LAID TO SAXON | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/selma-arrests-ministers-picketing-home-of-mayor-white-ministers.html | Selma Arrests Ministers Picketing Home of Mayor White Ministers Arrested for Illegal Picketing in Front of Home of Selmas Mayor CLERIC FORGIVES SAFETY DIRECTOR Baker Orders Seizures in Dispute Over Agreement  March on Court Held | By John Herbersspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/sidewalk-peddlers-assailed-in-moscow.html | SIDEWALK PEDDLERS ASSAILED IN MOSCOW | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/sister-anna.html | SISTER ANNA | GABRIEL to The New Special York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/soviet-missiles-said-to-be-ready.html | Soviet Missiles Said to Be Ready | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/spaak-asks-study-of-rapacki-plan-favors-new-nato-look-at-idea-of-at.html | SPAAK ASKS STUDY OF RAPACKI PLAN Favors New NATO Look at Idea of AtomFree Zones | By Drew Middletonspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/sports-of-the-times-in-search-of-an-encore.html | Sports of The Times In Search of an Encore | By Arthur Daley | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/st-johns-army-in-nit-tonight-nyu-to-meet-villanova-in-second.html | ST JOHNS ARMY IN NIT TONIGHT NYU to Meet Villanova in Second SemiFinal | By Gordon S White Jr | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/state-banks-win-technical-point-albany-removes-barrier-in.html | STATE BANKS WIN TECHNICAL POINT Albany Removes Barrier in Competition for Branches in Protected Areas | By Edward Cowan | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/steel-melters-stir-a-hefty-brew-steel-melters-stir-hefty-brew.html | Steel Melters Stir a Hefty Brew STEEL MELTERS STIR HEFTY BREW | By Robert A Wright | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/stock-prices-fall-on-american-list-while-pace-eases.html | Stock Prices Fall On American List While Pace Eases | By Alexander R Hammer | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/struggle-for-tribes-in-vietnam-revived.html | STRUGGLE FOR TRIBES IN VIETNAM REVIVED | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/subversion-charges-exchanged-in-debate-on-cyprus-at-the-un.html | Subversion Charges Exchanged In Debate on Cyprus at the UN | By Sam Pope Brewer | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/suite-by-composer-10-gets-mixed-reviews.html | Suite by Composer 10 Gets Mixed Reviews | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/suspect-gives-up-in-ind-killing-sister-calls-him-black-extremist.html | Suspect Gives Up in IND Killing Sister Calls Him Black Extremist SUSPECT GIVES UP IN SLAYING ON IND | By Emanuel Perlmutter | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/taxes-but-no-votes.html | Taxes but No Votes | REIN HOLD BENESCH | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/terse-commander.html | Terse Commander | Dean Caldwell Strother | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/text-of-bill-to-guarantee-voting-rights.html | Text of Bill to Guarantee Voting Rights | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/the-theater-billy-liar-comedy-by-2-britons-opens-at-the-gate.html | The Theater Billy Liar Comedy by 2 Britons Opens at the Gate | By Howard Taubman | RE0000608506 | 1993-01-26 | B00000175652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/the-trojan-women-presented-in-paris.html | THE TROJAN WOMEN PRESENTED IN PARIS | Special to The New York TimesJEANPIERRE LENOIR | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/the-wonders-of-the-many-worlds-of-animals.html | The Wonders of the Many Worlds of Animals | By Charles Poore | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/tv-dinah-shore-special-new-los-angeles-music-center-serves-as.html | TV Dinah Shore Special New Los Angeles Music Center Serves as Background for Variety Show | By Jack Gould | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/us-court-allows-alabama-march-enjoins-wallace-officials-ordered-to.html | US COURT ALLOWS ALABAMA MARCH ENJOINS WALLACE Officials Ordered to Protect Demonstrators in Journey to the State Capital | By Ben A Franklin | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/us-jewish-leader-scores-german-red-stand-on-arabs.html | US Jewish Leader Scores German Red Stand on Arabs | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/us-to-scrutinize-cargo-costs-here-shippers-complain-of-delay.html | US TO SCRUTINIZE CARGO COSTS HERE Shippers Complain of Delay Charges in Wake of Strike | By George Horne | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/utah-troupe-in-nepal.html | Utah Troupe in Nepal | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/vote-held-mandate-for-perons-return.html | VOTE HELD MANDATE FOR PERONS RETURN | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/wage-minimum.html | Wage Minimum | BRUNSON S MCCUTCHEN | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/want-no-strike-printers-assert-but-brown-says-they-wont-take.html | WANT NO STRIKE PRINTERS ASSERT But Brown Says They Wont Take Substandard Pact | By Damon Stetson | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/washingtonville-voters-reject-renewal-program.html | Washingtonville Voters Reject Renewal Program | Special to The New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/windfall-team-defends-actions-macmillans-testify-before.html | WINDFALL TEAM DEFENDS ACTIONS MacMillans Testify Before Investigation Committee | By John M Lee | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/woman-82-sets-herself-afire-in-street-as-protest-on-vietnam.html | Woman 82 Sets Herself Afire In Street as Protest on Vietnam | By David R Jones | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/women-told-to-see-the-world-first-traveling-alone-called-way-to-get.html | Women Told to See the World First Traveling Alone Called Way to Get More Out of a Trip | By Marylin Bender | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/yemeni-mob-sets-bonn-embassy-afire.html | Yemeni Mob Sets Bonn Embassy Afire | By Arthur J Olsenspecial To the New York Times | RE0000608506 | 1993-01-26 | B00000175652 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/3-girls-to-testify-on-slaying-on-ind-fourth-witness-is-believed.html | 3 GIRLS TO TESTIFY ON SLAYING ON IND Fourth Witness Is Believed Available to Grand Jury | By Thomas Buckley | RE0000608507 | 1993-01-26 | B00000175653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/3d-confession-laid-to-suspect-in-police-slaying-nurse-tells-of.html | 3d Confession Laid to Suspect in Police Slaying Nurse Tells of Jacksons Comments in Hospital  New Trial Opens Monday | By David Anderson | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/a-service-for-reeb-is-held-in-boston.html | A Service for Reeb Is Held in Boston | By John H Fenton | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/adults-tonsils-removed-by-freezing-technique.html | Adults Tonsils Removed By Freezing Technique | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/advertising-first-thirty-years-on-cue.html | Advertising First Thirty Years on Cue | By Walter Carlson | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/aleksei-arkhipovich-leonov.html | Aleksei Arkhipovich Leonov | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/allen-is-upheld-in-malverne-case-court-rules-he-has-right-to-order.html | ALLEN IS UPHELD IN MALVERNE CASE Court Rules He Has Right to Order Shifts of Pupils ALLEN IS UPHELD IN MALVERNE CASE | By R W Apple Jrspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/american-electric-shows-profit-peak-power-company-raises-earnings.html | American Electric Shows Profit Peak POWER COMPANY RAISES EARNINGS | By Gene Smith | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/apathy-to-crime.html | Apathy to Crime | ERIKA FUELOEPMILLER | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/argentines-open-university-fight-institutions-control-at-issue.html | ARGENTINES OPEN UNIVERSITY FIGHT Institutions Control at Issue After Rector Resigns | By Henry Raymontspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/arming-israel-to-meet-arab-threat.html | Arming Israel to Meet Arab Threat | JEROME ABRAMS | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/arms-reports-also-in-london.html | Arms Reports Also in London | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/arsonist-hunted-in-mystery-slaying-of-village-photographer.html | Arsonist Hunted in Mystery Slaying of Village Photographer | By Marten Gansberg | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/art-sale-is-set-by-woolworths-price-range-at-jersey-store-to-be.html | ART SALE IS SET BY WOOLWORTHS Price Range at Jersey Store to Be 1750 to 150000 | By Richard F Shepard | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/astros-triumph-over-mets-74-with-a-fourrun-rally-in-ninth.html | Astros Triumph Over Mets 74 With a FourRun Rally in Ninth | By Joseph Dursospecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/atest-to-seek-data-on-quakes-us-underground-blast-off-alaska-due-in.html | ATEST TO SEEK DATA ON QUAKES US Underground Blast Off Alaska Due in November | By Jack Raymonspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bankers-are-optimistic.html | Bankers Are Optimistic | By Edwin L Dale Jr | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/blue-chips-lead-market-to-a-loss-drop-comes-in-final-hour-averages.html | BLUE CHIPS LEAD MARKET TO A LOSS Drop Comes in Final Hour  Averages Close Near Their Lows for Day | By Jh Carmical | RE0000608507 | 1993-01-26 | B00000175653 |

| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bonds-treasurys-decline-on-news-of-us-gold-loss-and-a-credit-pinch.html | Bonds Treasurys Decline on News of US Gold Loss and a Credit Pinch at Banks SETBACK ERASES EARLY ADVANCES | By John H Allan | RE0000608507 | 1993-01-26 | B00000175653 |
|---|---|---|---|---|---|---|
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bonn-eases-credit-on-eastbloc-trade.html | BONN EASES CREDIT ON EASTBLOC TRADE | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bonn-outdid-paris-in-switching-to-gold-from-dollars-in-1964-bonn-to.html | Bonn Outdid Paris in Switching to Gold From Dollars in 1964 BONN TOPS PARIS IN SHIFT TO GOLD | By Richard E Mooney | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bonn-unit-advances-nazi-trial-deadline.html | BONN UNIT ADVANCES NAZI TRIAL DEADLINE | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bonn-would-ease-break-with-cairo-erhard-aide-pays-a-secret-visit-to.html | BONN WOULD EASE BREAK WITH CAIRO Erhard Aide Pays a Secret Visit to Discuss Impasse | By Hedrick Smithspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/boston-college-gains-in-hockey-eagles-upset-north-dakota-in-ncaa.html | BOSTON COLLEGE GAINS IN HOCKEY Eagles Upset North Dakota in NCAA Play 43 | By Deane McGowen | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bridge-defending-champions-ousted-in-vanderbilt-cup-play-upset.html | Bridge Defending Champions Ousted In Vanderbilt Cup Play Upset | By Alan Truscottspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bus-line-seeking-to-link-airports-carey-service-would-circle-city.html | BUS LINE SEEKING TO LINK AIRPORTS Carey Service Would Circle City and Also Tie In With Commuter Bus Lines | By Edward Hudson | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/christies-and-sothebys-compete-in-selling-rembrandts-at-auction.html | Christies and Sothebys Compete In Selling Rembrandts at Auction | By James Feron | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/christine-bunyan-i-ma-to-rry-in-may.html | Christine Bunyan I Ma  To rry in May | Special to he New York Time | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/city-again-faces-water-shortage-dangelo-says-reserves-are-far-below.html | CITY AGAIN FACES WATER SHORTAGE DAngelo Says Reserves Are Far Below Normal  Light Snowfall Upstate Cited CITY AGAIN FACES WATER SHORTAGE | By Charles G Bennett | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/city-opera-gives-menottis-saint-new-director-and-singer-strengthen.html | CITY OPERA GIVES MENOTTIS SAINT New Director and Singer Strengthen Production | By Howard Klein | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/civic-unit-calls-housing-board-too-cautious-in-renewal-policy.html | Civic Unit Calls Housing Board Too Cautious in Renewal Policy | By Lawrence OKane | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/civil-rights-show-backed-by-mayor-broadway-stars-set-benefit-to.html | CIVIL RIGHTS SHOW BACKED BY MAYOR Broadway Stars Set Benefit to Raise 150000 | By Louis Calta | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/coast-guard-fund-gains-in-congress-house-authorization-allows-for.html | COAST GUARD FUND GAINS IN CONGRESS House Authorization Allows for Move From Groton | By Cp Trussellspecial to the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |

| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/commodities-soybean-futures-prices-fall-sharply-in-session-of.html | Commodities Soybean Futures Prices Fall Sharply in Session of Hectic Trading GRAIN CONTRACTS HIT BY PRESSURE | By Hj Maidenberg | RE0000608507 | 1993-01-26 | B00000175653 |
|---|---|---|---|---|---|---|
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/congos-election-opens-in-katanga-6week-voting-period-is-on-tshombe.html | CONGOS ELECTION OPENS IN KATANGA 6Week Voting Period Is On Tshombe Casts Ballot | By Joseph Lelyveldspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/court-denies-police-need-to-tell-suspect-of-rights-police-held-free.html | Court Denies Police Need To Tell Suspect of Rights POLICE HELD FREE TO GET CONFESSION | By Sidney E Zion | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/critic-at-large-the-fpc-action-on-storm-king-mountain-disregards.html | Critic at Large The FPC Action on Storm King Mountain Disregards Strong Public Opinion | By Brooks Atkinson | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/cubans-stamp-out-anticastro-group.html | CUBANS STAMP OUT ANTICASTRO GROUP | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/customers-votes-in-on-paris-copies.html | Customers Votes In on Paris Copies | By Marylin Bender | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/cypriotes-said-to-install-sovietsupplied-missiles-cyprus-reported.html | Cypriotes Said to Install SovietSupplied Missiles CYPRUS REPORTED PLACING MISSILES | By Max Frankelspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/demoerats-offer-districting-bill-bipartisan-group-proposed-to-draw.html | DEMOERATS OFFER DISTRICTING BILL Bipartisan Group Proposed to Draw New Lines | By Ronald Sullivanspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/dissent-voiced-on-paris-designs-jo-copeland-urges-end-to-dependence.html | Dissent Voiced on Paris Designs Jo Copeland Urges End to Dependence on French Couture DESIGNER URGES US FASHION MODE | By Isadore Barmash | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/earnings-raised-by-united-shoe-net-income-in-64-climbed-to-561-from.html | EARNINGS RAISED BY UNITED SHOE Net Income in 64 Climbed to 561 From 426 a Share COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/embassy-inquiring-at-danang.html | Embassy Inquiring at Danang | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/end-papers-cancel-my-subscription-please-by-john-henry-cutler-212.html | End Papers CANCEL MY SUBSCRIPTION PLEASE By John Henry Cutler 212 pages Ives Washburn 425 | HARRY GILROY | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/fashion-flurry-makes-good-theater-on-opening-night.html | Fashion Flurry Makes Good Theater on Opening Night | By Bernadine Morris | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/father-of-the-turks.html | Father of the Turks | By Orville Prescott | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/foreign-affairs-new-phase-in-an-endless-war.html | Foreign Affairs New Phase in an Endless War | By Cl Sulzberger | RE0000608507 | 1993-01-26 | B00000175653 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/fourth-group-begins-inquiry-into-womens-jail-state-correction.html | Fourth Group Begins Inquiry Into Womens Jail State Correction Commission Acts Doubts Conditions Are as Bad as Charged | By Edith Evans Asbury | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/fowler-is-named-dillon-successor-president-nominates-former-under.html | FOWLER IS NAMED DILLON SUCCESSOR President Nominates Former Under Secretary to Head Treasury Department President Nominates Fowler to Succeed Dillon | By Charles Mohrspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/george-coorssen-jr-to-marry-miss-boies.html | George Coorssen Jr To Marry Miss Boies | Splal to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/ghanaian-lauds-johnson-speech-says-in-un-words-on-negro-right-ring.html | GHANAIAN LAUDS JOHNSON SPEECH Says in UN Words on Negro Right Ring Round World | By Kathleen Teltschspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/gifford-of-giants-retires-from-pro-football-for-the-second-time.html | Gifford of Giants Retires From Pro Football for the Second Time MORRISON NAMED AS FLANKERBACK Gifford Quits After Playing for 12 Seasons Will Help Announce Teams Games | By William N Wallace | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/gloom-is-heavy-at-cape-kennedy-soviet-flight-casts-pall-over-gemini.html | GLOOM IS HEAVY AT CAPE KENNEDY Soviet Flight Casts Pall Over Gemini Project | By Evert Clarkspecial to the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/gold-stock-dips-by-250-million-most-of-loss-in-week-laid-to.html | GOLD STOCK DIPS BY 250 MILLION Most of Loss in Week Laid to Completion of French Conversion of Dollars | By Douglas W Cray | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/goldfarb-scores-another-victory-appeals-court-42-upholds-lifting-of.html | GOLDFARB SCORES ANOTHER VICTORY Appeals Court 42 Upholds Lifting of Ban on Film | By Irving Spiegel | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/gonda-groocock.html | Gonda  Groocock | ecial to Tile New Yrk rine | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/hanna-is-opposed-on-brazil-mines-annulment-urged-in-brazil-for-us.html | HANNA IS OPPOSED ON BRAZIL MINES Annulment Urged in Brazil for US Concessions | By Juan de Onis | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/hanoi-stresses-preparedness.html | Hanoi Stresses Preparedness | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/health-institutes-criticized-by-panel.html | HEALTH INSTITUTES CRITICIZED BY PANEL | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/indonesian-reds-harry-americans-cut-power-for-residences-try-to.html | INDONESIAN REDS HARRY AMERICANS Cut Power for Residences Try to Seize Oil Plants | By Neil Sheehan | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/jersey-teachers-to-strike.html | Jersey Teachers to Strike | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/johnson-assures-hallstein-on-tie-trade-bloc-chief-says-us-is-still.html | JOHNSON ASSURES HALLSTEIN ON TIE Trade Bloc Chief Says US Is Still EuropeOriented | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/johnson-offers-to-call-up-guard-if-wallace-wont-rejects-governors.html | JOHNSON OFFERS TO CALL UP GUARD IF WALLACE WONT Rejects Governors Bid for US Civilian Forces to Protect Rights March | By Cabell Phillips | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/kennedy-will-join-mt-kennedy-climb-kennedy-to-join-mt-kennedy-team.html | Kennedy Will Join Mt Kennedy Climb KENNEDY TO JOIN MT KENNEDY TEAM Objective of Kennedy Expedition | By Warren Weaver Jrspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/kennedys-donate-14-million-for-einstein-retarded-center.html | Kennedys Donate 14 Million For Einstein Retarded Center | By Philip Benjamin | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/kentucky-banks-to-undo-merger-judge-approves-joint-plan-of.html | KENTUCKY BANKS TO UNDO MERGER Judge Approves Joint Plan of Management and US | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/kyriakoula-1170-wins-by-2-12-lengths-in-sixfurlong-dash-at-aqueduct.html | Kyriakoula 1170 Wins by 2 12 Lengths in SixFurlong Dash at Aqueduct 21461 SEE UPSET ON MUDDY TRACK Wendys Crown Finishes 2d and Mipixie 3d as Victor Leads Most of Route | By Joe Nichols | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/large-sugar-crop-foreseen-in-havana.html | LARGE SUGAR CROP FORESEEN IN HAVANA | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/lirr-slowdown-delays-thousands-thousands-wait-in-lirr-delay.html | LIRR Slowdown Delays Thousands THOUSANDS WAIT IN LIRR DELAY | By Peter Millones | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/london-fares-paid-on-honor-code.html | London Fares Paid on Honor Code | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/mahoney-foe-loses-erie-gop-appeal.html | MAHONEY FOE LOSES ERIE GOP APPEAL | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/makarios-accuses-turkey.html | Makarios Accuses Turkey | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/malverne-cautious.html | Malverne Cautious | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/marriage-in-august-for-eiizabeth-wiley.html | Marriage in August For Elizabeth Wiley | special to the new yoir | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/mediators-enter-newspaper-talks-concern-of-administration-cited-in.html | MEDIATORS ENTER NEWSPAPER TALKS  Concern of Administration Cited in Statement | By Damon Stetson | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/meeting-in-italy-planned.html | Meeting in Italy Planned | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/midwest-rail-merger-advances-milwaukee-railroad-and-north-western.html | Midwest Rail Merger Advances Milwaukee Railroad and North Western Plan Consolidation Consolidation Bid Moves Ahead For Two Railroads in Midwest | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/moses-retreats-on-li-bridge-bill-withdraws-albany-measure-until.html | MOSES RETREATS ON LI BRIDGE BILL Withdraws Albany Measure Until Next Year to Allow Time to Finish Surveys | By Sydney H Schanbergspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/nassau-democrats-increase-while-republicans-decline.html | Nassau Democrats Increase While Republicans Decline | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/new-boating-law-book-runs-gamut-from-grog-to-mutiny.html | New Boating Law Book Runs Gamut From Grog to Mutiny | By Steve Cady | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/new-dehli-rejects-red-rule-of-kerala.html | NEW DEHLI REJECTS RED RULE OF KERALA | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/new-orders-for-durable-goods-show-slight-decline-for-month-new.html | New Orders for Durable Goods Show Slight Decline for Month NEW ORDERS SHOW DECLINE IN MONTH | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/new-work-offered-by-lenox-quartet.html | NEW WORK OFFERED BY LENOX QUARTET | THEODORE STRONGIN | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/news-dealers-seeing-eye-dog-like-radio-and-coins-is-stolen.html | News Dealers Seeing Eye Dog Like Radio and Coins Is Stolen | By McCandlish Phillips | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/news-of-realty-newark-building-bank-to-be-main-tenant-of-new.html | NEWS OF REALTY NEWARK BUILDING Bank to Be Main Tenant of New 18Story Structure | By Williams Robbins | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/news-restriction-disavowed-by-us-danang-rules-are-saigons-pentagon.html | NEWS RESTRICTION DISAVOWED BY US Danang Rules Are Saigons Pentagon Aide Says | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/party-backs-bourguiba.html | Party Backs Bourguiba | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/pavel-ivanovich-belyayev.html | Pavel Ivanovich Belyayev | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/pay-of-citys-lawyers.html | Pay of Citys Lawyers | MALACHY T MAHON Assistant Professor of Law Fordham University | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/plan-to-counter-sales-tax-urged-alternative-to-state-levy-is.html | PLAN TO COUNTER SALES TAX URGED Alternative to State Levy Is Offered by Greenberg | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/priests-to-carry-oil-for-anointing-the-ill.html | Priests to Carry Oil For Anointing the Ill | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/princeton-five-to-get-4000word-telegram.html | Princeton Five to Get 4000Word Telegram | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/progress-is-made-in-tariff-parley-poles-and-czechs-take-part-farm.html | PROGRESS IS MADE IN TARIFF PARLEY Poles and Czechs Take Part  Farm Timetable Set | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/quebecs-premier-hails-evolution-lesage-discounts-influence-of.html | QUEBECS PREMIER HAILS EVOLUTION Lesage Discounts Influence of Separatist Groups | By Jay Walz | RE0000608507 | 1993-01-26 | B00000175653 |

| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/reedy-takes-down-names-of-briefing-questioners.html | Reedy Takes Down Names Of Briefing Questioners | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
|---|---|---|---|---|---|---|
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/resistance-to-reds-seen.html | Resistance to Reds Seen | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/rumanian-leader-is-critically-sick.html | RUMANIAN LEADER IS CRITICALLY SICK | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/russian-floats-in-space-for-10-minutes-leaves-orbiting-craft-with-a.html | RUSSIAN FLOATS IN SPACE FOR 10 MINUTES LEAVES ORBITING CRAFT WITH A LIFELINE MOSCOW SAYS MOON TRIP IS TARGET NOW 2D MAN FLIES SHIP TV in Soviet Shows Astronaut Turning Slow Somersault Soviet Astronaut Floats Outside His TwoMan Space Capsule for 10 Minutes LIFELINE TIES HIM TO ORBITING SHIP Trip to Moon Is Target in No Distant Future Says Russian Space Expert | By Henry Tannerspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/salant-criticizes-payments-alarm-economist-states-situation-is.html | SALANT CRITICIZES PAYMENTS ALARM Economist States Situation Is Better Than Indicated  Cites Rise in Exports SALANT CRITICIZES PAYMENTS ALARM | By Eileen Shanahanspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/sanctions-on-south.html | Sanctions on South | DONALD T ROWLINGSON | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/school-cheating-called-uncuban-new-honor-system-fosters-socialist.html | SCHOOL CHEATING CALLED UNCUBAN New Honor System Fosters Socialist Competition | By Paul Hofmannspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/school-in-jersey-vandalized.html | School in Jersey Vandalized | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/school-suspends-darien-drinkers-4-imbibed-on-bus-on-way-to.html | SCHOOL SUSPENDS DARIEN DRINKERS 4 Imbibed on Bus on Way to Shakespeare Festival | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/screen-samurai-assassin-at-toho-film-unveils-talent-of-young.html | Screen Samurai Assassin at Toho Film Unveils Talent of Young Director End Is Full of Action After Slow Start | By Bosley Crowther | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/seen-an-tv-in-italy.html | Seen an TV in Italy | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/senate-defeats-southern-move-to-delay-bill-on-voting-6713-senate.html | Senate Defeats Southern Move To Delay Bill on Voting 6713 Senate Defeats Southern Move to Delay Bill on Voting 67 to 13 EASTLANDS PANEL IS GIVEN DEADLINE Katzenbach First Witness as Hearings Are Opened by House Committee | By Ew Kenworthyspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/sidelights-growing-pains-in-life-group.html | Sidelights Growing Pains In Life Group | VARTANIG G VARTA | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/some-agreement-at-un.html | Some Agreement at UN | By Sam Pope Brewerspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/soviet-goal-the-moon-ambiguity-of-aim-of-space-program-ends-at.html | Soviet Goal The Moon Ambiguity of Aim of Space Program Ends at Moscow News Conference | By Walter Sullivan | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/soviet-gold-sales-assessed.html | Soviet Gold Sales Assessed | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/spots-of-the-times-a-touch-of-autumn.html | Spots of The Times A Touch of Autumn | By Arthur Daley | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/st-johns-defeats-army-and-villanova-routs-nyu-in-nit-semifinals.html | St Johns Defeats Army and Villanova Routs NYU in NIT SemiFinals REDMEN REBOUND FOR 6760 VICTORY Overcome FirstHalf Slump TopSeeded Villanova Scores 9169 Triumph | By Gordon S White Jr | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/state-accused-of-iron-curtain-secrecy-on-project.html | State Accused of Iron Curtain Secrecy on Project | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/stephen-stephano-60-dies-l-headed-tobacco-company-i.html | Stephen Stephano 60 Dies L Headed Tobacco Company I | gectal to Tile New York 3lm | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/stock-prices-drop-on-a-broad-front-on-american-list.html | Stock Prices Drop On a Broad Front On American List | By Alexander R Hammer | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/structure-found-for-nucleic-acid-discovery-of-the-pattern-of-an-rna.html | STRUCTURE FOUND FOR NUCLEIC ACID Discovery of the Pattern of an RNA Hailed as a Step to Understanding Life STRUCTURE FOUND FOR NUCLEIC ACID | By John A Osmundsen | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/student-in-south-engaged-to-wed-sheridan-house-alexander-loudon-son.html | Student in South Engaged to Wed Sheridan House Alexander Loudon Son of Wartiine Envoy Is Her Fiance | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/tax-ruling-splits-city-commission-staten-island-member-to-defy-ban.html | TAX RULING SPLITS CITY COMMISSION Staten Island Member to Defy Ban on Suits | By Peter Kihss | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/teachers-union-backs-school-aid-bill.html | Teachers Union Backs School Aid Bill | CHARLES COGEN President American Federation of Teachers | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/the-ballet-la-sylphide-1836-work-given-by-american-theater.html | The Ballet La Sylphide 1836 Work Given by American Theater | By Allen Hughes | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/theater-do-i-hear-a-waltz-opens-a-musical-by-rodgers-laurents.html | Theater Do I Hear a Waltz Opens A Musical by Rodgers Laurents Sondheim Franchi and Elizabeth Allen Head Cast | By Howard Taubman | RE0000608507 | 1993-01-26 | B00000175653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/trucking-volume-shows-122-rise-carloadings-advance-79-in-strong.html | TRUCKING VOLUME SHOWS 122 RISE Carloadings Advance 79 in Strong Traffic Upturn | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/tv-review.html | TV Review | By Jack Gould | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/u-of-california-bans-a-magazine-chancellor-says-standards-of-taste.html | U OF CALIFORNIA BANS A MAGAZINE Chancellor Says Standards of Taste Are Violated | By Wallace Turnerspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-arts-council-to-meet-in-april-first-convening-of-advisory-body.html | US ARTS COUNCIL TO MEET IN APRIL First Convening of Advisory Body Set for White House | By Sam Zolotow | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-farmer-fears-for-tanzania-land.html | US Farmer Fears for Tanzania Land | By Lawrence Fellows | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-links-rail-aid-to-share-by-line-the-pennsylvania-expected-to-buy.html | US LINKS RAIL AID TO SHARE BY LINE The Pennsylvania Expected to Buy New Trains | By Robert E Bedingfieldspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-study-finds-housing-gains-for-families-in-urban-renewal-most.html | US Study Finds Housing Gains For Families in Urban Renewal Most Relocated Persons Get Better Homes but Many Tell of Inconveniences | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-to-speed-hearings-on-new-haven-service.html | US to Speed Hearings On New Haven Service | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-will-recruit-more-farm-labor-plan-aims-at-filling-the-gap-due-to.html | US WILL RECRUIT MORE FARM LABOR Plan Aims at Filling the Gap Due to Cutoff of Mexicans | By John D Pomfretspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/vernon-dancer-rallies-cold-front-in-stretch-to-take-adios-festival.html | Vernon Dancer Rallies Cold Front in Stretch to Take Adios Festival Final 25000 PACE WON BY SECOND CHOICE Pocomoonshine 2d and Irish Napoleon 3d as Toby Star Falls Back at Finish | By Louis Effratspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/vietcong-activity-off.html | Vietcong Activity Off | By Jack Langguthspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/wallace-calls-on-president-to-send-marshals-to-protect-marchers-in.html | Wallace Calls on President to Send Marshals to Protect Marchers in Trip to Capital GOVERNOR SCORES MOCK US COURT | By Ben A Franklin | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/washington-the-rising-spirit-of-protest.html | Washington The Rising Spirit of Protest | By James Reston | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/william-morozow.html | WILLIAM MOROZOW | Special to The New York Times | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/wilson-to-press-steel-takeover-tells-commons-labor-aims-to.html | WILSON TO PRESS STEEL TAKEOVER Tells Commons Labor Aims to Renationalize Industry | By Anthony Lewisspecial To the New York Times | RE0000608507 | 1993-01-26 | B00000175653 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/wins-to-drop-rock-n-roll-and-offer-news-only.html | WINS to Drop Rock n Roll and Offer News Only | By George Gent | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/wood-field-and-stream-fire-island-is-making-plans-to-build.html | Wood Field and Stream Fire Island Is Making Plans to Build Artificial Reef to Aid Anglers | By Oscar Godbout | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/yankees-beaten-by-white-sox-65-budding-bombers-delight-fans-with.html | YANKEES BEATEN BY WHITE SOX 65 Budding Bombers Delight Fans With Surge in 9th | By Leonard Koppett | RE0000608507 | 1993-01-26 | B00000175653 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/2-churches-plan-first-talks-in-us-lutherans-and-catholics-to-meet.html | 2 CHURCHES PLAN FIRST TALKS IN US Lutherans and Catholics to Meet in the Summer | By George Dugan | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/3-peace-advocates-deported-from-south-to-north-vietnam.html | 3 Peace Advocates Deported From South to North Vietnam | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/36-seized-in-ohio-in-racial-dispute-cleveland-school-reopens-but.html | 36 SEIZED IN OHIO IN RACIAL DISPUTE Cleveland School Reopens but Most Skip Classes | By David R Jonesspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/485-interest-offered.html | 485 Interest Offered | By Richard E Mooneyspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/49-arrested-at-chase-building-in-protest-on-south-africa-loans.html | 49 Arrested at Chase Building In Protest on South Africa Loans | By Theodore Jones | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/720-shot-6th-in-yonkers-pace-pinehaven-flash-5880-first.html | 720 Shot 6th in Yonkers Pace Pinehaven Flash 5880 First | By Louis Effrat | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/a-friend-of-business-henry-hamill-fowler.html | A Friend of Business Henry Hamill Fowler | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/a-guntherization-of-crime-and-interpol.html | A Guntherization of Crime and Interpol | By Charles Poore | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/agreement-nears-at-american-can-union-will-vote-tomorrow-toplevel.html | AGREEMENT NEARS AT AMERICAN CAN Union Will Vote Tomorrow  TopLevel Steel Talks Set | By Murray Seeger | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/alexanders-and-korvette-seek-big-brooklyn-site-in-flatlands.html | Alexanders and Korvette Seek Big Brooklyn Site in Flatlands Alexanders and Korvette Seek Big Brooklyn Site in Flat Lands | By Isadore Barmash | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/aluminum-maker-bullish-on-prices-reynolds-metals-expecting.html | ALUMINUM MAKER BULLISH ON PRICES Reynolds Metals Expecting Fabricated Items to Gain | By Gerd Wilcke | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/arms-cross-lake-to-congo-rebels-carried-by-fishing-boats-at-night.html | ARMS CROSS LAKE TO CONGO REBELS Carried by Fishing Boats at Night From Tanzania | By Lloyd Garrisonspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/art-british-sculptors-work-and-talk-taped-monologues-add-intimacy.html | Art British Sculptors Work and Talk Taped Monologues Add Intimacy to Show | By Stuart Preston | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/automation-alters-bargaining-method.html | AUTOMATION ALTERS BARGAINING METHOD | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/baltimore-players-appear-in-concert.html | BALTIMORE PLAYERS APPEAR IN CONCERT | HK | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/beverly-s-meyrowitz-is-engaged-to-marry.html | Beverly S Meyrowitz Is Engaged to Marry | Sppcial to Tile New York Tinlo | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/bishopshat-dome-marks-the-new-tenafly-church.html | BishopsHat Dome Marks the New Tenafly Church | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/blasts-and-fires-kill-68-miners-in-turkey.html | Blasts and Fires Kill 68 Miners in Turkey | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/blind-news-dealer-regains-dog-and-his-faith-in-human-beings.html | Blind News Dealer Regains Dog And His Faith in Human Beings | By McCandlish Phillips | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/bonds-market-dull-as-interest-turns-to-chase-bank-pickets-treasury.html | Bonds Market Dull as Interest Turns to Chase Bank Pickets TREASURY PRICES NARROWLYMIXED | By Robert Frost | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/bonn-opens-battle-for-commercial-tv.html | BONN OPENS BATTLE FOR COMMERCIAL TV | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/bridge-2-teams-remains-undefeated-in-vanderbilt-cup-tourney.html | Bridge 2 Teams Remains Undefeated In Vanderbilt Cup Tourney | By Alan Truscott | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/c-o-expecting-drop-in-earnings-meeting-told-net-will-fall-6c-a.html | C  O EXPECTING DROP IN EARNINGS Meeting Told Net Will Fall 6c a Share in Quarter | By Robert E Bedingfieldspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/calls-for-safe-subway.html | Calls for Safe Subway | MORTON LEVY | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/canadian-brewery-calls-off-a-merger-canadian-brewer-cancels-merger.html | Canadian Brewery Calls Off a Merger CANADIAN BREWER CANCELS MERGER | By John M Leespecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/cancer-outlook-found-hopeful-world-health-organization-reports-on.html | CANCER OUTLOOK FOUND HOPEFUL World Health Organization Reports on the Disease | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/catholics-meet-on-race-in-south-mississippi-priest-calls-for.html | CATHOLICS MEET ON RACE IN SOUTH Mississippi Priest Calls for Support of Negroes | By Paul L Montgomery | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/chas-pfizer-wins-drug-patent-suit-tetracycline-rights-upheld.html | CHAS PFIZER WINS DRUG PATENT SUIT Tetracycline Rights Upheld  Precedent Is Seen | By Douglas W Cray | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/cit-extends-offer-on-shares-says-60-of-meadow-brook-bank-stock-now.html | CIT EXTENDS OFFER ON SHARES Says 60 of Meadow Brook Bank Stock Now Tendered | By Edward Cowan | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/city-seeking-end-of-jail-crowding-140-women-prisoners-will-be-moved.html | CITY SEEKING END OF JAIL CROWDING 140 Women Prisoners Will Be Moved and Fewer Will Be Held Pending Trials | By Douglas Robinson | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/combating-child-abuse.html | Combating Child Abuse | KATHERINE B OETTINGER Chief Childrens Bureau Department of Health Education and Welfare | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/commodities-march-soybean-futures-prices-rebound-september.html | Commodities March Soybean Futures Prices Rebound September Contracts Ease MOST GRAINS DIP POTATOES DECLINE | By Hj Maidenberg | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/conviction-upset-in-whitmore-case-jury-called-prejudiced-and-new.html | CONVICTION UPSET IN WHITMORE CASE Jury Called Prejudiced and New Trial Is Ordered | By Sidney E Zion | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/cox-scores-twice-in-title-racquets-reaches-semifinals-with-read.html | COX SCORES TWICE IN TITLE RACQUETS Reaches SemiFinals With Read Bridgeman Cutler | By Allison Danzig | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/cuba-sees-choice-tobacco-crop-vuelta-abajo-farm-in-famous-area.html | Cuba Sees Choice Tobacco Crop Vuelta Abajo Farm in Famous Area Employs 600 CUBANS HOPEFUL ON TOBACCO CROP | By Juan de Onisspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/d-w-mclntyre-fiance-of-miss-cornelia-kine.html | D W Mclntyre Fiance Of Miss Cornelia Kine | Special to The New York Tim | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/diana-senff-to-be-wed-to-richard-henry-bock.html | Diana Senff to Be Wed To Richard Henry Bock | Special to Tile New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/dillon-defends-credit-policies-hits-european-view-that-easy-money.html | DILLON DEFENDS CREDIT POLICIES Hits European View That Easy Money Is Cause of US Payments Deficit | By Edwin L Dale Jr | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/doris-anne-austin-bride-of-a-b-hull.html | Doris Anne Austin Bride of A B Hull | qpecia to TEe Nev York Timer | RE0000608499 | 1993-01-26 | B00000175645 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/dressmaker-is-a-cachet-of-fashionable-women.html | Dressmaker Is a Cachet of Fashionable Women | By Bernadine Morris | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/edward-keating-exgongreman-colorado-democrat-dead-at-8g-edited.html | EDWARD KEATING EXGONGREMAN Colorado Democrat Dead at 8g  Edited Rails Paper | Special to The New Yor Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/embargo-of-south-africa-is-found-unfeasible-in-un.html | Embargo of South Africa Is Found Unfeasible in UN | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/end-papers-the-memoirs-of-general-grivas-edited-by-charles-foley.html | End Papers THE MEMOIRS OF GENERAL GRIVAS Edited by Charles Foley New York Praeger 227 pages 495 GENERAL GRIVAS ON GUERRILLA WARFARE New York Praeger 109 pages 395 | HANSON W BALDWIN | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/erasmus-beats-clinton-8580-for-psal-basketball-crown.html | Erasmus Beats Clinton 8580 For PSAL Basketball Crown | By Frank Litsky | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/excerpts-from-report-on-penal-code.html | Excerpts From Report on Penal Code | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/fcc-votes-to-take-action-on-tv-programing.html | FCC Votes to Take Action on TV Programing | By Jack Gould | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/fleurdelys-territory-legacy-of-champlain-and-french-culture-vivid.html | FleurdeLys Territory Legacy of Champlain and French Culture Vivid in Quebec | By Jay Walz | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/fraud-admitted-at-regimen-trial-former-ad-executive-says-he-knew.html | FRAUD ADMITTED AT REGIMEN TRIAL Former Ad Executive Says He Knew Models Dieted | By David Anderson | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/gheorghe-gheorghiude-dies-rumanias-chief-of-state-63-party-leader.html | Gheorghe GheorghiuDe Dies Rumanias Chief of State 63  Party Leader Survived Soviet Shifts Sought to Make His Nation More Independent | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/gov-clement-saves-5-from-death-chair-clement-saves-5-from-death.html | Gov Clement Saves 5 From Death Chair CLEMENT SAVES 5 FROM DEATH CHAIR | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/gromyko-still-blames-us.html | Gromyko Still Blames US | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/heckmmoore.html | HeckmMoore | Special to The New York Tlmea | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/hilton-hotel-opens-in-capital-today.html | Hilton Hotel Opens in Capital Today | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/hospital-official-wins-cancer-case-court-backs-right-to-study.html | HOSPITAL OFFICIAL WINS CANCER CASE Court Backs Right to Study Injection Records | By Irving Spiegelspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/huntington-plans-renewal.html | Huntington Plans Renewal | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/ila-leader-asks-a-national-pact-scotto-says-this-is-main-task.html | ILA LEADER ASKS A NATIONAL PACT Scotto Says This Is Main Task Facing Industry | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/indonesia-seizes-us-oil-concerns-two-taken-over-along-with.html | INDONESIA SEIZES US OIL CONCERNS Two Taken Over Along With BritishDutch Company  Move Demanded by Reds INDONESIA SEIZES US OIL CONCERNS | By Neil Sheehanspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/intruder-stabs-keogh-witness-dr-erdmans-arm-is-cut-on-day-he-was-to.html | INTRUDER STABS KEOGH WITNESS Dr Erdmans Arm Is Cut on Day He Was to Lose License | By Raymond H Anderson | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/johnson-action-expected-today-decisive-move-in-alabama-situation.html | JOHNSON ACTION EXPECTED TODAY Decisive Move in Alabama Situation Believed Near | By Fendall W Yerxa | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/johnson-choices-mystify-capital-observers-seek-a-dominant-pattern.html | JOHNSON CHOICES MYSTIFY CAPITAL Observers Seek a Dominant Pattern in Appointments | By Tom Wicker | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/johnson-sends-message.html | Johnson Sends Message | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/jubilant-met-crowd-hails-callas-return-jubilant-crowds-hail-miss.html | Jubilant Met Crowd Hails Callas Return JUBILANT CROWDS HAIL MISS CALLAS | By Arnold H Lubasch | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/mafia-looks-to-exrestaurateur-with-no-record-to-fill-a-top-job.html | Mafia Looks to ExRestaurateur With No Record to Fill a Top Job MAFIA CONSIDERS HEIR TO GENOVESE | By Charles Grutzner | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/market-returns-to-mixed-pattern-key-averages-advance-but-declines.html | MARKET RETURNS TO MIXED PATTERN Key Averages Advance but Declines Exceed Gains by Margin of 602 to 474 | By Jh Carmical | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/medicare-vote-held-up-in-house-for-a-draft-of-latest-revisions.html | Medicare Vote Held Up in House For a Draft of Latest Revisions | By John D Morris | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/mets-score-5-runs-in-the-ninth-to-turn-bach-cardinals-6-to-5.html | Mets Score 5 Runs in the Ninth To Turn Bach Cardinals 6 to 5 | By Joseph Durso | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/michigan-tech-tops-brown-40-in-ncaa-hockey-semifinal.html | Michigan Tech Tops Brown 40 In NCAA Hockey SemiFinal | By Deane McGowenspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/michigan-tops-princeton-and-ucla-routs-wichita-to-gain-ncaa-final.html | Michigan Tops Princeton and UCLA Routs Wichita to Gain NCAA Final WOLVERINES ROLL TO 9376 VICTORY Bradley Scores 29 but Fouls Out in Closing Minutes  UCLA Wins 10889 | By Bill Beckerspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/miss-peters-sings-with-festival-unit.html | MISS PETERS SINGS WITH FESTIVAL UNIT | ROBERT SIIERMAN | RE0000608499 | 1993-01-26 | B00000175645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/miss-rittenour-wed-in-florida-to-gerard-lind-r-b-de-a-58-debutante.html | Miss Rittenour Wed in Florida To Gerard Lind r B De a 58 Debutante Attended by Eight in l Palm Beach Church I I | Special to Tile New York Tlmq | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/mississippis-social-and-economic-status.html | Mississippis Social and Economic Status | WJ SIMMONS | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/moscow-ratifies-pact-on-patents-world-group-drafts-an-amendment-to.html | MOSCOW RATIFIES PACT ON PATENTS World Group Drafts an Amendment to Rules | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/move-by-de-gaulle-likely.html | Move by de Gaulle Likely | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/nancy-bunn-is-bride-of-timothy-w-oakes.html | Nancy Bunn Is Bride Of Timothy W Oakes | Specil ro The ew Nurk Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/national-sanity.html | National Sanity | CHARLES R REICH | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/new-delhi-to-retain-control-of-kerala.html | NEW DELHI TO RETAIN CONTROL OF KERALA | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/new-tetanus-serum-developed-antitoxin-provided-by-human-donors.html | New Tetanus Serum Developed Antitoxin Provided by Human Donors Formula Prevents Bad Side Effects Wide Variety of New Ideas Covered by Patents | By Stacy V Jonesspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/nyac-mat-squad-gains-strong-position-in-title-meet.html | NYAC Mat Squad Gains Strong Position in Title Meet | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/opera-maria-callas-returns-to-the-met-in-tosca-franco-corelli-sings.html | Opera Maria Callas Returns to the Met in Tosca Franco Corelli Sings Cavaradossi Role Tito Gobbi Is Scarpia  Soprano Cheered | By Harold C Schonberg | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/opposition-leader-in-ceylon-calls-freedom-election-issue.html | Opposition Leader in Ceylon Calls Freedom Election Issue | By Thomas F Brady | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/ozawa-conducts-philharmonic-simon-plays-a-mozart-concerto.html | Ozawa Conducts Philharmonic Simon Plays a Mozart Concerto | HOWARD KLEIN | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/patients-refusal-of-blood-is-upheld.html | PATIENTS REFUSAL OF BLOOD IS UPHELD | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/peking-denounces-parley-in-moscow.html | PEKING DENOUNCES PARLEY IN MOSCOW | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/picasso-writes-his-2d-play.html | Picasso Writes His 2d Play | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/poles-said-to-foil-soviet-piano-hope-chopin-contest-judge-tells-of.html | POLES SAID TO FOIL SOVIET PIANO HOPE Chopin Contest Judge Tells of Intentional LowGrading | By David Halberstam | RE0000608499 | 1993-01-26 | B00000175645 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/practice-makes-ken-mcintyre-almost-perfect-from-foul-line.html | Practice Makes Ken McIntyre Almost Perfect From Foul Line | By Richard Gutwillig | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/purchase-slated-by-bristolmyers-to-enter-household-product-business.html | PURCHASE SLATED BY BRISTOLMYERS To Enter Household Product With Planned Drackett Acquisition | By Clare M Reckert | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/rembrandt-brings-22-million-in-bid-mixup-simon-buys-titus-after.html | Rembrandt Brings 22 Million in Bid Mixup Simon Buys Titus After Auctioneer Misses Signal | By James Feron | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/road-experiment-fought-in-jersey-plan-to-speed-rt-3-traffic-to.html | ROAD EXPERIMENT FOUGHT IN JERSEY Plan to Speed Rt 3 Traffic to Tunnel Called Unsafe by Hudson County Police | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/rostow-bids-allies-share-task-in-asia.html | ROSTOW BIDS ALLIES SHARE TASK IN ASIA | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/rusk-criticizes-russians-on-asia-regrets-they-seem-to-lack-interest.html | RUSK CRITICIZES RUSSIANS ON ASIA Regrets They Seem to Lack Interest in Vietnam Talks | By Max Frankelspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/sale-of-magazine-halted-on-campus-at-berkeley.html | Sale of Magazine Halted On Campus at Berkeley | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/sato-factfinder-sent-to-vietnam-tokyo-regime-backing-us-finds.html | SATO FACTFINDER SENT TO VIETNAM Tokyo Regime Backing US Finds Public Skeptical | By Robert Trumbull | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/school-bill-opposed.html | School Bill Opposed | SHERMAN D WAKEFIELD | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/schuller-conducts-third-bill-of-series.html | SCHULLER CONDUCTS THIRD BILL OF SERIES | THEODORE STRONGIN | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/selma-arrests-350-mostly-white-visitors-near-mayors-home.html | Selma Arrests 350 Mostly White Visitors Near Mayors Home | By Roy Reed | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/sledge-favored-in-28700-paumonok-today-at-aqueduct-field-of-11-is.html | Sledge Favored in 28700 Paumonok Today at Aqueduct FIELD OF 11 IS SET IN 6FURLONG RACE Macedonia Cupid Prairie Schooner Draw Support  Winner to Get 18655 | By Joe Nichols | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/so-what-else-is-new-a-robot-makes-debut-on-flatbush-ave.html | So What Else Is New A Robot Makes Debut on Flatbush Ave | By Philip H Dougherty | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/south-africa-bans-nonwhites-at-game.html | SOUTH AFRICA BANS NONWHITES AT GAME | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/soviet-company-to-begin-in-paris-vaudeville-season.html | Soviet Company to Begin in Paris Vaudeville Season | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/soviet-honors-richter.html | Soviet Honors Richter | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/soviet-is-applauded-on-its-space-feat-by-pope-and-johnson.html | Soviet Is Applauded On Its Space Feat By Pope and Johnson | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/soviet-spaceship-is-landed-safely-reported-to-have-overshot-mark-by.html | SOVIET SPACESHIP IS LANDED SAFELY Reported to Have Overshot Mark by 500 Miles After 26Hour 17Orbit Trip | By Henry Tanner | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/soviet-voter-turnout-99-plus.html | Soviet Voter Turnout 99 Plus | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/st-johns-dispute-will-be-mediated-exhead-of-law-school-to-study.html | ST JOHNS DISPUTE WILL BE MEDIATED ExHead of Law School to Study Faculty Protest | By Gene Currivan | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/state-commission-recommends-end-of-death-penalty-legislature-will.html | STATE COMMISSION RECOMMENDS END OF DEATH PENALTY Legislature Will Get Report Urging Quick Abolition Panel Divided 8 to 4 PANEL URGES END OF DEATH PENALTY | By Ronald Sullivanspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/stock-prices-show-a-slight-advance-on-american-list.html | Stock Prices Show A Slight Advance On American List | By Alexander R Hammer | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/student-rights-unit-is-accused-of-lying.html | STUDENT RIGHTS UNIT IS ACCUSED OF LYING | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/subway-aides-end-strike-londoners-show-honesty.html | Subway Aides End Strike Londoners Show Honesty | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/sudan-food-easy-to-find-in-brooklyn.html | Sudan Food Easy to Find In Brooklyn | By Nan Ickeringill | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/suppression-of-evidence-is-charged-in-fein-case-park-ave-executive.html | Suppression of Evidence Is Charged in Fein Case Park Ave Executive Seeks New Murder Trial  Accusation Denied | By Edith Evans Asbury | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/syrians-complain-to-un-on-israel.html | SYRIANS COMPLAIN TO UN ON ISRAEL | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/tamzin-t-harding-married-in-capital.html | Tamzin T Harding Married in Capital | Spcia to The New Ygrk Tlme | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/tax-money-for-birth-control-services.html | Tax Money for Birth Control Services | ANNE  ScHNALL | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/teacher-protest-closes-schools-pupils-in-belleville-nj-get-an.html | TEACHER PROTEST CLOSES SCHOOLS Pupils in Belleville NJ Get an Unscheduled Holiday in Fight on Budget Cut | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/teenage-suicide-reported-on-rise-panel-at-parley-here-warns-parents.html | TEENAGE SUICIDE REPORTED ON RISE Panel at Parley Here Warns Parents and Schools | By Natalie Jaffe | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/topics-a-grand-spectacular-opening.html | Topics A Grand Spectacular Opening | FRANK N JONES | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/truckers-to-lift-export-embargo-association-says-crowding-on-piers.html | TRUCKERS TO LIFT EXPORT EMBARGO Association Says Crowding on Piers Is Eased | By George Horne | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/tunisians-informed-of-arab-protests.html | TUNISIANS INFORMED OF ARAB PROTESTS | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/turks-ask-greeks-for-cyprus-parley-to-break-deadlock-turkey.html | Turks Ask Greeks For Cyprus Parley To Break Deadlock TURKEY PROPOSES TALKS ON CYPRUS | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/ullmans-three-goals-enable-wings-to-tie-rangers-66-before-11888.html | Ullmans Three Goals Enable Wings to Tie Rangers 66 Before 11888 Here RATELLE SCORES TWICE FOR BLUES | By Gerald Eskenazi | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/un-reassures-tense-towns.html | UN Reassures Tense Towns | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/un-renews-its-task.html | UN Renews Its Task | By Sam Pope Brewerspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/unionists-warned-by-pope-on-approaches-by-reds.html | Unionists Warned by Pope On Approaches by Reds | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/us-aides-discuss-vietnam-reporting.html | US AIDES DISCUSS VIETNAM REPORTING | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/us-fliers-using-napalm-in-raids-air-strikes-in-north-vietnam-aided.html | US FLIERS USING NAPALM IN RAIDS Air Strikes in North Vietnam Aided by Fire Bombs | By Jack Raymondspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/us-presses-for-parley.html | US Presses for Parley | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/vandals-damage-art-at-corcoran-10-paintings-defaced-are-insured-for.html | VANDALS DAMAGE ART AT CORCORAN 10 Paintings Defaced are Insured for 167000 | By Robert B Semple Jr | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/venezuelan-reds-view-battle-as-symbol-of-old-rebel-cause-sporadic.html | Venezuelan Reds View Battle As Symbol of Old Rebel Cause Sporadic Guerrilla Raids in Mountains Sustain Hope for a Changed Order  Foes Linked by Shared Tradition | By Richard Ederspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/villanova-choice-over-st-johns-redmen-seeking-4th-nit-title-at.html | VILLANOVA CHOICE OVER ST JOHNS Redmen Seeking 4th NIT Title at Garden Today | By Gordon S White Jr | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/viscount-leathers-dies-at-81-wartime-minister-of-transport.html | Viscount Leathers Dies at 81 Wartime Minister of Transport | Speclll to The ew York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archiv es/voting-bill-no-aid-to-puerto-ricans.html | Voting Bill No Aid to Puerto Ricans | By Ew Kenworthy | RE0000608499 | 1993-01-26 | B00000175645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/wallace-pleads-poverty-and-bids-us-call-up-guard-telegram-to.html | WALLACE PLEADS POVERTY AND BIDS US CALL UP GUARD Telegram to Johnson Says Alabama Cannot Bear the Financial Burden | By Ben A Franklin | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/war-is-indecisive-in-eastern-congo-both-regimes-forces-and-rebels.html | WAR IS INDECISIVE IN EASTERN CONGO Both Regimes Forces and Rebels Suffer Handicaps | By Joseph Lelyveldspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/washington-ponders-move.html | Washington Ponders Move | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/weather-imperils-ranger-and-gemini.html | WEATHER IMPERILS RANGER AND GEMINI | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/westchester-gets-districting-plan-gop-proposal-would-add-seven-town.html | WESTCHESTER GETS DISTRICTING PLAN GOP Proposal Would Add Seven Town Supervisors to Countys Board DEMOCRATS OPPOSE IT Call Idea Unconstitutional  Public Hearing and Vote Will Be Scheduled | By Merrill Folsomspecial To the New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/wndt-will-drop-an-additional-35-financial-troubles-already-have.html | WNDT WILL DROP AN ADDITIONAL 35 Financial Troubles Already Have Ended 25 Jobs | By George Gent | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/yale-express-hit-by-a-damage-suit-stockholder-charges-system.html | YALE EXPRESS HIT BY A DAMAGE SUIT Stockholder Charges System Misrepresented Earnings | By William D Smith | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/yanks-get-2-hits-bow-to-twins-50-mantle-plays-9-innings-but-has.html | YANKS GET 2 HITS BOW TO TWINS 50 Mantle Plays 9 Innings but Has Trouble in Field | By Leonard Koppett | RE0000608499 | 1993-01-26 | B00000175645 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/-and-the-even-couple-about-the-even-couple.html |  And The Even Couple About the Even Couple | By Maurice Zolotow | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/-year-of-the-alps-reechoes-in-switzerland.html | YEAR OF THE ALPS REECHOES IN SWITZERLAND | By Eleanor Gurewitsch | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/27-regions-in-world-have-no-daily-paper.html | 27 REGIONS IN WORLD HAVE NO DAILY PAPER | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/34th-polaris-submarine-launched-in-snowstorm.html | 34th Polaris Submarine Launched in Snowstorm | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/36-years-on-the-hit-parade.html | 36 Years On The Hit Parade | By John S Wilson | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/4th-title-a-mark-redmen-survive-late-drive-by-wildcats-army-beats.html | 4TH TITLE A MARK Redmen Survive Late Drive by Wildcats  Army Beats NYU | By Gordon S White Jr | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/5-killed-as-4-cars-crash-in-newark.html | 5 KILLED AS 4 CARS CRASH IN NEWARK | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-gain-for-epileptics-merger-of-3-national-health-agencies-may.html | A Gain for Epileptics Merger of 3 National Health Agencies May Resolve Chaos in Effectiveness | By Howard A Rusk Md | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-hearty-amen.html | A HEARTY AMEN | MARIAN EDELMAN | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-herd-of-ponies.html | A Herd of Ponies | By Bel Kaufman | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-man-who-met-the-challenge-meriwether-lewis-a-biography-by-richard.html | A Man Who Met the Challenge MERIWETHER LEWIS A Biography By Richard Dillon Illustrated 364 pp New York CowardMcCann 695 | By David Lavender | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-munich-st-john.html | A Munich St John | By Theodore Strongin | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-prayer-fulfilled-a-sparkle-from-the-coal-by-prudence-andrew-212.html | A Prayer Fulfilled A SPARKLE FROM THE COAL By Prudence Andrew 212 pp New York GP Putnams Sons 495 | By P Albert Duhamel | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-walking-tour-of-segovia-excursion-takes-the-traveler-back-to.html | A WALKING TOUR OF SEGOVIA Excursion Takes the Traveler Back to Medieval Spain A Romantic Enchanting Mood Pervades City | By George W Oakes | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/about-the-odd-couple-.html | About The Odd Couple | By Howard Taubman | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/adlman-feinsod-.html | Adlman  Feinsod | SPECIAL TO THE NEW YORK TIMES | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/adventures-with-music-cellist-by-gregor-piatigorsky-illustrated-273.html | Adventures With Music CELLIST By Gregor Piatigorsky Illustrated 273 pp New York Doubleday  Co 495 | By Joseph Wechsberg | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/advertising-an-image-for-imagemakers-ruder-finn-spark-debate-on-the.html | Advertising An Image for ImageMakers Ruder  Finn Spark Debate on the Role of Public Relations | By Walter Carlson | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/airport-charges.html | AIRPORT CHARGES | H STEPHEN SPACIL | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/alabama.html | Alabama | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/alabamian-protests-use-of-guard-to-protect-march.html | Alabamian Protests Use Of Guard to Protect March | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/algiers-concedes-errors-on-farms-selfmanagement-program-marking.html | ALGIERS CONCEDES ERRORS ON FARMS  SelfManagement Program Marking Anniversary | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/alumna-of-smith-will-be-the-bride-of-ralph-howard-stephanie-e.html | Alumna of Smith Will Be the Bride Of Ralph Howard Stephanie E Laforest Fiancee of Physician Resident in Capital | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/an-event-is-not-a-happening.html | An Event Is Not a Happening | By Raymond Ericson | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/an-oasis-of-culture-for-california- tourists.html | AN OASIS OF CULTURE FOR CALIFORNIA TOURISTS | By Ward Allan Howe | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/an-ocean-route-in-florida-opening-of-new- bridge-offers-72mile-drive.html | AN OCEAN ROUTE IN FLORIDA Opening of New Bridge Offers 72Mile Drive Along State Highway | By Ce Wright | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/animal-man-needs-to-hike.html | Animal Man Needs To Hike | By William O Douglas | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/ann-lyn-nix-engaged-to-marcel- desaulniers.html | Ann Lyn Nix Engaged To Marcel Desaulniers | Sleeal to Tile New York rinls | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/anthony-quinn-arrogant-moody- impossible.html | Anthony Quinn Arrogant Moody Impossible | By Melton S Davisrome | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/antiques-sale-to-aid-a-church-in- darien.html | Antiques Sale to Aid A Church in Darien | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/anyone-speak-yourba.html | ANYONE SPEAK YOURBA | JEANNE J OLADELE | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/april-23-bridal-in-denmark-set-i-by-mary- awad-dickinson-alumna-and.html | April 23 Bridal In Denmark Set I By Mary Awad Dickinson Alumna and Willa2 J Dyess Are Enbabed to Be Wed | qprclal to The ew York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/armistice-prevails-at-berkeley-but-new- crises-could-erupt-at-any.html | Armistice Prevails at Berkeley but New Crises Could Erupt at Any Moment | By Fred M Hechingerspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/army-downs-yale-in-lacrosse-128.html | ARMY DOWNS YALE IN LACROSSE 128 | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/arthur-cook-86-exhead-of-pratts- science.html | Arthur Cook 86 ExHead Of Pratts Science | School | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/as-for-truth-its-manysided-the-ferret- fancier-by-anthony-c-west-256.html | As for Truth Its ManySided THE FERRET FANCIER By Anthony C West 256 pp New York Simon  Schuster 495 As for Truth | By Anne ONeillBarna | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archiv es/at-the-controls-of-war-the-reckoning-the- memoirs-of-anthony-eden.html | AT THE CONTROLS OF WAR THE RECKONING The Memoirs of Anthony Eden Earl of Avon 704 pp Boston Houghton Mifflin Company 850 | By Drew Middleton | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/attorneys-chafe-at-crime-rulings-prosecutors-fear-the-guilty-will.html | ATTORNEYS CHAFE AT CRIME RULINGS Prosecutors Fear the Guilty Will Be Able to Avoid Trial | By Sidney E Zionspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/australian-reds-an-issue-in-strike-costly-mine-tieup-traced-to.html | AUSTRALIAN REDS AN ISSUE IN STRIKE Costly Mine TieUp Traced to Labor Leaders Rivalry | By Tillman Durdin | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/authors-query.html | Authors Query | RICHARD WE TULAIN Dept of History | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ban-on-arab-oil-for-bonn-urged-resolution-asks-action-if-israel-is.html | BAN ON ARAB OIL FOR BONN URGED Resolution Asks Action if Israel Is Recognized | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/barbara-l-scott-engaged-to-wed-william-everdell-mlh-college-student.html | Barbara L Scott Engaged to Wed William Everdell mlh College Student and a 63 Graduate o Pmceton to Marry | pccial to Te Nw York Tlms | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/beckwithshirley.html | BeckwithShirley | Special to Tile New York Tlme | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/beirut-puts-foot-down-shoes-off-for-a-shine.html | Beirut Puts Foot Down Shoes Off for a Shine | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ben-bella-scores-israel.html | Ben Bella Scores Israel | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/berkeley-issue.html | Berkeley Issue | By Fred M Hechingerberkeley Calif | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/bertolt-brechts-model.html | Bertolt Brechts Model | By Harold C Schonberg | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/blackbeards-ghost-written-and-illustrated-by-ben-stahl-192-pp.html | BLACKBEARDS GHOST Written and illustrated by Ben Stahl 192 pp Boston Houghton Mifflin Company 350 For Ages 12 to 15 | ROBERT CARSE | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/bliss-rides-the-elephant-bliss-rides-the-elephant-political-chairs.html | Bliss Rides the Elephant Bliss Rides the Elephant Political Chairs | By David S Broder | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/bonn-shaken-by-mideast-crisis.html | BONN SHAKEN BY MIDEAST CRISIS | By Arthur J Olsen | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/brenda-morris-affianced.html | Brenda Morris Affianced | Speial to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/brooks-codyre-.html | Brooks  Codyre | Clpecai to Tile New York P nw | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/business-abroad-to-be-analyzed-parley-here-to-study-ways-to-improve.html | BUSINESS ABROAD TO BE ANALYZED Parley Here to Study Ways to Improve Conditions | By Brendan M Jones | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/by-the-sea.html | BY THE SEA | By Patricia Peterson | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/byrne-and-pagel-gain-semifinals-down-sobek-and-shepard-in-squash.html | BYRNE AND PAGEL GAIN SEMIFINALS Down Sobek and Shepard in Squash Racquets Doubles | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/california-split-racks-democrats-brown-seeking-third-term-bitterly.html | CALIFORNIA SPLIT RACKS DEMOCRATS Brown Seeking Third Term Bitterly Opposed by Unruh | By Lawrence E Daviesspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/camp-counselors-deserve-tips.html | CAMP COUNSELORS DESERVE TIPS | JOHN ZUCKER | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/carl-eckerberg-andwillia-pales-will-be-married-swedish-embassy-aide.html | Carl Eckerberg AndWillia Pales Will Be Married Swedish Embassy Aide in Capital Is Fiance of Sweet Briar Alumna | Special to Th New Ymk Tim | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/catholics-moved-by-rights-actions-clerical-participation-in-the.html | CATHOLICS MOVED BY RIGHTS ACTIONS Clerical Participation in the South Stirs Discussions on Churchs Position CATHOLICS MOVED BY RIGHTS ACTIONS | By Paul L Montgomeryspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/catwalk-a-tanker-trademark-giving-way-to-tunnel-2-ships-for-texaco.html | Catwalk a Tanker Trademark Giving Way to Tunnel 2 Ships for Texaco Have Gangways Beneath Decks | By Werner Bamberger | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/central-ordered-to-restore-stops-harlem-division-affected-riders.html | CENTRAL ORDERED TO RESTORE STOPS Harlem Division Affected  Riders Complaints Cited | By Ronald Sullivan | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ceylon-board-bars-inquiry-on-killing.html | CEYLON BOARD BARS INQUIRY ON KILLING | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/charles-w-koburger.html | CHARLES W KOBURGER | Special to Th New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/child-to-mrs-anderson-yr.html | Child to Mrs Anderson yr | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/child-to-mrs-bowman-jr-l.html | Child to Mrs Bowman Jr l | ecial to The New York Tlme | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/chinese-opera-walks-the-party-line-chinese-opera.html | Chinese Opera Walks the Party Line Chinese Opera | By Richard Hughes | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/city-starts-drive-on-subway-smut-transit-authority-orders-cleanup.html | CITY STARTS DRIVE ON SUBWAY SMUT Transit Authority Orders Cleanup of Newsstands | By Alfred E Clark | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/connecticut-split-on-pretrial-news-hartford-county-ban-stirs-debate.html | CONNECTICUT SPLIT ON PRETRIAL NEWS Hartford County Ban Stirs Debate Throughout State | By John C Devlinspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/contract-threat-made-at-st-johns-faculty-revolt-leader-says-demands.html | CONTRACT THREAT MADE AT ST JOHNS Faculty Revolt Leader Says Demands Must Be Met | By Thomas Buckley | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/contractor-stephenson.html | Contractor  Stephenson | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/course-of-action-for-skier-now-that-the-present-season-is-fast.html | COURSE OF ACTION FOR SKIER Now That the Present Season Is Fast Drawing to a Close It Is Time to Consider Next Autumns Classes | By Susan Davenport | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/cox-and-read-score-victories-in-semifinals-of-us-racquets.html | Cox and Read Score Victories In SemiFinals of US Racquets | By Allison Danzig | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/crabgrass-the-end-is-nigh.html | Crabgrass  The End Is Nigh | By Edward P Dimond | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/crisis-in-alabama-spurs-gifts-here-dr-kings-group-notes-gain-of-50.html | CRISIS IN ALABAMA SPURS GIFTS HERE Dr Kings Group Notes Gain of 50 in Contributions | By Theodore Jones | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/cuban-red-party-tightens-control-of-armed-forces-cuban-red-party.html | Cuban Red Party Tightens Control Of Armed Forces CUBAN RED PARTY CANVASSING ARMY | By Paul Hofmannspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/cupid-victor-by-8-lengths-in-paumonok-at-aqueduct-cupid-720-wins.html | Cupid Victor by 8 Lengths In Paumonok at Aqueduct CUPID 720 WINS 27700 PAUMONOK | By Joe Nichols | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/curacao-entry.html | CURACAO ENTRY | LLOYD N NEWMAN | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/customs-exemption.html | CUSTOMS EXEMPTION | WALTER M WELS | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/daughter-to-mrs-szubert.html | Daughter to Mrs Szubert | Slectl o Th New York rime | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/day-with-mets-a-happy-family-club-leaves-nothing-to-chance-in-long.html | Day With Mets A Happy Family Club Leaves Nothing to Chance in Long Working Period | By Joseph Dursospecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/deborah-s-payson-planning-marriage.html | Deborah S Payson Planning Marriage | Special to The New York Tlme | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/decoration-knows-no-bounds.html | Decoration Knows No Bounds | By George OBrien | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/democrats-fear-impact-in-66-of-johnsons-voting-rights-bill.html | Democrats Fear Impact in 66 Of Johnsons Voting Rights Bill LongRange Gains Viewed as Assured but ShortRange Backlash Is Called Peril | By Tom Wicker | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/destination-unknown-the-winners-by-julio-cortazar-translated-from.html | Destination Unknown THE WINNERS By Julio Cortazar Translated from the Spanish Los Premios by Elaine Kerrigan 374 pp New York Pantheon Books 595 Destination | By William Goyen | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/dispute-centers-on-new-insurers-rapid-increases-in-number-of.html | DISPUTE CENTERS ON NEW INSURERS Rapid Increases in Number of Concerns Attracting Investors Interest WARNINGS ARE SOUNDED Failures and Mergers Mark History of Many Formed in the Last 15 Years DISPUTE CENTERS ON NEW INSURERS | By Sal Nuccio | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/diversion-plan-set-beirut-tells-cairo.html | DIVERSION PLAN SET BEIRUT TELLS CAIRO | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/do-we-have-a-nazi-virus.html | DO WE HAVE A NAZI VIRUS | MIRIAM SHACTER | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/dodgers-subdue-yankees-9-to-6-ford-bouton-hit-hard-in-bombers-4th.html | DODGERS SUBDUE YANKEES 9 TO 6 Ford Bouton Hit Hard in Bombers 4th Loss in Row  ExMets Aid Victors | By Leonard Koppett | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/donna-kaufmann-married.html | Donna Kaufmann Married | h | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/dr-euwe-versatile-genius.html | Dr Euwe Versatile Genius | By Al Horowitz | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/dr-michael-mattikow-to-marry-sally-berk.html | Dr Michael Mattikow To Marry Sally Berk | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/dutch-city-recalls-heroic-world-war-ii-role.html | DUTCH CITY RECALLS HEROIC WORLD WAR II ROLE | By Lawrence Martin | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/economic-spotlight.html | Economic Spotlight | RICHARD RUTTER | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/education-gains-found-by-unesco-nations-report-more-women-in.html | EDUCATION GAINS FOUND BY UNESCO Nations Report More Women in Secondary Schools | By Kathleen McLaughlin | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/egypt-buys-us-parts-for-russian-vehicles.html | Egypt Buys US Parts For Russian Vehicles | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ellen-rosenbaum-wed-to-richard-ian-larner.html | Ellen Rosenbaum Wed To Richard Ian Larner | Special to The New York Tmes | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/equity-financing-sets-hectic-pace-sales-of-shares-and-bond.html | EQUITY FINANCING SETS HECTIC PACE Sales of Shares and Bond Convertible Into Stock Up Sharply in March | By John H Allan | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ercegguenther-l.html | ErcegGuenther L | l Fi 4W No | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/european-vacation-bargain-2-extra-weeks-for-only-10-a-week-a.html | European vacation bargain 2 extra weeks for only 10 a week A dollarwise traveller reveals a bargain in enjoyment on the HollandAmerica Line for those with the leisure to make use of it | by Lloyd Roberts Photos By Bob Svenson | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/export-names-former-belly-robber-a-director.html | Export Names Former Belly Robber a Director | By George Horne | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/eye-examinations-for-preschoolers.html | EYE EXAMINATIONS FOR PRESCHOOLERS | JOHN W FEREE MD Executive Director National Society for the Prevention of Blindness Inc | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/familiarity-breeds-content.html | Familiarity Breeds Content | By Bosley Crowther | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/family-planning-all-things-new-a-declaration-of-faith-by-anne-c.html | Family Planning ALL THINGS NEW A Declaration of Faith By Anne C Biezanek 152 pp New York and Evanston Harper  Row 350 CATHOLICS AND BIRTH CONTROL Contemporary Views on Doctrine By Dorothy Dunbar Bromley 207 pp New York The DevinAdair Company 495 Family Planning | By P Albert Duhamel | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/father-of-the-turks-ataturk-a-biography-of-mustafa-kemal-father-of.html | Father of the Turks ATATURK A Biography of Mustafa Kemal Father of Modern Turkey By Lord Kinross Illustrated 615 pp New York William Morrow  Co 750 | By Derek Patmore | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/few-had-seen-live-actors.html | Few Had Seen Live Actors | 4BTI N II N | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/finney-foresees-city-as-us-sports-capital-shea-stadium-dome-only-in.html | Finney Foresees City as US Sports Capital Shea Stadium Dome Only Initial Idea in His Planning | By William N Wallace | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/five-singers-on-singles.html | Five Singers on Singles | By Howard Klein | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/fleet-admiral-the-story-of-william-f-halsey-by-lawrence-a-keating.html | FLEET ADMIRAL The Story of William F Halsey By Lawrence A Keating Illustrated 191 pp Philadelphia The Westminster Press 395 For Ages 11 to 15 | JOHN M CONNOLE | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/foreign-affairs-cold-poker-in-a-hot-climate.html | Foreign Affairs Cold Poker in a Hot Climate | By Cl Sulzberger | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/foreign-aid-yes-but-with-a-new-approach-foreign-aid-yes-but-with-a.html | Foreign Aid Yes But With a New Approach Foreign Aid Yes But With a New Approach FOREIGN VIEWS OF US AID | By Jw Fulbright | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/foreign-money-in-america.html | Foreign Money in America | By Herbert C Bardes | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/foreign-travel.html | FOREIGN TRAVEL | ANTHONY D ROBBI | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/forsythia-ball-is-april-3.html | Forsythia Ball Is April 3 | Special to THE NEW YORK TIMES | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/france-to-import-algerian-gas-soon.html | FRANCE TO IMPORT ALGERIAN GAS SOON | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/from-peking-man-to-mao-the-ageless-chinese-a-history-by-dun-j-li.html | From Peking Man to Mao THE AGELESS CHINESE A History By Dun J Li 586 pp Illustrated New York Charles Scribners Sons 895 Peking Man | By Richard L Walker | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/fruit-tree-vigor-depends-on-proper-pruning.html | Fruit Tree Vigor Depends on Proper Pruning | By Ernest G Christ | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/fuld-hubbard.html | Fuld  Hubbard | Special to The New York Tim | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/gains-are-noted-in-sickle-anemia-st-lukes-researchers-balk-crises.html | GAINS ARE NOTED IN SICKLE ANEMIA St Lukes Researchers Balk Crises With Transfusions | By John A Osmundsen | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/georgia.html | Georgia | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/german-politics-sharply-altered-parties-to-meet-in-shadow-of.html | GERMAN POLITICS SHARPLY ALTERED Parties to Meet in Shadow of Failure in Mideast | By Arthur J Olsen | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/german-women-in-jobs-increase-make-up-more-than-a-third-of-nations.html | GERMAN WOMEN IN JOBS INCREASE Make Up More Than a Third of Nations Work Force | By Philip Shabecoff | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/giant-slalom-title-won-by-mnealus.html | GIANT SLALOM TITLE WON BY MNEALUS | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/governor-names-a-hudson-agency-his-brother-laurance-heads.html | GOVERNOR NAMES A HUDSON AGENCY His Brother Laurance Heads Conservation Commission | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/grogenwotuu.html | GrogenWotuu | Special To The New York times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/guard-often-used-for-racial-crises-johnson-third-president-to.html | GUARD OFTEN USED FOR RACIAL CRISES Johnson Third President to Federalize Troops Since 54 | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/guiana-miners-end-strike.html | Guiana Miners End Strike | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/harrison-d-mcfaddin-90-former-banker-in-jersey.html | Harrison D McFaddin 90 Former Banker in Jersey | reclal to Tile New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hawaii-votes-plan-to-realign-senate.html | HAWAII VOTES PLAN TO REALIGN SENATE | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hebrew-illuminated-manuscripts-are-exhibited-by-jewish-museum.html | Hebrew Illuminated Manuscripts Are Exhibited by Jewish Museum | By Sanka Knox | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/highway-menaces-bureau-of-public-roads-study-shows-who-is-the-most.html | HIGHWAY MENACES Bureau of Public Roads Study Shows Who Is the Most Dangerous Driver | By Joseph C Ingraham | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hockey-final-goes-to-michigan-tech-michigan-tech-routs-boston.html | Hockey Final Goes To Michigan Tech Michigan Tech Routs Boston College 82 and Takes NCAA Hockey Crown 5 PLAYERS SHARE WINNERS SCORING Weller Milroy and Wilson Get Two Goals Apiece No Dakota Tops Brown | By Deane McGowenspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hopes-rise-in-copyright-area-authors-seek-pact-hopes-enhanced-for.html | Hopes Rise in Copyright Area Authors Seek Pact HOPES ENHANCED FOR COPYRIGHTS | By Harry Gilroy | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hostile-allies.html | Hostile Allies | ROBERT MURPHY | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/how-to-create-a-tradition-in-only-two-years.html | HOW TO CREATE A TRADITION IN ONLY TWO YEARS | By Agnes Ash | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hundreds-pour-into-selma-for-march-to-montgomery-hundreds-arrive.html | Hundreds Pour Into Selma For March to Montgomery HUNDREDS ARRIVE FOR SELMA MARCH | By Roy Reed | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ilene-k-mark-married.html | Ilene K Mark Married | Specll to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/immigration-law-revision-is-opposed.html | Immigration Law Revision Is Opposed | WILLIAM T TURNER | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/imports-of-liquor-rose-during-1964-only-brandy-failed-to-gain-bulk.html | IMPORTS OF LIQUOR ROSE DURING 1964 Only Brandy Failed to Gain  Bulk Shipments Up | By James J Nagle | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/impressionist-patriarch-lent-by-mr-hal-b-wallis.html | Impressionist Patriarch Lent by Mr Hal B Wallis | JOHN CANADAY | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/in-the-beginning-was-hegel-the-marxism-of-jeanpaul-sartre-by.html | In the Beginning Was Hegel THE MARXISM OF JEANPAUL SARTRE By Wilfrid Desan 320 pp New York Doubleday Co 495 MARXISM AND EXISTENTIALISM By Walter Odajnyk 211 pp New York DoubledayAnchor Paper 95 cents In the Beginning | By John Weightman | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/in-the-nation-basis-of-court-test-of-votingrights-bill.html | In the Nation Basis of Court Test of VotingRights Bill | By Arthur Krock | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/india-pakistan-dispute-enclave-trade-charges-on-tiny-area-expulsion.html | INDIA PAKISTAN DISPUTE ENCLAVE Trade Charges on Tiny Area  Expulsion Is Reported | By Jacques Nevard | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ipatricia-may-priest-i-bride-of-patrick-lenoi.html | iPatricia May Priest  I Bride of Patrick Lenoi | Speca to The New York lhnp | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/jacoby-is-leading-vanderbilt-play-bridge-team-unbeaten-after.html | JACOBY IS LEADING VANDERBILT PLAY Bridge Team Unbeaten After Defenders Are Upset | By Alan Truscottspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/james-blagk-dies-headed-utilities-many-business-posts.html | JAMES BLAGK DIES HEADED UTILITIES Many Business Posts | Special t The New York Tlme | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/janet-kahn-fiancee-of-david-marcus.html | Janet Kahn Fiancee Of David Marcus | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/jersey-plan-approved.html | Jersey Plan Approved | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |

| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/johnson-calls-up-troops-deplores-wallaces-acts-alabama-march-on.html | JOHNSON CALLS UP TROOPS DEPLORES WALLACES ACTS ALABAMA MARCH ON TODAY PRESIDENT IS FIRM Tells Press at Ranch He Has 4000 Ready For Security Duty JOHNSON CALLS UP ALABAMA TROOPS | By Fendall W Yerxaspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/johnson-is-urged-to-appoint-judge-5month-delay-in-wisconsin-is-said.html | JOHNSON IS URGED TO APPOINT JUDGE 5Month Delay in Wisconsin Is Said to Hurt Democrats | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/josephus.html | Josephus | SOLOMON KARELITZ | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/judith-knudsen-becomes-bride-in-minneapolis-minnesota-senior-wed-to.html | Judith Knudsen Becomes Bride In Minneapolis Minnesota Senior Wed to Stewart D Brown Kenyon Graduate | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/july-wedding-set-for-miss-marlas-robert-garrett-graduate-of.html | July Wedding Set For Miss Marlas Robert Garrett Graduate of Wellesley Betrothed to Alumnus o Princeton 1959 | Special to Tile New York Tlme | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/katangas-unity-may-be-restored-election-result-could-end-division.html | KATANGAS UNITY MAY BE RESTORED Election Result Could End Division Into 3 Provinces | By Joseph Lelyveldspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/keeping-ahead-of-machines-the-human-side-of-the-automation.html | KEEPING AHEAD OF MACHINES The Human Side of the Automation Revolution By Cornelia Spencer Illustrated 128 pp New York The John Day Company 350 For Ages 12 to 16 | PAUL WALKER | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/kent-faerber-to-marry-miss-lorena-brigham.html | Kent Faerber to Marry Miss Lorena Brigham | pec a to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/khrushchev-plan-on-college-ended-80-admissions-quota-for-those-with.html | KHRUSHCHEV PLAN ON COLLEGE ENDED 80 Admissions Quota for Those With Jobs Dropped | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/knicks-set-back-bullets-118114-post-31st-victory-in-final-home-game.html | KNICKS SET BACK BULLETS 118114 Post 31st Victory in Final Home Game of Season | By Michael Strauss | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/latin-lands-gain-is-found-limited-but-report-notes-extensive.html | LATIN LANDS GAIN IS FOUND LIMITED But Report Notes Extensive Programs for Reform | By Tad Szulcspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LOUIS J LEFKOWITZ | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/linda-j-wilson-becomes-bride-of-cm-taylor-goucher-alumna-wed-to-new.html | Linda J Wilson Becomes Bride Of CM Taylor Goucher Alumna Wed to New York Lawyer in Baltimore Church | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/lisbon-reports-delgado-is-detained-in-prague.html | Lisbon Reports Delgado Is Detained in Prague | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/listing-of-chase-may-spur-trades-move-is-held-possible-spark-to.html | LISTING OF CHASE MAY SPUR TRADES Move Is Held Possible Spark to Buying of Bank Shares | By Vartanig G Vartan | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/literacy-teams-at-work.html | Literacy Teams at Work | By Henry Kamm | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/louisiana.html | Louisiana | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/love-marches-on-in-boston-the-seacoast-of-bohemia-by-arona-mchugh.html | Love Marches on in Boston THE SEACOAST OF BOHEMIA By Arona McHugh 665 pp New York Doubleday  Co 695 | By Haskel Frankel | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/lull-in-vietnam-war.html | Lull in Vietnam War | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/marcena-lmead-divinitystudent-plansmarriage-betrothed-to-the-rev.html | Marcena LMead DivinityStudent PlansMarriage Betrothed to the Rev James Reherd Steele Summer Nuptials | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/margaret-j-hilin-to-marry-june-13.html | Margaret J hilin To Marry June 13 | Special to Tlle New York Tlmtm | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/margery-birnbaum-i-engaged-to-marryi.html | Margery Birnbaum I Engaged to Marryi | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/margery-raisler-fiancee-c-cid-to.html | Margery Raisler Fiancee c cid to | The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mary-p-bank-bride-of-eric-showers.html | Mary P Bank Bride Of Eric  Showers | Secial  The New Yor me | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mary-segal-fiancee-of-michael-kessler.html | Mary Segal Fiancee Of Michael Kessler | Special to Tile New York Times ir | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/medicine-men-aid-african-doctor-mental-health-meeting-told-old.html | MEDICINE MEN AID AFRICAN DOCTOR Mental Health Meeting Told Old Rites Help in Therapy | By Natalie Jaffe | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mets-are-beaten-by-white-sox-32-spahn-blanks-chicago-over-last-4-in.html | METS ARE BEATEN BY WHITE SOX 32 Spahn Blanks Chicago Over Last 4 Innings but Rally by New York Fails in 9th METS ARE BEATEN BY WHITE SOX 32 | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mexico-focusing-on-farm-problem-experts-call-it-no-1-issue-but.html | MEXICO FOCUSING ON FARM PROBLEM Experts Call It No 1 Issue but Differ on Solutions | By Paul P Kennedyspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/michael-parkhurst-weds-susan-smith.html | Michael Parkhurst Weds Susan Smith | Special to The New York Tlme | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/military-omniscience.html | Military Omniscience | THOMAS H GREER | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-emlen-hall-is-future-brideof-coast-lawyer-wellesley-alumna-and.html | Miss Emlen Hall Is Future BrideOf Coast Lawyer Wellesley Alumna and Richard Guggenhime Planning Nuptials | Special to The New York Timel | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-farnham-wed-to-p-d-sparkman.html | Miss Farnham Wed To P D Sparkman | Special to The NeW York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-fernald-wed-to-evan-archer-jr.html | Miss Fernald Wed To Evan Archer Jr | Special to The New York TIme | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-judith-krysto-to-be-wed-in-ytii.html | Miss Judith Krysto To Be Wed in YtiI | Special to The ew York Time | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-lawrence-j-is-attendedbn-6-at-her-wedding-1963-sarah-lawrencei.html | Miss Lawrence j Is AttendedbN 6 At Her Wedding 1963 Sarah LawrenceI Alumna Is Married to i Thomas Hunter Jr | i Special to The New York Times E | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-mary-disbro-i-planning-nuptials.html | Miss Mary Disbro i Planning Nuptials | Special to File XCW Yrk Tinle I | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-mary-winloek-maltby-bride-of-ephron-catlin-d.html | Miss Mary Winloek Maltby Bride of Ephron Catlin d | Spca n The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-merchant-to-be-the-bride-of-james-finleyi-alumna-o-middleburyi.html | Miss Merchant To Be the Bride Of James FinleyI Alumna o Middleburyi College BetrothedNuptials in July | Special to Th Nw York Ttnl | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-nana-carroll-planning-nuptials.html | Miss Nana Carroll Planning Nuptials | Special to The ew York Time | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-nancy-nutter-a-prospective-bride.html | Miss Nancy Nutter A Prospective Bride | 1 Slcial to The New 5rk Time | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-raff-erty-married-to-an-army-lieutenant-60-debutante-wed-to.html | Miss Raff erty Married To an Army Lieutenant 60 Debutante Wed to John Patterson Jr in West Hartford | S2 at The Xo Yk TJtlos | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-susan-alitan-a-prospe-ivebride.html | Miss Susan alitan A Prospe iveBride | Special to The New York Times I | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mississippi.html | Mississippi | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/more-on-how-to-kill-a-city.html | More on How to Kill a City | By Ada Louise Huxtable | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/more-power-for-community.html | More Power for Community | By Richard E Mooney | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/morocco-names-first-woman-envoy.html | Morocco Names First Woman Envoy | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/moscow-accuses-peking-of-fraud-says-students-who-clashed-with.html | MOSCOW ACCUSES PEKING OF FRAUD Says Students Who Clashed with Police in Soviet Were Made Heroes of Farce | By Henry Tanner | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/motorcade-in-elizabeth.html | Motorcade in Elizabeth | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mrs-harold-l-lloyd.html | MRS HAROLD L LLOYD | Sleclal to The New York Tims | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mrs-johanna-rae-pennsylvania-bride.html | Mrs Johanna Rae Pennsylvania Bride | Iecial to Tie Ne York Trs | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mrs-rollos-team-to-compete-in-virginia-auto-race-april-10.html | Mrs Rollos Team to Compete In Virginia Auto Race April 10 | By Frank M Blunk | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mt-holyoke-drive-gains.html | Mt Holyoke Drive Gains | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/murphymphillips.html | MurphymPhillips | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nab-urged-to-act.html | NAB Urged to Act | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nashvilles-modern-folk.html | Nashvilles Modern Folk | By Robert Shelton | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nazi-nurses.html | Nazi Nurses | FRED B CHARATAN MD | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ncaa-swimming-starts-thursday-southern-california-indiana-choices.html | NCAA SWIMMING STARTS THURSDAY Southern California Indiana Choices at Iowa State | By Frank Litsky | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/negotiating-with-bombs-in-vietnam.html | Negotiating With Bombs in Vietnam | ALEXANDER WITOLD RUDZINSKI | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nilsson-as-aida-in-met-matinee-macneil-tozzi-also-back-in-cast.html | NILSSON AS AIDA IN MET MATINEE MacNeil Tozzi Also Back in Cast  Tucker Is Radames | RAYMOND ERICSON | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/not-good-taste-not-bad-taste-its-camp-not-good-taste-not-bad-taste.html | Not Good Taste Not Bad Taste  Its Camp Not Good Taste Not Bad Taste  Its Camp | By Thomas Meehan | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nothing-could-be-finer-than-to-make-springtime-tour-of-eastern.html | NOTHING COULD BE FINER Than to Make Springtime Tour of Eastern North Carolina  300YearOld Edenton Is a Good Starting Point | By Jean Bible | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/novelist-says-poets-must-lead-mankind-out-of-world-chaos.html | Novelist Says Poets Must Lead Mankind Out of World Chaos | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nyac-mat-team-gains-in-tourney.html | NYAC MAT TEAM GAINS IN TOURNEY | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/observer-the-precious-impeachable-court.html | Observer The Precious Impeachable Court | By Russell Baker | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ole-for-new-york.html | Ole for New York | By Grace Glueck | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/on-censorship.html | On Censorship | By John D Pomfret | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/on-the-heels-of-young-cassidy.html | On the Heels of Young Cassidy | By Ah Weiler | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/on-the-rialto-kanin-loads-his-larder-news-of-the-rialto-kanin.html | On the Rialto Kanin Loads His Larder News of the Rialto Kanin | By Lewis Funke | RE0000608500 | 1993-01-26 | B00000175646 |

| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/on-tipping-at-camp.html | ON TIPPING AT CAMP | SIDNEY S FIEDLER | RE0000608500 | 1993-01-26 | B00000175646 |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/onassis-gives-up-greek-concession-status-of-olympic-airways-will.html | ONASSIS GIVES UP GREEK CONCESSION Status of Olympic Airways Will End a Year | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/op-color-comes-to-tv-art.html | Op Color Comes To TV Art | By Jack Gould | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/originals-from-dover.html | Originals From Dover | By Richard D Freed | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/our-image-abroad.html | OUR IMAGE ABROAD | MICHAEL P PORTER | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/our-right-to-live.html | OUR RIGHT TO LIVE | HD SOSTMAN age 16 | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/outlook-is-good-for-ranger-shot-launching-scheduled-today-weather.html | OUTLOOK IS GOOD FOR RANGER SHOT Launching Scheduled Today  Weather Perils Gemini | By Evert Clarkspecial to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/owner-of-radio-station-in-south-vows-fight-against-intimidation.html | Owner of Radio Station in South Vows Fight Against Intimidation | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/p-ve-bridei-i.html | p ve Bridel i | Special to The New York Tims I | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/papandreou-balks-at-ankaras-offer.html | PAPANDREOU BALKS AT ANKARAS OFFER | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/paris-and-quebec-set-up-exchanges-extensive-project-planned-to-save.html | PARIS AND QUEBEC SET UP EXCHANGES Extensive Project Planned to Save French Heritage | By Jay Walz | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/paris-to-hollywood-with-no-stop-at-marshalltown.html | Paris to Hollywood With No Stop at Marshalltown | By Peter Bart | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/patricia-seward-is-attended-by-5-at-her-wedding-wells-alumna-bride.html | Patricia Seward Is Attended by 5 At Her Wedding Wells Alumna Bride of Dryden G Liddle in Scarsdale Church | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/patricia-smith-will-be-married-todonald-b0yle-ist-johns-alumna-and.html | Patricia Smith Will Be Married ToDonald B0Yle iSt Johns Alumna and Graduate of Fordham Set Bridal in Augus | t Stclal to The New Yorl Tlmvs | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/pattern-for-europa.html | Pattern For Europa | By David Lidman | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/paula-e-frisbn-will-be-married-to-midshipman-maryland-student-and.html | Paula E FrisbN Will Be Married To Midshipman Maryland Student and Carter Refo of Naval Academy Engaged | SPecial to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/personality-former-governor-in-business-driscoll-is-leading.html | Personality Former Governor in Business Driscoll Is Leading WarnerLambert to Big Gains ExPolitician Noted for Acting Quietly but Firmly | By Robert E Bedingfield | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/photo-essay-survey.html | Photo Essay Survey | By Jacob Deschin | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/phyllis-sloan-bride-of-stephen-karsch.html | Phyllis Sloan Bride Of Stephen Karsch | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/piano-recital-given-by-zenon-fishbein.html | PIANO RECITAL GIVEN BY ZENON FISHBEIN | HK | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/president-and-congress-shaping-voting-bill.html | PRESIDENT AND CONGRESS SHAPING VOTING BILL | By Tom Wicker | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/president-fills-2-fpc-posts-keeps-panel-consumeroriented-ross-is.html | President Fills 2 FPC Posts Keeps Panel ConsumerOriented Ross Is Reappointed to Power Agency  Railroad Lawyer Chosen for Vacant Seat PRESIDENT FILLS TWO FPC POSTS | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/prigoff-and-powers-gain-in-squash-tennis-tourney.html | Prigoff and Powers Gain In Squash Tennis Tourney | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/priscilla-d-warren-bride-of-k-s-moody.html | Priscilla D Warren Bride of K S Moody | 5lvc n   Nk | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/produce-exchange-a-grand-lady-with-few-suitors-dressed-up-produce.html | Produce Exchange A Grand Lady With Few Suitors Dressed Up Produce Exchange Now Ponders Where It Can Go | By Hj Maidenberg | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/prof-erwin-goodenough-dies-biblical-scholar-taught-at-yale.html | Prof Erwin Goodenough Dies Biblical Scholar Taught at Yale | Special to The New York Ttme | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/project-gemini-vast-team-effort-by-american-industry-skills-of-5000.html | Project Gemini Vast Team Effort by American Industry Skills of 5000 Concerns Set Stage for Space Shot Project Gemini A Vast Team Effort by United States Industry 5000 COMPANIES ON NASAS ROSTER Industrial Giants Joined Girdle and Rivet Makers in SpaceFlight Work | By Robert Frost | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/protecting-copyright.html | Protecting Copyright | ARTHUR SOYBEL | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/proxy-fights-shift-to-small-concerns-proxy-fights-show-an-increase.html | Proxy Fights Shift To Small Concerns Proxy Fights Show an Increase Shift Noted to Small Concerns | By Elizabeth M Fowler | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/putting-down-father.html | Putting Down Father | By Phillis Lee Levin | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/raid-in-vietnam-a-pilots-story.html | RAID IN VIETNAM A PILOTS STORY | By Jack Langguth | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/readers-report.html | Readers Report | By Martin Levin | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/reassurance.html | Reassurance | PW | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/red-scientists-seek-advances-soviet-orders-an-increase-in.html | RED SCIENTISTS SEEK ADVANCES Soviet Orders an Increase in Instrument Output | By Harry Schwartz | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/redistricting-progress.html | REDISTRICTING PROGRESS | By John D Pomfret | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/reid-takes-lead-in-penguin-regatta-campbell-second-and-bethge-third.html | Reid Takes Lead in Penguin Regatta CAMPBELL SECOND AND BETHGE THIRD | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/repertory-pitfalls-and-pleasures.html | Repertory Pitfalls and Pleasures | By Ira Peck | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/reservoirs-need-18-inches-of-rain-replenishment-by-june-1-is.html | RESERVOIRS NEED 18 INCHES OF RAIN Replenishment by June 1 Is Necessary DAngelo Says Pleads for Saving RESERVOIRS NEED 18 INCHES OF RAIN | By Charles G Bennett | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/reva-kassover-to-marry.html | Reva Kassover to Marry | Special to The New York Timex | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/review-1-no-title.html | Review 1  No Title | JOSETTE LAZAR | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/rhine-crossing-20-years-later-german-recalls-failure-of-nazis-to.html | RHINE CROSSING 20 YEARS LATER German Recalls Failure of Nazis to Blast Key Bridge | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/riverside-frostbite-team-tops-indian-harbor-for-3d-triumph.html | Riverside Frostbite Team Tops Indian Harbor for 3d Triumph | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/robert-e-beckwith-jr-marries-mrs-bower.html | Robert E Beckwith Jr Marries Mrs Bower | Sprcial to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/robert-sherley-to-wed-miss-patricia-putman.html | Robert Sherley to Wed Miss Patricia Putman | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/robertson-gapin.html | Robertson  Gapin | goectal lo Th New Yn k Time | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/role-of-research.html | Role of Research | GEORGE J STIGLER | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/rosenberger-vultee.html | Rosenberger  Vultee | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/rumania-renews-debate-in-bloc-on-independent-economic-line.html | Rumania Renews Debate in Bloc On Independent Economic Line | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/rumanians-laud-late-president-gheorghiudej-praised-for-policy-of.html | RUMANIANS LAUD LATE PRESIDENT GheorghiuDej Praised for Policy of Independence | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ryukyus-wishes-shape-us-plans-aim-is-to-reduce-friction-to-blunt.html | RYUKYUS WISHES SHAPE US PLANS Aim Is to Reduce Friction to Blunt Colonialism Charge | By Robert Trumbull | RE0000608500 | 1993-01-26 | B00000175646 |

| Date | URL | Title | Author | RE Number | Date 2 | B Number |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sanctuary-expands-near-kempton-pa.html | SANCTUARY EXPANDS NEAR KEMPTON PA | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sao-paulo-poll-a-brazilian-test-mayoralty-race-is-throwing-light-on.html | SAO PAULO POLL A BRAZILIAN TEST Mayoralty Race Is Throwing Light on Nations Politics | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sarah-assheton-engagedto-wed-j-gardiner-dodd-members-of-faculty-at.html | Sarah Assheton Engagedto Wed J Gardiner Dodd Members of Faculty at School in Greenwich Will Mary in June | prciM In lh ew Yrk Trm | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/secluded-sites-for-nesting-birds.html | Secluded Sites for Nesting Birds | By Edwin A Mason | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/serious-students-worry-professor-devane-of-yale-says-they-dont-have.html | SERIOUS STUDENTS WORRY PROFESSOR DeVane of Yale Says They Dont Have Much Fun | By Harry Gilroy | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/service-league-to-gain.html | Service League to Gain | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sheepdog-ch-fezziwig-raggedy-andy-chosen-best-in-show-at-harrisburg.html | Sheepdog Ch Fezziwig Raggedy Andy Chosen Best in Show at Harrisburg HOMEBRED ENTRY TAKES 4TH TITLE Tops Field of 1696 Most for Event  Terrier Honor to Ormandys Westward Ho | By John Rendelspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ship-loss-claims-at-a-peak-in-1964-american-syndicate-notes-33-rise.html | SHIP LOSS CLAIMS AT A PEAK IN 1964 American Syndicate Notes 33 Rise in Major Cases | By Edward A Morrow | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sioux-reclaiming-land-in-dakotas-force-out-white-ranchers-by.html | SIOUX RECLAIMING LAND IN DAKOTAS Force Out White Ranchers by Denying New Leases | By Donald Janson | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sir-alec-loses-and-wins-sir-alec-loses-and-wins.html | Sir Alec Loses  And Wins Sir Alec Loses and Wins | By Peregrine Worsthorne | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/six-european-nations-to-tackle-political-union-at-venice-parley.html | Six European Nations to Tackle Political Union at Venice Parley | By Edward T OToolespecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/six-men-will-live-in-space-34-days.html | SIX MEN WILL LIVE IN SPACE 34 DAYS | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ski-patrols.html | SKI PATROLS | KEN LITTLEFIELD | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/snow-at-laurel-cancels-4-races-jockeys-complaints-about-slippery.html | SNOW AT LAUREL CANCELS 4 RACES Jockeys Complaints About Slippery Conditions Result in Curtailed Program | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/soil-preparation-for-sweet-peas.html | Soil Preparation For Sweet Peas | By George E Wright | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sometimes-you-feel-sorry.html | Sometimes You Feel Sorry | By John Canaday | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sori-tothe-elliofiises.html | Sori tothe EllioFiises | Special tn Fhe New York Tlme I | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sound-of-baker-street.html | Sound of Baker Street | JOHN S WILSON | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/south-carolina.html | South Carolina | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/soviet-architect-seeks-levitt-tip-tours-li-development-to-study.html | SOVIET ARCHITECT SEEKS LEVITT TIP Tours LI Development to Study Mass Building | By Byron Porterfieldspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/soviet-patent-accord-assayed-us-welcomes-move-soviet-agreement-on.html | Soviet Patent Accord Assayed US Welcomes Move Soviet Agreement On Patents Pact Greeted Cautiously | By Stacy V Jonesspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/soviet-showdown-on-economy-seen-3-reform-spokesmen-are-nominated.html | SOVIET SHOWDOWN ON ECONOMY SEEN 3 Reform Spokesmen Are Nominated for Lenin Prize | By Harry Schwartz | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/soviet-spaceship-landed-in-snow-antennas-burned-reports-hint-it.html | SOVIET SPACESHIP LANDED IN SNOW ANTENNAS BURNED Reports Hint It Came Down in Remote Forest Area Parachute Was Used BOTH ASTRONAUTS FINE US Gemini Plan Proceeds Despite Weather Threat  Ranger Shot Due Today SOVIET SPACESHIP LANDED IN SNOW | By Theodore Shabadspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/speaking-of-books-apollinaire-and-friends-apollinaire.html | SPEAKING OF BOOKS Apollinaire and Friends Apollinaire | By Francis Steegmuller | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sports-of-the-times-advice-from-an-expert.html | Sports of The Times Advice From an Expert | By Arthur Daley | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/spotlight-on-dance.html | Spotlight On Dance | By Allen Hughes | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/spring-fights-way-through-snow-spring-arrives-amid-the-snow.html | Spring Fights Way Through Snow SPRING ARRIVES AMID THE SNOW | By Bernard Weinraub | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/staining-wood-floors.html | Staining Wood Floors | By Bernard Gladstone | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/state-authorizes-development-of-a-hospital-insurance-plan.html | State Authorizes Development Of a Hospital Insurance Plan | By Will Lissner | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/store-in-dallas-is-planning-an-austrian-fortnight.html | Store in Dallas Is Planning an Austrian Fortnight | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/strong-bid-by-argentine-leftists-deadlocks-universitys-election.html | Strong Bid by Argentine Leftists Deadlocks Universitys Election | By Henry Raymont | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/students-in-spain.html | Students in Spain | SHARON PHILBRICK | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sukarnos-indonesia-sukarnos-indonesia.html | Sukarnos Indonesia Sukarnos Indonesia | Photographs by Fred Mayer | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sullivan-county-dials-its-calls-phone-company-completes.html | SULLIVAN COUNTY DIALS ITS CALLS Phone Company Completes CatskillArea Changeover | By Franklin Whitehouse | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/susan-h-doyle-wellesley-1965-to-wed-in-june-she-becomes-engaged-to.html | Susan H Doyle Wellesley 1965 To Wed in June She Becomes Engaged to Michael Knowles Student in Virginia | Specll to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/syndrome-found-in-threat-cases-wouldbe-assassins-said-to-show.html | SYNDROME FOUND IN THREAT CASES WouldBe Assassins Said to Show Pattern of Rebellion | By Walter Sullivan | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/tax-issue-stirs-michigan-again-both-parties-seeking-fiscal-reform.html | TAX ISSUE STIRS MICHIGAN AGAIN Both Parties Seeking Fiscal Reform but No Blame | By David R Jones | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/tax-reform-four-basic-ideas-tax-reform-four-basic-ideas.html | Tax Reform  Four Basic Ideas Tax Reform Four Basic Ideas | By Michael D Reagan | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/taxi-group-drawing-on-past-failures-is-pressing-city-campaign-to.html | Taxi Group Drawing on Past Failures Is Pressing City Campaign to Organize All in the Industry | By Murray Seeger | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/taylor-due-in-us-for-consultation-on-vietnam-war-johnson-announcing.html | TAYLOR DUE IN US FOR CONSULTATION ON VIETNAM WAR Johnson Announcing Visit Again Asserts Hanoi Holds Key to Peace | By Jack Raymond | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-bitter-side-of-offseason-travel-abroad.html | THE BITTER SIDE OF OFFSEASON TRAVEL ABROAD | By Jm Crichton | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-case-of-the-busy-bookwright.html | The Case Of the Busy Bookwright | By Robert Kirschtemecula Calif | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-children-on-the-top-floor-by-noel-streatfeild-illustrated-by.html | THE CHILDREN ON THE TOP FLOOR By Noel Streatfeild Illustrated by Jillian Willett 248 pp New York Random House 350 For Ages 10 to 14 | CAROLYN HEILBRUN | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-creed-of-strength-design-for-survival-by-gen-thomas-s-power.html | The Creed Of Strength DESIGN FOR SURVIVAL By Gen Thomas S Power USAF Retired with Albert A Arnhym 255 pp New York CowardMcCann 5 | By Hanson W Baldwin | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-fruit-of-the-grape-the-wines-of-italy-by-luigi-veronelli.html | The Fruit Of the Grape THE WINES OF ITALY By Luigi Veronelli Illustrated 326 pp New York McGrewHill Book Company 20 WINE AND THE GOOD LIFE By Angelo M Pellegrini 307 pp New York Alfred A Knopf 595 | By Robert Alden | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-kids-get-their-cultural-kick.html | The Kids Get Their Cultural Kick | By Paul Gardner | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-lizzie-borden-case.html | THE LIZZIE BORDEN CASE | By Theodore Strongin | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-merchants-point-of-view-retailers-studying-economy-closely-for.html | The Merchants Point of View Retailers Studying Economy Closely for Trends | By Herbert Koshetz | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-name-is-moreau-not-bardot-the-name-is-moreau.html | The Name Is Moreau Not Bardot The Name Is Moreau | By Larry Collins and Dominique Lapierre | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-ophthalmologist-and-his-specialty.html | THE OPHTHALMOLOGIST AND HIS SPECIALTY | BERNARD KRONENBERG MD FACS President New York State Ophthalmological Society Inc | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-school-with-a-difference-by-yvonne-meynier-translated-from-the.html | THE SCHOOL WITH A DIFFERENCE By Yvonne Meynier Translated from the French by Patricia Campton 159 pp New York AbelardSchuman 3 I GO BY SEA I GO BY LAND By PL Travers Illustrated by Gertrude Hermes 233 pp New York WW Norton  Co 350 | SHULAMITH OPPENHEIM | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-week-in-finance-businessmen-are-continuing-to-voice-optimism.html | The Week in Finance Businessmen Are Continuing to Voice Optimism Over the Economic Outlook | By Thomas E Mullaney | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-week-in-science-a-russian-steps-into-space.html | THE WEEK IN SCIENCE A RUSSIAN STEPS INTO SPACE | By Walter Sullivan | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-will-to-live-the-holocaust-kingdom-a-memoir-by-alexander-donat.html | The Will To Live THE HOLOCAUST KINGDOM A Memoir By Alexander Donat 361 pp New York Holt Rinehart  Winston 595 | By Gertrude Samuels | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/theater-ebbing-in-south-africa-boycott-by-british-and-us.html | THEATER EBBING IN SOUTH AFRICA Boycott by British and US Playwrights Shows Effects | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/those-who-examine-the-eyes.html | THOSE WHO EXAMINE THE EYES | N DONALD BOINK OD President New York State Optometric Association Inc | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/time-for-grub-control.html | Time for Grub Control | By Herbert J Kastl | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/tvs-plans-for-early-bird-watchers.html | TVs Plans for Early Bird Watchers | By Val Adams | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ucla-repeats-goodrich-excels-princeton-crushes-wichita-for-third.html | UCLA REPEATS GOODRICH EXCELS Princeton Crushes Wichita for Third Place 11882 as Bradley Scores 58 | By Bill Becker | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ultramodern-vessel-for-antarctic-study-launched-in-japan.html | Ultramodern Vessel For Antarctic Study Launched in Japan | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/un-unit-revises-data-on-population.html | UN UNIT REVISES DATA ON POPULATION | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/unlisted-shares-post-good-gains-prices-recover-in-the-week.html | UNLISTED SHARES POST GOOD GAINS Prices Recover in the Week in Expanded Turnover | By Alexander R Hammer | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/us-aide-in-saigon-applauds-regime-killen-head-of-aid-mission-sees.html | US AIDE IN SAIGON APPLAUDS REGIME Killen Head of Aid Mission Sees Real Progress | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/us-office-in-soviet-installs-tv-monitor.html | US OFFICE IN SOVIET INSTALLS TV MONITOR | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/us-oil-managers-see-jakarta-aide-he-says-indonesia-may-not-run.html | US OIL MANAGERS SEE JAKARTA AIDE He Says Indonesia May Not Run Seized Concerns | By Neil Sheehanspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/valerie-s-grieb-becomes-bride-m-of-navy-officer-60-debutante-wed-to.html | Valerie S Grieb Becomes Bride m Of Navy Officer  60 Debutante Wed to Walter C Salembier Supply Lieutenant | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/venue-change-in-south.html | Venue Change in South | HARRY R HAYES | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/vermont-section-beset-by-drought-a-priest-helps-dairy-area-to-seek.html | VERMONT SECTION BESET BY DROUGHT A Priest Helps Dairy Area to Seek a Solution | By John H Fentonspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/vienna-choir-boys-sing-at-town-hall.html | VIENNA CHOIR BOYS SING AT TOWN HALL | HK | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/vietnam-border-tests-loyalties-action-noted-where-saigon-sent-peace.html | VIETNAM BORDER TESTS LOYALTIES Action Noted Where Saigon Sent Peace Trio North | By Jack Langguthspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/virginia.html | Virginia | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/vote-bill-constitutional-experts-say.html | Vote Bill Constitutional Experts Say | By Fred P Graham | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/voting-age-at-18-was-johnson-aim-but-advisers-said-it-needed.html | VOTING AGE AT 18 WAS JOHNSON AIM But Advisers Said It Needed Constitutional Amendment | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/voting-inequities-in-northern-states.html | Voting Inequities in Northern States | MARK DEW HOWE | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/wallace-declines-to-comment-on-criticism-by-the-president.html | Wallace Declines to Comment On Criticism by the President | By Ben A Franklinspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/wally-cox-and-wife-win-battle-for-childs-custody.html | Wally Cox and Wife Win Battle for Childs Custody | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/washington-the-state-departments-problems.html | Washington The State Departments Problems | By James Reston | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/we-know-everything-we-know-nothing-the-fire-within-by-pierre-drieu.html | We Know Everything We Know Nothing THE FIRE WITHIN By Pierre Drieu la Rochelle Translated by Richard Howard from the French Le Feu Foiler 183 pp New York Alfred A Knopf 395 THE DIBLOS NOTEBOOK By James Merrill 147 pp New York Atheneum 450 | By Wilfrid Sheed | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/weekend-tour-of-the-historic-hudson-valley.html | WEEKEND TOUR OF THE HISTORIC HUDSON VALLEY | By William P Luce | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/western-allies-shifting-ties.html | WESTERN ALLIES SHIFTING TIES | By Drew Middleton | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/westport-plans-an-outlay-of-8-million-in-5-years.html | Westport Plans an Outlay Of 8 Million in 5 Years | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/what-a-way-to-go-lapchicks-last-game-at-st-johns-ends-noisily.html | What a Way to Go Lapchicks Last Game at St Johns Ends Noisily Tensely Successfully What a Way to Go Says Coach As Curtain Descends on Career | By Robert Lipsyte | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/what-vote-will-mean-to-the-negro.html | WHAT VOTE WILL MEAN TO THE NEGRO | By John Herbers | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/when-expert-pairs-bid-high.html | When Expert Pairs Bid High | By Alan Truscott | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/when-fowl-is-fare-fowl-as-fare.html | When Fowl Is Fare Fowl as Fare | By Craig Claiborne | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/why-the-negro-children-march-why-negro-children-march.html | Why the Negro Children March Why Negro Children March | By Pat Wattersselma Ala | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/wife-still-seeks-sobell-freedom-she-puts-cost-of-15year-fight-at-a.html | WIFE STILL SEEKS SOBELL FREEDOM She Puts Cost of 15Year Fight at a Million | By Peter Kihss | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/william-tomes-fiance-of-mrs-maria-grant.html | William Tomes Fiance Of Mrs Maria Grant | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/with-nothing-in-common.html | With Nothing in Common | By Stuart Preston | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/wood-field-and-stream-on-the-very-precise-art-of-tying-flies-as.html | Wood Field and Stream On the Very Precise Art of Tying Flies As Long as There Are Anglers Around Someone Will Be Creating Lures | By Oscar Godbout | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/work-by-nikolais-introduced-here-27-dancers-offer-galaxy-at-henry.html | WORK BY NIKOLAIS INTRODUCED HERE 27 Dancers Offer Galaxy at Henry Street Playhouse | By Allen Hughes | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/work-with-children.html | WORK WITH CHILDREN | MRS JOHN PAUL JONES Director Delta Gamma Foundation | RE0000608500 | 1993-01-26 | B00000175646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/workers-given-retirement-tips-company-joins-union-in-waterbury.html | WORKERS GIVEN RETIREMENT TIPS Company Joins Union in Waterbury Program | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/yonkers-completes-its-operation-pegasus-three-down-under-horses.html | Yonkers Completes Its Operation Pegasus Three Down Under Horses Land Here After Long Trip | By Steve Cady | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/yonkers-patrons-ignore-snowfall-19170-turn-out-for-races-despite.html | YONKERS PATRONS IGNORE SNOWFALL 19170 Turn Out for Races Despite Bad Weather | Special to The New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/youths-in-sweden-form-car-fleets-girl-chasers-slowly-circle-city.html | YOUTHS IN SWEDEN FORM CAR FLEETS Girl Chasers Slowly Circle City Centers at Night | By Clyde H Farnsworthspecial To the New York Times | RE0000608500 | 1993-01-26 | B00000175646 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/1000-march-in-new-rochelle.html | 1000 March in New Rochelle | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/1800-greet-returning-heroes.html | 1800 Greet Returning Heroes | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/200-march-in-linden.html | 200 March in Linden | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/3-companies-woo-mideast-airlines-boeing-said-to-lead-in-bid-for-40.html | 3 COMPANIES WOO MIDEAST AIRLINES Boeing Said to Lead in Bid for 40 Million Order | By Dana Adams Schmidtspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/5-bombs-planted-in-alabama-city-army-experts-deactivate-explosives.html | 5 BOMBS PLANTED IN ALABAMA CITY Army Experts Deactivate Explosives in Birmingham  Mayor Investigates Five Bombs Found in Birmingham | By United Press International | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/a-young-man-with-a-big-plan-jay-langner-began-equipmentleasing-unit.html | A Young Man With a Big Plan Jay Langner Began EquipmentLeasing Unit at Age of 31 Financing Business Expanded Sharply in 4Year Period YOUNG MANS PLAN LEADS TO SUCCESS | By Herbert Koshetz | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/advertising-the-reality-behind-realites.html | Advertising The Reality Behind Realites | By Walter Carlson | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/aide-of-dr-king-scores-student-rights-group-pastor-in-capital.html | Aide of Dr King Scores Student Rights Group Pastor in Capital Criticizes SNCC for Radicalism  Urges Reconciliation | By Robert B Semple Jr | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/andrea-w-long-boston-u-junior-will-be-married-fiancee-of-jonathan-f.html | Andrea W Long Boston U Junior Will Be Married Fiancee of Jonathan F Warburg Architecture Student at Harvard | Special to The New York Ttme | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/arab-unit-weighs-oil-takeover-bid-nationalizing-of-the-western.html | ARAB UNIT WEIGHS OIL TAKEOVER BID Nationalizing of the Western Companies Is Advocated | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/army-and-guard-units.html | Army and Guard Units | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/audience-cheers-for-rita-pavone-singer-of-popular-songs-18-makes.html | AUDIENCE CHEERS FOR RITA PAVONE Singer of Popular Songs 18 Makes New York Debut | JOHN S WILSON | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/austin-mdonnell.html | AUSTIN MDONNELL | Sicta to The Nev Yori Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ayubs-party-wins-in-assembly-vote.html | AYUBS PARTY WINS IN ASSEMBLY VOTE | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ballet-fall-river-back-agnes-de-milles-masterpiece-of-1948-is.html | Ballet Fall River Back Agnes de Milles Masterpiece of 1948 Is Presented by the American Troupe | By Allen Hughes | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/baritone-turned-tenor-sings-exacting-don-alvaro-role-other-music.html | Baritone Turned Tenor Sings Exacting Don Alvaro Role  Other Music Events | HOWARD KLEIN | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/birth-control-law.html | Birth Control Law | DONALD B STRAUS Chairman of the Board Planned ParenthoodWorld Population | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/bonn-envoy-joins-salute-to-aufbau-readers-of-refugeefounded-paper.html | BONN ENVOY JOINS SALUTE TO AUFBAU Readers of RefugeeFounded Paper Give Him Ovation | By Farnsworth Fowle | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/booklets-delve-mystery-of-cooking-for-a-crowd.html | Booklets Delve Mystery Of Cooking for a Crowd | By Jean Hewitt | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/bridge-california-pair-leads-in-open-title-play-finals.html | Bridge California Pair Leads In Open Title Play Finals | By Alan Truscott | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/british-farmers-take-to-road-for-protest-against-laborites.html | British Farmers Take to Road For Protest Against Laborites | By Clyde H Farnsworthspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/canby-singers-return.html | Canby Singers Return | ROBERT SHERMAN | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ceylon-opposition-slightly-favored-in-vote-today.html | Ceylon Opposition Slightly Favored in Vote Today | By Thomas F Bradyspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/channel-13-lists-davisdee-show-actorauthor-and-wife-in-creative.html | CHANNEL 13 LISTS DAVISDEE SHOW ActorAuthor and Wife in Creative Person Series | By Paul Gardner | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/chess-a-victory-is-only-a-victory-but-style-makes-it-a-coup.html | Chess A Victory Is Only a Victory But Style Makes It a Coup | By Al Horowitz | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/china-may-make-a-french-truck-talks-with-lyons-maker-on-building.html | CHINA MAY MAKE A FRENCH TRUCK Talks With Lyons Maker on Building Plants Reported | By Henry Kammspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/churchills-paintings-and-other-mementos-to-be-shown-at-the-fair.html | Churchills Paintings and Other Mementos to Be Shown at the Fair Model of His Study Will Be Center of Hallmark Display | By Anthony Lewisspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/cincinnati-rally-evens-game-at-22-mets-lose-leads-in-8th-and-9th.html | CINCINNATI RALLY EVENS GAME AT 22 Mets Lose Leads in 8th and 9th  Willey Turns In 5 NearPerfect Innings | By Joseph Dursospecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/city-opera-presents-puccini-triple-bill.html | CITY OPERA PRESENTS PUCCINI TRIPLE BILL | HK | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/coach-at-st-johns-leads-his-team-to-4th-nit-crown.html | Coach at St Johns Leads His Team to 4th NIT Crown | By Gordon S White Jr | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/coast-democrats-urge-vietnam-talks.html | Coast Democrats Urge Vietnam Talks | By Lawrence E Daviesspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/concert-dwells-on-arlen-works-tribute-to-composer-makes-for.html | CONCERT DWELLS ON ARLEN WORKS Tribute to Composer Makes for Sentimental Evening | JOHN S WILSON | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/connally-divides-texas-democrats-liberals-assail-governor.html | CONNALLY DIVIDES TEXAS DEMOCRATS Liberals Assail Governor Conservatives Hail Him | By Joseph A Loftus | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/cox-vanquishes-read-in-national-racquets-final.html | Cox Vanquishes Read in National Racquets Final | By Allison Danzig | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/death-of-another-ghanaian-in-soviet-angers-africans.html | Death of Another Ghanaian In Soviet Angers Africans | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/defferre-is-victor-bolstering-position-as-de-gaulle-rival-defferre.html | Defferre Is Victor Bolstering Position As De Gaulle Rival Defferre Is Victor in Marseilles Helping Role as De Gaulle Rival | By Henry Giniger | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/downing-shows-return-to-form-yields-4-hits-and-2-walks-in-6-innings.html | DOWNING SHOWS RETURN TO FORM Yields 4 Hits and 2 Walks in 6 Innings Mantle Again Erratic in Outfield | By Leonard Koppett | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/dr-hanna-colm-68-a-psychiatrist-dies.html | DR HANNA COLM 68 A PSYCHIATRIST DIES | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/dr-marvin-fox-physioist-dies-i-hughes-aircraft-aide-55-worked-on.html | DR MARVIN FOX PHYSIOIST DIES i Hughes Aircraft Aide 55 Worked on First ABomb I l i | Secial to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/drew-hohn.html | Drew  Hohn | Special tu The ev York Time | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/edward-h-phillips.html | EDWARD H PHILLIPS | Special to Tio New York 3 irms | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/end-papers-art-tours-and-detours-in-new-york-state-by-lane-faison.html | End Papers ART TOURS AND DETOURS IN NEW YORK STATE By Lane Faison Illustrated 303 pages Random House 295 | STUART PRESTON | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/farrell-extends-mat-title-string-takes-10th-crown-to-help-nyac-gain.html | FARRELL EXTENDS MAT TITLE STRING Takes 10th Crown to Help NYAC Gain Met Laurels | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/fbi-crime-data-called-misleading-by-sociologists-fbi-crime-data.html | FBI Crime Data Called Misleading By Sociologists FBI Crime Data Called Misleading by Sociologists | By Murray Schumach | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/field-commanders-in-alabama-linked-by-hot-line-to-pentagon-alabama.html | Field Commanders in Alabama Linked by Hot Line to Pentagon ALABAMA HOT LINE LINK TO PENTAGON | By Ben A Franklin | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/flanders-urges-cut-in-consumer-prices.html | Flanders Urges Cut in Consumer Prices | RALPH E FLANDERS | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/florida-dog-wins-12th-breed-prize-jadenes-breeze-along-best-in.html | FLORIDA DOG WINS 12TH BREED PRIZE Jadenes Breeze Along Best in Collie Club Fixture | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/freedom-march-begins-at-selma-troops-on-guard-3200-take-part-in.html | FREEDOM MARCH BEGINS AT SELMA TROOPS ON GUARD 3200 Take Part in Protest as 54Mile Rights Walk to Montgomery Starts DR KING HAILS MISSION Envisions a New Alabama and a New America  Crowds Mood Festive 3200 Begin Freedom March to Alabamas Capitol as Federal Troops Stand Guard A FESTIVE CROWD HEARS DR KING He Envisions New Alabama and a New America  Throng Is Heckled | By Roy Reedspecial To The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/global-television-is-heading-for-a-world-of-color-tv-around-world.html | Global Television Is Heading for a World of Color TV AROUND WORLD MOVING TO COLOR | By Gene Smith | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/governor-allows-fund-supplement-but-vetoes-15-million-item-added-by.html | GOVERNOR ALLOWS FUND SUPPLEMENT But Vetoes 15 Million Item Added by Democrats | By Sydney H Schanbergspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/governor-scored-on-hudson-plans-conservationists-call-new.html | GOVERNOR SCORED ON HUDSON PLANS Conservationists Call New Commission Too Little | By John Sibley | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/governor-to-talk-on-arts-outlook-anta-schedules-address-for-its.html | GOVERNOR TO TALK ON ARTS OUTLOOK ANTA Schedules Address for Its April Assembly | By Sam Zolotow | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/he-designs-the-dress-to-set-off-woman.html | He Designs the Dress to Set Off Woman | By Marylin Bender | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/hope-is-renewed-in-cyprus-talks-greeks-and-turks-pursue-a.html | HOPE IS RENEWED IN CYPRUS TALKS Greeks and Turks Pursue a Preliminary Settlement With Help of the West | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/houk-succeeds-webb-as-a-yanks-director.html | Houk Succeeds Webb As a Yanks Director | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/house-to-debate-schoolaid-plan-floor-action-expected-this-week-at.html | HOUSE TO DEBATE SCHOOLAID PLAN Floor Action Expected This Week at Busy Session | By Marjorie Hunterspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/hungary-no-parallel.html | Hungary No Parallel | ROBERT C LEA | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/i4-nne-fisher-taplin-bride-ou-john-yer.html | i4 nne Fisher taplin Bride ou John yer | Specla to The New Yc rk Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/inventory-buying-lingers-in-steel-orders-show-a-slight-drop-at-some.html | INVENTORY BUYING LINGERS IN STEEL Orders Show a Slight Drop at Some Mills  Shipments Are Still Behind Pace | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/iona-teacher-gets-new-post.html | Iona Teacher Gets New Post | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/iris-marcus-is-married.html | Iris Marcus Is Married | Special to The ew York Tlrnc | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/italy-and-france-pushing-fight-against-lag-in-their-economies-italy.html | Italy and France Pushing Fight Against Lag in Their Economies ITALY AND FRANCE BATTLE RECESSION | By Richard E Mooneyspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/j-alexander-hall-sings.html | J Alexander Hall Sings | RE | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/james-friskin-plays.html | James Friskin Plays | HK | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/jersey-gop-women-to-meet.html | Jersey GOP Women to Meet | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/jews-urged-to-help-drive-for-equality.html | JEWS URGED TO HELP DRIVE FOR EQUALITY | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/johnson-to-drop-53-customs-jobs-reorganization-would-end-political.html | JOHNSON TO DROP 53 CUSTOMS JOBS Reorganization Would End Political Appointments | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/joint-air-strike-hits-vucon-depot-in-north-vietnam-40-buildings-are.html | JOINT AIR STRIKE HITS VUCON DEPOT IN NORTH VIETNAM 40 Buildings Are Blasted by Saigon Skyraiders Aided by US Air Force Planes | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/katz-and-serebrier-conduct.html | Katz and Serebrier Conduct | RE | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/kennedy-leaves-for-yukon-peak-will-try-to-climb-mountain-named.html | KENNEDY LEAVES FOR YUKON PEAK Will Try to Climb Mountain Named After Brother | By Martin Arnold | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/korn-leads-last-of-seasons-bills-orchestra-of-america-plays-three.html | KORN LEADS LAST OF SEASONS BILLS Orchestra of America Plays Three Works New Here | RE | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/labor-keeps-eye-on-2-byelections-voting-may-provide-clues-to.html | LABOR KEEPS EYE ON 2 BYELECTIONS Voting May Provide Clues to Wilsons Standing | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/laura-heckman-engaged-to-wed-lieut-r-nokes-july-bridal-planned-by-i.html | Laura Heckman Engaged to Wed Lieut R Nokes July Bridal Planned by i Senior at Colorado Womans College | pcia h Ih | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/leafs-humiliate-rangers-101-18th-defeat-at-garden-a-record.html | Leafs Humiliate Rangers 101 18th Defeat at Garden a Record | By Gerald Eskenazi | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/levitt-sees-abuse-of-tax-deduction-scores-insurance-provision-in.html | LEVITT SEES ABUSE OF TAX DEDUCTION Scores Insurance Provision in State Income Form as Too Difficult to Police GOVERNOR ASSAILS PLAN Controllers Office Clarifies His Alternatives to Sales Levy Urged by Rockefeller | By Peter Kihss | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/logistics-for-alabama-protest-rival-those-for-army-maneuvers-all.html | Logistics for Alabama Protest Rival Those for Army Maneuvers All Deadlines Met MOBILE HOSPITAL TO AID MARCHERS Aluminum Unit Is Equipped for Most Emergencies  Food Carried by Truck | By Donald Jansonspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/many-notables-join-march-in-alabama.html | MANY NOTABLES JOIN MARCH IN ALABAMA | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/mason-s-peters-86-exnewspaper-aide.html | MASON S PETERS 86 EXNEWSPAPER AIDE | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/mclernon-and-francolini-win-squash-racquets-final.html | McLernon and Francolini Win Squash Racquets Final | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/mediators-take-steps-to-avoid-a-new-maritime-labor-crisis-simkin.html | Mediators Take Steps to Avoid A New Maritime Labor Crisis Simkin Says Panel of Experts Will Help Avoid Tieups by Seagoing Unions | By George Horne | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/miss-tyler-sings-with-the-virtuosi.html | MISS TYLER SINGS WITH THE VIRTUOSI | RS | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/moran-contracts-for-record-tug-japanese-will-build-first-usowned.html | MORAN CONTRACTS FOR RECORD TUG Japanese Will Build First USOwned Supervessel | By Werner Bamberger | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/moving-expenses-can-present-problems-in-filing-tax-returns-news-and.html | Moving Expenses Can Present Problems in Filing Tax Returns NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/mrs-bernice-c-marshall-conservation-leader-88.html | Mrs Bernice C Marshall Conservation Leader 88 | Special to The New York Tlme | RE0000608509 | 1993-01-26 | B00000175655 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/murphy-on-cue-in-world-billiards-wins-first-match-in-tournament.html | Murphy on Cue in World Billiards Wins First Match in Tournament Here by 150 to 32 Lassiter Also Victor in RoundRobin  Gartner Upset | By Frank M Blunk | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/music-crespin-triumph-french-soprano-displays-her-vocal-command-in.html | Music Crespin Triumph French Soprano Displays Her Vocal Command in Hunter Recital | By Raymond Ericson | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/myra-mandel-is-wed-to-dr-richard-grand.html | Myra Mandel Is Wed To Dr Richard Grand | Special to The Nev York Time | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/new-curb-angers-us-aides-abroad-ban-on-car-resale-at-profit-decried.html | NEW CURB ANGERS US AIDES ABROAD Ban on Car Resale at Profit Decried in Latin America NEW CURB ANGERS US AIDES ABROAD | By Henry Raymontspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/new-housing-law-urged-by-wagner-mayor-asks-governor-for-stronger.html | NEW HOUSING LAW URGED BY WAGNER Mayor Asks Governor for Stronger Measures to Protect Tenants in City WANTS HARSHER FINES Calls Present System Too Easy on Landlords Guilty of Building Violations | By Clayton Knowles | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/new-libyan-chief-assailed-in-cairo-on-bonn-issue.html | New Libyan Chief Assailed in Cairo on Bonn Issue | By Hedrick Smithspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/new-works-offered-by-choreographers.html | NEW WORKS OFFERED BY CHOREOGRAPHERS | AH | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/news-of-realty-tenants-signed-new-buildings-on-park-and-6th-avenues.html | NEWS OF REALTY TENANTS SIGNED New Buildings on Park and 6th Avenues Let Spaces | By Glenn Fowler | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/oceanside-woman-held-in-slaying-of-husband.html | Oceanside Woman Held In Slaying of Husband | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/oconnor-favors-abolishment-of-death-penalty-prosecutor-asserts-it.html | OConnor Favors Abolishment of Death Penalty Prosecutor Asserts It Has Not Deterred Criminals  Urges Moratorium Pending Study | By Ms Handler | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/outward-bound-on-the-ship-of-life.html | Outward Bound on the Ship of Life | By Orville Prescott | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/pat-still-fights-to-retain-school-queens-group-unmoved-by-citys-new.html | PAT STILL FIGHTS TO RETAIN SCHOOL Queens Group Unmoved by Citys New Racial Plan | By Martin Tolchin | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/personal-finance-insurance-for-veterans.html | Personal Finance Insurance for Veterans | By Sal Nuccio | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/planning-for-the-nations-cities.html | Planning for the Nations Cities | By Ada Louise Huxtable | RE0000608509 | 1993-01-26 | B00000175655 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/poles-fighting-trend-urge-world-red-unity.html | Poles Fighting Trend Urge World Red Unity | By David Halberstamspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/pravda-pays-warm-tribute-to-late-rumanian-leader.html | Pravda Pays Warm Tribute To Late Rumanian Leader | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/president-indulges-in-a-sunday-game-discussing-politics.html | President Indulges In a Sunday Game Discussing Politics | By Fendall W Yerxaspecial to the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/princeton-standout-gets-58-points-for-ncaa-record.html | Princeton Standout Gets 58 Points for NCAA Record | By Bill Becker | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/printers-leader-warns-of-strike-says-papers-are-making-mistakes.html | PRINTERS LEADER WARNS OF STRIKE Says Papers Are Making Mistakes Made in 62 | By Damon Stetson | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/protector-of-the-march.html | Protector of the March | Henry Vance Graham | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/quebec-aide-acts-on-school-reform-names-regional-boards-to-build.html | QUEBEC AIDE ACTS ON SCHOOL REFORM Names Regional Boards to Build Modern Facilities | By Jay Walzspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/rabbi-is-honored-on-his-80th-year-400-attend-dinner-to-mark-dr.html | RABBI IS HONORED ON HIS 80TH YEAR 400 Attend Dinner to Mark Dr Pools May 16 Birthday | By Martin Gansberg | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/radio-booming-fm-ponders-future-fcc-rule-on-ties-to-am-stations.html | Radio Booming FM Ponders Future FCC Rule on Ties to AM Stations Decried | By Jack Gould | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/random-notes-from-all-over-double-exposure-in-the-capital-publicity.html | Random Notes From All Over Double Exposure in the Capital Publicity Aides of Labor and Commerce Issue Releases With Minor Differences | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ranger-9-on-way-to-relay-photos-of-lunar-crater-impact-on-moon.html | RANGER 9 ON WAY TO RELAY PHOTOS OF LUNAR CRATER Impact on Moon Expected Wednesday  Target Is an Area of Gas Eruptions LANDING SITE SOUGHT Mission to Find Suitable Spot for Astronauts  2Man Gemini Shot Still On RANGER 9 ON WAY TO FILM THE MOON | By Walter Sullivanspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/reid-wins-penguin-title.html | Reid Wins Penguin Title | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/robert-h-haskell.html | ROBERT H HASKELL | Special to The New York Tlmel | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ronidenise-yaffe-bridet-of-arnold-brockmanl.html | RoniDenise Yaffe Bridet Of Arnold Brockmanl | 4peclaI to The | RE0000608509 | 1993-01-26 | B00000175655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/saigon-on-sunday-boredom-is-the-foe.html | Saigon on Sunday Boredom Is the Foe | By Seth S Kingspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/samuel-j-evers-expastori-of-union-church-stamford.html | Samuel J Evers ExPastorI Of Union Church Stamford | Spcl to The New York Tlmez | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/sending-of-circular-confirmed.html | Sending of Circular Confirmed | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/soviet-may-sell-art-of-the-czars-asks-sothebys-to-outline-procedure.html | SOVIET MAY SELL ART OF THE CZARS Asks Sothebys to Outline Procedure of Auction | By James Feron | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/sports-of-the-times-the-boy-wonder.html | Sports of The Times The Boy Wonder | By Arthur Daley | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/stafford-pianist-in-town-hall.html | Stafford Pianist in Town Hall | HK | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/state-action-for-protecting-children.html | State Action for Protecting Children | GEORGE K WYMAN Commissioner Department of Social Welfare State of New York | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/stewart-arrives-in-washington-to-review-britishus-policies-foreign.html | Stewart Arrives in Washington To Review BritishUS Policies Foreign Secretary Will Meet With Rusk and Johnson  Recently Saw Gromyko | By Tad Szulcspecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/study-assesses-corporate-links-congressional-staff-report-cites.html | STUDY ASSESSES CORPORATE LINKS Congressional Staff Report Cites Interlocking Boards Among Big Companies | By Eileen Shanahan | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/the-marchers-on-highway-80-are-of-all-sorts-and-one-belief.html | The Marchers on Highway 80 Are of All Sorts and One Belief | By Paul L Montgomery | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/to-revise-city-charter.html | To Revise City Charter | RALPH C GROSS Executive Vice President Commerce and Industry Association of New York | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/trade-bloc-plan-to-stir-dispute-monetary-reform-proposal-of.html | TRADE BLOC PLAN TO STIR DISPUTE Monetary Reform Proposal of Marjolin to Create Rift No Matter What Is Said GOLD IS A KEY PROBLEM Common Market Executive Commission Is Caught in Heated Controversy | By Edward T OToolespecial To the New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/turkish-aide-cautions-on-soviet.html | Turkish Aide Cautions on Soviet | Dispatch of The Times London | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/two-soviet-astronauts-return-from-remote-area-two-astronauts-return.html | Two Soviet Astronauts Return From Remote Area TWO ASTRONAUTS RETURN IN SOVIET | By Theodore Shabad | RE0000608509 | 1993-01-26 | B00000175655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archiv es/vincent-giblin-exjuclge-dies-had-been-lawyer-for-capone.html | Vincent Giblin ExJuclge Dies Had Been Lawyer for Capone | Special to The New York Tlmez | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archiv es/warning-by-chen-to-us-reported-aid-to-hanoi-is-promised-if-17th.html | WARNING BY CHEN TO US REPORTED Aid to Hanoi Is Promised if 17th Parallel Is Crossed | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archiv es/whither-the-dollar-question-of-shortage-replacing-glut-draws.html | Whither the Dollar Question of Shortage Replacing Glut Draws Attention in Monetary World THE DOLLAR GLUT AN EXAMINATION | By Mj Rossant | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archiv es/youth-corps-planned.html | Youth Corps Planned | Special to The New York Times | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-22 | https://www.nytimes.com/1965/03/22/archiv es/zionist-activity-in-cuba-goes-on-usual-communist-policy-of.html | ZIONIST ACTIVITY IN CUBA GOES ON Usual Communist Policy of Suppression Is Ignored | By Paul Hofmann | RE0000608509 | 1993-01-26 | B00000175655 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archiv es/-a-different-world-found-by-visitors-to-schools-here.html | A Different World Found by Visitors to Schools Here | By Robert H Terte | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archiv es/190-of-280-receive-liquor-licenses-applications-are-first-of-1177.html | 190 OF 280 RECEIVE LIQUOR LICENSES Applications Are First of 1177 to Be Considered | By Martin Gansberg | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archiv es/20-history-professors-to-join-last-leg-of-montgomery-march.html | 20 History Professors to Join Last Leg of Montgomery March | By Austin C Wehrweinspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archiv es/3-confessions-go-to-slaying-trial-nathan-jackson-statements.html | 3 CONFESSIONS GO TO SLAYING TRIAL Nathan Jackson Statements Accepted by Judge Here | By David Anderson | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archiv es/4000-cabbies-ask-for-police-guard-fear-goon-attacks-when-union.html | 4000 CABBIES ASK FOR POLICE GUARD Fear Goon Attacks When Union Rallies Tomorrow | By Emanuel Perlmutter | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archiv es/6-nations-to-study-elections-in-congo.html | 6 NATIONS TO STUDY ELECTIONS IN CONGO | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archiv es/75-million-drawn-by-us-from-fund.html | 75 Million Drawn By US From Fund | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archiv es/a-dinner-at-50-on-sale-with-art-parkebernet-to-start-early-pause.html | A DINNER AT 50 ON SALE WITH ART ParkeBernet to Start Early Pause and Go On | By Sanka Knox | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archiv es/abc-chief-sees-tv-stuck-in-a-rut.html | ABC Chief Sees TV Stuck in a Rut | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archiv es/actress-doffs-boa-for-bergdorf-fur-streisand-dons-mink-by-partos.html | Actress Doffs Boa For Bergdorf Fur Streisand Dons Mink By Partos | By Marylin Bender | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archiv es/advertising-a-popart-drive-is-bill-of-fair.html | Advertising A PopArt Drive Is Bill of Fair | By Walter Carlson | RE0000608508 | 1993-01-26 | B00000175654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/alabama-capitol-weighs-a-holiday-wallace-may-give-staff-day-off-at.html | ALABAMA CAPITOL WEIGHS A HOLIDAY Wallace May Give Staff Day Off at End of March | By Ben A Franklinspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/albee-lectures-critics-on-taste-press-session-on-tiny-alice-strays.html | ALBEE LECTURES CRITICS ON TASTE Press Session on Tiny Alice Strays From Subject | By Louis Calta | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/argentine-school-elects-a-moderate.html | ARGENTINE SCHOOL ELECTS A MODERATE | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/article-5-no-title-bachelors-map-battle-plan-for-a-party.html | Article 5  No Title Bachelors Map Battle Plan for a Party | By Nan Ickeringill | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/artist-realizes-taped-music-and-plays-piano-from-inside.html | Artist Realizes Taped Music And Plays Piano From Inside | THEODORE STRONGIN | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/astros-set-back-yank-youngsters-yellen-halts-threat-in-ninth-as.html | ASTROS SET BACK YANK YOUNGSTERS Yellen Halts Threat in Ninth as Houston Wins 7 to 4 | By Leonard Koppettspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/average-91day-bill-rate-rises-a-bit-at-auction-by-treasury.html | Average 91Day Bill Rate Rises A Bit at Auction by Treasury | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bachrach-scolnick.html | Bachrach  Scolnick | Special to The New York Tlme | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bank-robbed-of-29000.html | Bank Robbed of 29000 | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/banker-accuses-examiner-of-lie-silverthorne-calls-the-case-against.html | BANKER ACCUSES EXAMINER OF LIE Silverthorne Calls the Case Against Him Rigged BANKER ACCUSES EXAMINER OF LIE | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bennett-alumna-engaged-to-wed-h-l-bogert-3d-brigid-lee-cunningham.html | Bennett Alumna Engaged to Wed H L Bogert 3d Brigid Lee Cunningham Fiancee of a Graduate of Yale Class of 61 | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bonds-longterm-treasurys-continue-to-gain-on-optimism-over-payments.html | Bonds LongTerm Treasurys Continue to Gain on Optimism Over Payments Plan CORPORATE GROUP SHOWS NO CHANGE | By John H Allan | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bonn-party-makes-unity-its-key-issue.html | BONN PARTY MAKES UNITY ITS KEY ISSUE | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/brazil-to-permit-state-elections-approval-given-after-calm.html | BRAZIL TO PERMIT STATE ELECTIONS Approval Given After Calm Balloting in Sao Paulo | By Juans de Onisspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bridge-becker-team-wins-handily-in-vanderbilt-cup-contest.html | Bridge Becker Team Wins Handily In Vanderbilt Cup Contest | By Alan Truscottspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bridge-to-sicily-studied-in-italy-fabled-straits-floor-found.html | BRIDGE TO SICILY STUDIED IN ITALY Fabled Straits Floor Found Adaptable to Project | By Robert C Dotyspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/british-mps-protest.html | British MPs Protest | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/britishrumanian-ship-loan.html | BritishRumanian Ship Loan | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bunche-to-rejoin-march-thursday-un-official-back-hails-it-as.html | BUNCHE TO REJOIN MARCH THURSDAY UN Official Back Hails It as Thrilling Expression | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cairo-believed-to-be-using-gas-us-military-data-point-to-chemical.html | CAIRO BELIEVED TO BE USING GAS US Military Data Point to Chemical Attacks in Yemen | By John W Finneyspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cairo-is-silent.html | Cairo Is Silent | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cassini-promotes-a-class-magazine-columnist-to-edit-status-first.html | CASSINI PROMOTES A CLASS MAGAZINE Columnist to Edit Status  First Issue This Fall | By Harry Gilroy | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/ceylons-prowest-opposition-is-leading-leftists-in-election.html | Ceylons ProWest Opposition Is Leading Leftists in Election OPPOSITION LEADS IN CEYLON VOTING | By Thomas F Bradyspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/charles-j-v011hardt-61-executive-in-mutual-funds.html | Charles J V011hardt 61 Executive in Mutual Funds | pecla to The Nev York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/chief-of-laiglon-is-facing-battle-board-meeting-friday-may-weigh.html | CHIEF OF LAIGLON IS FACING BATTLE Board Meeting Friday May Weigh Ouster or Curbs | By Isadore Barmash | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/china-to-intensify-drive.html | China to Intensify Drive | By Seymour Toppingspecial to the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cigarette-warning-is-urged-by-terry-cigarette-label-urged-by-terry.html | Cigarette Warning Is Urged by Terry CIGARETTE LABEL URGED BY TERRY | By Cabell Phillips | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/circus-director-preparing-for-the-day-its-april-1.html | Circus Director Preparing for The Day Its April 1 | By Richard F Shepard | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cit-to-accept-shares-of-bank-will-buy-controlling-stake-in-meadow.html | CIT TO ACCEPT SHARES OF BANK Will Buy Controlling Stake in Meadow Brook Bid for Tenders Extended | By Edward Cowan | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/civil-rights-fight-scored-by-burgh-gop-chairman-calls-it-a-stinking.html | CIVIL RIGHTS FIGHT SCORED BY BURGH GOP Chairman Calls It a Stinking Political Issue | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cleveland-pickets-protest-race-bias.html | CLEVELAND PICKETS PROTEST RACE BIAS | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cocoa-beach-the-verve-fades-and-a-yawn-replaces-the-boom.html | Cocoa Beach The Verve Fades And a Yawn Replaces the Boom | By Gay Talese | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/college-gets-gift-for-selma-protest.html | COLLEGE GETS GIFT FOR SELMA PROTEST | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/colombians-urged-to-fight-terrorism.html | COLOMBIANS URGED TO FIGHT TERRORISM | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/commodities-short-covering-lends-strength-to-grains-as-march.html | Commodities Short Covering Lends Strength to Grains as March Contracts Expire POTATO FUTURES REGISTER LOSSES | By Hj Maidenberg | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/consequence-of-boycott-is-felt-by-a-600-school.html | Consequence of Boycott Is Felt by a 600 School | By Martin Tolchin | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/control-of-jails-by-state-urged-bill-will-ask-power-to-shut-those.html | CONTROL OF JAILS BY STATE URGED Bill Will Ask Power to Shut Those Below Standard | By Sydney H Schanbergspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/corporate-profits-rose-for-1964-despite-dip-in-fourth-quarter.html | Corporate Profits Rose for 1964 Despite Dip in Fourth Quarter COMPANY PROFITS CLIMBED IN 1964 | By Edwin L Dale Jr | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/critic-at-large-the-toast-our-country-right-or-wrong-is-not-always.html | Critic at Large The Toast Our Country Right or Wrong Is Not Always a Cup That Cheers | By Brooks Atkinson | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cuban-official-injured.html | Cuban Official Injured | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/deadlocked-jersey-legislature-acts-on-districting-convention.html | Deadlocked Jersey Legislature Acts on Districting Convention | By Walter H Waggoner | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/decision-is-near-on-ring-scoring-ruling-on-roundbyround-plan.html | DECISION IS NEAR ON RING SCORING Ruling on RoundbyRound Plan Expected Tomorrow | By Robert Lipsyte | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/decisive-point-seen.html | Decisive Point Seen | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dennis-frantz-to-wed-miss-dittany-anderson.html | Dennis Frantz to Wed Miss Dittany Anderson | Special  The New York Time3 I | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dialogue-is-urged-on-marian-belief.html | DIALOGUE IS URGED ON MARIAN BELIEF | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dispute-in-westchester.html | Dispute in Westchester | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dolly-sets-date-in-south-africa-theaters-to-be-segregated-but.html | DOLLY SETS DATE IN SOUTH AFRICA Theaters to Be Segregated but Negroes Will Benefit | By Sam Zolotow | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dr-ralph-evans-gosmetigs-maker-chemist-who-led-several-companies.html | DR RALPH EVANS GOSMETIGS MAKER Chemist Who Led Several Companies Dies at 69 | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dutch-group-seeking-donmoor-burnham-planning-deal.html | Dutch Group Seeking Donmoor Burnham Planning Deal | By Leonard Sloane | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/electronics-exhibits-attract-large-crowds-engineers-show-draws-big.html | Electronics Exhibits Attract Large Crowds ENGINEERS SHOW DRAWS BIG CROWD | By Gene Smith | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/end-papers-whiz-mob-a-correlation-of-the-technical-argot-of.html | End Papers WHIZ MOB A Correlation of the Technical Argot of Pickpockets With Their Behavior Pattern By David W Maurer 216 pages College and University Press 450 | EDWARD KULKOSKY | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/engineers-to-ask-sizable-increase-notify-owners-of-a-bid-for-new.html | ENGINEERS TO ASK SIZABLE INCREASE Notify Owners of a Bid for New Welfare Gains Also | By Edward A Morrow | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/faculty-names-in-print.html | Faculty Names in Print | WALLACE MCCLURE | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/followup-parley-on-market-is-urged.html | FOLLOWUP PARLEY ON MARKET IS URGED | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/french-mix-schoolwork-with-skiing.html | French Mix Schoolwork With Skiing | By Gloria Emerson | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/french-withhold-comment.html | French Withhold Comment | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/gemini-is-ready-for-flight-today-countdown-begins-at-cape-kennedy.html | GEMINI IS READY FOR FLIGHT TODAY Countdown Begins at Cape Kennedy for Launching of 2Man Spacecraft GEMINI IS READY FOR FLIGHT TODAY | By Evert Clarkspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/gemini-will-test-effect-of-weightlessness-on-living-cells-for-the.html | Gemini Will Test Effect of Weightlessness on Living Cells for the First Time CRAFT WILL CARRY SAMPLES OF BLOOD Experiments on Sea Urchin Eggs Also to Assay Strain Lack of Gravity Brings | By Walter Sullivanspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/george-h-coon.html | GEORGE H COON | Special to The New York Tme | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/gift-from-wales-on-way.html | Gift From Wales on Way | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/global-needs-first.html | Global Needs First | AMES BOYD | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/greek-cypriotes-born-in-41-report-for-guard-service.html | Greek Cypriotes Born in 41 Report for Guard Service | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/group-criticizes-city-poverty-aid-reform-democrats-assert-chiefs.html | GROUP CRITICIZES CITY POVERTY AID Reform Democrats Assert Chiefs Perpetuate Problem | By Fred Powledge | RE0000608508 | 1993-01-26 | B00000175654 |

| Date | URL | Title | Byline | RE | Date2 | B-number |
|---|---|---|---|---|---|---|
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/harder-surface-helps-show-go-on-fast-track-greets-23490-average-for.html | HARDER SURFACE HELPS SHOW GO ON Fast Track Greets 23490 Average for Monday at Standardbreds Home | By Louis Effratspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/harriman-and-british-aides-begin-africanpolicy-talks.html | Harriman and British Aides Begin AfricanPolicy Talks | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/heath-aids-drive-to-keep-tory-seat-stumps-for-candidate-in-scottish.html | HEATH AIDS DRIVE TO KEEP TORY SEAT Stumps for Candidate in Scottish ByElection Fight | By Anthony Lewis | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/henry-st-c-lavin.html | HENRY ST C LAVIN | Special to Tile New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/house-passes-bill-on-capital-crime-measure-stiffens-law-code-in.html | HOUSE PASSES BILL ON CAPITAL CRIME Measure Stiffens Law Code in District of Columbia | By Cp Trussellspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/house-rules-unit-votes-school-bill-democrats-are-confident-of.html | HOUSE RULES UNIT VOTES SCHOOL BILL Democrats Are Confident of Passage This Week | By Ew Kenworthy | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/humphrey-urges-broadcasting-peace.html | Humphrey Urges Broadcasting Peace | By Jack Gould | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/hundreds-back-in-selma.html | Hundreds Back in Selma | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/icy-track-ruled-danger-to-racing-cancellation-fifth-in-states.html | ICY TRACK RULED DANGER TO RACING Cancellation Fifth in States History Wont Be Made Up  Action Doubtful Today | By Joe Nichols | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/in-the-nation-good-reasons-for-the-hurry.html | In The Nation Good Reasons for the Hurry | By Arthur Krock | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/india-and-pakistan-agree-to-truce-in-border-areas.html | India and Pakistan Agree To Truce in Border Areas | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/it-was-chilly-under-big-top-for-350-tramping-through-alabama-300.html | It Was Chilly Under Big Top for 350 Tramping Through Alabama 300 Continue the March to Montgomery Along US 80 NIGHT IN ALABAMA CHILLS MARCHERS | By Paul L Montgomeryspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/iv-a-karpnsky-8s-arly-reldr.html | Iv A KARPNSKY 8S aRLY RELDR | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/ivy-league-has-its-day-in-sun-as-teams-shine-in-three-sports.html | Ivy League Has Its Day in Sun As Teams Shine in Three Sports | By Gordon S White Jr | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/jacobsenibarra.html | JacobsenIbarra | Special tofhe New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/jakartas-oil-plan-awaited.html | Jakartas Oil Plan Awaited | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/javits-discounts-rockefeller-in-68-believes-gop-must-offer-new-face.html | JAVITS DISCOUNTS ROCKEFELLER IN 68 Believes GOP Must Offer New Face for Presidency  May Seek No 2 Spot JAVITS DISCOUNTS ROCKEFELLER IN 68 | By Warren Weaver Jrspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/jersey-advances-3state-rail-plan-senate-approves-a-watered-measure.html | JERSEY ADVANCES 3STATE RAIL PLAN Senate Approves a Watered Measure for Cooperation | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/jungle-performed-by-london-dancers.html | JUNGLE PERFORMED BY LONDON DANCERS | Special to The New York TimesCLIVE BARNES | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/kennedy-arrives-at-yukon-mountain-base-plane-is-held-up-by-report.html | Kennedy Arrives at Yukon Mountain Base Plane Is Held Up by Report of Clouds at Climbing Site Senator Says He Is Overcoming His Fear of Height | By Martin Arnoldspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/kroll-and-richardson-hurl-mets-first-nohitter-as-pirates-bow-6-to-0.html | Kroll and Richardson Hurl Mets First NoHitter as Pirates Bow 6 to 0 ERROR 3 WALKS ARE ONLY FLAWS | By Joseph Durso | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/laborites-to-ask-housing-subsidy-plan-public-construction-to-aid.html | LABORITES TO ASK HOUSING SUBSIDY Plan Public Construction to Aid the LowPaid | By James Feron | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/liberal-democrats-in-texas-embrace-johnson-converts-rally-to-old.html | Liberal Democrats in Texas Embrace Johnson Converts Rally to Old Enemy They Now Feel Is Great  Connolly New Target | By Joseph A Loftus | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/lord-avon-on-what-might-have-been-and-what-was.html | Lord Avon on What Might Have Been and What Was | By Charles Poore | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/lower-night-fee-at-fair-debated-more-directors-press-for-cut-in.html | LOWER NIGHT FEE AT FAIR DEBATED More Directors Press for Cut in Admission Charge | By Robert Alden | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/madras-finds-temple-aides-sell-rare-idols-to-dealers.html | Madras Finds Temple Aides Sell Rare Idols to Dealers | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/market-shows-dip-on-american-list-banff-oil-is-active.html | Market Shows Dip On American List Banff Oil Is Active | By Alexander R Hammer | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/mcnamara-stresses-fallout-shelters-but-public-apathy-to-program.html | McNamara Stresses Fallout Shelters But Public Apathy to Program Remains | By Hanson W Baldwin | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/moore-mccormack-co-shows-increase-in-its-1964-earnings.html | Moore  McCormack Co Shows Increase in Its 1964 Earnings | By Clare M Reckert | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/more-judgeships-asked-for-state-critical-congestion-cited-in-report.html | MORE JUDGESHIPS ASKED FOR STATE Critical Congestion Cited in Report to Legislature | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/moscow-pledges-to-aid-iraq-on-euphrates-dam.html | Moscow Pledges to Aid Iraq on Euphrates Dam | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/mrs-r-b-wittenberg.html | MRS R B WITTENBERG | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/music-cellini-premiere-a-concert-version-of-the-berlioz-opera-often.html | Music Cellini Premiere A Concert Version of the Berlioz Opera Often Creates Brilliant Effects | By Raymond Ericson | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/nassau-to-offer-state-plan.html | Nassau to Offer State Plan | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/nbc-will-show-march-live-on-tv-network-installs-equipment-along.html | NBC WILL SHOW MARCH LIVE ON TV Network Installs Equipment Along Route in Alabama | By Paul Gardner | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/newcomer-dances-in-ashtons-scenes.html | NEWCOMER DANCES IN ASHTONS SCENES | Special to The New York TimesCLIVE BARNES | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/news-of-realty-35story-house-apartment-building-to-rise-on-3d-ave.html | NEWS OF REALTY 35STORY HOUSE Apartment Building to Rise on 3d Ave Blockfront | By Thomas W Ennis | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/no-heliport-in-city.html | No Heliport in City | DAVID J LEVY | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/notre-dame-tops-dickinson-in-lacrosse-opener-by-87.html | Notre Dame Tops Dickinson In Lacrosse Opener by 87 | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/observer-using-the-manstunner-tonight-sis.html | Observer Using the ManStunner Tonight Sis | By Russell Baker | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/oyster-bay-man-to-run-again.html | Oyster Bay Man to Run Again | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/parleys-resume-for-a-steel-pact-talks-may-seek-agreement-won-by-can.html | PARLEYS RESUME FOR A STEEL PACT Talks May Seek Agreement Won by Can Industry | By Damon Stetson | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/pekings-position-echoed-by-hanoi-vietnam-negotiation-barred-until.html | PEKINGS POSITION ECHOED BY HANOI Vietnam Negotiation Barred Until US Withdraws | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/pittsburgh-rabbi-disputed-on-march.html | PITTSBURGH RABBI DISPUTED ON MARCH | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/police-clear-detective-devlin-in-cruz-shooting-he-is-acquitted-of.html | Police Clear Detective Devlin in Cruz Shooting He Is Acquitted of Charges of Excessive Force SpanishSpeaking Community Is Bitter Over Decision | By Homer Bigart | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/police-question-figures-on-crime-statistical-unit-says-rate-may-not.html | POLICE QUESTION FIGURES ON CRIME Statistical Unit Says Rate May Not Have Risen in Relation to Population | By Murray Schumach | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/puerto-rico-day-in-cuba.html | Puerto Rico Day in Cuba | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/rangers-coach-looks-back-sadly-sullivan-finds-it-is-time-for-past.html | RANGERS COACH LOOKS BACK SADLY Sullivan Finds It Is Time for Past Regrets Future Fear | By Gerald Eskenazi | RE0000608508 | 1993-01-26 | B00000175654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/red-fight-reflected-by-rites-in-rumania.html | RED FIGHT REFLECTED BY RITES IN RUMANIA | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/right-of-revolution.html | Right of Revolution | STRINGFELLOW BARR | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/rights-marchers-push-into-region-called-hostile-advance-16-miles.html | RIGHTS MARCHERS PUSH INTO REGION CALLED HOSTILE Advance 16 Miles Through Alabama County Where Negro Voting Lags HIKERS CAMP ON FARM Many Suffer From Blisters  Ranks Are Reduced for a TwoLane Highway RIGHTS MARCHERS ADVANCE 16 MILES | By Roy Reedspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/robert-seegal-fiance-of-miss-lois-winograd.html | Robert Seegal Fiance Of Miss Lois Winograd | Snecial to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/rusk-and-stewart-agree-on-vietnam-policy-in-talks.html | Rusk and Stewart Agree on Vietnam Policy in Talks | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/saigon-reveals-tactics.html | Saigon Reveals Tactics | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/sidelights-spring-unnoticed-on-wall-street.html | Sidelights Spring Unnoticed on Wall Street | VARTANIG G VARTAN | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/soviet-endorses-french-color-tv-accord-is-blow-to-outlook-for-us.html | SOVIET ENDORSES FRENCH COLOR TV Accord Is Blow to Outlook for US System in Europe | By Richard E Mooney | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/soviet-indicates-khrushchev-erred-on-marxism-also-widens-charges-to.html | SOVIET INDICATES KHRUSHCHEV ERRED ON MARXISM ALSO Widens Charges to Include Theory as Well as Tactics China to Spur Drive MOSCOW ACCUSES KHRUSHCHEV ANEW | By Henry Tannerspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/soviet-spacemen-saw-a-satellite-surprised-by-other-object-only-900.html | SOVIET SPACEMEN SAW A SATELLITE Surprised by Other Object Only 900 Yards Away | By Theodore Shabad | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/sports-of-the-times-the-accidental-hero.html | Sports of The Times The Accidental Hero | By Arthur Daley | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/state-senate-votes-to-lift-hourly-minimum-wage-to-150-despite.html | State Senate Votes to Lift Hourly Minimum Wage to 150 Despite Rockefellers Wait | By Rw Apple Jrspecial To the New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/states-bid-johnson-revive-plan-to-give-them-share-of-tax-states.html | States Bid Johnson Revive Plan to Give Them Share of Tax STATES PUSH PLAN FOR SHARE OF TAX | By Charles Mohr | RE0000608508 | 1993-01-26 | B00000175654 |

| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/states-high-court-to-hear-districting-case-next-week-districting-to.html | States High Court to Hear Districting Case Next Week DISTRICTING TO GO TO APPEALS COURT | By John Sibley | RE0000608508 | 1993-01-26 | B00000175654 |
|---|---|---|---|---|---|---|
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/stocks-mark-time-as-pace-slackens-price-changes-are-narrow-despite.html | STOCKS MARK TIME AS PACE SLACKENS Price Changes Are Narrow Despite Firm Undertone  Trend Is Indecisive AVERAGES CLOSE MIXED Steel Auto and Rail Issues Show Gain  Airline List Continues to Decline STOCKS MARK TIME AS PACE SLACKENS | By Jh Carmicial | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/suffolk-to-ask-state-today-for-right-to-have-bicameral-system.html | Suffolk to Ask State Today for Right to Have Bicameral System | By Byron Porterfield | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/taxes-and-retirement-incomecredit-formula-helping-to-put-retired.html | Taxes and Retirement IncomeCredit Formula Helping to Put Retired Persons on Equal Tax Footing NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/texan-on-rights-front.html | Texan on Rights Front | William Ramsey ClarkSpecial to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/thorvald-s-ross.html | THORVALD S ROSS | S2ecial to Tile New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/ties-expected-soon-by-israel-and-bonn.html | TIES EXPECTED SOON BY ISRAEL AND BONN | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/tin-parley-begins-indonesia-is-absent-indonesia-absent-from-tin.html | Tin Parley Begins Indonesia Is Absent INDONESIA ABSENT FROM TIN PARLEY | By Kathleen McLaughlin | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/topping-or-no-topping-topping-has-no-designs-on-shea-stadium.html | Topping or No Topping Topping Has No Designs on Shea Stadium | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/trend-is-sought-in-carolina-vote-rights-backer-is-running-in.html | TREND IS SOUGHT IN CAROLINA VOTE Rights Backer Is Running in Democratic Election Today | By Earl Mazo | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/triborough-unit-ends-differences-moses-and-colleagues-say-studies.html | TRIBOROUGH UNIT ENDS DIFFERENCES Moses and Colleagues Say Studies Will Be Completed for 4 Disputed Projects SOUND BRIDGE INCLUDED 1000Car 59th St Garage Fair Program and Bronx Highway Also on List | By Philip Benjamin | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/troops-to-harvest-crops-in-south-africa-drought.html | Troops to Harvest Crops In South Africa Drought | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/uniform-policies-on-banks-sought-proposal-by-reserve-board-would.html | UNIFORM POLICIES ON BANKS SOUGHT Proposal by Reserve Board Would Revise Structure of the Banking System LEGISLATION IS PUSHED Move Would Extend Rules to Commercial Institutions Stock Credit Affected UNIFORM POLICIES ON BANKS SOUGHT | By Eileen Shanahanspecial to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-aid-fop-passaic-school.html | US Aid fop Passaic School | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-and-mexico-sign-pact-to-ease-colorado-salinity.html | US and Mexico Sign Pact to Ease Colorado Salinity | By Tad Szulcspecial To The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-bombs-radar-in-north-vietnam-for-first-time-pilots-hunt-targets.html | US BOMBS RADAR IN NORTH VIETNAM For First Time Pilots Hunt Targets on Their Own in Armed Reconnaissance US Planes Hunting Targets Bomb North Vietnamese Radar | By Seth S Kingspecial To The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-reds-on-trial-score-tax-agency-warn-of-political-dictator-if-51.html | US REDS ON TRIAL SCORE TAX AGENCY Warn of Political Dictator if 51 Claim Is Upheld | By Peter Kihss | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-reveals-use-of-nonlethal-gas-against-vietcong-chemical-causing.html | US REVEALS USE OF NONLETHAL GAS AGAINST VIETCONG Chemical Causing Nausea Is One Type Employed by Saigon Forces | By Max Frankel | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-sending-bunker-on-jakarta-mission-jakarta-mission-set-for-bunker.html | US Sending Bunker On Jakarta Mission JAKARTA MISSION SET FOR BUNKER | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/use-of-tear-gas-reported.html | Use of Tear Gas Reported | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/use-of-us-and-industry-men-on-a-job-is-barred.html | Use of US and Industry Men on a Job Is Barred | By John D Pomfret | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/vietnam-role-upheld.html | Vietnam Role Upheld | OD MCCLAIN CT3 | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/visiting-city-negroes-warmly-received-by-allwhite-classes.html | Visiting City Negroes Warmly Received by AllWhite Classes | By John C Devlin | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/wood-field-and-stream-trout-fisherman-vows-to-survive-year-without.html | Wood Field and Stream Trout Fisherman Vows to Survive Year Without Succumbing to Fancy Lures | By Oscar Godbout | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/woolworths-art-attracts-throngs.html | WOOLWORTHS ART ATTRACTS THRONGS | Special to The New York Times | RE0000608508 | 1993-01-26 | B00000175654 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/1000-in-spain-sign-freedoms-petition.html | 1000 IN SPAIN SIGN FREEDOMS PETITION | Dispatch of The Times London | RE0000608516 | 1993-01-26 | B00000178281 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/2-back-warning-on-smoking-peril-senate-panel-hears-plea-for.html | 2 BACK WARNING ON SMOKING PERIL Senate Panel Hears Plea for Labeling of Cigarettes | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/2-british-spinsters-thanked-by-israel-for-slipping-29-out-of-nazi.html | 2 British Spinsters Thanked by Israel for Slipping 29 Out of Nazi Germany | By James Feron | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/2-russian-astronauts-cheered-at-huge-red-square-reception.html | 2 Russian Astronauts Cheered At Huge Red Square Reception | By Theodore Shabad | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/2d-radar-bombed-in-north-vietnam.html | 2d Radar Bombed in North Vietnam | By Jack Langguthspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/45minute-talk-with-thant.html | 45Minute Talk With Thant | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/7-fledgling-decorators-trying-wings.html | 7 Fledgling Decorators Trying Wings | By Barbara Plumb | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/a-day-at-beach-begins-with-a-glimpse-of-gemini.html | A Day at Beach Begins With a Glimpse of Gemini | By Gay Talese | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/a-puzzler-where-to-put-mantle-leg-troubles-reduce-mickeys-mobility.html | A Puzzler Where to Put Mantle Leg Troubles Reduce Mickeys Mobility Yet Hes Needed Right Left Center Keane Weighs His Knottiest Problem | By Leonard Koppettspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/a-quiet-florida-town-prepares-for-big-auto-race-on-saturday.html | A Quiet Florida Town Prepares For Big Auto Race on Saturday | By Frank M Blunkspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/a-russian-force-for-hanoi-hinted-many-citizens-are-offering-to.html | A RUSSIAN FORCE FOR HANOI HINTED Many Citizens Are Offering to Serve Brezhnev Says | By Henry Tanner | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/advertising-getting-consumers-attention.html | Advertising Getting Consumers Attention | By Walter Carlson | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/aid-to-commuters-sought-by-state-agency-urges-coordination-of.html | AID TO COMMUTERS SOUGHT BY STATE Agency Urges Coordination of Services for 3 Counties | By Philip Benjamin | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/ailey-dance-troupe-returns-to-london.html | AILEY DANCE TROUPE RETURNS TO LONDON | Special to The New York TimesCLIVE BARNES | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/alabama-march-passes-midpoint-sore-feet-and-high-spirits-in.html | ALABAMA MARCH PASSES MIDPOINT Sore Feet and High Spirits in Evidence at Camp | By Roy Reed | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/albania-at-un-complains-over-ban-on-boston-trip.html | Albania at UN Complains Over Ban on Boston Trip | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/albany-bills-seek-judgeship-reform.html | ALBANY BILLS SEEK JUDGESHIP REFORM | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/algiers-fears-nuclear-war.html | Algiers Fears Nuclear War | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/american-investing-in-canada-reduced-us-investment-in-canada-easing.html | American Investing In Canada Reduced US INVESTMENT IN CANADA EASING | By John M Leespecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/arabs-reaction-mixed.html | Arabs Reaction Mixed | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/art-usa-to-open-today-at-whitney-102-welltraveled-canvases-to-stay.html | ART USA TO OPEN TODAY AT WHITNEY 102 WellTraveled Canvases to Stay Until April 18 | By Grace Glueck | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/arthur-m-jens.html | ARTHUR M JENS | Specia to The New York ltmes | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/assembly-gets-bill-to-block-use-of-pan-am-buildings-heliport.html | Assembly Gets Bill to Block Use Of Pan Am Buildings Heliport Measure Would Ban Flights in Congested Area  Test Runs Started March 3 | By Sydney H Schanberg | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/australia-supports-us.html | Australia Supports US | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/awards-crowd-coachs-family-life-parseghian-of-irish-gets-one-more.html | Awards Crowd Coachs Family Life Parseghian of Irish Gets One More but He Yearns for Rest | By James F Lynchspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/ayub-begins-second-term-vows-closer-link-to-public.html | Ayub Begins Second Term Vows Closer Link to Public | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/ballet-the-four-marys-another-new-de-mille-work-is-given-premiere.html | Ballet The Four Marys Another New de Mille Work Is Given Premiere by American Theater Troupe | By Allen Hughes | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/barbara-sudler-engaged-to-wed-r-e-maltby-jr-smith-alumna-fiancee-of.html | Barbara Sudler Engaged to Wed R E Maltby Jr Smith Alumna Fiancee of Orchestra Leaders SonNJune Nuptials | Special to The New York Tlme | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/batista-has-role-in-7-li-weeklies-aleman-also-is-among-20.html | BATISTA HAS ROLE IN 7 LI WEEKLIES Aleman Also Is Among 20 Stockholders in Tiempo | By Peter Kihss | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/bills-offered-in-albany-to-set-up-state-lottery.html | Bills Offered in Albany To Set Up State Lottery | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/bloc-blaming-us-for-payments-ills-bloc-blames-us-for-money-woes.html | Bloc Blaming US For Payments Ills BLOC BLAMES US FOR MONEY WOES | By Edward T OToolespecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/bombing-protested.html | Bombing Protested | OTTO NATHAN | RE0000608516 | 1993-01-26 | B00000178281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/bonds-optimism-continues-to-reign-in-active-trading-as-prices-are.html | Bonds Optimism Continues to Reign in Active Trading as Prices Are Consolidated LONGTERM ISSUES CLOSE WITH GAINS | By John H Allan | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/bonnisraeli-arms-pact-blamed-for-break.html | BonnIsraeli Arms Pact Blamed for Break | RASHAD MOURAD Permanent Observer of the League of Arab States | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/boycott-plan-wins-at-arab-oil-parley.html | BOYCOTT PLAN WINS AT ARAB OIL PARLEY | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/bridge-jacoby-and-jordan-teams-in-vanderbilt-cup-finals.html | Bridge Jacoby and Jordan Teams In Vanderbilt Cup Finals | By Alan Truscott | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/briefing-held-in-saigon.html | Briefing Held in Saigon | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/british-dealer-scores-naive-sign-in-titus-bid.html | British Dealer Scores Naive Sign in Titus Bid | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/briton-sees-reds-averse-to-talks-stewart-meeting-johnson-backs-us.html | BRITON SEES REDS AVERSE TO TALKS Stewart Meeting Johnson Backs US on Vietnam | By Max Frankel | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/cairo-denies-it-uses-poison-gas-in-yemen.html | CAIRO DENIES IT USES POISON GAS IN YEMEN | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/carmel-misplays-fly-ball-in-9th-triple-results-as-he-fails-on.html | CARMEL MISPLAYS FLY BALL IN 9TH Triple Results as He Fails on Shoestring Catch Bid  Stafford Yields Homer | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/catholics-firm-on-role-in-selma-300-priests-and-nuns-reject-bishops.html | CATHOLICS FIRM ON ROLE IN SELMA 300 Priests and Nuns Reject Bishops Plea to Leave | By Donald Jansonspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/chapman-scores-in-yonkers-race-he-makes-his-first-effort-at-raceway.html | CHAPMAN SCORES IN YONKERS RACE He Makes His First Effort at Raceway a Winning One | By Louis Effrat | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/cheerer-to-get-howells-medal-for-writing-wapshot-scandal-american.html | Cheerer to Get Howells Medal For Writing Wapshot Scandal American Academy of Arts Will Present Award at Ceremony in May | By Harry Gilroy | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/childrens-home-on-li-criticized-state-report-decries-lack-of-proper.html | CHILDRENS HOME ON LI CRITICIZED State Report Decries Lack of Proper Supervision | By Roy R Silver | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/commodities-prices-for-oldcrop-soybeans-are-cut-sharply-wheat-shows.html | Commodities Prices for OldCrop Soybeans Are Cut Sharply Wheat Shows Gain REPORT ON SUPPLY IS A KEY FACTOR | By Hj Maidenberg | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/costello-friend-accused-as-bookie-indictment-charges-kelley-took.html | COSTELLO FRIEND ACCUSED AS BOOKIE Indictment Charges Kelley Took Bets Across US | By Edward Ranzal | RE0000608516 | 1993-01-26 | B00000178281 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/council-chamber-wired-for-sound-microphones-given-to-all-35-members.html | COUNCIL CHAMBER WIRED FOR SOUND Microphones Given to All 35 Members  Screvane Gives Useful Advice | By Charles G Bennett | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/counsel-to-rights-board-named-after-city-is-chided-over-delay.html | Counsel to Rights Board Named After City Is Chided Over Delay | By Clayton Knowles | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/court-may-set-up-jersey-districts-senate-bid-for-2year-delay-to-be.html | COURT MAY SET UP JERSEY DISTRICTS Senate Bid for 2Year Delay to Be Heard Next Week | By Walter H Waggonerspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/de-gaulle-hails-soviet-amity.html | De Gaulle Hails Soviet Amity | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/de-groisset-dies-freblgh-publisher-war-hero-53-had-headed-french.html | DE GROISSET DIES FREblGH PUBLISHER War Hero 53 Had Headed French Agency in NY | Special to The New York Timr | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/decision-on-gas-not-presidents-white-house-says-area-commanders.html | DECISION ON GAS NOT PRESIDENTS WHITE HOUSE SAYS Area Commanders Control Weapon Reedy Asserts  Chemicals Called Mild | By Jack Raymond | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/democrats-fight-convention-bias-party-to-bar-discrimination-and.html | DEMOCRATS FIGHT CONVENTION BIAS Party to Bar Discrimination and Avoid Loyalty Pledges | By Cabell Phillipsspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/designer-and-businessman-a-winning-team-bonnie-cashin-sets.html | Designer and Businessman a Winning Team Bonnie Cashin Sets Sportswear Style for Sills  Co FASHION DESIGNS LEAD TO PROFITS | By Isadore Barmash | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/dr-wilbert-lick-to-wed-i-miss-margaret-miller.html | Dr Wilbert Lick to Wed I Miss Margaret Miller | Secial to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/end-papers.html | End Papers | MURRAY SCHUMACH | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/exemption-from-seatrade-law-requested-by-disciples-of-christ.html | Exemption From SeaTrade Law Requested by Disciples of Christ | By Edward A Morrow | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/expanded-medicare-bill-is-voted-by-house-panel-house-panel-votes.html | Expanded Medicare Bill Is Voted by House Panel House Panel Votes Expanded Medicare Including DoctorBill Coverage | By John D Morrisspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/fcc-chief-still-sees-tv-wasteland.html | FCC Chief Still Sees TV Wasteland | By Jack Gould | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/fiedler-will-conduct-for-junior-league.html | Fiedler Will Conduct For Junior League | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/fisher-hinsley-stop-baltimore-doubles-by-kranepool-and-hickman-are.html | FISHER HINSLEY STOP BALTIMORE Doubles by Kranepool and Hickman Are Key Hits in Mets Two Rallies | By Joseph Durso | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/food-news-a-fish-story-thats-true.html | Food News A Fish Story Thats True | By Nan Ickeringill | RE0000608516 | 1993-01-26 | B00000178281 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/foreign-affairs-implications-of-vietnam.html | Foreign Affairs Implications of Vietnam | By Cl Sulzberger | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/gemini-capsule-a-big-advance-over-mercury-its-predecessor.html | Gemini Capsule a Big Advance Over Mercury Its Predecessor | By Harold M Schmeck Jr | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/gemini-noted-in-moscow.html | Gemini Noted in Moscow | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/grissom-maneuvers-the-gemini-as-he-and-young-make-3-orbits-in-test.html | GRISSOM MANEUVERS THE GEMINI AS HE AND YOUNG MAKE 3 ORBITS IN TEST FOR A SPACE RENDEZVOUS THEY LAND IN SEA Craft Falls in Atlantic About 50 Miles From Waiting Carrier Grissom Maneuvers Gemini Spacecraft as He and Young Orbit the Earth 3 Times HELICOPTER FLIES PAIR TO CARRIER They Are Picked Up After Hour in Water Landing Is 50 Miles Short | By Evert Clarkspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/havana-hints-at-aid-to-revolts-abroad.html | HAVANA HINTS AT AID TO REVOLTS ABROAD | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/herbert-w-smith.html | HERBERT W SMITH | Special to The New Nok Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/indonesia-predicts-rise-in-tin-output-output-may-rise-in-indonesian.html | Indonesia Predicts Rise in Tin Output OUTPUT MAY RISE IN INDONESIAN TIN | By Kathleen McLaughlinspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/iphigenia-glows-in-concert-form-gluck-opera-moves-swiftly-in.html | IPHIGENIA GLOWS IN CONCERT FORM Gluck Opera Moves Swiftly in Carnegie Performance | RAYMOND ERICSON | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/jersey-action-approved.html | Jersey Action Approved | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/johnson-to-grissom-gus-how-are-you-johnson-phones-congratulations.html | Johnson to Grissom Gus How Are You Johnson Phones Congratulations to Grissom and Young After They Board Carrier ASKS ASTRONAUTS TO CAPITAL FRIDAY Sees Launching on TV Calls After Flight and Begins Gus How Are You | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/judge-harry-lugg-of-rockville-conn.html | JUDGE HARRY LUGG OF ROCKVILLE CONN | Secial to The New York Tlm | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/julius-heymann.html | JULIUS HEYMANN | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/july-3-marriage-s-being-planned-by-pamela-land-she-is-fiancee-of.html | july 3 Marriage s Being Planned By Pamela Land She Is Fiancee of Ralph McAllister Ingersoll 2d Publishers Son i | Special to The New York Tlmel | RE0000608516 | 1993-01-26 | B00000178281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/katzenbach-parries-southerner-at-hearing-on-voterights-bill.html | Katzenbach Parries Southerner At Hearing on VoteRights Bill | By Ew Kenworthy | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/kennedy-party-continues-climb-despite-loss-of-its-transmitter-3man.html | Kennedy Party Continues Climb Despite Loss of Its Transmitter 3Man Team Is Spied From Plane Near No 2 Camp on Mount Kennedy | By Martin Arnoldspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/kenya-is-unimpressed.html | Kenya Is Unimpressed | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/kings-point-cadets-end-hunger-strike.html | Kings Point Cadets End Hunger Strike | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/labor-proposes-act-to-protect-tenants.html | LABOR PROPOSES ACT TO PROTECT TENANTS | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/landmarks-bill-goes-to-council-protective-zone-is-cut-but.html | LANDMARKS BILL GOES TO COUNCIL Protective Zone Is Cut but Architecture Rules Stay | By Thomas W Ennis | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/law-firms-seek-alleghany-fees-ask-payment-for-services-on-investors.html | LAW FIRMS SEEK ALLEGHANY FEES Ask Payment for Services on Investors Diversified | By Robert E Bedingfield | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/li-school-work-voted.html | LI School Work Voted | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/liberal-courts-scottish-voters-tours-mill-towns-on-eve-of-close.html | LIBERAL COURTS SCOTTISH VOTERS Tours Mill Towns on Eve of Close ByElection | By Anthony Lewisspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/liberal-is-beaten-in-carolina-vote-regular-democrat-to-face-watson.html | LIBERAL IS BEATEN IN CAROLINA VOTE Regular Democrat to Face Watson for House Seat | By Joseph A Loftusspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/losses-top-gains-as-trading-drags-on-american-list.html | Losses Top Gains As Trading Drags On American List | By Alexander R Hammer | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/mae-murray-silent-screen-star-dies-in-actors-home-on-coast.html | Mae Murray Silent Screen Star Dies in Actors Home on Coast ExActress 75 Was Known for Merry Widow RoleIn Ziegfeld Follies | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/main-st-effort-urged-in-exports-us-companies-told-to-use-hometown.html | MAIN ST EFFORT URGED IN EXPORTS US Companies Told to Use Hometown Selling Abroad | By Brendan M Jones | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/makarios-resists-athens-pressure-cypriote-leader-reported-rejecting.html | MAKARIOS RESISTS ATHENS PRESSURE Cypriote Leader Reported Rejecting Plea on Talks | By W Granger Blairspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/marchers-reply-to-jeers-with-music.html | Marchers Reply to Jeers With Music | By Paul L Montgomeryspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archiv es/maritime-unions-begin-vigil-at-un-protest-3day-meeting-of-12.html | MARITIME UNIONS BEGIN VIGIL AT UN Protest 3Day Meeting of 12 Nations on Rate Structures | By Werner Bamberger | RE0000608516 | 1993-01-26 | B00000178281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/michael-f-pinto.html | MICHAEL F PINTO | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/michael-gourds-have-son.html | Michael Gourds Have Son | Special to Tile New York Tin | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/modern-glass-designer-finds-ideas-in-past-range-of-swedes-art.html | Modern Glass Designer Finds Ideas in Past Range of Swedes Art Apparent in Exhibition | By Rita Reif | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/montclair-votes-busing.html | Montclair Votes Busing | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/moon-closeups-on-live-tv-today-networks-to-relay-views-by-rangers.html | MOON CLOSEUPS ON LIVE TV TODAY Networks to Relay Views by Rangers Cameras | By George Gent | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/morrison-kriegel.html | Morrison  Kriegel | Special to Tile New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/mountbatten-to-head-immigration-study-mission.html | Mountbatten to Head Immigration Study Mission | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/mrs-patrick-ryan.html | MRS PATRICK RYAN | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/music-the-philadelphia-orchestra-pretre-conducts-group-here-for.html | Music The Philadelphia Orchestra Pretre Conducts Group Here for First Time Tchaikovsky Is Given an Unusual Reading | By Harold C Schonberg | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/national-steel-aims-to-cut-dependence-on-auto-producers-national.html | National Steel Aims To Cut Dependence On Auto Producers NATIONAL STEEL SEEKS DIVERSITY | By Robert A Wright | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/new-electronic-items-abound-at-engineers-meeting-electronic-items.html | New Electronic Items Abound at Engineers Meeting ELECTRONIC ITEMS ABOUND AT PARLEY | By Gene Smith | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/new-martinis-trial-is-set-for-june-9.html | New Martinis Trial Is Set for June 9 | By Edith Evans Asbury | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/news-of-realty-loews-to-build-companys-first-apartment-house-to.html | NEWS OF REALTY LOEWS TO BUILD Companys First Apartment House to Rise on 58th St | By Lawrence OKane | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/norwalk-votes-bond-issue.html | Norwalk Votes Bond Issue | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/officials-term-feat-historic-maneuvers-are-first-test-in-space-of.html | OFFICIALS TERM FEAT HISTORIC Maneuvers Are First Test in Space of Technique for Satellite Rendezvous | By Walter Sullivanspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/old-and-young-lost-as-strike-keeps-henry-street-center-shut.html | Old and Young Lost as Strike Keeps Henry Street Center Shut | By Natalie Jaffe | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/on-a-clear-day-you-can-pay-1190-new-musicals-ticket-price-to-set.html | ON A CLEAR DAY YOU CAN PAY 1190 New Musicals Ticket Price to Set Broadway Record | By Sam Zolotow | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/page-1-news-in-italy.html | Page 1 News in Italy | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/pearson-parries-criticism-of-barring-of-us-pacifist.html | Pearson Parries Criticism Of Barring of US Pacifist | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/physician-scores-tests-on-humans-he-asserts-experiments-are-done.html | PHYSICIAN SCORES TESTS ON HUMANS He Asserts Experiments Are Done Without Consent | By John A Osmundsen | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/pilots-vote-strike-at-pan-american.html | PILOTS VOTE STRIKE AT PAN AMERICAN | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/planning-called-population-key-un-expert-bids-nations-act-to-curb.html | PLANNING CALLED POPULATION KEY UN Expert Bids Nations Act to Curb Increase | By Sam Pope Brewer | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/playboy-club-loses-2d-bid-for-license-to-run-as-cabaret.html | Playboy Club Loses 2d Bid for License To Run as Cabaret | By Charles Grutzner | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/printers-strike-authorized-here-powers-says-action-next-week-has.html | PRINTERS STRIKE AUTHORIZED HERE Powers Says Action Next Week Has Approval | By Damon Stetson | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/profit-mark-set-by-dow-chemical-net-for-year-rises-163-as-sales.html | PROFIT MARK SET BY DOW CHEMICAL Net for Year Rises 163 as Sales Climb by 113  Gain Is 44c a Share | By Clare M Reckert | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/prowest-party-in-ceylon-gets-biggest-bloc-but-not-a-majority.html | ProWest Party in Ceylon Gets Biggest Bloc but Not a Majority | By Thomas F Brady | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/queen-names-2-to-order-of-merit.html | Queen Names 2 to Order of Merit | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/ranger-9-to-hit-the-moon-today-live-photos-at-landing-will-be.html | RANGER 9 TO HIT THE MOON TODAY Live Photos at Landing Will Be Transmitted on TV | By Gladwin Hill | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/raymond-courtrlght-65-dies-taught-himself-5_olanguagesi.html | Raymond Courtrlght 65 Dies Taught Himself 5OLanguagesi | Special to Th New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/realtytax-rise-is-urged-by-shea-city-budget-chief-in-albany-says.html | REALTYTAX RISE IS URGED BY SHEA City Budget Chief in Albany Says Alternative Is 50 IncomeTax Surcharge REALTY TAX RISE IS URGED BY SHEA | By R W Apple Jrspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/reception-slow-for-new-issues-taxexempts-seen-affected-by-monetary.html | RECEPTION SLOW FOR NEW ISSUES TaxExempts Seen Affected by Monetary Tightening RECEPTION SLOW FOR NEW ISSUES | By Robert Frost | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/romes-critics-hail-harkness-dancers.html | ROMES CRITICS HAIL HARKNESS DANCERS | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/rumanian-leader-picked-successor-ceausescu-new-party-head-backs.html | RUMANIAN LEADER PICKED SUCCESSOR Ceausescu New Party Head Backs Independent Stand | By David Binder | RE0000608516 | 1993-01-26 | B00000178281 |

| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/rusk-aide-presses-world-cooperation.html | RUSK AIDE PRESSES WORLD COOPERATION | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
|---|---|---|---|---|---|---|
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/seoul-supports-decision.html | Seoul Supports Decision | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/soprano-from-cuba-makes-local-debut.html | SOPRANO FROM CUBA MAKES LOCAL DEBUT | THEODORE STRONGIN | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/soviet-demotes-khrushchev-aide-ilyichev-ideology-expert-is-named-to.html | SOVIET DEMOTES KHRUSHCHEV AIDE Ilyichev Ideology Expert Is Named to Foreign Ministry | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/sports-of-the-times-profligate-pirates.html | Sports of The Times Profligate Pirates | By Arthur Daley | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/stocks-move-up-with-slim-gains-recovery-by-airline-issues-leads-the.html | STOCKS MOVE UP WITH SLIM GAINS Recovery by Airline Issues Leads the Way for Upturn but Changes Are Slight | By Jh Carmical | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/students-picket-campus-in-jersey-1500-march-in-expression-of.html | STUDENTS PICKET CAMPUS IN JERSEY 1500 March in Expression of General Discontent at Fairleigh Dickinson | By Martin Gansbergspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/synthetic-rubber-reduced-in-price-du-pont-division-lists-cut-on-its.html | SYNTHETIC RUBBER REDUCED IN PRICE Du Pont Division Lists Cut on Its Hypalon 40 Brand | By William M Freeman | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/tax-director-takes-office.html | Tax Director Takes Office | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/taxi-men-strike-in-four-boroughs-police-on-guard-drivers-act-early.html | TAXI MEN STRIKE IN FOUR BOROUGHS POLICE ON GUARD Drivers Act Early in Effort to Gain Union Recognition  Goon Charge Denied Taxi Fleet Employes in 4 Boroughs Go on Strike in Drive to Win Recognition of New Union | By Murray Seeger | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/taxsharing-plan-may-get-a-review-johnson-expected-to-back-states.html | TAXSHARING PLAN MAY GET A REVIEW Johnson Expected to Back States Plea for Study | By Charles Mohrspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/teamsters-back-blue-cross-rise-urge-small-rate-increase-now-score.html | TEAMSTERS BACK BLUE CROSS RISE Urge Small Rate Increase Now  Score Politicians | By Murray Schumachspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/the-enlarging-of-curley-treadaways-mind.html | The Enlarging of Curley Treadaways Mind | By Orville Prescott | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/threat-to-medical-bill.html | Threat to Medical Bill | SAM STANDARD MD Professor of Clinical Surgery New York University College of Medicine Director of Surgery MontefioreMorrisania Affiliation | RE0000608516 | 1993-01-26 | B00000178281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/top-entertainers-in-alabama-tonight.html | Top Entertainers in Alabama Tonight | By Ben A Franklinspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/trade-group-to-change-title-of-its-top-official.html | Trade Group to Change Title of Its Top Official | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/turkey-alerts-army-units.html | Turkey Alerts Army Units | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/tv-review-astronauts-escorted-into-orbit-and-back.html | TV Review Astronauts Escorted Into Orbit and Back | PAUL GARDNER | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/un-envoys-concerned.html | UN Envoys Concerned | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/un-theater-club-plans-play.html | UN Theater Club Plans Play | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/upzoning-is-a-major-goal-in-riverheads-master-plan.html | UpZoning Is a Major Goal In Riverheads Master Plan | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/us-embassys-mail-is-cut-off-by-a-red-union-in-indonesia-indonesians.html | US Embassys Mail Is Cut Off By a Red Union in Indonesia INDONESIANS BAR US EMBASSY MAIL | By Neil Sheehan | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/us-is-urged-to-act-against-apartheid.html | US IS URGED TO ACT AGAINST APARTHEID | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/us-may-retain-part-of-navy-yard-for-berthing-ships-navy-yard-piers.html | US May Retain Part of Navy Yard For Berthing Ships NAVY YARD PIERS MAY BE RETAINED | By Martin Tolchin | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/us-rejects-role-in-pier-rate-issue-agency-says-it-cannot-act-in.html | US REJECTS ROLE IN PIER RATE ISSUE Agency Says It Cannot Act in Strike Aftermath | By George Horne | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/us-seeks-details.html | US Seeks Details | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/ussery-rides-3-winners-as-aqueduct-races-resume-after-days-shutdown.html | Ussery Rides 3 Winners as Aqueduct Races Resume After Days Shutdown SPRINT CAPTURED BY DEPENDABILITY | By Steve Cady | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/wargas-debate-stirs-commons-wilson-parries-criticism-many-nations.html | WARGAS DEBATE STIRS COMMONS Wilson Parries Criticism Many Nations Aroused | By Clyde H Farnsworthspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/warning-voiced-on-world-funds-dillon-cites-the-danger-of-a-reserves.html | WARNING VOICED ON WORLD FUNDS Dillon Cites the Danger of a Reserves Shortage Rather Than Excess US DEFICIT HOLDS KEY Future Leveling of Payments Balance Would Affect the Holdings in the West | By Edwin L Dale Jrspecial To the New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/washington-just-a-little-old-benevolent-incapacitator.html | Washington Just a Little Old Benevolent Incapacitator | By James Reston | RE0000608516 | 1993-01-26 | B00000178281 |

| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/washingtons-example.html | Washingtons Example | MARTIN WOLFSON | RE0000608516 | 1993-01-26 | B00000178281 |
|---|---|---|---|---|---|---|
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/west-germans-disturbed.html | West Germans Disturbed | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/westchester-group-plans-10-concerts-next-season.html | Westchester Group Plans 10 Concerts Next Season | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/widow-81-raped-clerk-is-seized-suspect-subdued-in-hallway-of-bronx.html | WIDOW 81 RAPED CLERK IS SEIZED Suspect Subdued in Hallway of Bronx Housing Project | By Franklin Whitehouse | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/wildlife-preserve-in-jersey-swamp-to-get-federal-aid.html | Wildlife Preserve In Jersey Swamp To Get Federal Aid | Special to The New York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/william-h-doherty-lawr_-nwsman.html | WILLIAM H DOHERTY LAWR NWSMAN | Special to The Nev York Times | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/william-king.html | WILLIAM KING | Special to The New York Tinles | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/william-p-riieuby.html | WILLIAM P RIIEUBY | Special to The New York Tlme | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/wood-field-and-stream-new-ruling-to-prohibit-keeping-of-trout-on.html | Wood Field and Stream New Ruling to Prohibit Keeping of Trout on 2Mile Stretch of Beaverkill River | By Oscar Godbout | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/wynn-wright-stage-actori-i-i-and-radio-announcer-68.html | Wynn Wright Stage Actori i I And Radio Announcer 68 | SPECIAL TO THE NEW YORK TIMES | RE0000608516 | 1993-01-26 | B00000178281 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/25-reported-dead-in-morocco-riots-calm-returns-after-violence-begun.html | 25 REPORTED DEAD IN MOROCCO RIOTS Calm Returns After Violence Begun as Student Protest | By Peter Braestrupspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/4-members-of-club-at-packanack-lake-accuse-it-of-bias.html | 4 Members of Club At Packanack Lake Accuse It of Bias | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/4-unions-accept-pact-with-papers-1050-raise-over-2-years-is-subject.html | 4 UNIONS ACCEPT PACT WITH PAPERS 1050 Raise Over 2 Years Is Subject to Ratification | By Damon Stetson | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/65-michelin-gives-2-stars-to-cote-dor.html | 65 Michelin Gives 2 Stars To Cote dOr | By Drew Middletonspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/782-more-patrols-in-subways-urged-gilhooley-seeks-policeman-for.html | 782 MORE PATROLS IN SUBWAYS URGED Gilhooley Seeks Policeman for Each Train During Crime Hours at Night | By Emanuel Perlmutter | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/a-course-in-obedience-strives-to-make-dogs-good-citizens.html | A Course in Obedience Strives To Make Dogs Good Citizens | By John Rendel | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/a-panorama-of-ideas-about-americas-future.html | A Panorama of Ideas About Americas Future | By Charles Poore | RE0000608510 | 1993-01-26 | B00000178268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/abandoned-us-ship-to-be-sold-in-india.html | ABANDONED US SHIP TO BE SOLD IN INDIA | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/advertising-americas-oldest-teenager.html | Advertising Americas Oldest TeenAger | By Walter Carlson | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/african-paper-critical.html | African Paper Critical | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/alabama-marchers-reach-outskirts-of-montgomery-alabama-freedom.html | Alabama Marchers Reach Outskirts of Montgomery Alabama Freedom Marchers Reach Outskirts of Montgomery Dr King Leads Way 30000 WILL JOIN PROTEST TODAY Wallace Declares a Holiday for Women State Employes  Heavy Traffic Cited | By Roy Reedspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/architecture-students-riot-in-paris-at-the-beauxarts.html | Architecture Students Riot In Paris at the BeauxArts | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/asian-reds-make-gas-a-top-issue-propaganda-drive-believed-effective.html | ASIAN REDS MAKE GAS A TOP ISSUE Propaganda Drive Believed Effective Though Belated | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/assembly-passes-minimum-pay-bill.html | Assembly Passes Minimum Pay Bill | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/assembly-votes-insurance-bills-democratic-leaders-back-governors-2.html | ASSEMBLY VOTES INSURANCE BILLS Democratic Leaders Back Governors 2 Proposals | By Sydney H Schanbergspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/assessment-of-soviet-stand-by-henry-tanner.html | Assessment of Soviet Stand By HENRY TANNER | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/automation-sought-in-counter-market-counter-market-eyes-automation.html | Automation Sought In Counter Market COUNTER MARKET EYES AUTOMATION | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ball-to-meet-with-nato-unit.html | Ball to Meet With NATO Unit | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ballet-new-dance-work-american-theater-company-in-first-performance.html | Ballet New Dance Work American Theater Company in First Performance of Tetleys Sargasso | By Allen Hughes | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/band-in-vanguard-all-the-way-from-selma-to-montgomery.html | Band in Vanguard All the Way From Selma to Montgomery | By Paul L Montgomery | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/bishops-2d-book-stirs-new-furor-anglicans-views-raise-call-for-his.html | BISHOPS 2D BOOK STIRS NEW FUROR Anglicans Views Raise Call for His Resignation | By Clyde H Farnsworth | RE0000608510 | 1993-01-26 | B00000178268 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/blue-cross-seeks-rate-increases-wants-to-base-premium-of-45-million.html | BLUE CROSS SEEKS RATE INCREASES Wants to Base Premium of 45 Million Subscribers on Frequency of Claims BLUE CROSS ASKS RATE INCREASES | By Morris Kaplan | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/bonds-utility-offerings-find-going-slow-in-the-new-securities.html | Bonds Utility Offerings Find Going Slow in the New Securities Market SEVERAL ISSUES LAG IN TRADING | By John H Allan | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/bonnisrael-pact-on-aid-reported-germans-to-give-economic-help.html | BONNISRAEL PACT ON AID REPORTED Germans to Give Economic Help Instead of Arms | By Arthur J Olsen | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/boxing-commission-rejects-roundbyround-scoreboard.html | Boxing Commission Rejects RoundbyRound Scoreboard | By Robert Lipsyte | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/boycott-of-us-messages-ended-by-indonesian-union.html | Boycott of US Messages Ended by Indonesian Union | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/bridge-vanderbilt-trophy-is-won-by-jacoby-in-tight-finish.html | Bridge Vanderbilt Trophy Is Won By Jacoby in Tight Finish | By Alan Truscottspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/brown-u-clubs-set-200thyear-event.html | Brown U Clubs Set 200thYear Event | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/builders-to-aid-the-handicapped-meeting-with-governmental-officials.html | BUILDERS TO AID THE HANDICAPPED Meeting With Governmental Officials Outlines Plans | By Francis X Clines | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/cab-meters-have-been-ticking-here-since-1907-taxi-industry-now-has.html | Cab Meters Have Been Ticking Here Since 1907 Taxi Industry Now Has a Quota of 11772 Medallions Valued at 24000 Apiece | By Richard Jh Johnston | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/cabless-streets-the-good-and-bad-traffic-moves-faster-but-travelers.html | CABLESS STREETS THE GOOD AND BAD Traffic Moves Faster but Travelers Have Woes | By Peter Kihss | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/canadians-press-for-health-care-quebec-announces-plan-rally-is-held.html | CANADIANS PRESS FOR HEALTH CARE Quebec Announces Plan  Rally Is Held in Toronto | By Jay Walz | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/carriers-request-conversion-study-congressional-action-sought-on.html | CARRIERS REQUEST CONVERSION STUDY Congressional Action Sought on Ship Unions Approach | By Edward A Morrow | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/case-of-statues-missing-half-curator-gets-to-the-bottom-of-it.html | Case of Statues Missing Half Curator Gets to the Bottom of It | By Sanka Knox | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/cavanagh-maslow.html | Cavanagh  Maslow | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ceylon-impasse-seems-near-end-mrs-bandaranaike-resigns-premiership.html | CEYLON IMPASSE SEEMS NEAR END Mrs Bandaranaike Resigns Premiership on Defeat | By Thomas F Brady | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/charles-f-puff-jr.html | CHARLES F PUFF JR | Special to Tile ew York Times | RE0000608510 | 1993-01-26 | B00000178268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/chess-balint-and-jackson-star-in-queens-championship.html | Chess Balint and Jackson Star In Queens Championship | By Al Horowitz | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/churchstate-issue-revived-in-house-debate-on-school-aid-bill.html | ChurchState Issue Revived in House Debate on School Aid Bill | By Marjorie Hunterspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/commodities-porkbelly-contracts-continue-to-show-losses-as-trading.html | Commodities PorkBelly Contracts Continue to Show Losses as Trading Quickens SOYBEANS CLIMB GRAINS ARE MIXED Maine Potatoes Rebound as Activity Slackens  Copper Futures Are Depressed | By Hj Maidenberg | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/commons-rejects-charge-of-mp-against-magazine.html | Commons Rejects Charge Of MP Against Magazine | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/connecticut-welcomes-comeback-of-bluebirds.html | Connecticut Welcomes Comeback of Bluebirds | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/court-rejects-curb-on-police-lineups.html | COURT REJECTS CURB ON POLICE LINEUPS | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/critics-doubt-space-maneuvers-by-astronauts-were-historic-feel.html | Critics Doubt Space Maneuvers By Astronauts Were Historic Feel Officials Enthusiasm Is Political  But All Acknowledge Pilots Ability to Control Craft Is Major Advance | By Walter Sullivanspecial to the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/cubans-disclose-vast-maneuvers.html | CUBANS DISCLOSE VAST MANEUVERS | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/cypriote-official-confers-with-rusk.html | CYPRIOTE OFFICIAL CONFERS WITH RUSK | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/david-krasnow.html | DAVID KRASNOW | Special to Tile New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/dinner-is-a-movable-feast-among-louisiana-families-guests-change.html | Dinner Is a Movable Feast Among Louisiana Families Guests Change Homes With Courses Recent Meal Consisted of Oyster Stew Quail and a Pecan Pie | By Craig Claibornespecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/eliot-knights-have-child.html | Eliot Knights Have Child | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/embassy-reports-calm.html | Embassy Reports Calm | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/end-papers-gumbo-by-mack-thomas-152-pages-grove-350.html | End Papers GUMBO By Mack Thomas 152 pages Grove 350 | HARRY GILROY | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/excerpts-from-transcript-of-rusk-news-parley-on-use-of-gas-in.html | Excerpts From Transcript of Rusk News Parley on Use of Gas in Vietnam | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/expressway-deal-is-laid-to-desalvio-expressway-deal-in-exchange-for.html | Expressway Deal Is Laid to DeSalvio Expressway Deal in Exchange For Housing Laid to DeSalvio | By Samuel Kaplan | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/flag-raiser-takes-29100-bay-shore-by-5-12-lengths-at-aqueduct-turn.html | Flag Raiser Takes 29100 Bay Shore by 5 12 Lengths at Aqueduct TURN TO REASON FINISHES SECOND Entry Runs 1 2 and Pays 780 in 7Furlong Stakes  Tom Rolfe Is Third | By Joe Nichols | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ford-gives-11-runs-over-five-innings-yields-12-hits-including-3.html | FORD GIVES 11 RUNS OVER FIVE INNINGS Yields 12 Hits Including 3 Triples Double and Homer  Dodgers Score 6 in 2d | By Leonard Koppettspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/frank-farnsworth-ohio-fruit-grower.html | FRANK FARNSWORTH OHIO FRUIT GROWER | i Special to Tile New York Times I | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/fred-hilterhau-64-rannrxcurlw.html | FRED HILTERHAU 64 rANNRXCUrlW | Special to The New York Times I | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/gaullist-cautions-europe-on-us-ties.html | GAULLIST CAUTIONS EUROPE ON US TIES | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/george-d-newton.html | GEORGE D NEWTON | Special to Tile New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/gop-bloc-seeks-wider-voting-bill-stronger-curbs-urged-by-liberals.html | GOP BLOC SEEKS WIDER VOTING BILL Stronger Curbs Urged by Liberals in Both Houses | By Ew Kenworthyspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/gore-plans-bill-on-tax-publicity-would-end-secrecy-on-some-revenue.html | GORE PLANS BILL ON TAX PUBLICITY Would End Secrecy on Some Revenue Service Rulings | By Eileen Shanahanspecial to the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/governor-obliquely-touts-javits-for-the-mayoralty.html | Governor Obliquely Touts Javits for the Mayoralty | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/grissom-asks-study-of-landing-error-grissom-calls-for-a-thorough.html | Grissom Asks Study Of Landing Error Grissom Calls for a Thorough Study of the Error in Landing of Gemini Spacecraft | By Evert Clark | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/grissom-was-ill-in-floating-capsule.html | Grissom Was Ill in Floating Capsule | By Fredric C Appelspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/head-of-shelter-dismissed-on-li-childrens-home-in-westbury-is-under.html | HEAD OF SHELTER DISMISSED ON LI Childrens Home in Westbury Is Under Investigation  More Help Requested | By Roy R Silver | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/heart-study-uses-linseed-oil-diet-norway-conducting-tests-to.html | HEART STUDY USES LINSEED OIL DIET Norway Conducting Tests to Determine Preventive Effect of a Fatty Acid HEART STUDY USES LINSEED OIL DIET | By John A Osmundsenspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/i-john-c-eickwort-executive-of-4-itt.html | i John C Eickwort Executive Of 4 ITT | Subsidiaries | RE0000608510 | 1993-01-26 | B00000178268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/impellitteri-to-get-30474-pension-a-record-for-city-record-pension.html | Impellitteri to Get 30474 Pension A Record for City RECORD PENSION DUE IMPELLITTERI | By Clayton Knowles | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/in-the-nation-shift-of-attitude-on-world-opinion.html | In The Nation Shift of Attitude on World Opinion | By Arthur Krock | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/industry-decries-cigarette-labels-spokesman-also-warns-ad-budgets.html | INDUSTRY DECRIES CIGARETTE LABELS Spokesman Also Warns Ad Budgets Would Decline | By Cabell Phillipsspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/industry-parley-voices-optimism-but-one-speaker-warns-on-growth-of.html | INDUSTRY PARLEY VOICES OPTIMISM But One Speaker Warns on Growth of Labor Force | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/israel-notes-easing-of-ban-on-matzoh-baking-in-soviet.html | Israel Notes Easing of Ban On Matzoh Baking in Soviet | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/italy-asks-clarification.html | Italy Asks Clarification | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/jacquelyn-a-rowe-prospective-bride.html | Jacquelyn A Rowe Prospective Bride | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/joan-brown-pianist-in-town-hall-debut.html | JOAN BROWN PIANIST IN TOWN HALL DEBUT | THEODORE STRONGIN | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/john-ball-bunnell.html | JOHN BALL BUNNELL | qi3ta t Tile New Yc lk Tittles | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/john-eulenberg-fiance-of-marcia-h-weener.html | John Eulenberg Fiance Of Marcia H WeEner | SpecIal to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/kennedy-puts-flag-atop-mr-kennedy-robert-kennedy-places-flag-on.html | Kennedy Puts Flag Atop Mr Kennedy Robert Kennedy Places Flag on Summit of Mountain in Yukon Named for His Brother | By Martin Arnoldspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DAGMAR WILSON | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Rev J SPENCER KENNARD Jr | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/liberal-is-victor-in-scottish-vote-scores-an-upset-tories-retain-an.html | LIBERAL IS VICTOR IN SCOTTISH VOTE Scores an Upset  Tories Retain an English Seat | By Anthony Lewis | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/market-manages-a-slight-advance-late-profit-taking-pares-morning.html | MARKET MANAGES A SLIGHT ADVANCE Late Profit Taking Pares Morning Gains  Rails and Steels Improve TRADING PACE QUICKENS Volume Totals 542 Million  Studebaker Leads the Active List but Loses 34 MARKET MANAGES A SLIGHT ADVANCE | By Jh Carmical | RE0000608510 | 1993-01-26 | B00000178268 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mayor-predicts-new-city-taxes-begins-budget-retreat-with-no.html | MAYOR PREDICTS NEW CITY TAXES Begins Budget Retreat With No Specific Proposals Realty Rise Expected MAYOR PREDICTS NEW CITY TAXES | By Charles G Bennett | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mccarthy-warns-that-sharp-cut-could-harm-europe-senator-is-irked-by.html | McCarthy Warns That Sharp Cut Could Harm Europe SENATOR IS IRKED BY PAYMENT PLAN | By Robert Frost | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/medical-schools-ask-aid-of-state-regents-told-that-is-better-than.html | MEDICAL SCHOOLS ASK AID OF STATE Regents Told That is Better Than Building One on LI | By Murray Schumach | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/medicares-progress-blocked-8-years-it-moves-toward-passage-as.html | Medicares Progress Blocked 8 Years It Moves Toward Passage as Public Opinion Changes | By Tom Wicker | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/metromedia-inc-gets-a-magazine-enters-publishing-field-by.html | METROMEDIA INC GETS A MAGAZINE Enters Publishing Field by Acquisition of Diplomat | By William M Freeman | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/milwaukee-club-held-to-six-hits-jackson-gives-2-in-6-innings-and.html | MILWAUKEE CLUB HELD TO SIX HITS Jackson Gives 2 in 6 Innings and Strikes Out 6 Brave Infield Makes 4 Errors | By Joseph Durso | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mining-in-congo-perilous-route-union-miniere-on-long-road-back-to.html | MINING IN CONGO PERILOUS ROUTE Union Miniere on Long Road Back to Full Production | By Joseph Lelyveldspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/miss-crespin-sings-first-met-sieglinde.html | MISS CRESPIN SINGS FIRST MET SIEGLINDE | HOWARD KLEIN | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/miss-kate-sides-engaged-to-wed-charles-flather-59-debutante-fiancee.html | Miss Kate Sides Engaged to Wed Charles Flather 59 Debutante Fiancee of Harvard Business School Graduate | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/miss-nancy-wikoff-hudler-betrothed-to-gerd-h-keuffel.html | Miss Nancy Wikoff Hudler Betrothed to Gerd H Keuffel | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mnamara-links-aid-and-vietnam-tells-senators-loss-to-reds-means.html | MNAMARA LINKS AID AND VIETNAM Tells Senators Loss to Reds Means Renewed Struggle | By Felix Belair Jrspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/montgomery-set-for-influx-today-marchers-arrival-seen-as-test-of.html | MONTGOMERY SET FOR INFLUX TODAY Marchers Arrival Seen as Test of Citys Restraint | By Ben A Franklinspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mrs-george-a-reiss.html | MRS GEORGE A REISS | Special o The New York Time3 | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/new-chief-backs-rumanian-policy-independent-role-affirmed-by.html | NEW CHIEF BACKS RUMANIAN POLICY Independent Role Affirmed by Ceausescu in Eulogy | By David Binder | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/newcar-sales-continue-surge-with-22-gain-in-10day-period-newcar.html | NewCar Sales Continue Surge With 22 Gain in 10Day Period NEWCAR SALES CONTINUE SURGE | By Richard Rutter | RE0000608510 | 1993-01-26 | B00000178268 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/nightline-cabby.html | NightLine Cabby | Charles Charles Bono | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/observer-war-with-a-heart.html | Observer War With a Heart | By Russell Baker | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/pakistani-president-names-new-4man-inner-cabinet.html | Pakistani President Names New 4Man Inner Cabinet | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/palace-may-play-legitimate-role-talks-begun-on-conversion-from.html | PALACE MAY PLAY LEGITIMATE ROLE Talks Begun on Conversion From Films to Drama | By Sam Zolotow | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/paris-passes-bill-to-lighten-taxes-cabinet-approves-measure-to.html | PARIS PASSES BILL TO LIGHTEN TAXES Cabinet Approves Measure to Encourage Investing PARIS PASSES BILL TO LIGHTEN TAXES | By Henry Ginigerspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/peking-says-it-will-send-men-to-vietcong-if-asked-china-prepared-to.html | Peking Says It Will Send Men to Vietcong if Asked CHINA PREPARED TO SEND TROOPS | By Seymour Toppingspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/pickets-burn-effigy-at-jersey-college.html | PICKETS BURN EFFIGY AT JERSEY COLLEGE | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/plan-for-new-haven.html | Plan for New Haven | HERBERT ASKWITH | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/president-cheers-rangers-success-he-also-announces-plans-for.html | PRESIDENT CHEERS RANGERS SUCCESS He Also Announces Plans for Honoring Astronauts | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/princeton-library-shows-precolumbian-art-objects.html | Princeton Library Shows PreColumbian Art Objects | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/profit-mark-set-by-itt-corp-64-income-rises-to-311-a-share-from-273.html | PROFIT MARK SET BY ITT CORP 64 Income Rises to 311 a Share From 273 | By Clare M Reckert | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/ranger-hits-moon-and-sends-photos-seen-live-on-tv-craft-flashes.html | RANGER HITS MOON AND SENDS PHOTOS SEEN LIVE ON TV Craft Flashes 5814 Shots of Alphonsus Crater Region Only 4 Miles Off Target ASTRONOMERS JUBILANT Pictures Indicate a Volcanic Origin of Some Features of the Lunar Surface RANGER HITS MOON AND SENDS PHOTOS Moons Crater Alphonsus as Viewed by Ranger 9 Just Before Impact | By Gladwin Hillspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/rankin-martin.html | RANKIN MARTIN | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/remedial-laws-asked-for-docks-employers-leader-assails-monopolistic.html | REMEDIAL LAWS ASKED FOR DOCKS Employers Leader Assails Monopolistic Unions | By George Horne | RE0000608510 | 1993-01-26 | B00000178268 |

| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/rev-erico-pieper.html | REV ERICO PIEPER | Special o The hew York Times | RE0000608510 | 1993-01-26 | B00000178268 |
|---|---|---|---|---|---|---|
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/revival-of-old-autos-set-by-duesenberg-cord-and-avanti-nostalgic.html | Revival of Old Autos Set by Duesenberg Cord and Avanti NOSTALGIC NAMES FOR CARS REVIVED | By Robert A Wright | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/robert-j-solari.html | ROBERT J SOLARI | Special to The Ne York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/royal-ballet-stages-17th-gala-nureyev-dances-in-prince-igor.html | Royal Ballet Stages 17th Gala Nureyev Dances in Prince Igor | Special to The New York TimesCLIVE BARNES | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/rusk-defends-use-of-nonlethal-gas-in-war-in-vietnam-rusk-defend-use.html | Rusk Defends Use Of Nonlethal Gas In War in Vietnam RUSK DEFEND USE OF NON LETHAL GAS | By John W Finney | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/sales-tax-deductions-city-levy-poses-unusual-headache-for-those-who.html | Sales Tax Deductions City Levy Poses Unusual Headache For Those Who Seek Fair Return | By Robert Metz | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/selma-and-space-take-tv-priority-parades-of-protest-and-honor.html | SELMA AND SPACE TAKE TV PRIORITY Parades of Protest and Honor Followed Closely | By Paul Gardner | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/showing-of-us-skiers-in-west-is-discouraging-shortage-of-practice.html | Showing of US Skiers in West Is Discouraging Shortage of Practice Time Is Called Big Factor in Americans Failure | By Michael Strauss | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/sidelights-analysts-ponder-markets-drift.html | Sidelights Analysts Ponder Markets Drift | VARTANIG G VARTAN | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/soccer-pool-bet-pays-88626048-three-britons-put-in-122-for-a-record.html | SOCCER POOL BET PAYS 88626048 Three Britons Put in 122 for a Record Payoff | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/sothebys-sells-25-million-art-fierce-open-bidding-marks-auction-of.html | SOTHEBYS SELLS 25 MILLION ART Fierce Open Bidding Marks Auction of Old Masters | By James Feronspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/sports-of-the-times-delayed-arrival.html | Sports of the Times Delayed Arrival | By Artrur Daley | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/st-johns-scored-in-new-protest-naming-of-mediator-called-caper.html | ST JOHNS SCORED IN NEW PROTEST Naming of Mediator Called Caper Against Faculty | By Robert H Terte | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/stars-give-show-for-rights-march-more-than-10000-attend-final-night.html | STARS GIVE SHOW FOR RIGHTS MARCH More Than 10000 Attend Final Night Program | By Donald Janson | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/state-democrats-outline-program-ethics-school-and-voting-reforms.html | STATE DEMOCRATS OUTLINE PROGRAM Ethics School and Voting Reforms Among the Goals | By Ronald Sullivanspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/state-proposal-would-give-city-46-million-more-percapita-aid-moore.html | State Proposal Would Give City 46 Million More PerCapita Aid Moore Commission Plan for Unrestricted Funds Adds Counties to Recipients | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/stateaid-plan.html | StateAid Plan | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/stiffening-in-language-seen.html | Stiffening in Language Seen | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/stock-exchange-and-4-members-sued-over-fees-fixedcommission-rule-is.html | STOCK EXCHANGE AND 4 MEMBERS SUED OVER FEES FixedCommission Rule Is Challenged for First Time in Lawyers Trust Suit STOCK EXCHANGE SUED OVER FEES | By Robert E Bedingfield | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/strikes-tie-up-curacao-ports.html | Strikes Tie Up Curacao Ports | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/taxi-drivers-end-18hour-walkout-10000-cabs-idle-one-passenger-hurt.html | TAXI DRIVERS END 18HOUR WALKOUT 10000 CABS IDLE One Passenger Hurt and 18 Persons Are Arrested 101 Vehicles Damaged MAYOR PROMISES AID Says He Will Set Up Panel to Help Organize Men  Recriminations Barred Cabdrivers Return to Work After Staging 18Hour Strike in 4 Boroughs of City NO RECRIMINATION OWNERS DECLARE Van Arsdale Urges Return After Mayor Promises to Name Panel in Dispute | By Murray Seeger | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/teenagers-at-seminar-on-biology.html | TeenAgers At Seminar On Biology | By Joan Cook | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/terrell-downs-mado0-in-final-st-pauls-star-wins-school-squash.html | TERRELL DOWNS MADO0 IN FINAL St Pauls Star Wins School Squash Racquets Title | By Allison Danzig | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/the-man-behind-the-models-exsoldier-puts-girls-through-their-paces.html | The Man Behind the Models ExSoldier Puts Girls Through Their Paces | By Virginia Lee Warren | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/the-theater-giraudoux-judith-staged-by-group-of-producing-artists.html | The Theater Giraudoux  Judith Staged by Group of Producing Artists | By Howard Taubman | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/to-end-death-penalty.html | To End Death Penalty | AUSTIN MACCORMICK | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/tv-a-triumph-of-taste-jack-benny-and-george-burns-applauded-at.html | TV A Triumph of Taste Jack Benny and George Burns Applauded at Gathering of Broadcast Pioneers | By Jack Gould | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/un-told-world-faces-food-crisis.html | UN Told World Faces Food Crisis | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archiv es/urgent-farm-steps-asked-by-brezhnev.html | URGENT FARM STEPS ASKED BY BREZHNEV | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/us-aides-see-months-of-bombing-of-red-vietnam.html | US Aides See Months of Bombing of Red Vietnam | By Jack Langguthspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/us-has-a-bastion-in-northern-laos-meos-and-neutralists-aided.html | US HAS A BASTION IN NORTHERN LAOS Meos and Neutralists Aided Against Pathet Lao | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/us-urged-to-speed-fixing-of-longterm-solution-solution-sought-on.html | US Urged to Speed Fixing of LongTerm Solution SOLUTION SOUGHT ON PAYMENTS WOE | By Brendan M Jones | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/use-of-gas-protested.html | Use of Gas Protested | TOM STONIER | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/volume-advances-on-american-list-prices-close-mixed.html | Volume Advances On American List Prices Close Mixed | By Alexander R Hammer | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/vote-on-medicare-likely-in-2-weeks-house-leaders-press-for-rules.html | VOTE ON MEDICARE LIKELY IN 2 WEEKS House Leaders Press for Rules Panel Clearance | By John D Morris | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/voyager-captain-denies-charge-as-coast-guard-hearing-opens.html | Voyager Captain Denies Charge As Coast Guard Hearing Opens | By Werner Bainberger | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/wagner-eleven-is-weatherlogged.html | Wagner Eleven Is WeatherLogged | By Gordon S White Jr | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/wagner-is-facing-primary-contest-robbins-city-club-head-to-run-ryan.html | WAGNER IS FACING PRIMARY CONTEST Robbins City Club Head to Run Ryan Draft Urged | By Richard Witkin | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/waldemar-fund-raisers-ordered-to-give-up-money.html | Waldemar Fund Raisers Ordered to Give Up Money | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/warning-on-fats.html | Warning on Fats | THEODORE WINNER | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/weisls-son-joining-justice-department.html | WEISLS SON JOINING JUSTICE DEPARTMENT | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/whites-operate-march-campsite-alabama-archbishop-backs-use-of.html | WHITES OPERATE MARCH CAMPSITE Alabama Archbishop Backs Use of Catholic Land | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/william-r-berkhofer.html | wiLLIAM R BERKHOFER | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/wisconsin-protest.html | Wisconsin Protest | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/world-indignation.html | World Indignation | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/yemeni-royalists-seize-stronghold-tension-high-along-border-of.html | YEMENI ROYALISTS SEIZE STRONGHOLD Tension High Along Border of Arabian Federation | By Hedrick Smithspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/yonkers-feature-to-trader-nardin-pacer-returns-12-after-winning-by.html | YONKERS FEATURE TO TRADER NARDIN Pacer Returns 12 After Winning by 1 12 Lengths | Special to The New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/young-russians-visiting-school-lose-shyness-in-an-art-session.html | Young Russians Visiting School Lose Shyness in an Art Session | By William E Farrell | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/zaretzki-concedes-split-on-sales-tax-zaretzki-says-democrats-are.html | Zaretzki Concedes Split on Sales Tax Zaretzki Says Democrats Are Hopelessly Split on Sales Tax | By Rw Apple Jrspecial To the New York Times | RE0000608510 | 1993-01-26 | B00000178268 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/-detectives-are-on-trail-of-hamilton-furnishings.html | Detectives Are on Trail Of Hamilton Furnishings | By Rita Reif | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/2-who-confessed-in-hammer-slaying-cleared-by-hogan-hogan-drops-case.html | 2 Who Confessed In Hammer Slaying Cleared by Hogan Hogan Drops Case Against Two Who Had Confessed to Murder | By Sidney E Zion | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/20th-centuryfox-sets-profit-mark-clears-11487000-on-total-revenue.html | 20TH CENTURYFOX SETS PROFIT MARK Clears 11487000 on Total Revenue of 114954000 | By Clare M Reckert | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/25-000-go-to-alabamas-capitol-walace-rebuffs-petitioners-white.html | 25 000 GO TO ALABAMAS CAPITOL WALACE REBUFFS PETITIONERS WHITE RIGHTS WORKER IS SLAIN DR KING CHEERED | By Roy Reed | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/70-trial-cutoff-for-nazis-voted-bundestag-enacts-shortest-of.html | 70 TRIAL CUTOFF FOR NAZIS VOTED Bundestag Enacts Shortest of Suggested Extensions  Justice Minister Quits | By Arthur J Olsen | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/a-key-town-is-taken-from-congo-rebels.html | A KEY TOWN IS TAKEN FROM CONGO REBELS | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/a-young-college-install-leader-community-colleges-role-cited-at.html | A YOUNG COLLEGE INSTALL LEADER Community Colleges Role Cited at Kingsborough | By Leonard Buder | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/advertising-new-chief-at-benton-bowles.html | Advertising New Chief at Benton  Bowles | By Walter Carlson | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/albany-puts-off-blue-cross-vote-democrats-in-senate-spurn-request.html | ALBANY PUTS OFF BLUE CROSS VOTE Democrats in Senate Spurn Request by Rockefeller ALBANY PUTS OFF BLUE CROSS VOTE | By Murray Schumachspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/alfonso-iannelli-sculptor-designer.html | ALFONSO IANNELLI SCULPTOR DESIGNER | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/art-pissarro-impressionists-works-at-the-wildenstein.html | Art Pissarro Impressionists Works at the Wildenstein | By Stuart Preston | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/art-show-opens-saturday.html | Art Show Opens Saturday | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/astronauts-call-flight-almost-perfect-almost-perfect-astronauts-say.html | Astronauts Call Flight Almost Perfect ALMOST PERFECT ASTRONAUTS SAY | By Evert Clark | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/bacteria-battle-bacteria-in-test-staph-routed-by-harmless-germs.html | BACTERIA BATTLE BACTERIA IN TEST Staph Routed by Harmless Germs Physicians Report | By John A Osmundsenspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/ballet-dark-elegies-is-revived-antony-tudor-classic-shows-its-age.html | Ballet Dark Elegies Is Revived Antony Tudor Classic Shows Its Age | By Allen Hughes | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/beirut-new-money-draws-banks-new-york-units-send-3-new-aides-for-a.html | Beirut New Money Draws Banks New York Units Send 3 New Aides for a FirstHand Look | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/bonds-most-issues-mark-time-despite-advance-shown-in-treasury-bill.html | Bonds Most Issues Mark Time Despite Advance Shown in Treasury Bill Prices MARKET FOLLOWS LISTLESS PATTERN 50 Million Tacoma Offering Heads the Municipal List but Activity Is Slim | By John H Allan | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/bridge-jacoby-demonstrates-use-of-preemptive-overcall.html | Bridge Jacoby Demonstrates Use Of Preemptive Overcall | By Alan Truscott | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/britain-to-increase-mail-rates-may-17.html | BRITAIN TO INCREASE MAIL RATES MAY 17 | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/burundi-plagued-by-tribal-terror-murder-of-docile-bahutus-by.html | BURUNDI PLAGUED BY TRIBAL TERROR Murder of Docile Bahutus by Watusis Goes Unpunished | By Lloyd Garrisonspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/c-whitman-boynton-.html | C WHITMAN BOYNTON | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/cab-use-is-normal-throughout-city-industry-says-there-has-been-no.html | CAB USE IS NORMAL THROUGHOUT CITY Industry Says There Has Been No Discrimination Against Drivers Since Strike | By Murray Seeger | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/casablanca-quiet-as-army-patrols-teachers-shun-schools-after-charge.html | CASABLANCA QUIET AS ARMY PATROLS Teachers Shun Schools After Charge They Incited Riot | By Peter Braestrupspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/cbs-will-drop-for-the-people-reruns-of-twilight-zone-to-replace.html | CBS WILL DROP FOR THE PEOPLE Reruns of Twilight Zone to Replace Sunday Show | By Val Adams | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/chou-says-russians-would-be-war-ally-chou-sees-soviet-as-an-ally-in.html | Chou Says Russians Would Be War Ally CHOU SEES SOVIET AS AN ALLY IN WAR | By Drew Middletonspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/collins-hopes-for-respite-from-demonstrations-in-alabama-following.html | Collins Hopes for Respite From Demonstrations in Alabama Following March CALLS FOR ACTION TO MEET DAMANDS | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/commodities-copper-futures-decline-in-london-but-gain-here-on.html | Commodities Copper Futures Decline in London but Gain Here on Strike News VIEWS OF TRADERS DIFFER ON EVENTS | By Hj Maidenberg | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/computers-test-lawyers-skill-seminar-giving-members-of-bar-here.html | COMPUTERS TEST LAWYERS SKILL Seminar Giving Members of Bar Here Tips on How to CrossExamine Machine | By Fred P Graham | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/couve-de-murville-bids-bloc-be-prudent-in-kennedy-round-of-trade.html | Couve de Murville Bids Bloc Be Prudent in Kennedy Round of Trade Talks FRANCE CAUTIOUS ON TARIFF SLASH | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/critic-at-large-the-religious-faith-of-mrs-mary-blackmar-portrays.html | Critic at Large The Religious Faith of Mrs Mary Blackmar Portrays Her as a Person of Wisdom | By Brooks Atkinson | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/cw-post-enlists-vesper-eight-to-spur-rowing-on-long-island.html | CW Post Enlists Vesper Eight To Spur Rowing on Long Island | By Allison Danzigspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/dance-program-offers-2-nudes-waterman-switch-given-at-the-judson.html | DANCE PROGRAM OFFERS 2 NUDES Waterman Switch Given at the Judson Church | GRACE GLUECK | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/daniel-roeron-banker-06-dies-was-jersey-gop-officialnaturalist-and.html | DANIEL rOERON BANKER 06 DIES Was Jersey GOP OfficialNaturalist and Sportsman | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/delta-offensive-begun-by-saigon-but-vietcong-units-in-area-appear.html | DELTA OFFENSIVE BEGUN BY SAIGON But Vietcong Units in Area Appear to Have Left | By Jack Langguth | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/desalvio-asssails-reformer-foes-expressway-deal-charge-a-hatchet.html | DESALVIO ASSSAILS REFORMER FOES Expressway Deal Charge a Hatchet Job He Says | By Samuel Kaplan | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/dirksen-to-offer-votebill-change-would-cover-discrimination-in-4.html | DIRKSEN TO OFFER VOTEBILL CHANGE Would Cover Discrimination in 4 States Not Using Tests | By Ew Kenworthy | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/end-papers-the-businessmans-guide-to-washington-by-william-ruder.html | End Papers THE BUSINESSMANS GUIDE TO WASHINGTON By William Ruder and Raymond Nathan 252 pages Prentice Hall 10 | WILLIAM M FREEMAN | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/exfbi-official-seeks-to-run-for-norwalk-mayor.html | ExFBI Official Seeks To Run for Norwalk Mayor | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/farouks-reign.html | Farouks Reign | PHILIP J HALLA Former Political Officer | RE0000608511 | 1993-01-26 | B00000178274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/foreign-affairs-chinese-checkers-next-move.html | Foreign Affairs Chinese Checkers  Next Move | By Cl Sulzberger | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/fund-chief-rejects-drastic-revisions-funds-chief-bars-drastic.html | Fund Chief Rejects Drastic Revisions FUNDS CHIEF BARS DRASTIC REVISION | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/gapt-lander5-63-naval-architect-world-war-ii-design-officer-at.html | GAPT LANDER5 63 NAVAL ARCHITECT World War II Design Officer at Brooklyn Yard Dies | Special to The New ork Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/german-red-regime-shuffles-high-jobs.html | GERMAN RED REGIME SHUFFLES HIGH JOBS | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/gower-champion-to-stage-musical-hello-dolly-director-gets-he-to.html | GOWER CHAMPION TO STAGE MUSICAL  Hello Dolly Director Gets He to Hecuba Job | By Sam Zolotow | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/growing-up-in-new-zealand.html | Growing Up in New Zealand | By Orville Prescott | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/guiana-to-have-new-aide.html | Guiana to Have New Aide | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/hussein-expects-israel-to-attack-in-65-to-shift-balance-of-power.html | Hussein Expects Israel to Attack In 65 to Shift Balance of Power | By Dana Adams Schmidtspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/ihaig-yaghjian-dies-conductor-was-40.html | IHAIG YAGHJIAN DIES CONDUCTOR WAS 40 | SVccial to The New York Times J | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/imrs-william-f-ferris-1.html | iMRS WILLIAM F FERRIS 1 | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/inquiry-powers-urged-for-gop-ford-says-minority-party-should.html | INQUIRY POWERS URGED FOR GOP Ford Says Minority Party Should Control 2 Panels | By John D Morrisspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/jersey-aide-calls-encephalitis-siege-of-1964-a-disgrace.html | Jersey Aide Calls Encephalitis Siege Of 1964 a Disgrace | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/job-corps-plans-center-at-hotel-kennedy-used.html | Job Corps Plans Center At Hotel Kennedy Used | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/johnson-asks-aid-for-needy-areas-regional-development-plan-would.html | JOHNSON ASKS AID FOR NEEDY AREAS Regional Development Plan Would Give 510 Million in Annual Assistance | By Eileen Shanahan | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/johnson-hints-at-aid-for-asia-if-strife-ends-a-marshall-plan.html | JOHNSON HINTS AT AID FOR ASIA IF STRIFE ENDS A MARSHALL PLAN Indirect Offer to Hanoi Holds Out Prospect of Regional Growth PRESIDENT HINTS AT HELP FOR ASIA | By Charles Mohrspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/judge-questions-vote-allocation-in-estimate-body-refuses-to-dismiss.html | JUDGE QUESTIONS VOTE ALLOCATION IN ESTIMATE BODY Refuses to Dismiss Suit on Apportioning Deadline for State Extended | By Peter Kihss | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/katharine-blow-68-ex-sfagazine-writer.html | KATHARINE BLOW 68 EX SfAGAZINE WRITER | Special To The New York Tlmet | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/kimberly-label-transcends-social-levels.html | Kimberly Label Transcends Social Levels | By Bernadine Morris | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/king-excaddie-leads-by-shot-in-golf-with-a-7underpar-65.html | King ExCaddie Leads by Shot In Golf With a 7UnderPar 65 | By Lincoln A Verdenspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/light-dry-snow-cover-upstate-raises-fear-of-water-shortage-upstate.html | Light Dry Snow Cover Upstate Raises Fear of Water Shortage UPSTATE SURVEY FINDS WATER LOW | By Thomas Buckley | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/losses-top-gains-by-a-slim-margin-on-american-list.html | Losses Top Gains By a Slim Margin On American List | By Alexander R Hammer | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/market-weakens-after-early-gain-blue-chips-move-narrowly-but-other.html | MARKET WEAKENS AFTER EARLY GAIN Blue Chips Move Narrowly but Other Stocks Show Sharp Price Changes | By Jh Carmical | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/merchants-here-open-a-drive-against-state-sales-tax-plan.html | Merchants Here Open a Drive Against State Sales Tax Plan | By Isador Barmash | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/mgm-takes-option-to-buy-1500acres-site-for-studios.html | MGM Takes Option to Buy 1500Acres Site for Studios | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/miss-jane-paige-will-be-married-to-law-student-aiumriaof-wellesley.html | Miss Jane Paige Will Be Married To Law Student Aiumriaof Wellesley Is Engaged to Jonathan Weld o Cornell | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/mississippis-record.html | Mississippis Record | KAY BOYLE | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/mollen-defended.html | Mollen Defended | Msgr HARRY J BYRne Ephraim Shimoff James A Gusweller RABBI REV | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/more-help-asked-by-susquehanna-passenger-service-end-set-unless.html | MORE HELP ASKED BY SUSQUEHANNA Passenger Service End Set Unless Subsidy Rises | By Robert E Bedingfield | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/music-maazel-returns-conducts-philharmonic-with-usual-restraint.html | Music Maazel Returns Conducts Philharmonic With Usual Restraint | By Harold C Schonberg | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/mystery-woven-in-reserve-data-cash-from-shift-in-foreign-account.html | MYSTERY WOVEN IN RESERVE DATA Cash From Shift in Foreign Account Defies Tracing | By Edward Cowan | RE0000608511 | 1993-01-26 | B00000178274 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/navy-will-hold-regatta-in-honor-of-late-president.html | Navy Will Hold Regatta in Honor Of Late President | By Steve Cady | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/new-bills-on-social-security-aim-at-overall-fiscal-policy.html | New Bills on Social Security Aim at OverAll Fiscal Policy Examination of Social Security Bills | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/new-cab-ruling-sets-back-hughes-divestiture-of-control-of-northeast.html | NEW CAB RULING SETS BACK HUGHES Divestiture of Control of Northeast Airlines by Toolco Found Lacking | By John D Pomfretspecial to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/newmont-to-start-an-openpit-gold-mine-in-nevada-newmont-to-open.html | Newmont to Start an OpenPit Gold Mine in Nevada NEWMONT TO OPEN NEVADA GOLD MINE | By Gerd Wilcke | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/news-of-realty-big-jersey-sale-5-apartment-buildings-are-bought-by.html | NEWS OF REALTY BIG JERSEY SALE 5 Apartment Buildings Are Bought by Partnership | By William Robbins | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/news-stories-enter-music-in-our-time.html | NEWS STORIES ENTER MUSIC IN OUR TIME | THEODORE STRONGIN | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/norwalk-park-approved.html | NorWalk Park Approved | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/notice-is-served-on-us-that-proposed-freetrade-plan-is-clearly.html | Notice Is Served on US That Proposed FreeTrade Plan Is Clearly Against Rules FREETRADE PACT FOR CARS OPPOSED | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/pentagon-scored-in-house-on-reserves-merger.html | Pentagon Scored in House on Reserves Merger | By Jack Raymond | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/physicians-question-evidence-that-links-cancer-to-smoking.html | Physicians Question Evidence That Links Cancer to Smoking | By Cabell Phillipsspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/pitchers-homer-aids-32-victory-spahn-yields-four-hits-and-bearnath.html | PITCHERS HOMER AIDS 32 VICTORY Spahn Yields Four Hits and Bearnath One Mantle Slow in Left Field | By Leonard Koppett | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/poland-will-meet-common-market.html | POLAND WILL MEET COMMON MARKET | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/policemen-urged-to-school-public.html | POLICEMEN URGED TO SCHOOL PUBLIC | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/president-kennedy-balked-cia-plot-on-russian-sugar-kennedy-foiled.html | President Kennedy Balked CIA Plot On Russian Sugar KENNEDY FOILED CIA SUGAR PLOT | By Max Frankel | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/printers-stoppage-delays-the-times-stoppage-delays-edition-of-times.html | Printers Stoppage Delays The Times STOPPAGE DELAYS EDITION OF TIMES | By Damon Stetson | RE0000608511 | 1993-01-26 | B00000178274 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/prowest-leader-sworn-in-ceylon-senanayake-pledges-truly-nonaligned.html | PROWEST LEADER SWORN IN CEYLON Senanayake Pledges Truly Nonaligned Government | By Thomas F Bradyspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/public-links-players-will-start-shift-to-outdoor-carpets-today.html | Public Links Players Will Start Shift to Outdoor Carpets Today | By Ross Goodner | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/rabbi-is-the-fiance-0u-muriel-popper.html | Rabbi Is the Fiance 0u Muriel Popper | Special to The New YorR Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/rate-on-oneyear-bills-dips-at-treasury-sale.html | Rate on OneYear Bills Dips at Treasury Sale | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/red-pledges-20year-fight.html | Red Pledges 20Year Fight | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/reowaro-knan-4s-resarcx-executvi.html | rEOWARO KNAN 4S  RESARCX EXECUTVI | Specll to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/richard-dubois-magician-dies-had-program-on-tv-tot-6years.html | Richard DuBois  Magician Dies Had Program on TV tot 6Years | Special to The New York Timer | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/robbins-to-seek-2party-nomination-for-mayor-challenge-wagner-in.html | Robbins to Seek 2Party Nomination for Mayor Challenge Wagner in Democratic Primary | By Richard Witkin | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/saari-and-clark-score-impressive-victories-as-ncaa-swimming-begins.html | Saari and Clark Score Impressive Victories as NCAA Swimming Begins INDIANA LEADING IN TEAM STANDING Southern California Second After 5 Events  Robie and Sitzberger Win | By Frank Litskyspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/satchmo-blows-for-leipzig-cats-6000-east-germans-flock-to-hear.html | SATCHMO BLOWS FOR LEIPZIG CATS 6000 East Germans Flock to Hear Armstrong and Band | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/school-aid-wins-key-house-tests-attempts-to-alter-portions-of-bill.html | SCHOOL AID WINS KEY HOUSE TESTS Attempts to Alter Portions of Bill Are Voted Down | By Marjorie Hunter | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/senator-is-praised-by-teammates-on-homeward-trip.html | Senator Is Praised by Teammates on Homeward Trip | By Martin Arnold | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/senator-queries-auto-tire-safety-nelson-bids-ftc-publish-testimony.html | SENATOR QUERIES AUTO TIRE SAFETY Nelson Bids FTC Publish Testimony on Scandal | By David R Jones | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/soviet-denies-effort-to-control-international-shipping-market.html | Soviet Denies Effort to Control International Shipping Market | By Edward A Morrow | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/sports-of-the-times-he-who-laughs-last.html | Sports of The Times He Who Laughs Last | By Arthur Daley | RE0000608511 | 1993-01-26 | B00000178274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/stamford-board-allows-new-lord-taylor-branch.html | Stamford Board Allows New Lord  Taylor Branch | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/state-record-set-by-roadjob-bid-23528965-is-asked-to-build.html | STATE RECORD SET BY ROADJOB BID 23528965 Is Asked to Build Westchester Link | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/statewide-sales-tax-held-aid-to-city.html | StateWide Sales Tax Held Aid to City | EARLE K MOORE | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/subways-may-get-policedog-squad-agency-to-receive-study-on.html | SUBWAYS MAY GET POLICEDOG SQUAD Agency to Receive Study on Philadelphia Experience | By Philip Benjamin | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/text-of-marchers-petition-for-wallace.html | Text of Marchers Petition for Wallace | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/thant-names-director-of-training-institute.html | Thant Names Director Of Training Institute | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/the-presidents-statement.html | The Presidents Statement | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/theater-2-new-writers-lovey-and-jingo-bird-staged-at-cherry-lane.html | Theater 2 New Writers  Lovey and Jingo Bird Staged at Cherry Lane | By Howard Taubman | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/three-other-yankee-managers-take-a-back-seat-to-mr-berra.html | Three Other Yankee Managers Take a Back Seat to Mr Berra | By Joseph Durso | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/token-cuban-force-possible.html | Token Cuban Force Possible | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/tool-orders-climb-above-january-rate-in-all-categories.html | Tool Orders Climb Above January Rate In All Categories | By William M Freeman | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/trucking-volume-shows-81-gain-carloadings-also-climb-as-result-of.html | TRUCKING VOLUME SHOWS 81 GAIN Carloadings Also Climb as Result of Strike Backlog | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/tv-conveying-the-depths-of-feelings-rights-march-drama-on-home.html | TV Conveying the Depths of Feelings Rights March Drama on Home Screens | By Jack Gould | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/two-sides-testify-on-death-penalty-6hour-legislative-hearing-is.html | TWO SIDES TESTIFY ON DEATH PENALTY 6Hour Legislative Hearing Is Held on Albany Bills | By Bw Apple Jr | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/us-aides-predict-paring-of-deficit-optimism-is-expressed-at-cabinet.html | US AIDES PREDICT PARING OF DEFICIT Optimism Is Expressed at Cabinet Meeting by Dillon  Connor Sees Cut | By Edwin L Dale Jr | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/us-cars-rated-highly-at-sebring.html | US Cars Rated Highly at Sebring | By Frank Blunkspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/us-judgeship-jam-due-to-end-here-johnson-may-soon-name-tannenwald.html | US JUDGESHIP JAM DUE TO END HERE Johnson May Soon Name Tannenwald to Tax Court | By Warren Weaver Jr | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/use-of-gas-condemned.html | Use of Gas Condemned | DAVID HILDING MD Yale University School of Medicine | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/vatican-to-seek-links-to-atheists-pope-plans-a-secretariat-to.html | VATICAN TO SEEK LINKS TO ATHEISTS Pope Plans a Secretariat to Foster Contacts | By Robert C Doty | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/venezia-rides-4-winners-including-sparkling-siren-in-feature.html | Venezia Rides 4 Winners Including Sparkling Siren in Feature BROOKLYN JOCKEY IS AQUEDUCT STAR Apprentice Also Scores on Big Party High Feeling and Spanish Breeze | By Joe Nichols | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/voskhod-air-lock-held-significant-soviet-sources-call-device-key-to.html | VOSKHOD AIR LOCK HELD SIGNIFICANT Soviet Sources Call Device Key to Leonovs Feat | By Theodore Shabadspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/washington-a-responsible-republican-opposition.html | Washington A Responsible Republican Opposition | By James Reston | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/watson-plans-ryukyu-talks.html | Watson Plans Ryukyu Talks | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/weary-freedom-marchers-begin-the-return-trip-highways-crowded-on.html | Weary Freedom Marchers Begin the Return Trip Highways Crowded on Way Out of Montgomery After the Day of Triumph | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/weaver-explains-rental-aid-plan-johnson-subsidy-proposals-examined.html | WEAVER EXPLAINS RENTAL AID PLAN Johnson Subsidy Proposals Examined by House Unit | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/williamionjenney.html | WilliamionJenney | Special to The New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/wilson-and-home-clash-sharply-in-commons-on-vietnam-policy.html | Wilson and Home Clash Sharply In Commons on Vietnam Policy | By Clyde H Farnsworthspecial To the New York Times | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/winter-conditions-continue-to-prevail-at-skiing-centers.html | Winter Conditions Continue to Prevail At Skiing Centers | By Michael Strauss | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/woman-is-shot-to-death-on-lowndes-county-road-a-rights-worker-slain.html | Woman Is Shot to Death On Lowndes County Road A RIGHTS WORKER SLAIN IN ALABAMA | By Paul L Montgomery | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/wood-field-and-stream-wildlife-refuge-in-jersey-is-bought-by-duck.html | Wood Field and Stream Wildlife Refuge in Jersey Is Bought By Duck Hunters Tax Stamps | By Oscar Godbout | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/world-premiere-of-lizzie-borden-jack-beeson-opera-staged-by-city.html | WORLD PREMIERE OF LIZZIE BORDEN Jack Beeson Opera Staged by City Center Troupe | By Howard Klein | RE0000608511 | 1993-01-26 | B00000178274 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/zaretzki-admits-budget-failure-says-governor-must-supply-votes.html | ZARETZKI ADMITS BUDGET FAILURE Says Governor Must Supply Votes Needed for Passage | By Sydney H Schanberg | RE0000608511 | 1993-01-26 | B00000178274 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/-liebert-hoffmann-a-prospective-bride.html | Liebert Hoffmann A Prospective Bride | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/10000-pace-won-by-irish-napoleon-fontaines-horse-rallies-to-take.html | 10000 PACE WON BY IRISH NAPOLEON Fontaines Horse Rallies to Take Mile Race at Yonkers | By Louis Effrat | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/125-lose-jersey-jobs.html | 125 Lose Jersey Jobs | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/3-extra-men-sail-on-ship-in-dispute-automated-vessel-leaves-mobile.html | 3 EXTRA MEN SAIL ON SHIP IN DISPUTE Automated Vessel Leaves Mobile US Vows Study | By George Horne | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/4-alabama-klansmen-charged-3-released-on-50000-bond.html | 4 Alabama Klansmen Charged 3 Released on 50000 Bond | By Ben A Franklinspecial To the New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/4-killed-in-3car-crash-on-connecticut-highway.html | 4 Killed in 3Car Crash On Connecticut Highway | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/4-states-to-make-new-haven-study-need-for-longhaul-service-and-how.html | 4 STATES TO MAKE NEW HAVEN STUDY Need for LongHaul Service and How Much It Costs Will Be Determined LongHaul Runs of New Haven Will Be Studied by 4 Governors | By Douglas Robinson | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/47-are-named-to-start-today-in-grand-national-at-aintree.html | 47 Are Named to Start Today In Grand National at Aintree | By Clyde H Farnsworth | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/500-brooklyn-college-students-hear-professors-loyalty-plea.html | 500 Brooklyn College Students Hear Professors Loyalty Plea | By Gene Currivan | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/61-imprisoned-in-morocco-as-rioters-and-agitators.html | 61 Imprisoned in Morocco As Rioters and Agitators | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/airport-chapels-near-completion-part-of-trifaith-complex-at-kennedy.html | AIRPORT CHAPELS NEAR COMPLETION Part of Trifaith Complex at Kennedy Already Open | By George Dugan | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/al-hirt-to-appear-in-summer-series-jazz-trumpeter-to-be-on-tv.html | AL HIRT TO APPEAR IN SUMMER SERIES Jazz Trumpeter to Be on TV Saturdays From June 19 | By Val Adams | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/albany-foresees-sales-tax-defeat-leaders-in-senate-declare-that.html | ALBANY FORESEES SALES TAX DEFEAT Leaders in Senate Declare That Votes Are Lacking | By Ronald Sullivanspecial To the New York Times | RE0000608515 | 1993-01-26 | B00000178280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/allied-chemical-plans-big-project-huge-complex-of-production-units.html | ALLIED CHEMICAL PLANS BIG PROJECT Huge Complex of Production Units Set for Geismar La ALLIED CHEMICAL PLANS BIG PROJECT | By Gerd Wilcke | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/antiasian-rioting-subsides-in-kenya.html | ANTIASIAN RIOTING SUBSIDES IN KENYA | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/art-against-the-current-of-fashion-miss-brownings-skill-in-realism.html | Art Against the Current of Fashion Miss Brownings Skill in Realism Displayed | By John Canaday | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/ballet-personal-triumph-lupe-serranos-giselle-performance-puts-her.html | Ballet Personal Triumph Lupe Serranos Giselle Performance Puts Her in Greatness Class | By Allen Hughes | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/behr-miiier.html | Behr  MiIler | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/bids-congress-act-calls-for-inquiry-and-plans-bill-to-curb-hooded.html | BIDS CONGRESS ACT Calls for Inquiry and Plans Bill to Curb Hooded Society | By Charles Mohr | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/bolivian-military-junta-postpones-election-a-month.html | Bolivian Military Junta Postpones Election a Month | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/bonds-government-and-corporate-issues-battered-by-rumors-prices.html | Bonds Government and Corporate Issues Battered by Rumors PRICES BUFFETED BY UNCERTAINTY | By Robert Frost | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/bonn-is-on-brink-of-cabinet-crisis-ministers-resignation-over-nazi.html | BONN IS ON BRINK OF CABINET CRISIS Ministers Resignation Over Nazi Issue Brings Split | By Arthur J Olsen | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/brazilian-rebels-seize-arms.html | Brazilian Rebels Seize Arms | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/bridge-a-slam-deal-is-misboarded-in-final-vanderbilt-play.html | Bridge A Slam Deal Is Misboarded In Final Vanderbilt Play | By Alan Truscott | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/browning-excels-in-beethoven-bill.html | BROWNING EXCELS IN BEETHOVEN BILL | HOWARD KLEIN | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/cairo-offers-us-a-temple-saved-from-aswan-flooding-cairo-offers-us.html | Cairo Offers US a Temple Saved From Aswan Flooding CAIRO OFFERS US ANCIENT TEMPLE | By Henry Kamm | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/canadas-national-gallery-opens-victorian-art-show.html | Canadas National Gallery Opens Victorian Art Show | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/capital-crowds-hail-astronauts-johnson-decorates-grissom-and-young.html | CAPITAL CROWDS HAIL ASTRONAUTS Johnson Decorates Grissom and Young for Gemini Trip | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/capital-opera-unit-offers-hoibys-natalia-petrovna.html | Capital Opera Unit Offers Hoibys Natalia Petrovna | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/catherine-zook-engaged-to-wed-t-e-greacen3d-alumna-of-denison-and.html | Catherine Zook Engaged tO Wed T E Greacen3d Alumna of Denison and Princeton Student to Marry in June | SDeclal to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/ceylon-offering-oil-compensation-western-company-sources-say-deal.html | CEYLON OFFERING OIL COMPENSATION Western Company Sources Say Deal May Be Near | By Thomas F Bradyspecial To the New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/change-in-argentina-end-of-summer-lull-enlivens-capital-with.html | Change in Argentina End of Summer Lull Enlivens Capital With Cultural Fillip and Calls for Duels | By Henry Raymontspecial To the New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/chaparrals-ferraris-and-fords-head-field-at-sebring-70-to-race.html | Chaparrals Ferraris and Fords Head Field at Sebring 70 TO RACE TODAY IN 12HOUR EVENT | By Frank Blunk | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/china-and-pakistan-sign-accord-defining-border.html | China and Pakistan Sign Accord Defining Border | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/city-landmarks-bill.html | City Landmarks Bill | SEYMOUR BOYERS Councilman at Large Queens Chairman of Committee on Codification | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/city-lures-factory-back-from-jersey-city-lures-factory-back-from.html | City Lures Factory Back From Jersey City Lures Factory Back From Jersey | By Irving Spiegel | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/common-market-talks-on-air-union-snagged.html | Common Market Talks On Air Union Snagged | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/confession-upheld-in-whitmore-case-whitmore-loses-confession-plea.html | Confession Upheld In Whitmore Case WHITMORE LOSES CONFESSION PLEA | By Sidney E Zion | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/cyprus-passes-up-soviets-missiles-at-urging-of-us.html | Cyprus Passes Up Soviets Missiles At Urging of US | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/dangers-in-space-race.html | Dangers in Space Race | WM PALMER TAYLOR | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/decision-up-to-johnson.html | Decision Up to Johnson | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/detroit-woman-82-is-dead-of-burns-in-policy-protest.html | Detroit Woman 82 Is Dead Of Burns in Policy Protest | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/dominican-arrests-reported.html | Dominican Arrests Reported | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |

| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/durable-fbi-chief-john-edgar-hoover.html | Durable FBI Chief John Edgar Hoover | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
|---|---|---|---|---|---|---|
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/end-papers-russia-after-khrushchev-by-robert-conquest-267-pages.html | End Papers RUSSIA AFTER KHRUSHCHEV By Robert Conquest 267 pages Prager 595 | ELIOT FREMONTSMITH | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/eshkol-pessimistic-on-mideast-peace.html | Eshkol Pessimistic on Mideast Peace | By James Feron | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/europes-growth-expected-to-lag-slackening-is-forecast-by-united.html | EUROPES GROWTH EXPECTED TO LAG Slackening Is Forecast by United Nations Agency | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/family-cars-and-tax-mileage-expenses-are-deductible-for-hospital.html | Family Cars and Tax Mileage Expenses Are Deductible For Hospital Business and Charity NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/fanfani-defends-us.html | Fanfani Defends US | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/fashionable-australian-sings-countrys-praise.html | Fashionable Australian Sings Countrys Praise | By Marylin Bender | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/film-censorship-shifted-by-state-regents-vote-to-withdraw-and.html | FILM CENSORSHIP SHIFTED BY STATE Regents Vote to Withdraw and Transfer Jurisdiction | By Murray Schumach | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/food-news-its-teatime-on-56th-st.html | Food News Its Teatime On 56th St | By Nan Ickeringill | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/franklin-w-morrell.html | FRANKLIN W MORRELL | Slecla to Tale New York Zmes | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/george-e-bennett-teacher-of-english-and-an-editor.html | George E Bennett Teacher Of English and an Editor | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/gold-settlement-disputed.html | Gold Settlement Disputed | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/hamilton-adding-womens-college-upstate-campus-expansion-reflects.html | HAMILTON ADDING WOMENS COLLEGE Upstate Campus Expansion Reflects National Trend HAMILTON ADDING WOMENS COLLEGE | By Fred M Hechinger | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/hart-shoots-a-7underpar-65-for-135-and-leads-azalea-open-by-2.html | Hart Shoots a 7UnderPar 65 for 135 and Leads Azalea Open by 2 Strokes KING TIED FOR 2D WITH MARTINDALE | By Lincoln A Werden | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/harvard-senio-diahartridge-to-wed-radcliffe-stusentdnelg.html | Harvard Senio DiaHartridge to Wed Radcliffe  StuSentdnelg | Sl3eelal to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/head-of-printers-returning-to-city-brown-expected-to-reenter-talks.html | HEAD OF PRINTERS RETURNING TO CITY Brown Expected to Reenter Talks With Newspapers | By Damon Stetson | RE0000608515 | 1993-01-26 | B00000178280 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/his-watch-decorating-her-wrist.html | His Watch Decorating Her Wrist | By Virginia Lee Warren | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/house-approves-schoolaid-bill-gop-is-rebuffed-passage-by-263to153.html | HOUSE APPROVES SCHOOLAID BILL GOP IS REBUFFED Passage by 263to153 Vote Is Victory for President  Senate Action Awaited | By Marjorie Hunter | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/house-gop-seeks-votebill-trigger-formula-being-weighed-for-having.html | HOUSE GOP SEEKS VOTEBILL TRIGGER Formula Being Weighed for Having US Intervene | By Ew Kenworthy | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/icc-report-due-on-huge-rail-plan-examiners-opinion-to-be-given-on.html | ICC REPORT DUE ON HUGE RAIL PLAN Examiners Opinion to Be Given on PennsyCentral Proposal on Monday APPROVAL IS EXPECTED Decision of Full Commission May Come Within Year Katzenbach Is Opposed ICC REPORT DUE ON HUGE RAIL PLAN | By Robert E Bedingfield | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/israeli-military-action-urged.html | Israeli Military Action Urged | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/italian-premier-to-visit-us.html | Italian Premier to Visit US | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/japan-and-korea-initial-trade-pact.html | JAPAN AND KOREA INITIAL TRADE PACT | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/june-wallace-married-to-ke_nneth_thendry.html | June Wallace Married To KennethTHendry | Special to The New Yor Times I | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/jurors-belated-admission-wins-new-trial-in-jersey.html | Jurors Belated Admission Wins New Trial in Jersey | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/kathleen-sweeney-will-marry-in-une.html | Kathleen Sweeney Will Marry in une | Spedal to Ze New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/klan-chief-calls-president-a-liar-shelton-denies-terrorism-and.html | KLAN CHIEF CALLS PRESIDENT A LIAR Shelton Denies Terrorism and Decries US Action KLAN CHIEF CALLS PRESIDENT A LIAR | By John Herbersspecial To the New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/klans-founders-in-1866-stressed-humaneness.html | Klans Founders in 1866 Stressed Humaneness | By Homer Bigart | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/labor-uses-filibuster-to-block-pension-plan.html | Labor Uses Filibuster To Block Pension Plan | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/larry-sarner-to-marry-miss-susan-i-dubler.html | Larry Sarner to Marry Miss Susan I Dubler | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/lawyer-cited-for-contempt-for-refusing-criminal-case.html | Lawyer Cited for Contempt For Refusing Criminal Case | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/marilyn-schwartz-fiancee.html | Marilyn Schwartz Fiancee | Special to The New York Tfmes | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/market-slumps-as-trading-lags-pointsize-losses-dominate-list-as.html | MARKET SLUMPS AS TRADING LAGS PointSize Losses Dominate List as Spate of Rumors Pushes Prices Down AVERAGES OFF SHARPLY Declines Outnumber Gains by Ratio of Three to One as Volume Shrinks MARKET SLUMPS AS TRADING LAGS | By Jh Carmical | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mignon-dunn-sings-dalila-at-the-met.html | MIGNON DUNN SINGS DALILA AT THE MET | THEODORE STRONGIN | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mining-men-thrive-in-the-arctic-cold-cold-is-big-help-to-mining.html | Mining Men Thrive in the Arctic Cold COLD IS BIG HELP TO MINING CREWS | By John M Leespecial to the New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/minister-affirms-policy-french-official-bars-takeover-of-concerns.html | Minister Affirms Policy French Official Bars TakeOver Of Concerns by Foreign Interests | By Henry Ginigerspecial To the New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/miss-joyce-gorlach-to-be-wed-uly-24.html | Miss Joyce Gorlach To Be Wed uly 24 | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mohasco-widens-line-of-products-broad-diversification-plan-aims-at.html | MOHASCO WIDENS LINE OF PRODUCTS Broad Diversification Plan Aims at Mix of Goods | By Isadore Barmash | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mountaineer-music-given-at-new-school.html | MOUNTAINEER MUSIC GIVEN AT NEW SCHOOL | ROBERT SHELTON | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mrs-joseph-phillips-wife-of-exforeign-service-aide.html | Mrs Joseph Phillips Wife Of ExForeign Service Aide | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mrs-liuzzo-felt-she-had-to-help-husband-failed-to-deter-her-from.html | MRS LIUZZO FELT SHE HAD TO HELP Husband Failed to Deter Her From Fated Rights Trip | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mrs-liuzzos-body-is-returned-to-detroit-in-teamsters-plane.html | Mrs Liuzzos Body Is Returned To Detroit in Teamsters Plane | By David R Jonesspecial To the New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/music-entremonts-nimble-pianistics-french-concert-artist-at.html | Music Entremonts Nimble Pianistics French Concert Artist at Carnegie Hall Program Ranges From Bach to Prokofiev | By Harold C Schonberg | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/nenn-nansnall-crusading-editor-iowa-newsman-dead-at-75-won-a.html | NEnN nAnSnALL CRUSADING EDITOR Iowa Newsman Dead at 75 Won a Pulitzer Prize | ptcal to The ew York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/new-unit-sought-by-tennessee-gas-pipeline-concern-planning-to.html | NEW UNIT SOUGHT BY TENNESSEE GAS Pipeline Concern Planning to Acquire Packaging Corp of America | By Clare M Reckert | RE0000608515 | 1993-01-26 | B00000178280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/nkrumah-commutes-10-death-sentences.html | NKRUMAH COMMUTES 10 DEATH SENTENCES | Dispatch of The Times London | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/north-korea-offers-troops.html | North Korea Offers Troops | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/now-the-teachin-us-policy-in-vietnam-criticized-all-night.html | Now the TeachIn US Policy In Vietnam Criticized All Night | By McCandlish Phillips | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/nyac-matmen-advance-in-opening-of-aau-tourney.html | NYAC Matmen Advance in Opening Of AAU Tourney | By Deane McGowen | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/ontario-lawmakers-are-urged-to-overhaul-securities-rules.html | Ontario Lawmakers Are Urged To Overhaul Securities Rules | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/openmarket-account-manager-appointed-for-federal-reserve-alan-r.html | OpenMarket Account Manager Appointed for Federal Reserve Alan R Holmes Is Given Post Following the Resignation of Robert W Stone | By Edward Cowan | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/pakistan-airliner-22-aboard-crashes.html | PAKISTAN AIRLINER 22 ABOARD CRASHES | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/paper-says-british-aide-is-an-agent-for-soviet.html | Paper Says British Aide Is an Agent for Soviet | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/pissarro-exhibition-a-highlight-of-week.html | Pissarro Exhibition a Highlight of Week | STUART PRESTON | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/play-in-spanish-is-given-preview-new-venture-is-version-of-catch-me.html | PLAY IN SPANISH IS GIVEN PREVIEW New Venture Is Version of Catch Me if You Can | By Richard F Shepard | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/president-meets-aid-advisers-and-bids-them-weigh-program.html | President Meets Aid Advisers And Bids Them Weigh Program | By Felix Belair Jr | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/price-falls-below-279-british-pound-under-pressure-amid-rumors-of.html | Price Falls Below 279 British Pound Under Pressure Amid Rumors of Devaluation | By John H Allan | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/r-4-dr-wogang-klemperer-dles-i-a-versatiledouglasscientistt.html | r  4 Dr Wogang Klemperer Dles i A VersatiledouglasScientistt | s to New Yorg mes | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/ralph-e-stuart.html | RALPH E STUART | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/ranger-camera-device-patented-magnetic-actuator-worked-shutters-in.html | Ranger Camera Device Patented Magnetic Actuator Worked Shutters in Moon Flight | By Stacy V Jones | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/reds-pressing-reforms-win-wide-peasant-support-in-java.html | Reds Pressing Reforms Win Wide Peasant Support in Java | By Neil Sheehan | RE0000608515 | 1993-01-26 | B00000178280 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/reply-to-selma-stirs-broadway-theatrical-tempo-quickens-as-benefit.html | REPLY TO SELMA STIRS BROADWAY Theatrical Tempo Quickens as Benefit Date Nears | By Louis Calta | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/richard-h-strain.html | RICHARD H STRAIN | Special to The New York Tlme | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/rockefeller-gets-choice-stichman-or-inquiry-panel.html | Rockefeller Gets Choice Stichman or Inquiry Panel | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/rusk-and-mnamara-to-brief-congress.html | RUSK AND MNAMARA TO BRIEF CONGRESS | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/rusk-and-russian-discuss-vietnam-dobrynin-requests-meeting-no-sign.html | RUSK AND RUSSIAN DISCUSS VIETNAM Dobrynin Requests Meeting  No Sign of Major Gain | By Max Frankelspecial To the New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/russian-astronauts-tell-of-control-failure-attitude-system.html | Russian Astronauts Tell of Control Failure Attitude System Malfunction Brought On an Extra Orbit Manually Controlled Landing Overshot the Target Area | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/saari-captures-freestyle-title-defeats-clark-and-shatters-ncaa-swim.html | SAARI CAPTURES FREESTYLE TITLE Defeats Clark and Shatters NCAA Swim Record | By Frank Litsky | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/sandy-dennis-in-woolf-film.html | Sandy Dennis in Woolf Film | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/sarah-page-betrothed-i-to-eugen_ee-tien        -ken-jri-i.html | Sarah Page Betrothed I To Eugenee Tien ken JrI i | Special to Tlle New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/shortage-of-cars-vexes-railroad-thriving-southern-pacific-faces.html | SHORTAGE OF CARS VEXES RAILROAD Thriving Southern Pacific Faces Serious Problem | BY Elizabeth M Fowler | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/smith-and-senofsky-offer-dual-concert.html | SMITH AND SENOFSKY OFFER DUAL CONCERT | ROBERT SHERMAN | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/soviet-note-assails-us-poison-gas-embassy-rejects-it-soviet-scores.html | Soviet Note Assails US Poison Gas Embassy Rejects It SOVIET SCORES US OVER POISON GAS | By Henry Tanner | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/soviet-shuffles-its-top-echelon-in-economic-field-ustinov-gets.html | SOVIET SHUFFLES ITS TOP ECHELON IN ECONOMIC FIELD Ustinov Gets Party Post  A Byelorussian Replaces Him as Kosygin Aide | By Theodore Shabad | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/state-aid-voted-on-birth-control-welfare-board-will-provide-help-to.html | STATE AID VOTED ON BIRTH CONTROL Welfare Board Will Provide Help to Unwed Recipients Who Are Family Heads | By Natalie Jaffe | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/stock-prices-drop-on-a-broad-front-at-american-board.html | Stock Prices Drop On a Broad Front At American Board | By Alexander R Hammer | RE0000608515 | 1993-01-26 | B00000178280 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/store-workers-warn-of-strike-predict-move-next-week-unless-pact-is.html | STORE WORKERS WARN OF STRIKE Predict Move Next Week Unless Pact Is Reached | By Murray Seeger | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/students-resume-protest-in-the-streets-of-madrid.html | Students Resume Protest In the Streets of Madrid | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/subway-door-devices.html | Subway Door Devices | CARL F WENSINGER | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/suellen-obrien-is-betrothedi-to-charles-m-glashausser-3dI.html | Suellen OBrien Is BetrothedI To Charles M Glashausser 3dI | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/tax-cut-for-poor-urged-by-dillon-secretary-in-swan-song-cites.html | TAX CUT FOR POOR URGED BY DILLON Secretary in Swan Song Cites RateRise Disparity | By Eileen Shanahan | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/teamsters-to-help-5-liuzzo-children.html | TEAMSTERS TO HELP 5 LIUZZO CHILDREN | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/textile-leaders-urge-retention-of-the-oneprice-cotton-system.html | Textile Leaders Urge Retention Of the OnePrice Cotton System Textile Men Favor OnePrice Cotton | By Leonard Sloanespecial To the New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/the-problems-of-jamaica-are-the-problems-of-our-time.html | The Problems of Jamaica Are the Problems of Our Time | By Charles Poore | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/topics-the-village-of-other-days.html | Topics The Village of Other Days | KENNETH CAMPBELL | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/turkish-cypriotes-confident.html | Turkish Cypriotes Confident | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/universities-stars.html | Universities Stars | CHARLES R BEYE | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/us-policy-in-asia-denounced-at-un-new-unit-on-peacekeeping-is.html | US POLICY IN ASIA DENOUNCED AT UN New Unit on PeaceKeeping Is Soviet Blocs Forum | By Sam Pope Brewer | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/us-strikes-deep-in-north-vietnam-40-carrierbased-bombers-assault-4.html | US STRIKES DEEP IN NORTH VIETNAM 40 CarrierBased Bombers Assault 4 Radar Sites  2 Craft Lost Pilots Safe US Attacks Deep in North Vietnam | By Jack Langguthspecial To the New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/venezia-keeps-lead-in-aqueduct-duel-mahorney-trails-in-winners-1413.html | Venezia Keeps Lead in Aqueduct Duel MAHORNEY TRAILS IN WINNERS 1413 Riders Each Score Twice  World Guide Triumphs in OneMile Purse | By Joe Nichols | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/vesting-and-funding-of-pensions-questioned.html | Vesting and Funding of Pensions Questioned | MARTIN E SEGAL | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/wallace-pledge-governor-says-state-will-help-solve-the-cowardly.html | WALLACE PLEDGE Governor Says State Will Help Solve the Cowardly Crime WALLACE VOWS TO TAKE ACTION | By Paul L Montgomeryspecial To the New York Times | RE0000608515 | 1993-01-26 | B00000178280 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archiv es/west-davies.html | West  Davies | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archiv es/westchester-census-put-off-by-a-lack-of- enumerators.html | Westchester Census Put Off By a Lack of Enumerators | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archiv es/westfield-rejects-pennants.html | Westfield Rejects Pennants | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archiv es/wholesale-prices-unchanged-at-1013.html | WHOLESALE PRICES UNCHANGED AT 1013 | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archiv es/witness-to-slaying-cites-harassment-on- road-earlier-youth-in-car.html | Witness to Slaying Cites Harassment On Road Earlier Youth in Car Gives Details of Slaying and Tells of Earlier Harassment Along Road | By Roy Reed | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archiv es/world-bank-sees-need-for-capital-stresses- shortage-of-funds-to-lend.html | WORLD BANK SEES NEED FOR CAPITAL Stresses Shortage of Funds to Lend at Low Rates | By Raymond Daniell | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archiv es/world-veterans-federation-nominated-for- nobel-prize.html | World Veterans Federation Nominated for Nobel Prize | Special to The New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-27 | https://www.nytimes.com/1965/03/27/archiv es/yankees-trounce-mets-80-as-stottlemyre- yields-3-hits-and-ramos-none.html | Yankees Trounce Mets 80 as Stottlemyre Yields 3 Hits and Ramos None WILLEY REACHED FOR FIRST 4 RUNS Outcome Disappoints Fans in St Petersburg Once Spring Camp of Yanks | By Leonard Koppetspecial To the New York Times | RE0000608515 | 1993-01-26 | B00000178280 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/-8aam-kuz-ockj.html | 8AAM KUZ OCKJ | Special to le le v York Times  I | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/10-dead-in-mozambique-in-five-days-of- floods.html | 10 Dead in Mozambique In Five Days of Floods | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/13421-at-garden-see-roller-derby-fast- action-cheered-wildly-as.html | 13421 AT GARDEN SEE ROLLER DERBY Fast Action Cheered Wildly as Chiefs Top Cardenales | By Richard Gutwillig | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/14-are-executed-in-morooco-plot- convicted-of-an-attempt-to.html | 14 ARE EXECUTED IN MOROOCO PLOT Convicted of an Attempt to Overthrow Monarchy | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/17member-cabinet-is-sworn-in- ceylon.html | 17MEMBER CABINET IS SWORN IN CEYLON | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/2-judges-indicted-on-bribe-charge- exmayor-of-oklahoma-city-held-for.html | 2 JUDGES INDICTED ON BRIBE CHARGE ExMayor of Oklahoma City Held for Offering Money | By Donald Janson | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/450-cars-entered-for-65-auto-show-9day- exhibit-will-open-on.html | 450 CARS ENTERED FOR 65 AUTO SHOW 9Day Exhibit Will Open on Saturday at the Coliseum | By Joseph C Ingraham | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/5000-in-tokyo-bid-us-quit-vietnam.html | 5000 IN TOKYO BID US QUIT VIETNAM | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-600th-birthday-marked-in-vienna-university-there-founded-in-1365.html | A 600TH BIRTHDAY MARKED IN VIENNA University There Founded in 1365 Grew Rapidly | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-call-for-stocktaking.html | A Call for StockTaking | ANDREW NEIL GUTHRIE | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-common-heritage-language-made-plain-by-anthony-burgess-186-pp-new.html | A Common Heritage LANGUAGE MADE PLAIN By Anthony Burgess 186 pp New York Thomas Y Crowell Company 395 | By J Donald Adams | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-garland-of-spring-tours-du-pont-sites-provide-weekend-of-pleasure.html | A GARLAND OF SPRING TOURS Du Pont Sites Provide Weekend of Pleasure Near Wilmington | By Josephine Robertson | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-gentle-revelation.html | A Gentle Revelation | By John Canaday | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-jungle-touch-in-miamis-back-yard.html | A JUNGLE TOUCH IN MIAMIS BACK YARD | By Jack Stark | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-kind-of-proletarian-harvard-a-kind-of-proletarian-harvard.html | A Kind Of Proletarian Harvard A Kind of Proletarian Harvard | By David Boroff | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-life-for-india-nehru-the-first-sixty-years-edited-by-dorothy.html | A Life for India NEHRU The First Sixty Years Edited by Dorothy Norman Vol I 698 pp Vol II 614 pp New York The John Day Company 2750 the set | By K NatwarSingh | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-negros-america.html | A NEGROS AMERICA | ALSTON ANDERSON | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-reply.html | A Reply | JOHN BARKHAM | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-search-for-values-the-love-fraud-by-edith-de-rham-319-pp-new-york.html | A Search For Values THE LOVE FRAUD By Edith de Rham 319 pp New York Clarkson N Potter 5 A Search | By Elizabeth Janeway | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-shortage-of-rembrandts.html | A Shortage of Rembrandts | By Grace Glueck | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-slice-of-history.html | A Slice of History | By Jean Hewitt | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-slow-slow-pace-on-old-st-croix.html | A SLOW SLOW PACE ON OLD ST CROIX | By Paula Cronin | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-spaceage-lure-in-florida-merritt-island-complex-may-become-states.html | A SPACEAGE LURE IN FLORIDA Merritt Island Complex May Become States Top Attraction | By Ce Wright | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/above-all-a-great-example-the-dhammapada-translated-from-the-pali.html | Above All a Great Example THE DHAMMAPADA Translated from the Pali with an essay on Buddha and the Occident by Irving Babbitt 122 pp New York New Directions Paper 145 | By Milton Hindus | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/accent-on-harmony.html | ACCENT ON HARMONY | JAMES J JOHNSON | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/adam-ellice.html | Adam  Ellice | Special to Tile NeYork Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/advertising-norman-craigs-empathy-idea-agency-seeks-to-put-the.html | Advertising Norman Craigs Empathy Idea Agency Seeks to Put the Product Into Peoples Lives Most Ads That Win Awards Dont Sell Official Says | By Walter Carlson | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/aec-reports-on-pay.html | AEC Reports on Pay | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/african-art.html | African Art | LEON SIROTO | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/after-the-witching-hour.html | After the Witching Hour | By Andrew Sarris | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/aid-and-comfort-en-route-florida-plans-a-series-of-new-rest-areas.html | AID AND COMFORT EN ROUTE Florida Plans a Series Of New Rest Areas On Interstate Roads | CEW | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/alaska-provides-disaster-lesson-64-quake-proved-need-to-revise.html | ALASKA PROVIDES DISASTER LESSON 64 Quake Proved Need to Revise Emergency Aid | By Robert B Semple Jrspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/albinoni.html | ALBINONI | WILLIAM SCHWANN | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/all-for-the-love-of-nature-phenomenon-of-the-desert-in-bloom.html | ALL FOR THE LOVE OF NATURE Phenomenon of the Desert in Bloom Outside Phoenix And Tucson Attracts Odd Group of Spring Travelers | By Nancy Wood | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/allegris-haydn.html | Allegris Haydn | By Richard D Freed | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/alumnus-of-yale-becomes-fiance-of-miss-conner-george-henderson-jr.html | Alumnus of Yale Becomes Fiance Of Miss Conner George Henderson Jr to Wed White Plains Teacher in June | pnl to Tle New York Tlrne | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ampose-captures-rich-gulfstream-gun-bow-is-third-tronado-finishes.html | AMPOSE CAPTURES RICH GULFSTREAM GUN BOW IS THIRD Tronado Finishes Second Payoff on Twin Double Is Record 124972 | By United Press International | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/an-african-affair-journey-to-the-jade-sea-by-john-hillaby.html | An African Affair JOURNEY TO THE JADE SEA By John Hillaby Illustrated 234 pp New York Simon  Schuster 550 African | By Colin M Turnbull | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/an-arrogant-rivers-golden-promise-a-rivers-golden-promise.html | An Arrogant Rivers Golden Promise A Rivers Golden Promise | By William S Ellis | RE0000608514 | 1993-01-26 | B00000178279 |

| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ann-lyon-betrothed-to-dr-p-dudley.html | Ann Lyon Betrothed To Dr  P Dudley | pcl toe New Yorklme | RE0000608514 | 1993-01-26 | B00000178279 |
|---|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/annette-cory-eustfs-auuiancedj-to-rufus-f-armanjr-of-n-y-ut.html | Annette Cory Eustfs Auuiancedj To Rufus f armanJr of N Y Ut | pecial To The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/antinazis-score-vienna-professor-his-references-to-jews-and-his.html | ANTINAZIS SCORE VIENNA PROFESSOR His References to Jews and His Past Arouse Protest | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/are-the-days-of-the-arctics-king-running-out.html | Are the Days Of the Arctics King Running Out | By Robert Murphy | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/asians-on-side-of-china.html | Asians on Side of China | JR CHANDRAN | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/at-the-end-was-gotterdammerung-barbarossa-russiangerman-conflict.html | At the  End Was Gotterdammerung BARBAROSSA RussianGerman Conflict 194145 By Alan Clark Illustrated 576 pp New York William Morrow  Co 10 HITLER MOVES EAST 19411943 By Paul Carell Translated by Ewald Osers from the German Untemehmen Barbarossa Illustrated 640 pp Boston Little Brown  Co 10 Gotterdammerung | By Rodney G Minott | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/atonement-gives-town-synagogue-temple-in-france-is-built-by-german.html | ATONEMENT GIVES TOWN SYNAGOGUE Temple in France Is Built by German Volunteers | By Henry Kammspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/austrian-counts-widow-diesl-i.html | Austrian Counts Widow Diesl I | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/austrian-fetes-anniversaries-abound-in-nation-this-year.html | AUSTRIAN FETES Anniversaries Abound In Nation This Year | CAF | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/authors-query.html | Authors Query | DAVID J CRAVEN | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/automation-seen-main-coast-issue-pacts-with-7-sea-unions-will.html | AUTOMATION SEEN MAIN COAST ISSUE Pacts With 7 Sea Unions Will Expire on June 15 | By Wallace Turner | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ayub-despite-his-big-mandate-sees-disunity-as-a-major-peril.html | Ayub Despite His Big Mandate Sees Disunity as a Major Peril | By Jacques Nevardspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/azalea-festival-in-south-carolina.html | Azalea Festival In South Carolina | By Eugene Warner | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ballet-theater-colors-flying.html | Ballet Theater Colors Flying | By Allen Hughes | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ballots-ballots-flood-into-wabc-student-votes-by-millions-to-pick.html | BALLOTS BALLOTS FLOOD INTO WABC Student Votes by Millions to Pick Principal of Year | By McCandlish Phillips | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/bankers-seek-rise-in-mexican-building.html | BANKERS SEEK RISE IN MEXICAN BUILDING | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/baudelaire.html | Baudelaire | VICTOR BROMBERT | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/bbc-invective-draws-protests-use-of-cretin-to-describe-home-is.html | BBC INVECTIVE DRAWS PROTESTS Use of Cretin to Describe Home Is Denounced | By Anthony Lewis | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/berrygriggs.html | BerryGriggs | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/best-of-the-west.html | Best of the West | By George OBrien | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/betsy-siger-married-to-dr-denis-g-roman.html | Betsy Siger Married To Dr Denis G Roman | Specal to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/block-island-awaits-record-race-week-skippers-respond-to-bids-by.html | Block Island Awaits Record Race Week SKIPPERS RESPOND TO BIDS BY MORRIS | By John Rendel | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/bonnie-ginsburg-engaged.html | Bonnie Ginsburg Engaged | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/boom-is-entering-its-50th-month-longest-surge-in-peacetime-catches.html | BOOM IS ENTERING ITS 50TH MONTH Longest Surge in Peacetime Catches the Seers With Their Forecasts Down SENTIMENT IS CHANGING Consensus Now Strength in Economy Will Continue at Least Through 1965 Boom in the Nations Economy About to Enter Its 50th Month SEERS CHANGING THEIR FORECASTS Consensus Now Strength of Business Will Continue at Least Through 1965 | By Richard Rutter | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/brain-salesman-retires-at-nana-wheeler-78-learned-early-where-the.html | BRAIN SALESMAN RETIRES AT NANA Wheeler 78 Learned Early Where the Profit Was | By Raymond H Anderson | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/brazilparaguay-bridge-is-opened.html | BrazilParaguay Bridge Is Opened | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/brazzaville-says-youlou-has-fled-but-diplomats-fear-exchief-may.html | BRAZZAVILLE SAYS YOULOU HAS FLED But Diplomats Fear ExChief May Have Been Slain | By Joseph Lelyveldspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/british-sculpture-up.html | British Sculpture Up | By David Thompson | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/britons-lead-43-in-court-tennis-queens-club-enters-finale-ahead-of.html | BRITONS LEAD 43 IN COURT TENNIS Queens Club Enters Finale Ahead of Greentree | By Allison Danzigspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/buddhists-defended.html | Buddhists Defended | ROBERT S BROWNE | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/bullets-rout-hawks-in-playoffs-13199-bullets-set-back-hawks-by.html | Bullets Rout Hawks In Playoffs 13199 BULLETS SET BACK HAWKS BY 13199 | By United Press International | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/burlakoff-cirker.html | Burlakoff Cirker | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/burle-marxs-landscape-palette.html | Burle Marxs Landscape Palette | By Joan Lee Faust | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/businessaid-group-is-formed-in-japan.html | BUSINESSAID GROUP IS FORMED IN JAPAN | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/but-m-courreges-what-about-mrs-bottomley-what-about-mrs-bottomley.html | But M Courreges What About Mrs Bottomley What About Mrs Bottomley | By Marya Mannes | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/c123s-relied-on-in-vietnam-as-red-control-of-roads-grows.html | C123s Relied On in Vietnam As Red Control of Roads Grows | By Seth S Kingspecial to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cairo-held-wary-of-full-bonn-rift-is-said-to-plan-to-continue.html | CAIRO HELD WARY OF FULL BONN RIFT Is Said to Plan to Continue Consular and Cultural Tie | By Hedrick Smith | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/california-building-with-the-touch-of-genius.html | CALIFORNIA BUILDING WITH THE TOUCH OF GENIUS | By Phillip King Brown | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/campaign-mounts-for-li-band-shell-in-honor-of-sousa.html | Campaign Mounts For LI Band Shell In Honor of Sousa | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/capital-to-bloom-with-gift-plants-mrs-lasker-gives-azaleas-for.html | CAPITAL TO BLOOM WITH GIFT PLANTS Mrs Lasker Gives Azaleas for Pennsylvania Avenue | By Nan Robertsonspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/caribbean-awaiting-spring-tourists.html | CARIBBEAN AWAITING SPRING TOURISTS | By Theodore S Sweedy | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/castro-is-pressing-for-a-red-regime-without-red-tape.html | Castro Is Pressing For a Red Regime Without Red Tape | By Paul Hofmann | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/catholic-group-opposes-reform-in-liturgy-approved-in-rome-catholic.html | Catholic Group Opposes Reform In Liturgy Approved in Rome CATHOLIC GROUP OPPOSES REFORM | By George Dugan | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/chaparral-first-in-sebring-race-hall-sharp-share-driving-duties-in.html | CHAPARRAL FIRST IN SEBRING RACE Hall Sharp Share Driving Duties in 12Hour Test  Ford Ferrari Next Hall Sharp Drive Chaparral to Sebring Victory TEXAS CAR BEATS FORD AND FERRARI ChevroletPowered Entry Survives Heat and Rain for Surprise Victory Perilous Journey Ends at Sebring | By Frank M Blunkspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |

| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/chemical-warfare.html | Chemical Warfare | MORTIMER FRANKEL | RE0000608514 | 1993-01-26 | B00000178279 |
|---|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/chemist-describes-a-new-way-to-follow-trail-of-bronze-age.html | Chemist Describes a New Way To Follow Trail of Bronze Age | By Will Lissnerspecial To The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/child-mortality-plaguing-brazil-nations-poor-are-fatalistic-about.html | CHILD MORTALITY PLAGUING BRAZIL Nations Poor Are Fatalistic About It Health Chief Says | By Juan de Onisspecial To The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/chrysler-goes-nautical-in-long-endurance-test-makes-big-outboard.html | Chrysler Goes Nautical in Long Endurance Test Makes Big Outboard Splash With Grind of 10000 Miles World Record for Distance Claimed by Company | By Steve Cady | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/city-expanding-birth-control-clinics.html | City Expanding Birth Control Clinics | By Morris Kaplan | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/coincidence.html | COINCIDENCE | HEINRICH S KOSTER | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/college-exchange-will-seek-northsouth-understanding.html | College Exchange Will Seek NorthSouth Understanding | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/connor-van-dyke.html | Connor  Van Dyke | Special Io The New York Tmes | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/continental-can-signs-with-union-457cent-package-includes-12cent.html | CONTINENTAL CAN SIGNS WITH UNION 457Cent Package Includes 12Cent Hourly Raise | By Emanuel Perlmutter | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/corinne-freeman-brideobe-smith.html | Corinne Freeman BrideoBE Smith | Special to Tile New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cradle-wins-again.html | Cradle Wins Again | By John S Wilson | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cuba-offers-arms-to-hanoi-if-asked.html | CUBA OFFERS ARMS TO HANOI IF ASKED | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cuckoo-into-waltz.html | Cuckoo Into Waltz | By Howard Taubman | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cut-in-reserves-an-issue-on-hill-congressmen-are-hesitant-to-give.html | CUT IN RESERVES AN ISSUE ON HILL Congressmen Are Hesitant to Give Plan a GoAhead | By Hanson W Baldwin | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cynthia-carpenter-wed-to-lieut-peter-maier.html | Cynthia Carpenter Wed To Lieut Peter Maier | Special to The New york Tlmel | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cyprus-mediator-urges-talks-now-plaza-in-un-report-is-said-to-ask.html | CYPRUS MEDIATOR URGES TALKS NOW Plaza in UN Report Is Said to Ask Immediate Parley of Parties Concerned | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/daniel-albert-fiance-of-lynn-e-pasternack.html | Daniel Albert Fiance Of Lynn E Pasternack | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dante-and-music.html | Dante And Music | By Harold C Schonberg | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/david-arrowsmith-marries-sarataylor-cox-in-summit.html | David Arrowsmith Marries SaraTaylor Cox in Summit | lat to The New York irme | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/death-of-reasoning.html | Death of Reasoning | WALTER KAUFMANN | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/decline-is-likely-in-steel-output-but-some-say-dip-wont-be-as-big.html | DECLINE IS LIKELY IN STEEL OUTPUT But Some Say Dip Wont Be as Big as Forecast Earlier DECLINE IS LIKELY IN STEEL OUTPUT | By Robert A Wright | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/delaware-district-bars-rights-pledge-for-us-school-aid.html | Delaware District Bars Rights Pledge For US School Aid | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/delgado-reported-detained-by-madrid.html | DELGADO REPORTED DETAINED BY MADRID | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dirksen-and-his-tremolo-tones.html | DIRKSEN AND HIS TREMOLO TONES | RALPH WILKINSON | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dodgers-triumph-over-mets-118-bizarre-game-has-2-balks-an.html | DODGERS TRIUMPH OVER METS 118 Bizarre Game Has 2 Balks an InsidethePark Homer and Zany Base Running | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dorothy-rochei-bennett-alumna-plans-marriage-she-is-fiancee-of.html | Dorothy Rochei Bennett Alumna Plans Marriage She IS Fiancee of Derek John Richardson a British Architect | i Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dr-king-to-step-up-drive-for-alabama-civil-rights-dr-king-to-press.html | Dr King to Step Up Drive For Alabama Civil Rights DR KING TO PRESS DRIVE IN ALABAMA | By Roy Reed | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dr-maxwell-mitchelli-i.html | DR MAXWELL MITCHELLI I | Special to The New York Tlmrs I | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/earl-ntz-7o-educator-dead-iexnyu-professor-wrote-widely-on.html | EARL nTZ 7O EDUCATOR DEAD IExNYU Professor Wrote  Widely on Economics | Special to Te Nero York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/east-africa-spurs-hurt-for-tourists.html | EAST AFRICA SPURS HURT FOR TOURISTS | By Henry Reuter | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/easter-treats-miami-beach-expects-holiday-crowds-to-cap-prosperous.html | EASTER TREATS Miami Beach Expects Holiday Crowds To Cap Prosperous Winter Season | By Jay Clarke | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/economic-spotlight.html | Economic Spotlight | ELIZABETH M FOWLER | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/economic-studies-in-textiles-urged-new-institute-head-wants-rules.html | ECONOMIC STUDIES IN TEXTILES URGED New Institute Head Wants Rules Based on Facts | By Leonard Sloanespecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/eleanr-tarrant-i-of-finch-couege-willbe-married-admissions-director.html | Eleanr Tarrant i Of Finch CoUege WillBe Married Admissions Director Is Fiancee of Philipp B Newman 3d | Special to The NewYork Tlmez | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/elizabeth-wingo-willbe-a-bride-autumn-nuptials-a-graduate-of.html | Elizabeth Wingo WillBe a Bride Autumn Nuptials A Graduate of Randolph Macon Is Fiancee of Matthew Hicks Jr | Slaeclal to The Nev York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/enigma-of-the-moon-how-did-it-get-there-enigma-of-the-moon.html | Enigma of the Moon  How Did It Get There Enigma of the Moon | By Peter Stubbslondon | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/era-of-nonsense-coral-gables-to-observe-incorporation-as-a-city.html | ERA OF NONSENSE Coral Gables to Observe Incorporation As a City During Roaring Twenties | By John Durant | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/exact-quotation.html | Exact Quotation | JA COLE | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/execution-of-pole-in-economic-crime-stirs-wide-reaction.html | Execution of Pole In Economic Crime Stirs Wide Reaction | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/f-elizabeth-saaliield-is-engaged-to-wedj.html | f Elizabeth Saaliield Is Engaged to Wedj | Special to The New York Tme i | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/fbi-declines-comment.html | FBI Declines Comment | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/fiddle-riddle.html | FIDDLE RIDDLE | THOMAS P MCMAHON | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/florences-zeffirelli-heads-toward-venice.html | Florences Zeffirelli Heads Toward Venice | By Ah Weiler | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/folk-pierce-snow.html | Folk Pierce Snow | By Robert Shelton | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/for-a-united-vietnam.html | For a United Vietnam | RUSSELL J ABBOTT | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/for-young-readers-shakespeares-plays-in-prose-the-complete-tales.html | For Young Readers Shakespeares Plays in Prose THE COMPLETE TALES FROM SHAKESPEARE All Those Told by Charles and Mary Lamb with 12 Others Newly Told by JC Trewin 445 pp New York Franklin WattsNonesuch Cygnet 795 | By Louis B Wright | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/foreign-affairs-thailand-thunder-on-the-left.html | Foreign Affairs Thailand  Thunder on the Left | By Cl Sulzberger | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/foreign-tourist-a-novelty-in-south-australia.html | FOREIGN TOURIST A NOVELTY IN SOUTH AUSTRALIA | By John Sidney | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/foundations-give-grants-to-growers.html | Foundations Give Grants to Growers | By Cynthia Westcott | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/fowler-for-dillon.html | Fowler For Dillon | By Herbert C Bardes | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/france-displays-her-art-in-lisbon-150-masterpieces-of-golden-age-of.html | FRANCE DISPLAYS HER ART IN LISBON 150 Masterpieces of Golden Age of Painting Shown | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/free-democrats-avoid-bonn-fight-erhard-party-member-gets-vacated.html | FREE DEMOCRATS AVOID BONN FIGHT Erhard Party Member Gets Vacated Cabinet Post | By Arthur J Olsen | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/from-the-jaws-of-victory.html | From the Jaws of Victory | By Alan Truscott | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/garden-14th-stop-for-the-big-show-circus-is-finished-product-for.html | GARDEN 14TH STOP FOR THE BIG SHOW Circus Is Finished Product for Entire Trip North | By Richard F Shepard | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/gardening-from-the-ground-up.html | Gardening from the Ground Up | By Robert E Lucas | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/gas-as-weapon-pro-and-con.html | GAS AS WEAPON PRO AND CON | By Jack Raymondspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/giants-portrayed-as-bad-yanks-as-murakami-case-stirs-japan.html | Giants Portrayed as Bad Yanks As Murakami Case Stirs Japan | By Robert Trumbullspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/good-show-wavell-soldier-and-scholar-by-john-connell-illustrated.html | Good Show WAVELL Soldier and Scholar By John Connell Illustrated 573 pp New York Harcourt Brace  World 875 Good Show | By Cyril Falls | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/gop-in-dilemma-over-thurmond-carolinians-fear-opposing-him-or.html | GOP IN DILEMMA OVER THURMOND Carolinians Fear Opposing Him or Following Him | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/gop-is-bickering-over-mayors-job-failure-to-find-candidate-has.html | GOP IS BICKERING OVER MAYORS JOB Failure to Find Candidate Has Split Party Leaders | By Thomas P Ronan | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/gorkys-widow-dies-n-th-sovta-sz.html | GORKYS WIDOW DIES N TH sovTA sz | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/governor-seeks-tax-plan-backing-tells-county-leaders-levitt-is.html | GOVERNOR SEEKS TAX PLAN BACKING Tells County Leaders Levitt Is Misleading Them | By Ronald Sullivan | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/greeting-the-new-season-events-in-the-northeast-will-keep-pace-with.html | GREETING THE NEW SEASON Events in the Northeast Will Keep Pace With Blossoming Spring | By Robert Eugene | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/guiana-seeks-to-regain-airfield.html | Guiana Seeks to Regain Airfield | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/handwriting-on-the-wall.html | Handwriting on the Wall | HOWARD BAY | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/harriet-gaston-becomes-brde-of-john-davlson-her-wedding-to-aide-of.html | Harriet Gaston Becomes Brde Of John Davlson Her Wedding to Aide of Lloyds of London Is Held at Princeton | Siclal to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/helena-carries-on-a-journey-to-boston-by-mary-ellen-chase-114-pp.html | Helena Carries On A JOURNEY TO BOSTON By Mary Ellen Chase 114 pp New York WW Norton  Co 395 | By Raymond Holden | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/hinman-clauser.html | Hinman  Clauser | Special to Th New York Tlmg | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/hopkins-downs-yale.html | Hopkins Downs Yale | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/i-idavld-jacobson-weds-i-bettehelena-lzholz.html | I iDavld Jacobson Weds i  BetteHelena lzholz | SpeciAl to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/idonad-sin-ger-i-becomesfice-ofjoan-perlman-former-n-y-u-student-to.html | IDonad Sin ger i BecOmeSFice OfJoan perlman Former N Y U Student to Marry Alumna of I Fashion Institute | Splll tO THe New York Times Ii | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/in-the-countryside-that-churchill-knew.html | IN THE COUNTRYSIDE THAT CHURCHILL KNEW | By Lawrence Fellows | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/in-the-nation-the-two-faces-of-the-opposition.html | In the Nation The Two Faces of the Opposition | By Arthur Krock | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/indonesia-pressures-on-us.html | INDONESIA PRESSURES ON US | By Neil Sheehanspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/indonesia-threat-is-seen-in-manila-report-of-agentlandings-strains.html | INDONESIA THREAT IS SEEN IN MANILA Report of AgentLandings Strains Ties Further | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/ingmar-bergman.html | Ingmar Bergman | DA BEGELMAN | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/interscholastic-tourneys.html | Interscholastic Tourneys | By Al Horowitz | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/inventory-by-inge.html | Inventory by Inge | By Peter Barthollywood | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/iron-and-rust-bismarck-by-werner-richter-translated-by-brian.html | Iron and Rust BISMARCK By Werner Richter Translated by Brian Battershaw from the German Bismarck Foreword by FH Hinsley Illustrated 420 pp New York GP Putnams Sons 695 | By Gordon A Craig | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/its-a-wild-life-wild-heritage-by-sally-carrighar-illustrated-by.html | Its a Wild Life WILD HERITAGE By Sally Carrighar Illustrated by Rachel S Horne 276 pp Boston Houghton Mifflin 595 | By Marston Bates | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/japan-german-annuals.html | Japan German Annuals | By Jacor Deschin | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/joachimwade.html | JoachimWade | Special t The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/john-russo-fiance-of-anne-c-larm.html | John Russo Fiance  Of Anne C LarM | Special to The New York Times iI I | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archiv es/jon-m-stolk-marries-i-miss-robin-lee-lane.html | Jon M Stolk Marries i Miss Robin Lee Lane | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/jordan-showing-economic-gains-development-plan-pressed-by-new.html | JORDAN SHOWING ECONOMIC GAINS Development Plan Pressed by New Government | By Dana Adams Schmidtspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/joyce-roberts-betrothed.html | Joyce Roberts Betrothed | Special to Tile New York Tinges | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/juynuptiaslset-by-gadd-shute-and-law-student-wdlesleygraduafe-and.html | JuyNuptiaslSet By GadD Shute And LaW StUdent WdlesleyGraduafe and Omer 8 J Williams of Yale Affianced | Itclel to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/keane-glad-to-be-a-yankee-and-with-family.html | Keane Glad to Be a Yankee and With Family | By Leonard Koppett | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/keep-calm.html | KEEP CALM | HELEN LILLIE MARWICK | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/klan-chief-calls-2-rights-deaths-part-of-red-plot-shelton-claims.html | KLAN CHIEF CALLS 2 RIGHTS DEATHS PART OF RED PLOT Shelton Claims Evidence of an Attempt to Blacken Societys Reputation | By Ben A Franklin | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/labor-is-stirring-in-west-germany-wage-rise-and-louder-voice-in.html | LABOR IS STIRRING IN WEST GERMANY Wage Rise and Louder Voice in Management Sought | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/lakes-key-ports-await-big-season-record-shipping-tonnage-expected.html | LAKES KEY PORTS AWAIT BIG SEASON Record Shipping Tonnage Expected at Many points | By John P Callahan | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/latin-group-to-investigate-charge-of-dumping-by-reds.html | Latin Group to Investigate Charge of Dumping by Reds | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/latins-are-fearful-of-tariff-aid-in-us.html | LATINS ARE FEARFUL OF TARIFF AID IN US | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/legislating-for-health-senate-opens-hearings-tomorrow-on-vocational.html | Legislating for Health Senate Opens Hearings Tomorrow On Vocational Rehabilitation Bills | By Howard A Rusk Md | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/legislators-offered-jersey-hall.html | Legislators Offered Jersey Hall | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DOROTHY A ELLIOTT | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ARTHUR G LENNIG | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | TG POWELL | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/lew-alcindor-in-search-of-college-lew-alcindor-athlete-in-search-of.html | Lew Alcindor in Search of College Lew Alcindor Athlete in Search of a College | By Gerald Eskenazi | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/lida-thompson-senior-at-smith-engagedtowed-fiancee-of-francis-v.html | Lida Thompson Senior at Smith EngagedtoWed Fiancee of Francis V Lloyd 3d Yale 59Nuptials on July 10 | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/likes-les.html | LIKES LES | BURTON H WOLFSON | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/linda-gaige-fiancee-of-air-lieutenant.html | Linda Gaige Fiancee of Air Lieutenant | Special to The New York TImel | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/literary-letter-from-warsaw-polish-literary-letter.html | Literary Letter From Warsaw Polish Literary Letter | By Alfred Bloch | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/litrry-florman-fiance-of-miss_phyllis-ehrlich-.html | Litrry Florman Fiance Of MissPhyllis Ehrlich | Splal to New Yoilc Times I | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/london-off-the-peg.html | London Off The Peg | By Patricia Peterson | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/louise-fitzhugh-1957-debutante-becomes-a-bride-hollins-alumna-is.html | Louise Fitzhugh 1957 Debutante Becomes a Bride Hollins Alumna Is Wed to Charles C Hickox an Airline Aide | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/mail-complaints-spur-new-inquiry-house-panel-will-reopen-hearings.html | MAIL COMPLAINTS SPUR NEW INQUIRY House Panel Will Reopen Hearings Into Service | By Cp Trussell | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/making-soldered-joints.html | Making Soldered Joints | By Bernard Gladstone | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/malaysia-surmounting-a-slight-case-of-war.html | MALAYSIA SURMOUNTING A SLIGHT CASE OF WAR | By Seth S King | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/margotclarke-jjohndowlingjr-marry-in-capital-of-a-lawyer-aide-of.html | MargotClarke JJohnDowlingJr Marry in Capital of a Lawyer Aide of AntiPoverty Unit | peciiltoTheNewYork Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/marianne-sprague-to-wedi.html | Marianne Sprague to WedI | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/marriage-announcement-1-no-title-w-g-baker-jr-becomes-fiance-of.html | Marriage Announcement 1  No Title W G Baker Jr Becomes Fiance Of Miss Rodwell Graduate of Tulane to Marry Debutanteo 1957 on May 29 | Slelml to The New York Thnes | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/mary-fallis-fiancee-of-david-c-roberts.html | Mary Fallis Fiancee Of David C Roberts | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/maryland-victor-in-lacrosse-144-princeton-bows-after-taking-lead-in.html | MARYLAND VICTOR IN LACROSSE 144 Princeton Bows After Taking Lead in First Period | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/mcdermott-leads-new-york-ac-wrestlers-to-eastern-aau-crown-winged.html | McDermott Leads New York AC Wrestlers to Eastern AAU Crown WINGED FOOTERS WIN EVERY EVENT | By Deane McGowen | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/medicare-the-prospects-and-the-politics.html | MEDICARE THE PROSPECTS AND THE POLITICS | By John D Morris | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/michigan-honors-alabama-victim-romney-visits-husband-of-slain.html | MICHIGAN HONORS ALABAMA VICTIM Romney Visits Husband of Slain Rights Worker | By David R Jones | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/milwaukee-cool-on-ties-to-munich-memories-of-nazism-block-choice.html | MILWAUKEE COOL ON TIES TO MUNICH Memories of Nazism Block Choice for Sister City | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/miss-frances-a-hamshar-i-married-to-peter-ferguson.html | Miss Frances A Hamshar i Married to Peter Ferguson | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/miss-macnaughton-married-in-oregon.html | Miss MacNaughton Married in Oregon | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/miss-penny-daum-planning-nuptials.html | Miss Penny Daum Planning Nuptials | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/missraye-popp-wed-toharry-wadsworihi-fiveattend-bride-at-st-pauls.html | MissRaye Popp Wed TOHarry Wadsworihi FiveAttend Bride at St PaUls Church in Rochester | Spedal to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/mrs-m-dum-burnet.html | MRS M DuM BURNET | Special to Tilt rew York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/municipal-bonds-face-a-tax-test-court-to-weigh-treasurys-bid-for.html | MUNICIPAL BONDS FACE A TAX TEST Court to Weigh Treasurys Bid for Levy on Income From Exempt Issues | By Robert Frost | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/music-in-vienna-kammeroper-enjoying-revival-by-the-danube.html | MUSIC IN VIENNA Kammeroper Enjoying Revival by the Danube | By Clyde A Farnsworth | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/musical-license.html | MUSICAL LICENSE | MARJORIE E BLACK | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/nancy-noel-platt-is-wed-in-scranton.html | Nancy Noel Platt Is Wed in Scranton | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-clues-found-to-stone-age-man-site-in-new-mexico-yields-tools.html | NEW CLUES FOUND TO STONE AGE MAN Site in New Mexico Yields Tools and Stone Points | By Sanka Knox | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-guides-learn-why-of-the-un-37-girls-from-near-and-far-prepare.html | NEW GUIDES LEARN WHY OF THE UN 37 Girls From Near and Far Prepare for 2Year Tours | By Michael J Bandlerspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-haven-shows-a-growing-deficit-railroads-figures-covering-first.html | NEW HAVEN SHOWS A GROWING DEFICIT Railroads Figures Covering First Two Months of 1965 Reveal 4 Million Loss NEW HAVEN SHOWS A GROWING DEFICIT | By William M Freeman | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-highs-seen-in-auto-industry-economists-raising-sights-for-this.html | NEW HIGHS SEEN IN AUTO INDUSTRY Economists Raising Sights for This Years Sales | By David R Jones | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-park-enhances-jacksonvilles-riverfront.html | NEW PARK ENHANCES JACKSONVILLES RIVERFRONT | CEW | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-rights-campaigns-charted.html | NEW RIGHTS CAMPAIGNS CHARTED | By John Herbersspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-trails-in-the-old-west-great-american-cattle-trails-by-harry.html | NEW TRAILS IN THE OLD WEST GREAT AMERICAN CATTLE TRAILS By Harry Sinclair Drago Illustrated 274 pp New York Dodd Mead  Co 5 | By David Lavender | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/newissues-market-perks-up-but-no-one-is-calling-it-hot-market-for.html | NewIssues Market Perks Up But No One Is Calling It Hot Market for New Issues Is Perking Up | By Vartanig G Vartan | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/news-all-the-way.html | News All the Way | By George Gent | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/northern-lights.html | Northern Lights | By Stuart Preston | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/norwalk-men-on-bear-hunt.html | Norwalk Men on Bear Hunt | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/norwalks-bankrupt-mayor-is-rescued-by-his-friends.html | Norwalks Bankrupt Mayor Is Rescued by His Friends | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/not-in-race-yet-nickerson-says-rut-nassau-chief-likes-to-be-called.html | NOT IN RACE YET NICKERSON SAYS Rut Nassau Chief Likes to Be Called Next Governor | By Roy R Silverspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/not-in-vain.html | NOT IN VAIN | JOHN HALLOW | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/noted-new-zealander-believes-england-is-ripe-for-trotting.html | Noted New Zealander Believes England Is Ripe for Trotting | By Louis Effrat | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/oak-ridge-atomic-session.html | Oak Ridge Atomic Session | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/observer-taking-the-harvard-cure.html | Observer Taking the Harvard Cure | By Russell Baker | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/of-relative-merit.html | Of Relative Merit | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/oil-company-smooths-the-way.html | Oil Company Smooths the Way | By Raymond Ericson | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/okinawa-marines-reinforced.html | Okinawa Marines Reinforced | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/omission.html | Omission | ROGER SHATTUCK | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pacifist-endures-a-fast-of-46-days-nyack-man-is-protesting-us.html | PACIFIST ENDURES A FAST OF 46 DAYS Nyack Man Is Protesting US Vietnam Policy | By Philip Benjamin | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pamela-c-swallow-wed-in-lvwcanaan.html | pamela C Swallow Wed in lVWCanaan | SPecial to The New York Timer | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/parisrome-division-on-europe-persists.html | PARISROME DIVISION ON EUROPE PERSISTS | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/parley-is-called-on-genovese-cases.html | Parley Is Called on Genovese Cases | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/party-in-quebec-gets-a-new-look-union-nationale-abandons-the-path.html | PARTY IN QUEBEC GETS A NEW LOOK Union Nationale Abandons the Path of Reaction | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pastrano-finds-himself-pastrano-no-longer-fights-himself.html | Pastrano Finds Himself Pastrano No Longer Fights Himself | By Robert Lipsytespecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pearson-government-weathers-storm.html | Pearson Government Weathers Storm | By Jay Walz | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/peking-battling-wide-corruption-cheating-by-farm-officials-is.html | PEKING BATTLING WIDE CORRUPTION Cheating by Farm Officials Is Target of a Cleansing Movement by Regime PEKING BATTLING WIDE CORRUPTION | By Seymour Toppingspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/personality-an-evangelist-for-automation-john-diebold-urges-a.html | Personality An Evangelist for Automation John Diebold Urges a Coming to Grips With Technology | By William D Smith | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pet-peeve.html | PET PEEVE | JAMES H GOFF News Director | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/peter-holland-to-marry-miss-elizabeth-strong.html | Peter Holland to Marry Miss Elizabeth Strong | Scial to The New York Tlmu | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/please-wait.html | PLEASE WAIT | LILLIAN ABBOTT | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/poles-take-a-new-look-at-tourism.html | POLES TAKE A NEW LOOK AT TOURISM | By David Binder | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/polish-families-hunt-domestics-capitalistic-posts-hard-to-fill.html | POLISH FAMILIES HUNT DOMESTICS Capitalistic Posts Hard to Fill  Factories Compete | By David Halberstam | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/postal-rise-tied-to-pounds-woes-britons-fear-new-inflation-as.html | POSTAL RISE TIED TO POUNDS WOES Britons Fear New Inflation as Prices Reflect Cost | By Clyde H Farnsworth | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/postwar-vietnam.html | Postwar Vietnam | DAVID M FIGART | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/potential-national-park-for-texas.html | POTENTIAL NATIONAL PARK FOR TEXAS | By Charles Layng | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/president-hails-education-step-hails-house-passage-of-bill.html | PRESIDENT HAILS EDUCATION STEP Hails House Passage of Bill  Discusses Other Topics | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/president-turns-to-passing-bills-most-proposals-for-session-have.html | PRESIDENT TURNS TO PASSING BILLS Most Proposals for Session Have Been Submitted | By Charles Mohrspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/presidential-elector-at-90-creates-art-for-johnson.html | Presidential Elector at 90 Creates Art for Johnson | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/priest-operates-a-factory-in-vermont.html | Priest Operates a Factory in Vermont | By John H Fenton | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/printers-dispute-still-in-deadlock-federal-mediators-call-off.html | PRINTERS DISPUTE STILL IN DEADLOCK Federal Mediators Call Off Planned Joint Meeting | By Damon Stetson | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/proteus-unlimited-behold-this-dreamer-an-autobiography-by-fulton.html | Proteus Unlimited BEHOLD THIS DREAMER An Autobiography by Fulton Oursler Edited with Commentary by Fulton Oursler Jr 501 pp Boston Little Brown  Co 595 | By Gerald W Johnson | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pruning-is-key-to-rose-success.html | Pruning Is Key To Rose Success | By Peter Malins | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/psychological-support.html | Psychological Support | WALTER H JUDD Former member of Congress from Minnesota | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/r-w-dodson-weds-barbara-hesselman.html | R W Dodson Weds Barbara Hesselman | Special to The New York Times I | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/radio-splitting-the-bands.html | Radio Splitting The Bands | By Jack Gould | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/railroad-museum-strasburg-near-lancaster-to-be-site-of-pennsylvania.html | RAILROAD MUSEUM Strasburg Near Lancaster to Be Site Of Pennsylvania State Project | By Ward Allan Howe | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rebecca-draper-michael-b-king-engaged-to-wed-58-debutante-fiancee-o.html | Rebecca Draper Michael B King Engaged to Wed  58 Debutante Fiancee o Bay grate Teacher Dartmouth Alumnus | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/reminders-of-old-greece-in-todays-italy.html | REMINDERS OF OLD GREECE IN TODAYS ITALY | ROBERT DEARDORFF | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/report-studied-at-un.html | Report Studied at UN | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/retail-outlook-bright-for-half-longterm-picture-is-good-despite.html | RETAIL OUTLOOK BRIGHT FOR HALF LongTerm Picture Is Good Despite Weekly Slides Retail Outlook for First Half Is Bright | By Isadore Barmash | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/reviews-of-shows-in-town.html | Reviews Of Shows In Town | JD | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rights-workers-in-alabama-jail-5-on-way-home-detained-by-minor.html | RIGHTS WORKERS IN ALABAMA JAIL 5 on Way Home Detained by Minor Charges | By Paul L Montgomery | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/robbins-on-les-noces.html | Robbins on Les Noces | By Jerome Robbins | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rosenfelt-stars-as-hofstra-routs-new-york-tech-nine.html | Rosenfelt Stars as Hofstra Routs New York Tech Nine | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rueff-influence-in-paris-dibated-some-say-he-pays-a-big-role-but-he.html | RUEFF INFLUENCE IN PARIS DIBATED Some Say He Pays a Big Role but He Denies It | By Richard E Mooney | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rumanians-confer-with-china-soviet.html | RUMANIANS CONFER WITH CHINA SOVIET | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/russia-discovers-the-customer-is-always-right-russia-discovers-the.html | Russia Discovers The Customer Is Always Right Russia Discovers the Customer Is Always Right | By Edward Crankshaw | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ryukyuan-employes-of-us-get-major-pay-increases.html | Ryukyuan Employes of US Get Major Pay Increases | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sable-and-white-tops-collie-show-ch-noranda-daily-double-chosen.html | SABLE AND WHITE TOPS COLLIE SHOW Ch Noranda Daily Double Chosen Best of Breed | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/san-salvador-awaits-its-turn-as-tourist-isle.html | SAN SALVADOR AWAITS ITS TURN AS TOURIST ISLE | By Mary Tanenbaum | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sassafras-played-its-part-tall-trees-and-far-horizons-adventures.html | Sassafras Played Its Part TALL TREES AND FAR HORIZONS Adventures and Discoveries of Early Botanists in America By Virginia S Eifert Illustrated with drawings and photographs by the author 301 pp New York Dodd Mead  Co 5 | By Peter Farb | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/school-board-head-is-ignored-upstate-on-banning-books.html | School Board Head Is Ignored Upstate On Banning Books | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/seaman-loses-injury-suit-in-a-key-ruling-here-case-devolved-on.html | Seaman Loses Injury Suit in a Key Ruling Here Case Devolved on Whether US Could Levy Penalty on Greek Shipowner | By George Horne | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sewer-to-ocean-fought-in-jersey-resorts-oppose-plants-plan-us-urges.html | SEWER TO OCEAN FOUGHT IN JERSEY Resorts Oppose Plants Plan  US Urges More Study | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sibelius-sherlock-schwann.html | Sibelius Sherlock Schwann | JOSEPH PATELSON | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/siegfried-hadley.html | Siegfried  Hadley | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/soviet-farm-plan-aims-to-elevate-peasants-status-it-includes-more.html | SOVIET FARM PLAN AIMS TO ELEVATE PEASANTS STATUS It Includes More Investment in Agriculture and Lower Rural Costs and Taxes | By Theodore Shabad | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sparks-facing-up-to-strides-at-sea-union-school-keeping-pace-with.html | SPARKS FACING UP TO STRIDES AT SEA Union School Keeping Pace With Electronics Age | By Werner Bamberger | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/speaking-of-books-yeatswellesley-letters.html | SPEAKING OF BOOKS YeatsWellesley Letters | By Lawrence Clark Powell | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/spellman-lauds-civil-rights-drive-calls-movement-overdue-at-jewish.html | SPELLMAN LAUDS CIVIL RIGHTS DRIVE Calls Movement Overdue at Jewish Fete Honoring Him | By Irving Spiegel | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sports-of-the-times-how-to-lose-a-pennant.html | Sports of The Times How to Lose a Pennant | By Arthur Daley | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/st-johns-club-crews-score-sweep-holy-cross-loses-in-varsity-debut.html | St Johns Club Crews Score Sweep HOLY CROSS LOSES IN VARSITY DEBUT | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/stature-of-pershing-to-be-sent-to-paris.html | STATURE OF PERSHING TO BE SENT TO PARIS | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/stock-markets-action-is-chilling-normal-wall-st-optimism.html | Stock Markets Action Is Chilling Normal Wall St Optimism | By Robert Metz | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/stretching-freud.html | STRETCHING FREUD | GORDON CARLSON | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/study-cites-drop-in-negro-violence-sharp-fall-in-crime-during.html | STUDY CITES DROP IN NEGRO VIOLENCE Sharp Fall in Crime During Rights Protests Is Noted | By Natalie Jaffe | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/subtitles.html | SUBTITLES | DAVID A GIBSON | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/susan-anne-herson-plans-june-nuptials.html | Susan Anne Herson Plans June Nuptials | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sutherlands-third-bellini-opera.html | Sutherlands Third Bellini Opera | By Howard Klein | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tailor-to-king-premierpresident.html | Tailor to King PremierPresident | By Israel Shenkerrome | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/taiwan-conspiracy-trial.html | Taiwan Conspiracy Trial | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tax-aid-to-birth-control-is-rising-across-nation-public-facilities.html | Tax Aid to Birth Control Is Rising Across Nation Public Facilities Are Being Established in 33 States Senator Gruening of Alaska Seeks a Positive Approach TAX AID ON RISE FOR BIRTH ADVICE | By Austin C Wehrweinspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tax-rise-opposed-by-realty-board-increase-in-city-borrowing-power.html | TAX RISE OPPOSED BY REALTY BOARD Increase in City Borrowing Power Also Draws Fire | By Theodore Jones | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/taylor-to-begin-us-visit-today-sees-gain-in-war-talks-to-last-about.html | TAYLOR TO BEGIN US VISIT TODAY SEES GAIN IN WAR Talks to Last About a Week  Saigon Eases Curfew and Ends Martial Law | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tensions-in-moscow-green-winter-by-jan-carew-192-pp-new-york-stein.html | Tensions in Moscow GREEN WINTER By Jan Carew 192 pp New York Stein  Day 495 | By Max Frankel | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/texas-gop-faces-an-uphill-battle-towers-seat-in-jeopardy-connally.html | TEXAS GOP FACES AN UPHILL BATTLE Towers Seat in Jeopardy  Connally Is in Control | By Joseph A Loftusspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-case-of-the-cooper-caper.html | The Case of The Cooper Caper | By Dorothy Ferenbaugh | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-charm-of-mexicos-southernmost-state.html | THE CHARM OF MEXICOS SOUTHERNMOST STATE | By Gerard R Wolfe | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-citadel-was-within-castle-keep-by-william-eastlake-382-pp-new.html | The Citadel Was Within CASTLE KEEP By William Eastlake 382 pp New York Simon Schuster 595 | By Hans Koningsberger | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-devils-heads-here-the-rialto-the-devils.html | The Devils Heads Here The Rialto The Devils | By Lewis Funke | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-dial.html | The Dial | MEVILLE CANE | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-distant-call-of-americas-open-roads-enterprising-motorists-can.html | THE DISTANT CALL OF AMERICAS OPEN ROADS Enterprising Motorists Can Go Almost to the Arctic Circle By Car or Drive to Within 500 Miles of the Equator ON THE OPEN ROAD | By Norman D Ford | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-importance-of-being-bundy-the-importance-of-being-bundy.html | The Importance of Being Bundy The Importance of Being Bundy | By Max Frankel | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-man-most-likely.html | The Man Most Likely | By Melton S Davis | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-merchants-view-us-retailers-look-to-further-gains-in-april.html | The Merchants View US Retailers Look to Further Gains in April Period | By Herbert Koshetz | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-titan-mighty-us-rocket.html | THE TITAN  MIGHTY US ROCKET | By Fredric C Appelspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-week-in-finance-stocks-mark-time-despite-a-flow-of-good-reports.html | The Week in Finance Stocks Mark Time Despite a Flow of Good Reports From Many Areas The Week in Finance Stocks Mark Time Despite a Flow of Good Reports From Many Areas | By Thomas E Mullaney | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/theyre-not-trying-to-succeed-in-business.html | Theyre Not Trying To Succeed in Business | By Lawrence Stessin | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/thinking-aloud-dearest-child-letters-between-queen-victoria-and-the.html | Thinking Aloud DEAREST CHILD Letters Between Queen Victoria and the Princess Royal 18581861 Edited by Roger Fulford Illustrated 401 pp New York Holt Rinehart Winston 95 Thinking | By Philip Magnus | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/three-children-die-in-fire-camden-mother-arrested.html | Three Children Die in Fire Camden Mother Arrested | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tibaldo-registers-5-12length-victory-in-60200-stakes-tilbado-scores.html | Tibaldo Registers 5 12Length Victory In 60200 Stakes TILBADO SCORES IN 60200 STAKES | By Joe Nichols | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tickets-again.html | TICKETS AGAIN | NORMAN DAVIS | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/toby-m-parker-engagedto-wed-david-s-london-pembroke-and-brown.html | Toby M Parker Engagedto Wed David S London Pembroke and Brown Seniors Make Plans for June Nuptials | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/topic-the-unreasonable-man-the-unreasonable-man.html | Topic The Unreasonable Man The Unreasonable Man | By Phyllis Lee Levin | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/touring-the-first-france-around-paris.html | TOURING THE FIRST FRANCE AROUND PARIS | By Robert Deardorff | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tribe-courts-lose-unchecked-power-indian-sentenced-to-jail-is.html | TRIBE COURTS LOSE UNCHECKED POWER Indian Sentenced to Jail Is Assured Federal Hearing | By Wallace Turnerspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/uncle-ho-defies-uncle-sam-uncle-ho-defies-uncle-sam.html | Uncle Ho Defies Uncle Sam Uncle Ho Defies Uncle Sam | By Jean Lacouture | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/university-cordoned-off.html | University Cordoned Off | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/unlisted-stocks-decline-slightly-weeks-trading-moderate-index-down.html | UNLISTED STOCKS DECLINE SLIGHTLY Weeks Trading Moderate Index Down 079 Point | By Alexander R Hammer | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/us-allies-are-increasing-trade-with-north-vietnam-allies-increase.html | US Allies Are Increasing Trade With North Vietnam ALLIES INCREASE TRADE WITH HANOI | By John W Finneyspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/us-eases-restrictions-on-tourism-in-okinawa.html | US Eases Restrictions On Tourism in Okinawa | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/us-easing-curbs-on-vietnam-news-but-policy-is-still-to-stress.html | US EASING CURBS ON VIETNAM NEWS But Policy Is Still to Stress Saigons Role in War | By Jack Langguth | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/us-horse-captures-grand-national-as-14-of-47-starters-finish.html | US Horse Captures Grand National as 14 of 47 Starters Finish Freddie Is Second Mr Jones Third Behind 1006 Jay Trump JAY TRUMP WINS GRAND NATIONAL | By Clyde H Farnsworthspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/us-urged-to-spur-negro-colleges-report-cites-need-of-a-vast-plan-to.html | US URGED TO SPUR NEGRO COLLEGES Report Cites Need of a Vast Plan to Bolster Schools | By Fred M Hechinger | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/usc-again-wins-swimming-crown-takes-ncaa-team-title-for-3d-year-in.html | USC AGAIN WINS SWIMMING CROWN Takes NCAA Team Title for 3d Year in Row as Saari Gets 2d Triple | By Frank Litsky | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/use-of-gas.html | Use of Gas | JOHN H LONG | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/useless-tonsil-may-help-young-expert-sees-role-in-bodys-defense.html | USELESS TONSIL MAY HELP YOUNG Expert Sees Role in Bodys Defense Immunity System | By Harold M Schmeck JrSpecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/usipex-moving-to-capital.html | USIPEX Moving to Capital | By David Lidman | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/vicki-spitzer-engaged.html | Vicki Spitzer Engaged | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/village-in-java-a-case-study-in-red-tactics-peasant-tells-why-he.html | Village in Java a Case Study in Red Tactics Peasant Tells Why He Joined a Group Run by Party | By Neil Sheehan | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/virginia-are-drhtj-mount-are-wed-inono-alumna-of-u-of-north.html | Virginia are DrHTJ Mount Are Wed inONo Alumna of U of North Carolina Becomes the Bride of PhySician | SlClal to The NeW York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/visitors-to-sebring-also-must-survive-an-endurance-test.html | Visitors to Sebring Also Must Survive An Endurance Test | By Agnes Ash | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/volcanoes-erupt-into-hawaiian-attractions.html | VOLCANOES ERUPT INTO HAWAIIAN ATTRACTIONS | By Theodore D Kurrus | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/w-leigh-sherwood.html | W LEIGH SHERWOOD | S peclaJ to The NeT York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wall-st-profile-schapiro-co-1man-chess-team-bankstock-dealer-is.html | Wall St Profile Schapiro Co 1Man Chess Team BankStock Dealer Is Both Respected and Feared | By Edward Cowan | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/washington-the-taylor-mission-on-vietnam.html | Washington The Taylor Mission on Vietnam | By James Reston | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/waterbury-clash-prompts-patrols-7-policemen-hurt-in-fight-3-negro.html | WATERBURY CLASH PROMPTS PATROLS 7 Policemen Hurt in Fight  3 Negro Youths Held | By Thomas Buckley | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/way-down-south-in-south-america.html | WAY DOWN SOUTH IN SOUTH AMERICA | By Charles Griffin | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wearin-of-the-green-young-cassidy.html | Wearin of the Green Young Cassidy | By Bosley Crowther | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/weed-killers-aid-war-on-vietcong-they-are-used-to-destroy-reds.html | WEED KILLERS AID WAR ON VIETCONG They Are Used to Destroy Reds Shelter and Crops | By Jack Raymond | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/week-in-education-tenure-issue.html | WEEK IN EDUCATION Tenure Issue | By Fred M Hechinger | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/week-in-law-rights-act-compliance-grows.html | WEEK IN LAW RIGHTS ACT COMPLIANCE GROWS | By John D Pomfretspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/week-in-science-the-gemini-program-is-under-way.html | WEEK IN SCIENCE THE GEMINI PROGRAM IS UNDER WAY | By Walter Sullivan | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/west-virginians-near-start-on-antipoverty-program-that-could-become.html | West Virginians Near Start on Antipoverty Program That Could Become Showcase for the Nation | By Marjorie Hunter | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Phyllis Meras | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/what-was-is-and-may-be-decline-and-rise-of-europe-by-john-lukacs.html | What Was Is And May Be DECLINE AND RISE OF EUROPE By John Lukacs 295 pp New York Doubleday  Co 495 | By Hans J Morgenthau | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wilkins-fearful-of-negro-unrest-says-riots-are-alternative-to-gains.html | WILKINS FEARFUL OF NEGRO UNREST Says Riots Are Alternative to Gains in Justice | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/will-lee-the-silent.html | Will Lee the Silent | By Lewis Funke | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/williams-20-years-after-glass-menagerie-twenty-years-after-glass.html | Williams 20 Years After Glass Menagerie Twenty Years After Glass Menagerie | By Joanne Stang | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wilson-may-seek-election-on-issue-of-lords-power.html | Wilson May Seek Election on Issue Of Lords Power | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/winging-it-with-jonathan-winters-jonathan-winters.html | Winging It With Jonathan Winters Jonathan Winters | By Martha Weinman Lear | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/winner-of-grand-national-a-2000-purchase-smith-picked-horse-as-a.html | Winner of Grand National a 2000 Purchase Smith Picked Horse as a Gift From His Godmother | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wisconsin-votes-rural-rules-end-legislature-applies-federal.html | WISCONSIN VOTES RURAL RULES END Legislature Applies Federal Doctrine to the Counties | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/without-the-glitter-be-all-my-sins-remembered-by-viscount-churchill.html | Without the Glitter BE ALL MY SINS REMEMBERED By Viscount Churchill 201 pp New York CowardMcCann 5 The Glitter | By Derek Patmore | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/women-catch-up-on-east-europe-400-hear-panel-of-experts-at.html | WOMEN CATCH UP ON EAST EUROPE 400 Hear Panel of Experts at Dartmouth Seminar | By William Borders | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wood-field-and-stream-about-fishing-tourney-starts-off-montauk-june.html | Wood Field and Stream About Fishing Tourney Starts Off Montauk June 26 | By Oscar Godbout | RE0000608514 | 1993-01-26 | B00000178279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/woodens-stock-takes-big-rise-ucla-coach-put-at-top-with-rupp-iba.html | Woodens Stock Takes Big Rise UCLA Coach Put at Top With Rupp Iba and Lapchick 17Year Percentage of 730 is One of Basketballs Best | By Bill Beckerspecial To the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wrong-party.html | Wrong Party | JACQULINE CARMICHAEL Secretary | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/yanks-held-to-6-singles-as-white-sox-score-20-yanks-defeated-by.html | Yanks Held to 6 Singles As White Sox Score 20 YANKS DEFEATED BY WHITE SOX 20 | By Joseph Dursospecial to the New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/yonkers-raceway-clerks-hinting-at-a-walkout-tomorrow-over-wage.html | Yonkers Raceway Clerks Hinting at a Walkout Tomorrow Over Wage Issue INCREASE SOUGHT ON A 3YEAR PACT | By Michael Strauss | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/youst-jacksbn.html | Youst  jacksbn | Special to The New York Times | RE0000608514 | 1993-01-26 | B00000178279 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/2-state-expressways-increase-speed-to-65.html | 2 State Expressways Increase Speed to 65 | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/250-in-madrid-end-a-strike-as-police-free-3-students.html | 250 in Madrid End a Strike As Police Free 3 Students | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/a-wave-of-terror-sweeps-colombia-kidnappings-and-assaults-pose.html | A WAVE OF TERROR SWEEPS COLOMBIA Kidnappings and Assaults Pose Threat to Stability | By Richard Eder | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/advertising-the-way-of-a-ship-on-film.html | Advertising The Way of a Ship  on Film | By Walter Carlson | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/alberta-wilderness-is-enlivened-by-an-oil-boom-derricks-of-major.html | Alberta Wilderness Is Enlivened by an Oil Boom Derricks of Major Companies Dot SnowCovered Fields  Pipelines Are Flowing ALBERTA STIRRED BY A BOOM IN OIL | By John M Leespecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/algerian-labor-unit-picks-new-officers.html | ALGERIAN LABOR UNIT PICKS NEW OFFICERS | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/an-air-of-hope-rises-in-west-virginia.html | An Air of Hope Rises in West Virginia | By Marjorie Hunter | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/an-unsolicited-report.html | An Unsolicited Report | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/antipoverty-program-called-highly-inadequate-overdue-declares-head.html | Antipoverty Program Called Highly Inadequate Overdue Declares Head of Council of Jewish Women But Projects Are Good Start She Tells 1000 at Parley | By Irving Spiegel | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/argentina-shows-farm-machinery-exhibition-is-termed-sign-of.html | ARGENTINA SHOWS FARM MACHINERY Exhibition Is Termed Sign of Industrial Maturity | By Henry Raymont | RE0000608513 | 1993-01-26 | B00000178276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/art-new-coast-museum-los-angeles-center-helps-prove-art-treasures.html | Art New Coast Museum Los Angeles Center Helps Prove Art Treasures Are Still Available | By John Canaday | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/article-1-no-title.html | Article 1  No Title | Dispatch of The Times London | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/article-2-no-title.html | Article 2  No Title | THEODORE STRONGIN | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/asparagus-at-its-best-for-quality-and-value.html | Asparagus at Its Best For Quality and Value | By Nan Ickeringill | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/athens-notes-missiles-in-uar.html | Athens Notes Missiles in UAR | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/attack-on-students-rights-group-deplored.html | Attack on Students Rights Group Deplored | WILLIAM M KUNSTLER | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/austrians-ponder-position-in-europe.html | Austrians Ponder Position in Europe | By Richard E Mooney | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/ban-on-guns-opposed.html | Ban on Guns Opposed | JOHN D GORDAN II | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/birmingham-news-calls-for-reason-strong-editorial-lays-blame-for.html | BIRMINGHAM NEWS CALLS FOR REASON Strong Editorial Lays Blame for Racial Strife on All | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/board-gives-seal-to-pawnbroker-film-with-2-nudity-scenes-wins.html | BOARD GIVES SEAL TO PAWNBROKER Film With 2 Nudity Scenes Wins Appeal to Industry | By Ah Weiler | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/brazilian-guerrilla-leader-reported-seized-by-army.html | Brazilian Guerrilla Leader Reported Seized by Army | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/bridge-4-midwest-players-qualify-for-international-team-test.html | Bridge 4 Midwest Players Qualify For International Team Test | By Alan Truscott | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/brooklyn-singer-wins-met-awards-coloratura-24-gets-2000-and-an.html | BROOKLYN SINGER WINS MET AWARDS Coloratura 24 Gets 2000 and an Opera Contract | By Albert Ashforth | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/brunschwig-the-haute-couture-of-textiles-elegance-a-mark-of-french.html | Brunschwig The Haute Couture of Textiles Elegance a Mark of French Fabrics | By Rita Reif | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/canada-assesses-autopact-action-officials-express-views-on-possible.html | CANADA ASSESSES AUTOPACT ACTION Officials Express Views on Possible Move by GATT | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/ch-brier-run-augustus-is-best-in-show-at-teaneck-beagle-captures.html | Ch Brier Run Augustus Is Best in Show at Teaneck BEAGLE CAPTURES 1195DOG EVENT | By John Rendel | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/chen-tells-of-step-for-tie-to-turkey.html | CHEN TELLS OF STEP FOR TIE TO TURKEY | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/chess-morphy-played-con-brio-and-presto-it-was-mate.html | Chess Morphy Played Con Brio And Presto It Was Mate | By Al Horowitz | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/china-said-to-balk-soviets-hanoi-aid-reports-heard-in-moscow.html | CHINA SAID TO BALK SOVIETS HANOI AID Reports Heard in Moscow Indicate Refusal to Let Planes or Trains Pass | By Henry Tanner | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/church-near-slums-presses-drive-on-poverty-st-georges-planning.html | Church Near Slums Presses Drive on Poverty St Georges Planning Program to Aid Lower East Side Church Presses Its Drive on Poverty | By Raymond H Anderson | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/clemence-dane-novelist-dead-also-wrotebill-o-divorcement.html | Clemence Dane Novelist Dead Also WroteBill o Divorcement | Spci21 to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/coaches-dispute-new-swim-rules-12-scoring-places-limit-on-team-size.html | COACHES DISPUTE NEW SWIM RULES 12 Scoring Places Limit on Team Size Are Criticized | By Frank Litskyspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/collegians-adopt-a-bill-of-rights-say-administrators-should-be.html | COLLEGIANS ADOPT A BILL OF RIGHTS Say Administrators Should Be Campus Housekeepers | By Fred Powledgespecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/copland-conducts.html | Copland Conducts | HK | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/corson-methodist-leader-honored-by-catholic-college.html | Corson Methodist Leader Honored by Catholic College | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/cuba-shows-rise-in-churchgoing-clerics-report-gain-of-15-since.html | CUBA SHOWS RISE IN CHURCHGOING Clerics Report Gain of 15 Since Change in Liturgy | By Paul Hofmann | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/cubans-volunteer-for-vietnam.html | Cubans Volunteer for Vietnam | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/data-on-industry-collected-by-us-economist-helping-develop-an.html | DATA ON INDUSTRY COLLECTED BY US Economist Helping Develop an InputOutput Table | By Will Lissner | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/david-zaslavsky-isdead-at-85-pravdas-cold-war-spokesman.html | David Zaslavsky IsDead at 85 Pravdas Cold War Spokesman | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/day-of-alien-labor-over-wirtz-tells-coast-farmers-growers-must.html | Day of Alien Labor Over Wirtz Tells Coast Farmers Growers Must Compete for Domestic Workers He Says After Tour WIRTZ CALLS ERA OF BRACERO OVER | By Gladwin Hillspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/democrats-seek-help-on-budget-look-to-gop-but-it-fears-proposed.html | DEMOCRATS SEEK HELP ON BUDGET Look to GOP but It Fears Proposed State Sales Tax | By Sydney H Schanbergspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/demolition-party-held-on-27th-st-hudson-guild-marks-70th-year-and.html | DEMOLITION PARTY HELD ON 27TH ST Hudson Guild Marks 70th Year and Plans New Home | By Franklin Whitehouse | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/dock-commission-easing-probation-policy-on-offenders-a-sign-crime.html | DOCK COMMISSION EASING PROBATION Policy on Offenders a Sign Crime Stigma Is Ending | By John P Callahan | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/dorrie-fisher-betrothed.html | Dorrie Fisher Betrothed | Special to The New York rims | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/dr-king-suggests-nation-boycott-alabama-goods-urges-federal.html | DR KING SUGGESTS NATION BOYCOTT ALABAMA GOODS Urges Federal Government to Withdraw Its Support for Activities in State TWO GOALS ARE LISTED 50 Registration of Negro Voters and Curb on Police Brutality Are Sought DR KING SUGGESTS BOYCOTT OF GOODS | By Peter Kihss | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/duo-makes-debut.html | Duo Makes Debut | ROBERT SHERMAN | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/ellen-hassenfeld-is-wed-j.html | Ellen Hassenfeld Is Wed j | Special to Tile New York Times I | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/end-of-australian-strike-seen.html | End of Australian Strike Seen | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/end-papers.html | End Papers | HARRY GILROY | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/fighting-at-ebb-in-mekong-delta-twomonth-letup-in-battles-puzzles.html | FIGHTING AT EBB IN MEKONG DELTA TwoMonth Letup in Battles Puzzles Intelligence Men | By Seth S King | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/fire-destroys-3-piers-at-bear-mountain-bridge.html | Fire Destroys 3 Piers At Bear Mountain Bridge | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/fire-kills-mothers-and-four-children.html | FIRE KILLS MOTHERS AND FOUR CHILDREN | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/freedmancenter.html | FreedmanCenter | Special to Tile Ncw York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/g-harold-noke.html | G HAROLD NOKE | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/gordon-walker-is-chosen-as-wilson-tries-to-hold-off-critics-of-us.html | Gordon Walker Is Chosen as Wilson Tries to Hold Off Critics of US BRITON TO SURVEY ASIAN SITUATION | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/greek-singer-at-town-hall.html | Greek Singer at Town Hall | RS | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/greentree-victor-in-court-tennis-rallies-to-sweep-5-matches-and-top.html | GREENTREE VICTOR IN COURT TENNIS Rallies to Sweep 5 Matches and Top Queens Club 84 | By Allison Danzig | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/guiana-rail-station-bombed.html | Guiana Rail Station Bombed | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/h-schuyler-horn.html | H SCHUYLER HORN | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/handel-and-haydn-society-turns-150-in-full-voice.html | Handel and Haydn Society Turns 150 in Full Voice | By Raymond Ericsonspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/hart-wins-azalea-open-in-8hole-playoff-with-rodgers-illinois-pro.html | Hart Wins Azalea Open in 8Hole Playoff With Rodgers ILLINOIS PRO TIES WITH 69 FOR 276 Hart Has 32 on Closing Nine Holes to Set Up Playoff Rodgers Posts Final 70 | By Lincoln A Werdenspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/hormone-linked-to-breast-cancer-shortage-of-estriol-thought-to-be-a.html | HORMONE LINKED TO BREAST CANCER Shortage of Estriol Thought to Be a Danger Sign | By Harold M Schmeck Jrspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/humphrey-visits-liuzzo-family-to-convey-johnsons-sympathy.html | Humphrey Visits Liuzzo Family To Convey Johnsons Sympathy | By David R Jonesspecial to the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/ielizabeth-long-engaged-to-wed-jonathan-hayes-goucher-alumna-will.html | IElizabeth Long Engaged to Wed Jonathan Hayes Goucher Alumna Will Be Married to 8ono Newspaper Officer | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/india-gains-in-cup-tennis.html | India Gains in Cup Tennis | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/is-privacy-washed-up.html | Is Privacy Washed Up | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/italian-film-named-best-at-festival-in-argentina.html | Italian Film Named Best At Festival in Argentina | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/its-spring-in-england-now.html | Its Spring in England Now | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/joseph-b-meyer.html | JOSEPH B MEYER | Special to The lew York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/julia-smith-plays-own-works.html | Julia Smith Plays Own Works | HK | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/kennefhmcn-f-osh-phy-sician-marries-margaret-v-meansi.html | KennefhMcn f osh Phy sician Marries Margaret V MeansI | Spectal o The New ork Tnlt5 | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/lee-hanks.html | Lee Hanks | Special to Tile New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/leonovs-space-stunt.html | Leonovs Space Stunt | LUIGI G JACCHIA | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/leopoldville-voting-prevented-by-administrative-breakdown.html | Leopoldville Voting Prevented By Administrative Breakdown | By Joseph Lelyveldspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/leslie-ann-levy-is-bride.html | Leslie Ann Levy Is Bride | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/liberal-advance-annoying-tories-party-gets-labor-vote-to-help-beat.html | LIBERAL ADVANCE ANNOYING TORIES Party Gets Labor Vote to Help Beat Conservatives | By Anthony Lewis | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/line-offers-pentagon-savings-on-householdgood-shipments-sapphire.html | Line Offers Pentagon Savings On HouseholdGood Shipments Sapphire New Concern Files Rates 5 a Hundredweight Below Conference Level | By Edward A Morrow | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/los-angeles-prepares-for-museum-opening-art-center-symbolic-of.html | Los Angeles Prepares for Museum Opening Art Center Symbolic of Cultural Gain Made on Coast | By Peter Bartspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/malacca-scores-at-secor-farms-mrs-appletons-gelding-winsworking.html | MALACCA SCORES AT SECOR FARMS Mrs Appletons Gelding WinsWorking Hunter Title | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/may-stores-sets-vote-on-merger-action-due-today-on-offer-made-to.html | MAY STORES SETS VOTE ON MERGER Action Due Today On Offer Made to Meier Frank | By William M Freeman | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/mayor-presses-for-agreement-on-newspapers-offers-his-help-as.html | MAYOR PRESSES FOR AGREEMENT ON NEWSPAPERS Offers His Help as Deadline Nears  Engravers Vote Strike Authorization | By Damon Stetson | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/milstein-plays-in-hunter-series-violinist-joins-with-pianist-to.html | MILSTEIN PLAYS IN HUNTER SERIES Violinist Joins With Pianist to Offer Varied Styles | HOWARD KLEIN | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/miss-jane-e-austin-i-m-to-be-bride-in-ay.html | Miss Jane E Austin i M To Be Bride in ay | Special to The New York Tm j | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/misses-scott-and-marchowsky-perform-solos-in-works-they.html | Misses Scott and Marchowsky Perform Solos in Works They Choreographed | By Allen Hughes | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/moderate-group-gaining-in-alabama.html | Moderate Group Gaining in Alabama | By Paul L Montgomeryspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/montoya-back-with-spring.html | Montoya Back With Spring | ROBERT SHELTON | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/mrs-arthur-trudeau.html | MRS ARTHUR TRUDEAU | Special to The iew York 3ims | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/mrs-gustave-m-berne.html | MRS GUSTAVE M BERNE | Special to The New YorkaTlmes | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/nbc-to-portray-biblical-scenes-color-special-will-match-history.html | NBC TO PORTRAY BIBLICAL SCENES Color Special Will Match History With Terrain | By Paul Gardner | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/new-woman-giving-store-a-new-look.html | New Woman Giving Store A New Look | By Bernadine Morris | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/new-york-team-finishes-fifth-beliveau-scores-twice-for-victors.html | NEW YORK TEAM FINISHES FIFTH Beliveau Scores Twice for Victors  Hodge Worsley Alternate at Goalie | By Gerald Eskenazi | RE0000608513 | 1993-01-26 | B00000178276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/news-of-realty-a-4-million-job-renovation-of-485-madison-sets-a.html | NEWS OF REALTY A 4 MILLION JOB Renovation of 485 Madison Sets a Record Here | By Glenn Fowler | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/no-heliport.html | No Heliport | WALTER STRICKLAND Chairman of the Board Best  Co | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/norwegian-premier-sees-wall.html | Norwegian Premier Sees Wall | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pandora-sets-pace-among-89-afghans.html | PANDORA SETS PACE AMONG 89 AFGHANS | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/parents-subsidize-sons-pet-shop-jobs.html | Parents Subsidize Sons Pet Shop Jobs | By Jack Rothspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pea-opposes-aid-to-private-schools.html | PEA Opposes Aid to Private Schools | FRED N FISHMAN Vice President Public Education Association | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/personal-finance-when-the-money-stops.html | Personal Finance When the Money Stops | By Sal Nuccio | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pipeline-financing-apparently-settled-financing-is-set-for-oil.html | Pipeline Financing Apparently Settled FINANCING IS SET FOR OIL PIPELINE | By John H Allan | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pitcher-returns-from-milwaukee-ribant-who-was-involved-in-original.html | PITCHER RETURNS FROM MILWAUKEE Ribant Who Was Involved in Original Deal for Lary Hurls 3 Perfect Innings | By Leonard Koppett | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/port-agency-buys-downtown-tract-trade-center-deal-prompts-criticism.html | PORT AGENCY BUYS DOWNTOWN TRACT Trade Center Deal Prompts Criticism by Project Foes PORT AGENCY BUYS DOWNTOWN TRACT | By Joseph C Ingraham | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pravda-charges-literary-review-clings-to-the-past.html | Pravda Charges Literary Review Clings to the Past | By Theodore Shabadspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/prospects-increase-for-yonkers-raceway-strike-tonight-union-is.html | Prospects Increase for Yonkers Raceway Strike Tonight UNION IS ADAMANT ON A3YEAR PACT  As of Now the Strike Is On Clerks Chief Asserts  Talks Due Today | By Michael Straussspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/random-notes-from-all-over-a-tv-shade-haunts-mccarthy-minnesota.html | Random Notes From All Over A TV Shade Haunts McCarthy Minnesota Senator Is Feared as Investigtor Although He Looks a Bit Different | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/record-225000-gate-seen-for-bouts-at-garden-tomorrow.html | Record 225000 Gate Seen For Bouts at Garden Tomorrow | By Robert Lipsyte | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/report-heard-in-hungary.html | Report Heard in Hungary | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/revolt-reported-in-laotian-town-soldiers-backing-an-ousted-rightist.html | REVOLT REPORTED IN LAOTIAN TOWN Soldiers Backing an Ousted Rightist General Said to Take Over Thakhek | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/richard-l-harburger.html | RICHARD L HARBURGER | SPecial to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/rodgers-swanson.html | Rodgers  Swanson | Sppclal to The Nw York Tlme | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/sao-paulos-toll-of-jobless-rises-50000-reported-laid-off-since-jan.html | SAO PAULOS TOLL OF JOBLESS RISES 50000 Reported Laid Off Since Jan 1 as Recession Hits Industrial Center CREDIT IS TIGHTENED Decline in Consumer Demand for Durable Goods Has Effect on Production | By Juan de Onisspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/scores-queried-in-triple-killing-butchers-found-in-freezer-in.html | SCORES QUERIED IN TRIPLE KILLING Butchers Found in Freezer in Brooklyn Market | By Emanuel Perlmutter | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/sebring-triumph-laid-to-planning-hallsharp-victory-result-of-years.html | SEBRING TRIUMPH LAID TO PLANNING HallSharp Victory Result of Years of Intense Practice | By Frank M Blunk | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/seek-to-oust-wallace.html | Seek to Oust Wallace | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/selma-protestant-church-integrated-for-first-time-church-in-selma.html | Selma Protestant Church Integrated for First Time CHURCH IN SELMA IS DESEGREGATED | By Roy Reedspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/senate-leaders-push-school-bill-mansfield-seeks-to-arrange-floor.html | SENATE LEADERS PUSH SCHOOL BILL Mansfield Seeks to Arrange Floor Action Next Week  Klan Inquiry Weighed SENATE LEADERS PUSH SCHOOL BILL | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/shirley-spratt-fiance-of-charles-mitchell-4th.html | Shirley Spratt Fiance Of Charles Mitchell 4th | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/soviet-denounces-us-over-cyprus-sees-move-to-bar-makarios-from.html | SOVIET DENOUNCES US OVER CYPRUS Sees Move to Bar Makarios From Bolstering Defense | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/sports-of-the-times-with-jet-propulsion.html | Sports of The Times With Jet Propulsion | By Arthur Daley | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/stalinist-practices-scored.html | Stalinist Practices Scored | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/steel-forecasts-revised-upward-continued-strength-in-new-orders.html | STEEL FORECASTS REVISED UPWARD Continued Strength in New Orders Lifts Appraisals of Shipments and Use SecondQuarter Deliveries Expected to Equal or Top Those of First Period | BOOM IN AUTOS IS CITEDSpecial to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/stephen-siben-weds-miss-eileen-lettea-u.html | Stephen Siben Weds Miss Eileen Lettea u | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/taylor-arriving-in-us-says-raids-on-north-lift-souths-morale-raids.html | Taylor Arriving in US Says Raids on North Lift Souths Morale RAIDS BUOY SOUTH TAYLOR DECLARES | By Tad Szulcspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/the-cussedest-land-yukon-may-attract-more-climbers-as-a-result-of.html | The Cussedest Land Yukon May Attract More Climbers As a Result of Kennedys Expedition | By Martin Arnold | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/the-farcical-quest-of-wally-dixon.html | The Farcical Quest of Wally Dixon | By Orville Prescott | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/the-votingrights-bill-congress-sure-to-respond-to-demands-but.html | The VotingRights Bill Congress Sure to Respond to Demands But Johnsons Proposal Faces Changes | By Tom Wickerspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/threerun-homer-beats-bombers-robinson-hits-it-off-bouton-in-first.html | THREERUN HOMER BEATS BOMBERS Robinson Hits It Off Bouton in First Inning Boyer Connects for Yanks | By Joseph Dursospecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/torres-camp-a-noisy-tenement-fighter-surrounded-by-women-music-but.html | Torres Camp A Noisy Tenement Fighter Surrounded by Women Music but Has Serious | By Gay Talese | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/turkeys-economy-is-being-bolstered-by-tobacco-crop-turkish-economy.html | Turkeys Economy Is Being Bolstered By Tobacco Crop TURKISH ECONOMY AIDED BY TOBACCO | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/us-destroyers-patrol-the-coast-of-south-vietnam-minesweepers-and.html | US DESTROYERS PATROL THE COAST OF SOUTH VIETNAM Minesweepers and Planes Also on Lookout for Ships Supplying Vietcong US Destroyers and Aircraft Patrol South Vietnam Coast | By Jack Langguthspecial To the New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/us-shoe-industry-is-on-the-move-for-sales-bigger-slice-sought-of.html | US Shoe Industry Is on the Move for Sales Bigger Slice Sought of Consumer Dollar Styling Stressed US Shoe Industry on the Move In Drive to Step Up Sales Pace | By Isadore Barmash | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/vietnam-the-inexplicable-strategy.html | Vietnam The Inexplicable Strategy | By Robert Kleiman | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/village-chiefs-decry-violence-freeforall-at-coffeehouse-spurs.html | VILLAGE CHIEFS DECRY VIOLENCE FreeforAll at Coffeehouse Spurs Protests to Mayor for Protective Action VILLAGE CHIEFS DECRY VIOLENCE | By Martin Gansberg | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/voting-for-judges.html | Voting for Judges | EDWARD S GREENBAUM | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/weeks-vote-in-the-house.html | Weeks Vote in the House | Special to The New York Times | RE0000608513 | 1993-01-26 | B00000178276 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/1963-highway-toll-put-at-80000-in-europe.html | 1963 Highway Toll Put At 80000 in Europe | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/200-students-quit-gideonse-lecture-say-brooklyn-college-lacks.html | 200 STUDENTS QUIT GIDEONSE LECTURE Say Brooklyn College Lacks Academic Freedom | By Martin Tolchin | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/advertising-editing-magazines-for-readers.html | Advertising Editing Magazines for Readers | By Walter Carlson | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/african-cautions-nkrumah-on-dam-upper-voltas-chief-in-us-hints-at.html | AFRICAN CAUTIONS NKRUMAH ON DAM Upper Voltas Chief in US Hints at River Diversion | By Tad Szulc | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/african-moderate.html | African Moderate | Maurice Yameogo | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/ailey-dancers-a-hit-in-london-program.html | AILEY DANCERS A HIT IN LONDON PROGRAM | Special to The New York TimesCLIVE BARNES | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/antiques-fair-season-ends-with-fair-show.html | Antiques Fair Season Ends With Fair Show | By Sanka Knox | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/backing-of-big-rail-move-gets-warm-greeting-on-wall-street.html | Backing of Big Rail Move Gets Warm Greeting on Wall Street | By William D Smith | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/bacteria-studied-as-cancer-cause-scientists-say-researches-link.html | BACTERIA STUDIED AS CANCER CAUSE Scientists Say Researches Link Germs to Disease | By Harold M Schmeck Jrspecial To the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/bank-of-england-supports-pound-intervenes-in-the-market-as-pressure.html | BANK OF ENGLAND SUPPORTS POUND Intervenes in the Market as Pressure Continues BANK OF ENGLAND SUPPORTS POUND | By Clyde H Farnsworthspecial To the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/baseball-club-owners-act-on-conflictofinterest-issue-orioles.html | Baseball Club Owners Act on ConflictofInterest Issue ORIOLES OFFICIAL HOLDS CBS STOCK | By Leonard Koppett | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/bloomingdale-opens-jersey-furniture-wing-store-is-short-walk-from.html | Bloomingdale Opens Jersey Furniture Wing Store Is Short Walk From Big Branch Near Route 4 | By Isadore Barmash | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/bonds-late-rally-in-treasurys-fails-to-erase-early-declines-worries.html | Bonds Late Rally in Treasurys Fails to Erase Early Declines WORRIES ON POUND BRING MARKDOWNS Partial Recovery Follows Assurances by London  Corporates Steady | By John H Allan | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/brazil-to-elect-governors.html | Brazil to Elect Governors | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/bridge-french-experts-new-book-is-ranked-among-greatest.html | Bridge French Experts New Book Is Ranked Among Greatest | By Alan Truscott | RE0000608517 | 1993-01-26 | B00000178282 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/britain-will-review-sale-of-rembrandt.html | BRITAIN WILL REVIEW SALE OF REMBRANDT | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/budget-by-april-1-doubted-in-albany-budget-by-april-1-is-doubted-in.html | Budget by April 1 Doubted in Albany Budget by April 1 Is Doubted in Albany | By Rw Apple Jr | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/chou-talks-of-aiding-hanoi.html | Chou Talks of Aiding Hanoi | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/city-is-preparing-for-paper-strike-industry-plans-to-mitigate.html | CITY IS PREPARING FOR PAPER STRIKE Industry Plans to Mitigate Impact of Any TieUp | By Peter Kihss | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/commodities-maine-potato-futures-show-declines-in-session-of-active.html | Commodities Maine Potato Futures Show Declines in Session of Active Trading PRICES OF COPPER ALSO EDGE DOWN Soybeans Register a Rally  Other Grains Follow an Irregular Pattern | By Douglas W Cray | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/complaints-grow-on-new-house-office-building.html | Complaints Grow on New House Office Building | By Ada Louise Huxtable | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/concern-growing-on-state-payroll-special-bill-is-needed-if-budget.html | CONCERN GROWING ON STATE PAYROLL Special Bill Is Needed if Budget Is Not Passed | By Murray Schumachspecial To the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/congolese-seize-key-rebel-town-watsa-was-last-important-stronghold.html | CONGOLESE SEIZE KEY REBEL TOWN Watsa Was Last Important Stronghold in Northeast | By Joseph Lelyveldspecial To the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/court-admits-new-yorker.html | Court Admits New Yorker | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/critic-at-large-a-tax-case-in-point-on-the-problem-of-mans.html | Critic at Large A Tax Case in Point on the Problem of Mans Coexistence With Computers | By Brooks Atkinson | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/crystal-b-fauseti-former-legislator.html | CRYSTAL B FAUSETi FORMER LEGISLATOR | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/dessert-bridge-set-for-clarkson-home.html | Dessert Bridge Set For Clarkson Home | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/detroit-episcopal-priest-denounces-alabama-bishop-on-rights.html | Detroit Episcopal Priest Denounces Alabama Bishop on Rights | BY David R Jones | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/distinction-sought.html | Distinction Sought | By Irving Spiegel | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/districting-move-fails-in-jersey-state-supreme-court-to-act-as.html | DISTRICTING MOVE FAILS IN JERSEY State Supreme Court to Act as Bergen Stoppage Dies | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/end-papers.html | End Papers | HANSON W BALDWIN | RE0000608517 | 1993-01-26 | B00000178282 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/equipment-failure-shortens-program.html | EQUIPMENT FAILURE SHORTENS PROGRAM | THEODORE STRONGIN | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/exadenauer-aide-on-trial-in-spy-case.html | EXADENAUER AIDE ON TRIAL IN SPY CASE | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/excerpts-from-recommendation-of-pennsycentral-merger-by-icc.html | Excerpts From Recommendation of PennsyCentral Merger by ICC Examiner | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/exss-colonel-gets-life-term-in-execution-of-1180-prisoners.html | ExSS Colonel Gets Life Term In Execution of 1180 Prisoners | By Philip Shabecoffspecial To the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/faisal-names-khaled-successor-to-throne.html | Faisal Names Khaled Successor to Throne | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/fashion-giving-culottes-a-whirl.html | Fashion Giving Culottes a Whirl | By Bernadine Morris | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/fink-jacobson.html | Fink  Jacobson | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/ford-pitches-7-strong-innings-as-yanks-bow-to-tigers-keane-is.html | Ford Pitches 7 Strong Innings as Yanks Bow to Tigers KEANE IS PLEASED DESPITE 21 LOSS Ford Settles Down After Poor Start Yankees Bow 11th Time in 13 Games | By Joseph Durso | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/fpc-will-decide-at-may-4-hearing-on-con-ed-route.html | FPC Will Decide At May 4 Hearing On Con Ed Route | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/france-bars-parley-on-european-unity-france-bars-talk-on-europe.html | France Bars Parley On European Unity FRANCE BARS TALK ON EUROPE UNITY | By Robert C Doty | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/frangi5-mathewi-newspaprr-aide-p-general-manager-of-times-of-london.html | FRANGI5 MATHEWi NEWSPAPRR AIDE p General Manager of Times of London Dies at 57 | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/ftc-to-require-cigarette-label-agency-head-cites-power-to-order.html | FTC TO REQUIRE CIGARETTE LABEL Agency Head Cites Power to Order Health Warning | By Eileen Shanahan | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/fun-night-danny-kaye-helps-raise-40000-for-philharmonic-68.html | Fun Night Danny Kaye Helps Raise 40000 for Philharmonic 68 Diplomats Join Glittering Through at Pension Concert | By Charlotte Curtis | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/george-connaughton.html | GEORGE CONNAUGHTON | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/georgemacgregor-weds-mrs-fraser-.html | GeorgeMacGregor Weds Mrs Fraser | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/georgia-republican-proposes-a-broad-voting-plan-in-house.html | Georgia Republican Proposes A Broad Voting Plan in House | By Ew Kenworthy | RE0000608517 | 1993-01-26 | B00000178282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/germans-attitudes-surveyed-by-leader-of-jewish-congress.html | Germans Attitudes Surveyed by Leader Of Jewish Congress | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/gordon-walker-named-labor-candidate-again.html | Gordon Walker Named Labor Candidate Again | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/he-is-silent-on-missiles-but-tells-of-some-arms-gear.html | He Is Silent on Missiles but Tells of Some Arms Gear | By W Granger Blair | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/high-court-hears-birthcurb-case-told-devices-are-sold-under-counter.html | HIGH COURT HEARS BIRTHCURB CASE Told Devices Are Sold Under Counter in Connecticut | By Marjorie Hunter | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/high-court-holds-concern-may-shut-to-balk-unionism-but-finds-it.html | HIGH COURT HOLDS CONCERN MAY SHUT TO BALK UNIONISM But Finds It Illegal to Close Only Part of a Company to Keep Out Labor | By John D Pomfret | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/horan-tucker.html | Horan  Tucker | Special to The Iew York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/house-of-commons-passes-a-bill-to-delay-mergers.html | House of Commons Passes A Bill to Delay Mergers | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/housing-program-gains-in-albany-senate-democrats-pass-the-governors.html | HOUSING PROGRAM GAINS IN ALBANY Senate Democrats Pass the Governors LowRent Bill | By Sydney H Schanberg | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/hunt-foundation-loses-tax-status-texas-oilman-says-liberals-are.html | HUNT FOUNDATION LOSES TAX STATUS Texas Oilman Says Liberals Are Behind the Ruling | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/ialison-feiss-betrothed-to-lieut.html | IAlison Feiss Betrothed To Lieut | Michael Hays | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/icc-aides-back-central-merger-with-the-pennsy-new-haven-loses.html | ICC AIDES BACK CENTRAL MERGER WITH THE PENNSY NEW HAVEN LOSES Passenger Service Is Excluded From Plan by 2 Examiners CC AIDES BACK CENTRAL MERGER | By Robert E Bedingfieldspecial To the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/in-the-nation-evenhanded-justice-by-the-court.html | In The Nation EvenHanded Justice by the Court | By Arthur Krock | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/india-sweeps-cup-tennis.html | India Sweeps Cup Tennis | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/iraqi-force-massing-for-drive-on-kurds.html | Iraqi Force Massing For Drive on Kurds | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/jacksons-new-pitch-provides-a-ray-of-sunshine-in-mets-loss.html | Jacksons New Pitch Provides A Ray of Sunshine in Mets Loss | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/jagan-supporters-boycott-opening-of-new-parliament.html | Jagan Supporters Boycott Opening of New Parliament | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/jersey-city-and-21-go-to-court-to-halt-work-on-boulevard.html | Jersey City and 21 Go to Court to Halt Work on Boulevard | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/joan-goldstein-engaged-to-stephen-m_____lhonig-.html | Joan Goldstein Engaged To Stephen MLHonig | Special to The New York Times I | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/kennan-states-view-on-soviet-relations.html | Kennan States View on Soviet Relations | GEORGE KENNAN | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/lawyer-for-prominent-negroes-forms-life-insurance-concern.html | Lawyer for Prominent Negroes Forms Life Insurance Concern INTERRACIAL UNIT SELLS INSURANCE | By Robert Frost | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/li-arts-center-lists-met-operas-summer-programs-planned-with-top.html | LI ARTS CENTER LISTS MET OPERAS Summer Programs Planned With Top Performers | By Roy R Silver | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/li-maids-grumbling-committee-is-set-up-in-move-to-better-job.html | LI Maids Grumbling Committee Is Set Up in Move to Better Job Conditions LI MAIDS ASSAIL WORK CONDITIONS | By Ronald Maioranaspecial To the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/macys-is-said-to-drop-plan-for-rockland-store.html | Macys Is Said to Drop Plan for Rockland Store | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/madrids-boycott-hurts-gibraltar-drop-in-trade-and-tourism-also-felt.html | MADRIDS BOYCOTT HURTS GIBRALTAR Drop in Trade and Tourism Also Felt by Spaniards | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/math-center-dedicated-at-nyu-old-days-in-hat-factory-are-recounted.html | Math Center Dedicated at NYU Old Days in Hat Factory Are Recounted | By Natalie Jaffe | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/miss-dorothy-dreier-fiancee-of-lieutenant.html | Miss Dorothy Dreier Fiancee of Lieutenant | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/miss-joan-keating-prospective-bride.html | Miss Joan Keating Prospective Bride | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/miss-lawrence-engaged-to-wed-robert-f-dodds-descendant-of-foundei.html | Miss Lawrence Engaged to Wed Robert F Dodds Descendant of Foundei of Sarah Lawrence Plans June Bridal | Soeclal to The New Y Jrk Tlne | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/miss-phyllis-j-blair-will-marry.html | Miss Phyllis J Blair Will Marry | 45131 | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/moscow-tv-opens-education-channel.html | MOSCOW TV OPENS EDUCATION CHANNEL | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/mrs-james-l-dowsey.html | MRS JAMES L DOWSEY | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/music-maybe-danny-kaye-conducts-comedian-on-podium-in-benefit.html | Music Maybe Danny Kaye Conducts Comedian on Podium in Benefit Concert | By Harold C Schonberg | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/nashville-opens-recording-center-new-rcavictor-studio-can-hold-100.html | NASHVILLE OPENS RECORDING CENTER New RCAVictor Studio Can Hold 100 Artists | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/nassau-cancels-its-plans-for-wantaghseaford-sewer.html | Nassau Cancels Its Plans For WantaghSeaford Sewer | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/negro-gets-rahway-police-post.html | Negro Gets Rahway Police Post | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/negro-schools-increasing-here-report-also-shows-a-rise-in.html | NEGRO SCHOOLS INCREASING HERE Report Also Shows a Rise in Integrated Classes | By Leonard Buder | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/new-accord-set-for-world-bank-international-agreement-set-for.html | NEW ACCORD SET FOR WORLD BANK International Agreement Set for Conciliation Service to Settle Disputes | By Edwin L Dale Jrspecial To the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/new-ceylon-chief-to-seek-credits-calls-foreign-funds-vital-to-ease.html | NEW CEYLON CHIEF TO SEEK CREDITS Calls Foreign Funds Vital to Ease Problems Quickly | By Thomas F Bradyspecial To the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/new-havens-passenger-lines-excluded-from-merger-plan.html | New Havens Passenger Lines Excluded From Merger Plan | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/new-tremors-stir-fears-of-chileans-deaths-exceed-400-tremors-arouse.html | New Tremors Stir Fears of Chileans Deaths Exceed 400 TREMORS AROUSE NEW FEAR IN CHILE | By Henry Raymont | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/newspaper-talks-note-some-gains-printers-head-hopeful-but-not.html | NEWSPAPER TALKS NOTE SOME GAINS Printers Head Hopeful but Not Optimistic  Deadline Is 2 AM Tomorrow | By Damon Stetson | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/noah-mason-v-s-representative-26-years-dies-illinois-republican.html | Noah Mason V S Representative 26 Years Dies Illinois Republican Crusaded forConservatlve Cause | Special to The New York | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/observer-a-sinister-metamorphosis.html | Observer A Sinister Metamorphosis | By Russell Baker | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/parlez-francais-de-gaulle-demands.html | Parlez Francais De Gaulle Demands | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/pastrano-and-griffith-favored-tonight-in-ring-twin-bill-gate-is.html | Pastrano and Griffith Favored Tonight in Ring Twin Bill GATE IS EXPECTED TO SET A RECORD Garden Gross of 250000 Likely for GriffithStable PastranoTorres Bouts | By Robert Lipsyte | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/peter-kerns-to-wed-penelope-kay-wise.html | Peter Kerns to Wed Penelope Kay Wise | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/petty-officer-to-marry-diana-w-m_____ontg___omery.html | Petty Officer to Marry Diana W Montgomery | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/players-adding-wing-to-library-theatrical-club-will-build-annex-for.html | PLAYERS ADDING WING TO LIBRARY Theatrical Club Will Build Annex for Rarities | By Harry Gilroy | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/pope-asks-ruling-on-birth-control-exhorts-study-panel-to-act-soon.html | POPE ASKS RULING ON BIRTH CONTROL Exhorts Study Panel to Act Soon on Issue Causing Anguish to Many | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/president-seeks-stiffer-klan-law-federal-penalties-would-be-as.html | PRESIDENT SEEKS STIFFER KLAN LAW Federal Penalties Would Be as Strong as the States in Rights Murder Cases PRESIDENT SEEKS STIFFER US LAWS | By Tom Wickerspecial To the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/production-of-tv-shows-shifts-more-and-more-to-hollywood.html | Production of TV Shows Shifts More and More to Hollywood | By Val Adams | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/proposal-for-selecting-city-judges-backed.html | Proposal for Selecting City Judges Backed | JOHN J MCCLOY President New York Committee on Modern CourtsSAMUEL I ROSENMAN President the Association of the Bar of the City of New York | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rangers-learning-by-their-errors-dismal-season-price-raid-to.html | Rangers Learning by Their Errors Dismal Season Price Raid to Develop Young Players | By Gerald Eskenazi | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rate-for-treasury-bills-shows-little-change-at-weekly-auction.html | Rate for Treasury Bills Shows Little Change at Weekly Auction | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/reaction-is-mixed.html | Reaction Is Mixed | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/records-sighted-for-auto-sales-ford-aide-tells-bank-unit-that.html | RECORDS SIGHTED FOR AUTO SALES Ford Aide Tells Bank Unit That Outlook Is Bright | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/red-china-helping-children-of-rich.html | RED CHINA HELPING CHILDREN OF RICH | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/red-cross-aid-available.html | Red Cross Aid Available | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/regents-deny-accrediting-pat-school-in-queens.html | Regents Deny Accrediting PAT School in Queens | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/republican-mayor-wins-a-third-term-in-danbury.html | Republican Mayor Wins A Third Term in Danbury | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/return-of-cargo-confirmed.html | Return of Cargo Confirmed | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rights-aide-freed-of-libel-payment-court-voids-40000-awards-against.html | RIGHTS AIDE FREED OF LIBEL PAYMENT Court Voids 40000 Awards Against Mississippian | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/roberts-defends-football-at-ivies-toughness-rivalries-cited-7.html | ROBERTS DEFENDS FOOTBALL AT IVIES Toughness Rivalries Cited  7 Schoolboys Honored | By Allison Danzig | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rusk-mnamara-talk-with-taylor-some-in-washington-predict-raids.html | RUSK MNAMARA TALK WITH TAYLOR Some in Washington Predict Raids Closer to Hanoi | By Charles Mohrspecial To The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/scholars-set-up-a-new-academy-national-forum-group-with-27-charter.html | SCHOLARS SET UP A NEW ACADEMY National Forum Group With 27 Charter Members to Foster US Education | By Robert H Terte | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/soviet-accuses-7th-fleet.html | Soviet Accuses 7th Fleet | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/spacemen-receive-a-rousing-welcome-despite-chilly-rain-2-spacemen.html | Spacemen Receive A Rousing Welcome Despite Chilly Rain 2 SPACEMEN GET A WET WELCOME | By Gay Talese | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/spains-not-on-your-liie-arrives-here.html | Spains Not on Your Liie Arrives Here | By Bosley Crowther | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/sports-of-the-times-pugilistic-doubleheader.html | Sports of The Times Pugilistic DoubleHeader | By Arthur Daley | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/state-action-criticized.html | State Action Criticized | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/statue-of-moses-rejected-at-fair-americanisrael-pavilion-feels.html | STATUE OF MOSES REJECTED AT FAIR AmericanIsrael Pavilion Feels German Work Has a Simian Appearance | By Robert Alden | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/stock-prices-drop-for-third-session-early-upturn-succumbs-to-profit.html | STOCK PRICES DROP FOR THIRD SESSION Early Upturn Succumbs to Profit Taking but Selling Pressure Is Not Heavy LOSSES TOP GAINS 21 Volume Dips on the Decline  Rails Slump in Wake of PennsyCentral News STOCK PRICES DROP FOR THIRD SESSION | By Jh Carmical | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/stocks-decline-on-american-list-turnover-also-slips-to-153-million.html | STOCKS DECLINE ON AMERICAN LIST Turnover Also Slips to 153 Million Shares | By Alexander R Hammer | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/strike-virtually-certain-to-close-yonkers-track-tonight-union.html | Strike Virtually Certain to Close Yonkers Track Tonight UNION ANNOUNCES PLANS TO PICKET | By Louis Effrat | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/subsidized-cargo-lines-assert-tramp-ships-deserve-aid-too.html | Subsidized Cargo Lines Assert Tramp Ships Deserve Aid Too | By Edward A Morrow | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/survey-of-overweight-america.html | Survey of Overweight America | By Eliot FremontSmith | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/swamps-of-louisiana-yield-earthy-delicacy.html | Swamps of Louisiana Yield Earthy Delicacy | By Craig Claiborne | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/teachers-union-local-opposes-school-bill.html | Teachers Union Local Opposes School Bill | ALBERT SHANKER President United Federation of Teachers | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/textile-designer-updates-classic-scottish-tweeds.html | Textile Designer Updates Classic Scottish Tweeds | By Anthony Lewisspecial To the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/theater-matty-moron-and-madonna-work-by-lieberman-is-at-the-orpheum.html | Theater Matty Moron and Madonna Work by Lieberman Is at the Orpheum | By Howard Taubman | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/two-diverse-paths-converge-for-rail-merger-examiners.html | Two Diverse Paths Converge For Rail Merger Examiners | By Gene Smith | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/ultimatum-given-to-rebels-in-laos.html | ULTIMATUM GIVEN TO REBELS IN LAOS | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/un-asian-unit-ends-new-zealand-talks.html | UN ASIAN UNIT ENDS NEW ZEALAND TALKS | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/union-asked-to-bar-klansmen.html | Union Asked to Bar Klansmen | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/unity-stressed-at-convention-of-erhard-party-chancellor-debates.html | Unity Stressed at Convention of Erhard Party Chancellor Debates German Policy With Adenauer Election in September | By Arthur J Olsenspecial to the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/upstate-apathy-annoys-kennedy-he-chides-leaders-for-not-seeking.html | UPSTATE APATHY ANNOYS KENNEDY He Chides Leaders for Not Seeking More US Aid | By Homer Bigart | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/upstate-bank-bid-shelved-by-chase-institution-in-city-and-three.html | UPSTATE BANK BID SHELVED BY CHASE Institution in City and Three Others Reluctantly Drop HoldingCompany Plan | By Edward Cowan | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/us-balks-reds-in-mekong-delta-despite-vietcong-presence-fertile.html | US BALKS REDS IN MEKONG DELTA Despite Vietcong Presence Fertile Area Makes Gains | By Seth S Kingspecial to the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/us-bombers-hit-radar-post-again-us-bombers-again-hit-north-vietnam.html | US Bombers Hit Radar Post Again US Bombers Again Hit North Vietnam Radar Isle | By Jack Langguthspecial to the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/venezia-set-down-for-10day-period-jockey-suspended-for-ride-on-syw.html | VENEZIA SET DOWN FOR 10DAY PERIOD Jockey Suspended for Ride on SyW Last Saturday | By Joe Nichols | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archiv es/wallace-to-meet-delegates-today-he-will-hear-grievances-offered-by.html | WALLACE TO MEET DELEGATES TODAY He Will Hear Grievances Offered by Negro Leaders | By John Herbersspecial To the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/warning-on-riots-issued-by-hassan-moroccan-king-appeals-for-unity.html | WARNING ON RIOTS ISSUED BY HASSAN Moroccan King Appeals for Unity and Chides His Foes | By Peter Braestrupspecial To the New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/washington-is-cool-to-alabama-boycott-capital-is-cool-to-boycott.html | Washington Is Cool To Alabama Boycott CAPITAL IS COOL TO BOYCOTT PLAN | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/washington-is-informed.html | Washington Is Informed | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/wood-field-and-stream-fear-of-antigun-legislation-looms-over-rifle.html | Wood Field and Stream Fear of AntiGun Legislation Looms Over Rifle Association Conference | By Oscar Godbout | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/yonkers-site-proposed-for-a-state-university.html | Yonkers Site Proposed For a State University | Special to The New York Times | RE0000608517 | 1993-01-26 | B00000178282 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/2000-lung-cancer-deaths-here-laid-to-smoking-that-is-citys-1964.html | 2000 Lung Cancer Deaths Here Laid to Smoking That Is Citys 1964 Estimate Dr James Tells Senators | By Cabell Phillips | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/4-cell-hangings-distress-police-closer-supervision-ordered-after.html | 4 CELL HANGINGS DISTRESS POLICE Closer Supervision Ordered After Puerto Rican Deaths | By Peter Kihss | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/4-rights-leaders-attend-funeral-pay-homage-to-mrs-liuzzo-at.html | 4 RIGHTS LEADERS ATTEND FUNERAL Pay Homage to Mrs Liuzzo at Services in Detroit | By David R Jones | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/80-negroes-quietly-march-in-mississippi-vote-drive.html | 80 Negroes Quietly March In Mississippi Vote Drive | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/advertising-ted-bates-co-to-handle-us-payments-message.html | Advertising Ted Bates  Co to Handle US Payments Message | By Walter Carlson | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/aerial-spray-planned-on-north-shore.html | Aerial Spray Planned on North Shore | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/amyvaill-talcott-will-be-married-to-william-lang-62-debutante.html | AmyVaill Talcott Will Be Married To William Lang  62 Debutante Fiancee of VirginiaGraduate  Nuptials in Fall | Speclil to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/attack-pleases-peking.html | Attack Pleases Peking | By Seymour Topping | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/axel-westerdahi.html | AXEL WESTERDAHI | Special to The New York rlme | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/ballet-theater-offers-premiere-robbins-stages-les-noces-bernstein.html | BALLET THEATER OFFERS PREMIERE Robbins Stages Les Noces  Bernstein Conducts | By Allen Hughes | RE0000608512 | 1993-01-26 | B00000178275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/bomb-kills-guiana-girl-15.html | Bomb Kills Guiana Girl 15 | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/bonds-scattering-of-bills-and-other-issues-of-us-edge-up-rest-of.html | Bonds Scattering of Bills and Other Issues of US Edge Up REST OF MARKET STEADY AND QUIET Dealers See Several Days of Inactivity as Traders Await British Budget | By John H Allan | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/bonn-aide-defends-us-role-in-vietnam.html | BONN AIDE DEFENDS US ROLE IN VIETNAM | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/bridge-absence-of-king-and-jack-complicates-declarers-play.html | Bridge Absence of King and Jack Complicates Declarers Play | By Alan Truscott | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/britain-sends-us-message-of-sympathy-over-bombing.html | Britain Sends US Message Of Sympathy Over Bombing | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/cambridge-sets-aside.html | Cambridge Sets Aside | By James Feronspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/cards-run-in-9th-downs-yanks-43-spezios-450foot-triple-off-sheldon.html | CARDS RUN IN 9TH DOWNS YANKS 43 Spezios 450Foot Triple Off Sheldon Drives in Groat | By Joseph Durso | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/carolyn-robinson-betrothed-to-rev-dr-stuart-merriam.html | Carolyn Robinson Betrothed To Rev Dr Stuart Merriam | Special to The New York Times I | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/casselhoffman.html | CasselHoffman | Special to The NeW York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/catherine-p-nichols-to-be-wed-sept-i-1.html | Catherine P Nichols To Be Wed Sept I 1 | Special to The New Nor        Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/ceylon-warned-on-marxists.html | Ceylon Warned on Marxists | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/chase-manhattan-chief-predicts-no-antitrust-suit-against-bank.html | Chase Manhattan Chief Predicts No Antitrust Suit Against Bank George Champion Says US Has No Justification to End Merger of 1955 | By Edward Cowan | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/chou-in-algiers-to-see-ben-bella-attempt-to-counter-soviet.html | CHOU IN ALGIERS TO SEE BEN BELLA Attempt to Counter Soviet Influence Is Expected | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/church-council-opens-appeal.html | Church Council Opens Appeal | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/churchill-stamps-set-for-may.html | Churchill Stamps Set for May | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/circus-children-dont-run-away-they-follow-parents-cue-on-a-career.html | Circus Children Dont Run Away They Follow Parents Cue On a Career | By Joan Cook | RE0000608512 | 1993-01-26 | B00000178275 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/city-plans-drive-on-village-cafes-action-to-rid-area-of-its.html | CITY PLANS DRIVE ON VILLAGE CAFES Action to Rid Area of Its Carnival Air Pledged  Parking Ban Studied | By Martin Gansberg | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/clark-kerr-accused-of-capitulating.html | Clark Kerr Accused of Capitulating | ALEXANDER GRENDON | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/colonels-revolt-crumbles-in-laos-paratroops-seize-thakhek-leaders.html | COLONELS REVOLT CRUMBLES IN LAOS Paratroops Seize Thakhek  Leaders in Flight | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/color-tv-planned-for-soviet-by-1970.html | COLOR TV PLANNED FOR SOVIET BY 1970 | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/commodities-maine-potato-futures-close-with-gains-after-wide.html | Commodities Maine Potato Futures Close With Gains After Wide Fluctuations COPPER RECOVERS IN BRISK TRADING | By Douglas W Cray | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/compromise-is-urged-bloc-softening-view-on-tariffs.html | Compromise Is Urged BLOC SOFTENING VIEW ON TARIFFS | By Edwin L Dale Jrspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/comsat-completes-year-as-freshman-comsat-reviews-freshman-year.html | Comsat Completes Year as Freshman COMSAT REVIEWS FRESHMAN YEAR | By Vartanig G Vartan | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/conclusions-of-un-report-on-cyprus.html | Conclusions of UN Report on Cyprus | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/consumer-price-index-unchanged-in-february-remains-at-1089-per-cent.html | Consumer Price Index Unchanged in February Remains at 1089 Per Cent of 195759 Base Period | By Eileen Shanahan | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/cornell-will-get-site-for-theater-ithaca-will-give-72-acres-of.html | CORNELL WILL GET SITE FOR THEATER Ithaca Will Give 72 Acres of Municipal Airport | By Sam Zolotow | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/cyprus-mediator-urging-a-regime-with-all-equal-cyprus-mediator-asks.html | Cyprus Mediator Urging A Regime With All Equal CYPRUS MEDIATOR ASKS NEW REGIME | By Sam Pope Brewerspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/david-blairs-have-child.html | David Blairs Have Child | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/de-gaulle-is-told-of-bonn-disquiet-partly-reassures-envoy-on.html | DE GAULLE IS TOLD OF BONN DISQUIET Partly Reassures Envoy on Rejection of Unity Talks | By Drew Middleton | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/deficit-climbs.html | Deficit Climbs | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dip-in-the-road-for-66-despite-expectation-of-good-year-economists.html | Dip in the Road for 66 Despite Expectation of Good Year Economists See Downturn Ahead | By Mj Rossant | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dirksen-drafting-a-broader-bill-on-voting-rights.html | Dirksen Drafting a Broader Bill on Voting Rights | By Ew Kenworthyspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/districting-case-heard-in-albany-court-of-appeals-may-rule-on-gop.html | DISTRICTING CASE HEARD IN ALBANY Court of Appeals May Rule on GOP Plans by April 12 | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/districting-pleas-made-by-jersey-court-urged-to-draw-simple-plan-or.html | DISTRICTING PLEAS MADE BY JERSEY Court Urged to Draw Simple Plan or Let State Act | By Walter H Waggoner | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dr-david-c-cabeeni-a-bibliographer-78.html | DR DAVID C CABEENi A BIBLIOGRAPHER 78 | Special to The New York Time I | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dr-jules-levine-to-wed-marcia-susan-h____erbergi.html | Dr Jules Levine to Wed Marcia Susan HerbergI | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dr-king-to-press-plan-for-boycott-scores-terror-in-alabama-receives.html | DR KING TO PRESS PLAN FOR BOYCOTT Scores Terror in Alabama Receives 50000 Here | By Thomas Buckley | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dr-lester-blatt.html | DR LESTER BLATT                                46 | | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/erhard-pledges-ties-to-israel-will-be-more-than-formality.html | Erhard Pledges Ties to Israel Will Be More Than Formality | By Philip Shabecoff | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/erie-and-b-m-remain-troubled-icc-aides-report-gives-roads-hope-for.html | ERIE AND B  M REMAIN TROUBLED ICC Aides Report Gives Roads Hope for Future if They Can Survive BOTH SHOWING DEFICITS Chairman of Erie Says His Company Will Fight for Inclusion in a Merger ERIE AND B  M REMAIN TROUBLED | By Robert E Bedingfieldspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/europe-attracts-fabric-makers-deep-pile-products-from-us-gaining-in.html | Europe Attracts Fabric Makers  Deep Pile Products From US Gaining in Sales Abroad EUROPE IS LURING FABRIC CONCERNS | By Isadore Barmash | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/fire-department-marks-100th-year-volunteers-fought-hard-to-keep.html | FIRE DEPARTMENT MARKS 100TH YEAR Volunteers Fought Hard to Keep Their Status  Parade Set for June 1 | By Franklin Whitehouse | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/for-priority-on-moon.html | For Priority on Moon | SEYMOUR M GLUCK MD | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/foreign-affairs-a-fresh-wind-off-asias-shore.html | Foreign Affairs A Fresh Wind Off Asias Shore | By Cl Sulzberger | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/frances-cinemas-plays-santa-claus-theaters-waive-admission-to.html | FRANCES CINEMAS PLAYS SANTA CLAUS Theaters Waive Admission to Dramatize Tax Protest | By Henry Kamm | RE0000608512 | 1993-01-26 | B00000178275 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/free-use-of-the-subways-urged-for-housing-police-to-cut-crime.html | Free Use of the Subways Urged For Housing Police to Cut Crime | By Charles G Bennett | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/fulbright-defied-as-panel-refuses-to-split-aid-bill-senators-vote.html | FULBRIGHT DEFIED AS PANEL REFUSES TO SPLIT AID BILL Senators Vote 94 to Keep Funds for Economic and Military Help Together | By Felix Belair Jr | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/full-investigation-of-klan-voted-by-house-committee-inquiry-into.html | Full Investigation of Klan Voted by House Committee INQUIRY INTO KLAN IS VOTED BY PANEL | By John D Morrisspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/gambling-back-in-hot-springs-grand-jury-plans-investigation.html | Gambling Back in Hot Springs Grand Jury Plans Investigation Ministers and Local Officials Split on Reopening of Clubs Closed by Faubus in 64 | By Wallace Turner | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/gardinalfossati-turinarohbishop-prelate-88-who-aided-jews-fleeing.html | GARDINALFOSSATI TURINAROHBISHOP Prelate 88 Who Aided Jews Fleeing Nazis Is Dead | Special to The New York Times I | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/george-stelzer-60-dead-suffolk-community-leader.html | George Stelzer 60 Dead Suffolk Community Leader | Special to The New York TlmeJ | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/germans-and-nazi-trials-people-believe-that-the-new-germany-is.html | Germans and Nazi Trials People Believe That the New Germany Is Being Made to Pay for Sins of Old | By Arthur J Olsenspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/guard-units-told-to-end-color-line-federal-fund-cutoff-likely-if.html | GUARD UNITS TOLD TO END COLOR LINE Federal Fund Cutoff Likely if Discrimination Persists in the State Militias GUARD UNITS TOLD TO END COLOR LINE | By Jack Raymondspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/harkness-ballet-is-offered-4week-paris-engagement.html | Harkness Ballet Is Offered 4Week Paris Engagement | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/hughes-assured-on-future-of-erielackawanna-service.html | Hughes Assured on Future Of ErieLackawanna Service | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/india-and-pakistan-agree-to-bengal-frontier-truce.html | India and Pakistan Agree To Bengal Frontier Truce | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/italian-recession-sighted.html | Italian Recession Sighted | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/italy-and-france-cited-2-nations-told-to-spur-growth.html | Italy and France Cited 2 NATIONS TOLD TO SPUR GROWTH | By Edward T OToole | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/its-snead-week-in-greensboro-open-event-starting-there-tomorrow.html | Its Snead Week in Greensboro Open Event Starting There Tomorrow Honors Him | By Lincoln A Werden | RE0000608512 | 1993-01-26 | B00000178275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/johnson-asserts-embassy-bombing-stiffens-us-will-calls-attack-a.html | JOHNSON ASSERTS EMBASSY BOMBING STIFFENS US WILL Calls Attack a Terrorist Outrage  Tells of Plan to Build New Chancery | By Max Frankel | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/jury-hunts-fraud-in-paint-bids-made-to-city-housing-authority-city.html | Jury Hunts Fraud in Paint Bids Made to City Housing Authority CITY HUNTS FRAUD IN PAINTING BIDS | By Jack Roth | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/li-assemblymen-rebel-on-regent-snyder-named-over-protest-he-is-a.html | LI ASSEMBLYMEN REBEL ON REGENT Snyder Named Over Protest He Is a Nonresident | By Murray Schumachspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/limited-vaccine-for-cancer-seen-specialist-says-studies-are.html | LIMITED VACCINE FOR CANCER SEEN Specialist Says Studies Are Hampered by Lack of Data | By Harold M Schmeck Jr | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/liu-nine-routs-cw-post-9-to-2-7-errors-help-blackbirds-tally-7-runs.html | LIU NINE ROUTS CW POST 9 TO 2 7 Errors Help Blackbirds Tally 7 Runs in First | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/lord-morrisons-ashes-scattered-over-thames.html | Lord Morrisons Ashes Scattered Over Thames | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/marcia-level-fiancee-of-kenneth-d-salomon.html | Marcia Level Fiancee Of Kenneth D Salomon | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/marital-status-becomes-an-issue-in-high-court-birthcontrol-case.html | Marital Status Becomes an Issue In High Court BirthControl Case MARITAL STATUS AN ISSUE IN COURT | By John D Pomfret | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/market-edges-up-in-a-quiet-session-stocks-shake-off-weakness-that.html | MARKET EDGES UP IN A QUIET SESSION Stocks Shake Off Weakness That Had Prevailed for Last Three Sessions | By Jh Carmical | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/merger-report-criticized-by-connecticut-governor.html | Merger Report Criticized By Connecticut Governor | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/metal-climax-plans-expansion-defends-overseas-investments.html | Metal Climax Plans Expansion Defends Overseas Investments | By Gerd Wilcke | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/missmari-thirlkeldi-to-mar__rn-a____pril-25i.html | MissMari ThirlkeldI To MarrN April 25I | Special to The New York TImel | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/mrs-howell-g-lord-.html | MRS HOWELL G LORD | Special to The ew York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/mrs-joseph-mnamara-i.html | MRS JOSEPH MNAMARA I | Special to The New York Times I | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/music-easley-blackwood-as-soloist-plays-piano-sonatas-by-boulez-and.html | Music Easley Blackwood as Soloist Plays Piano Sonatas by Boulez and Ives Leads Off U of Chicago Contemporary Series | By Harold C Schonberg | RE0000608512 | 1993-01-26 | B00000178275 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/national-guard-chief-winston-peabody-wilson.html | National Guard Chief Winston Peabody Wilson | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/negro-voter-suit-barred-by-court-it-sought-to-cut-house-seats-of.html | NEGRO VOTER SUIT BARRED BY COURT It Sought to Cut House Seats of States Denying Vote | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-byelorussian-red-chief.html | New Byelorussian Red Chief | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-plan-urged-for-school-board-state-bill-would-let-mayor-pick.html | NEW PLAN URGED FOR SCHOOL BOARD State Bill Would Let Mayor Pick Members Outside Selection Panel List | By Sydney H Schanberg | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-satellite-planned.html | New Satellite Planned | By Evert Clark | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-school-tv-due-in-october-channel-25-to-get-some-programs-now-on.html | NEW SCHOOL TV DUE IN OCTOBER Channel 25 to Get Some Programs Now on WNDT | By Val Adams | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-spanish-art-to-come-to-fair-old-masters-on-first-visit-to-us.html | NEW SPANISH ART TO COME TO FAIR Old Masters on First Visit to US Join Modern Art | By Robert Alden | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-york-the-computers-that-bloom-in-the-spring-tra-la.html | New York The Computers That Bloom in the Spring Tra La | By James Reston | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/news-of-realty-6-leases-signed-some-toy-makers-enlarge-space-at-500.html | NEWS OF REALTY 6 LEASES SIGNED Some Toy Makers Enlarge Space at 500 Fifth Ave | By Lawrence OKane | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/next-for-torres-anybody-will-do-no-opponents-barred-by-jubilant-new.html | NEXT FOR TORRES ANYBODY WILL DO No Opponents Barred by Jubilant New Champion | By Deane McGowen | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/oavio-0oo-ravc-r-europeas-hsrorr.html | OAViO 0oo ravc r EuROpEAs HsroRr | Special 1o Th Ne Tork Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/ormandy-directs-russian-program-philadelphians-in-prokofiev.html | ORMANDY DIRECTS RUSSIAN PROGRAM Philadelphians in Prokofiev Shostakovich Stravinsky | THEODORE STRONGIN | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/over-the-hill-pastrano-fears-guess-i-dont-have-it-any-more-loser.html | OVER THE HILL PASTRANO FEARS Guess I Dont Have It Any More Loser Concedes | By Gerald Eskenazi | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/pace-quickening-for-bond-sales-apathetic-municipal-market-begins-to.html | PACE QUICKENING FOR BOND SALES Apathetic Municipal Market Begins to Show New Life | By Robert Frost | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/paterson-sets-churchill-day.html | Paterson Sets Churchill Day | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/pension-program-voted-in-canada-legislation-viewed-as-key.html | PENSION PROGRAM VOTED IN CANADA Legislation Viewed as Key Achievement for Pearson | By Jay Walz | RE0000608512 | 1993-01-26 | B00000178275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/philadelphia-leads-london-in-court-tennis-matches.html | Philadelphia Leads London In Court Tennis Matches | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/profits-at-sears-set-record-pace-earnings-of-big-store-chain-show.html | PROFITS AT SEARS SET RECORD PACE Earnings of Big Store Chain Show Increase of 165 as Volume Advances | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/proxy-war-looms-for-pure-oil-co-dissidents-file-with-sec-in-move-to.html | PROXY WAR LOOMS FOR PURE OIL CO Dissidents File With SEC in Move to Win Board Seat | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/quake-aid-effort-pressed-by-chile-frei-says-nation-will-rely-on-own.html | QUAKE AID EFFORT PRESSED BY CHILE Frei Says Nation Will Rely on Own Not Alien Funds | By Henry Raymontspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/rents-to-be-given-to-dr-king.html | Rents to Be Given to Dr King | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/report-reaches-cyprus.html | Report Reaches Cyprus | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/rhodesia-schedules-election-for-may-7.html | RHODESIA SCHEDULES ELECTION FOR MAY 7 | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/rockefeller-and-wagner-lose-ground-polls-show.html | Rockefeller and Wagner Lose Ground Polls Show | By Warren Weaver Jrspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/safety-in-alabama.html | Safety in Alabama | JAMES J ROSEMAN | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/samuel-silverman.html | SAMUEL SILVERMAN | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/scientist-opposes-war.html | Scientist Opposes War | ALBERT SZENTGYORGYI MD | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/seafarers-score-medical-cutback-plan-to-close-7-hospitals-is-called.html | SEAFARERS SCORE MEDICAL CUTBACK Plan to Close 7 Hospitals Is Called Unwarranted | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/sheeps-pedigree-makes-a-blue-cheese-roquefort.html | Sheeps Pedigree Makes A Blue Cheese Roquefort | By Nan Ickeringill | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/sirrobert-davis-94-a-british-inventor.html | SIRROBERT DAVIS 94 A BRITISH INVENTOR | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/south-africa-invites-court.html | South Africa Invites Court | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/soviet-training-kenyan-airmen-government-says-it-wasnt-aware-of.html | SOVIET TRAINING KENYAN AIRMEN Government Says It Wasnt Aware of Program  Aides Praise Help From West | By Lawrence Fellows | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/spain-maps-loan-to-latin-america-will-provide-20-million-to.html | SPAIN MAPS LOAN TO LATIN AMERICA Will Provide 20 Million to InterAmerican Bank | By Tad Szulcspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/sports-of-the-times-a-slight-anticlimax.html | Sports of The Times A Slight Anticlimax | By Arthur Daley | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/stan-williams-is-sold-to-indians-by-yanks.html | Stan Williams Is Sold To Indians by Yanks | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/state-sales-tax-believed-dead-albany-to-seek-revenue-ideas-albany.html | State Sales Tax Believed Dead Albany to Seek Revenue Ideas ALBANY TO SEEK NEW TAX IDEAS | By Rw Apple Jr | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/stockpiling-of-steel-continuing-as-inventories-are-expanded.html | Stockpiling of Steel Continuing As Inventories Are Expanded Commerce Department Report Shows Stocks of Mill Shapes Were Raised in February to 125 Million Tons | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/the-simulation-of-a-mans-life.html | The Simulation of a Mans Life | By Orville Prescott | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/the-text-of-johnsons-statement.html | The Text of Johnsons Statement | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/theater-porters-world-revisited-bagley-musical-builds-on-obscure.html | Theater Porters World Revisited Bagley Musical Builds on Obscure Tunes Revue at Square East Stars Kaye Ballard | By John S Wilson | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/torres-halts-pastrano-and-griffith-beats-stable-in-title-bouts-at.html | Torres Halts Pastrano and Griffith Beats Stable in Title Bouts at Garden CROWD OF 18112 SETS GATE MARK | By Robert Lipsyte | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/trend-is-lacking-on-american-list-syntex-up-sharply.html | Trend Is Lacking On American List Syntex Up Sharply | By Alexander R Hammer | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/tv-apathy-vexes-creative-staffs-producers-turn-off-sets-and-go-to.html | TV APATHY VEXES CREATIVE STAFFS Producers Turn Off Sets and Go to the Movies | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/tv-drug-addiction-among-the-young-the-losers-depicted-on-wcbs-show.html | TV Drug Addiction Among the Young  The Losers Depicted on WCBS Show | By Jack Gould | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/us-and-vietnamese-raid-key-air-base-in-the-north-donghoi-is-hit.html | US and Vietnamese Raid Key Air Base in the North Donghoi Is Hit Hard  Attack Planned Before Bombing of Embassy AIR BASE RAIDED IN NORTH VIETNAM | By Jack Langguthspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/us-dollar-curbs-tighten-outflow-signs-appear-that-johnson-program.html | US DOLLAR CURBS TIGHTEN OUTFLOW Signs Appear That Johnson Program Is Working US DOLLAR CURBS TIGHTEN OUTFLOW | By Richard E Mooneyspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/us-gives-brazil-12-project-loans.html | US GIVES BRAZIL 12 PROJECT LOANS | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/us-school-band-group-wins-applause-in-ottawa.html | US School Band Group Wins Applause in Ottawa | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/venezia-is-given-2d-10day-penalty-suspension-is-ordered-over.html | VENEZIA IS GIVEN 2D 10DAY PENALTY Suspension Is Ordered Over Infraction on Monday | By Michael Strauss | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/victory-of-chaparral-is-called-proof-of-us-auto-superiority.html | Victory of Chaparral Is Called Proof of US Auto Superiority | By Frank Blunk | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/wagner-takes-a-hand-in-newspaper-contract-talks-city-hall-parley-is.html | Wagner Takes a Hand in Newspaper Contract Talks CITY HALL PARLEY IS HELD TO AVERT STRIKE ON PAPERS | By Damon Stetson | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/wallace-meets-a-biracial-group-gets-negro-rights-petition-rally-at.html | WALLACE MEETS A BIRACIAL GROUP Gets Negro Rights Petition  Rally at Capitol Mourns 10 Slain in Two Years WALLACE MEETS A BIRACIAL GROUP | By Roy Reedspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/willem-de-kooning-files-suit-against-art-dealer-janis-and-painter.html | Willem de Kooning Files Suit Against Art Dealer Janis and Painter in Dispute Over Fees for Works | By Milton Esterow | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/wisconsin-plans-teachin.html | Wisconsin Plans TeachIn | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/wise-ingram.html | Wise  Ingram | Special to The New York Ttmes | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/wood-field-and-stream-head-of-us-forest-service-tells-of-success-in.html | Wood Field and Stream Head of US Forest Service Tells of Success in Wildlife Management | By Oscar Godboutspecial To the New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/yameogo-charges-denied-by-ghana.html | YAMEOGO CHARGES DENIED BY GHANA | Special to The New York Times | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-03-31 | https://www.nytimes.com/1965/03/31/archiv es/yonkers-raceway-is-shut-by-strike-of-550-parimutuel-workers-over.html | Yonkers Raceway Is Shut by Strike of 550 PariMutuel Workers Over Wages STATE INTERVENES AS TALKS PROCEED | By Martin Arnold | RE0000608512 | 1993-01-26 | B00000178275 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/-virginia-woolf-to-be-given-in-portuguese-in-sao-paulo.html |  Virginia Woolf to Be Given In Portuguese in Sao Paulo | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/2-dead-in-greek-quake.html | 2 Dead In Greek Quake | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/2-new-tax-rules-proposed-on-deals-between-affiliates.html | 2 New Tax Rules Proposed On Deals Between Affiliates | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/225-negroes-win-grants-for-study-first-scholarship-winners-in.html | 225 NEGROES WIN GRANTS FOR STUDY First Scholarship Winners in National Plan Announced | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/44-billion-asked-for-illinois-budget.html | 44 BILLION ASKED FOR ILLINOIS BUDGET | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/admitted-by-high-court.html | Admitted by High Court | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/advertising-alls-love-in-fair-campaign.html | Advertising Alls Love in Fair Campaign | By Walter Carlson | RE0000628059 | 1993-05-05 | B00000178271 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/affectionately-wins-correction-face-the-facts.html | AFFECTIONATELY WINS CORRECTION Face the Facts Is Next at Aqueduct  Ycaza Banned | By Joe Nichols | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/aide-ousted-by-city-holding-state-post.html | AIDE OUSTED BY CITY HOLDING STATE POST | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/appeal-will-test-film-use-in-court.html | APPEAL WILL TEST FILM USE IN COURT | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/art-is-exhibited-in-renewal-area-roby-collection-opens-at-91st-st.html | ART IS EXHIBITED IN RENEWAL AREA Roby Collection Opens at 91st St Childrens Center | By Sanka Knox | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/as-brooklyn-changes-so-does-store.html | As Brooklyn Changes So Does Store | By Bernadine Morris | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/assembly-votes-2-bills-on-water-measures-would-abolish-land.html | ASSEMBLY VOTES 2 BILLS ON WATER Measures Would Abolish Land Appraisal Panels | By Murray Schumach | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/ball-talks-in-paris-with-de-gaulle-aide.html | BALL TALKS IN PARIS WITH DE GAULLE AIDE | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/bankers-fight-branching-bill-li-group-asserts-suffolk-county-is-not.html | BANKERS FIGHT BRANCHING BILL LI Group Asserts Suffolk County Is Not in Need BANKERS FIGHT BRANCHING BILL | By Robert Frostspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/big-us-firebomb-raid-hits-vietcong-near-saigon-big-us-fire-raid.html | Big US FireBomb Raid Hits Vietcong Near Saigon BIG US FIRE RAID HITS THE VIETCONG | By Seth S Kingspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/bliss-and-the-gop-he-takes-over-a-party-shaken-by-defeat-and-riven.html | Bliss and the GOP He Takes Over a Party Shaken By Defeat and Riven by Dispute | By Tom Wickerspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/bloomingdale-strike-due-today-staff-of-sterns-may-go-out-too-strike.html | Bloomingdale Strike Due Today Staff of Sterns May Go Out Too STRIKE IS VOTED AT BLOOMINGDALE | By Bernard Weinraub | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/blue-cross-costs.html | Blue Cross Costs | IRVING BALDINGER | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/bonds-interest-centers-on-philadelphia-issues-in-moderate-trading.html | Bonds Interest Centers on Philadelphia Issues in Moderate Trading Day UTILITY OFFERING SENT TO MARKET | JOHN H ALLAN | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/bragan-is-baseballs-custombreaker.html | Bragan Is Baseballs CustomBreaker | By Leonard Koppett | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/brazilians-raid-brokerage.html | Brazilians Raid Brokerage | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/bridge-play-of-slam-contracts-set-out-in-karpin-book.html | Bridge Play of Slam Contracts Set Out in Karpin Book | By Alan Truscott | RE0000628059 | 1993-05-05 | B00000178271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/canada-auto-pact-goes-to-congress-johnson-offers-a-bill-to-end.html | CANADA AUTO PACT GOES TO CONGRESS Johnson Offers a Bill to End Tariff on Cars and Parts | By Edwin L Dale Jrspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/chess-16yearold-scores-upset-in-marshall-club-tournament.html | Chess 16YearOld Scores Upset in Marshall Club Tournament | By Al Horowitz | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/chicago-promotes-negro.html | Chicago Promotes Negro | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/chrysler-canada-sets-exports.html | Chrysler Canada Sets Exports | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/cigarettes-cost-40c-a-pack-now-new-state-tax-expected-to-reduce.html | CIGARETTES COST 40C A PACK NOW New State Tax Expected to Reduce Sales 25 Per Cent  Bootlegging Predicted | By Thomas Buckley | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/citroen-to-develop-a-pistonless-auto-citroen-planning-pistonless.html | Citroen to Develop A Pistonless Auto CITROEN PLANNING PISTONLESS AUTO | By Richard E Mooney | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/city-faces-budget-crisis.html | City Faces Budget Crisis | By Clayton Knowles | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/commodities-prices-of-pork-bellies-decline-to-3month-lows-in-heavy.html | Commodities Prices of Pork Bellies Decline to 3Month Lows in Heavy Trading MAINE POTATOES STAGE ADVANCES | By Douglas W Cray | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/concert-tribute-to-varese-at-80-chicago-chamber-players-heard-in.html | CONCERT TRIBUTE TO VARESE AT 80 Chicago Chamber Players Heard in Carnegie Hall | THEODORE STRONGIN | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/consortium-forms-transalpine-unit.html | CONSORTIUM FORMS TRANSALPINE UNIT | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/council-to-begin-pollution-check-plans-onthespot-inquiry-as-first.html | COUNCIL TO BEGIN POLLUTION CHECK Plans OntheSpot Inquiry as First Step in Study of Air Contamination | By Charles G Bennett | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/couple-treasure-recipes-cookbook-contains-collectors-items-vincent.html | Couple Treasure Recipes Cookbook Contains Collectors Items Vincent Price and Wife Fill Book With Yield of Their Travels | By Craig Claiborne | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/czech-says-soviet-failed-3-times-in-space-landings.html | Czech Says Soviet Failed 3 Times in Space Landings | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/dance-taylor-premieres-troupe-opens-series-at-ambassador-theater.html | Dance Taylor Premieres Troupe Opens Series at Ambassador Theater | By Allen Hughes | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/de-gaulle-gives-terms-for-talks-insists-on-farmprice-pact-before.html | DE GAULLE GIVES TERMS FOR TALKS Insists on FarmPrice Pact Before Political Parley | By Drew Middletonspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/deathrow-convict-lays-confession-to-beating-coleman-at-new-hearing.html | DeathRow Convict Lays Confession to Beating Coleman at New Hearing in Brooklyn Case Charges Police Coerced Him | By Sidney E Zion | RE0000628059 | 1993-05-05 | B00000178271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/delay-in-redistricting-new-jersey-senate-rejected.html | Delay in Redistricting New Jersey Senate Rejected | By Walter H Waggoner | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/denies-highlander-is-red-school.html | Denies Highlander Is Red School | EDWARD NELSON | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/dillon-discusses-us-problems-as-he-leaves-job-at-treasury-dillon.html | Dillon Discusses US Problems As He Leaves Job at Treasury Dillon Discusses US Problems As He Leaves Job at Treasury | By Eileen Shanahan | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/dirdack-ross.html | Dirdack  Ross | Special to The New Yor Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/districting-bill-is-passed-by-maryland-legislature.html | Districting Bill Is Passed By Maryland Legislature | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/dr-richard-salerno-fiance-of-christina-m-mathew-son.html | Dr Richard Salerno Fiance Of Christina M Mathew son | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/dr-walton-greever-dies-at-94-a-leader-of-lutherans-in-south.html | Dr Walton Greever Dies at 94 A Leader of Lutherans in South Secretary of United Church for 14 Years Rescued Carolina Seminary | Special to The ew York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/drop-of-215-million-shown-in-holdings-during-february-us-gold.html | Drop of 215 Million Shown in Holdings During February US GOLD SUPPLY SHOWS A DECLINE | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/empress-of-canadas-skipper-ending-43year-career-at-sea-johnston.html | Empress of Canadas Skipper Ending 43Year Career at Sea Johnston Sails for England Began as Deck Cadet With Canadian Pacific in 22 | By Werner Bamberger | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/end-papers-the-madhouse-on-madison-street-by-george-murray-432.html | End Papers THE MADHOUSE ON MADISON STREET By George Murray 432 pages Follett 595 | ALDEN WITMAN | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/erhard-cites-de-gaulle-stand.html | Erhard Cites de Gaulle Stand | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/ezra-mintzes-have-child-special-to-the-new-york-time.html | Ezra Mintzes Have Child Special to The New York Time | s | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/fifth-ave-coach-fights-to-keep-bigboard-listing-fifth-ave-coach.html | Fifth Ave Coach Fights to Keep BigBoard Listing FIFTH AVE COACH FIGHTS DELISTING | By Gene Smith | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/film-on-kennedy-meets-gop-snag-showings-of-usia-movie-in-this.html | FILM ON KENNEDY MEETS GOP SNAG Showings of USIA Movie in This Country Opposed | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/for-extension-of-war.html | For Extension of War | DAVID W NICKLAS | RE0000628059 | 1993-05-05 | B00000178271 |

| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/former-banker-levels-charge-of-payoff-in-big-withdrawal-payoff.html | Former Banker Levels Charge Of Payoff in Big Withdrawal  PAYOFF CHARGED BY SILVERTHORNE | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
|---|---|---|---|---|---|---|
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/franco-is-seeking-hassans-support-links-gibraltar-drive-to-bid-for.html | FRANCO IS SEEKING HASSANS SUPPORT Links Gibraltar Drive to Bid for African Influence | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/george-l-ray-jr-and-mary-estes-will-be-married-alumnus-of-deerfield.html | George L Ray Jr And Mary Estes Will Be Married Alumnus of Deerfield Is Fiance of Sophomore at Stanford IJ Special to The New | York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/great-neck-club-to-gain.html | Great Neck Club to Gain | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/green-dannemiller-.html | Green  Dannemiller | ipecal to The | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/group-of-genevans-battling-to-stem-tide-of-foreigners.html | Group of Genevans Battling to Stem Tide of Foreigners | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/harry-dwyer.html | HARRY DWYER | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/head-of-stamfords-schools-resigns.html | Head of Stamfords Schools Resigns | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/home-of-jew-is-defaced.html | Home of Jew Is Defaced | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/house-votes-bill-for-saving-water-10year-plan-of-conserving-and.html | HOUSE VOTES BILL FOR SAVING WATER 10Year Plan of Conserving and Development Passed | By Cp Trussell | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/in-the-nation-the-zeal-which-persecutes.html | In The Nation The Zeal Which Persecutes | By Arthur Krock | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/institute-provides-dogs-and-other-pets-for-aged-25yearold.html | Institute Provides Dogs and Other Pets for Aged 25YearOld Organization for HumanAnimal Relationship Cites Therapeutic Value | By John Rendel | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/intensive-talks-held.html | Intensive Talks Held | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/ipeter-cahill-to-marry-liss-ann-jo_yy-shields-special-to.html | iPeter Cahill to Marry liss Ann Joyy Shields Speclal to | The New York Tlme | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/jobs-of-15700-rail-firemen-reported-eliminated-in-year.html | Jobs of 15700 Rail Firemen Reported Eliminated in Year | By John D Pomfretspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/joy-price-is-engaged-to-penn-law-student.html | Joy Price Is Engaged To Penn Law Student | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |

| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/korvette-weighs-new-acquisition-talks-with-klion-however-denied-by.html | KORVETTE WEIGHS NEW ACQUISITION Talks With Klion However Denied by Both Parties | By Isadore Barmash | RE0000628059 | 1993-05-05 | B00000178271 |
|---|---|---|---|---|---|---|
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/leaders-of-laotian-mutiny-to-be-executed-if-caught.html | Leaders of Laotian Mutiny To Be Executed if Caught | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/lema-trapped-by-his-footprints-gets-100-fine-for-failure-to-rake.html | LEMA TRAPPED BY HIS FOOTPRINTS Gets 100 Fine for Failure to Rake Sand in Bunker | By Lincoln A Werdenspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/leningrad-recovers-2-stolen-paintings.html | LENINGRAD RECOVERS 2 STOLEN PAINTINGS | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/leopold-churgin-engineer-and-former-teacher-dies.html | Leopold Churgin Engineer And Former Teacher Dies | Special to The New York Time | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/li-tievote-case-is-reversed-again-republican-winner.html | LI TieVote Case Is Reversed Again Republican Winner | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/lodge-warns-us-to-avoid-easy-way-out-in-vietnam.html | Lodge Warns US to Avoid Easy Way Out in Vietnam | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mariano-ranno.html | MARIANO RANNO | Specta to The Ne York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/marion-williams-and-troupe-acclaimed-by-paris-audience.html | Marion Williams and Troupe Acclaimed by Paris Audience | Special to The New York TimesJEANPIERRE LENOIR | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/market-stages-modest-advance-602-issues-rise-while-473-show.html | MARKET STAGES MODEST ADVANCE 602 Issues Rise While 473 Show Declines Volume Hovers at 447 Million | By Jh Carmical | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/medicare-pushed-in-house.html | Medicare Pushed in House | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mets-bow-60-to-the-senators-after-beating-farm-club-54.html | Mets Bow 60 to the Senators After Beating Farm Club 54 | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/miss-cornelia-c-lewis-betrothed-to-a-lawyer-special-to-the-new.html | Miss Cornelia C Lewis Betrothed to a Lawyer Special to The New | fork Tlme I | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/miss-margie-e-poel-plans-may-nuptials.html | Miss Margie E Poel Plans May Nuptials | Special to The New York Timex | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/miss-ruth-feder-engaged-to-wed-n-r-buchsbaum-junior-at-barnard-is.html | Miss Ruth Feder Engaged to Wed N R Buchsbaum Junior at Barnard Is the Fiancee ou Student at Yale Law School | Special to The New York Tlmel | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mondo-pazzo-opens.html | Mondo Pazzo Opens | EUGENE ARCHER | RE0000628059 | 1993-05-05 | B00000178271 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/mrs-bruno-gioffre.html | MRS BRUNO GIOFFRE | cca o The c York Tittles | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/mrs-carl-r-goutell.html | MRS CARL R GOUTELL | Special to The New York Time | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/mrs-motley-finds-borough-presidency-a- link-to-people-a-better-image.html | Mrs Motley Finds Borough Presidency a Link to People A Better Image For the City Is Sought | By William E Farrell | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/music-leinsdorf-johannesen-brahms- boston-symphony-has-formidable.html | Music Leinsdorf Johannesen Brahms Boston Symphony Has Formidable Program | By Raymond Ericson | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/negro-hiring-up-in-building-jobs-2916- nonwhites-employed-in-2-years.html | NEGRO HIRING UP IN BUILDING JOBS 2916 Nonwhites Employed in 2 Years Unions Say | By Peter Kihss | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/negro-students-are-dispersed-by-smoke- bombs-in-camden-ala-negroes.html | Negro Students Are Dispersed by Smoke Bombs in Camden Ala NEGROES HALTED BY SMOKE BOMBS | By Roy Reedspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/neutralists-say-hanoi-indicates-interest-in- talks-diplomats-in.html | NEUTRALISTS SAY HANOI INDICATES INTEREST IN TALKS Diplomats in Moscow Report North Vietnamese Show Flexibility in Private | By Henry Tanner | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/new-fire-fights-in-the-thurberian- wars.html | New Fire Fights in the Thurberian Wars | Br CHARLES POORE | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/new-haven-line-agrees-to-join- pennsycentral-140-million-offer.html | NEW HAVEN LINE AGREES TO JOIN PENNSYCENTRAL 140 Million Offer Accepted Pending ICC Approval Passenger Runs Doubtful | By Robert E Bedingfield | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/new-tax-haunts-london-art-sale- impressionist-works-sold-in-1740000.html | NEW TAX HAUNTS LONDON ART SALE Impressionist Works Sold in 1740000 Auction | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/new-tests-made-on-cancer-virus-human- tissues-implanted-in-the.html | NEW TESTS MADE ON CANCER VIRUS Human Tissues Implanted in the Brains of Rats | By Harold M Schmeck Jrspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/nicholasovodow-city-housing-aide-senior- architect-dies-at-65i.html | NICHOLASOVODOW CITY HOUSING AIDE Senior Architect Dies at 65I  Adviser on Projects | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/no-disguise-for-pattersons-feelings.html | No Disguise for Pattersons Feelings | By Gay Talese | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/observer-theyve-snatched-bogart.html | Observer Theyve Snatched Bogart | By Russell Baker | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/olympic-committee-agrees-on-official- film-of-games.html | Olympic Committee Agrees On Official Film of Games | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archiv es/party-in-rye-saturday-for-linden-hill- school.html | Party in Rye Saturday For Linden Hill School | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/paul-m-sheridan.html | PAUL M SHERIDAN | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/peking-steps-up-drive-for-allies-leaders-on-visits-in-asia-africa.html | PEKING STEPS UP DRIVE FOR ALLIES Leaders on Visits in Asia Africa and Middle East | By Tad Szulcspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/philadelphia-wins-court-tennis.html | Philadelphia Wins Court Tennis | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/pilots-begin-strike-at-pan-american-as-talks-collapse-pilots-walk.html | Pilots Begin Strike At Pan American As Talks Collapse PILOTS WALK OUT AT PAN AMERICAN | By Edward Hudson | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/plants-and-animals-survive-in-laboratory-experiment.html | Plants and Animals Survive in Laboratory Experiment | By Walter Sullivanspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/poles-concerned-by-rise-in-divorce-acceptance-of-it-in-cities-also.html | POLES CONCERNED BY RISE IN DIVORCE Acceptance of It in Cities Also Worries Many | By David Halberstam | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/post-ties-osgewo-state-44.html | Post Ties Osgewo State 44 | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/president-hails-foodforpeace-says-program-spurs-sales-while.html | PRESIDENT HAILS FOODFORPEACE Says Program Spurs Sales While Alleviating Hunger | By Joseph A Loftusspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/printers-report-a-breakthrough-on-money-issue-but-deliverers-union.html | PRINTERS REPORT A BREAKTHROUGH ON MONEY ISSUE But Deliverers Union Annuls Contract With Papers for 1050 Increase | By Damon Stetson | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/program-is-given-by-colorado-choir.html | PROGRAM IS GIVEN BY COLORADO CHOIR | ROBERT SHERMAN | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/proponent-of-un.html | Proponent of UN | James Harlan Cleveland | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/protests-waning-at-madrid-school-students-fear-studies-will-suffer.html | PROTESTS WANING AT MADRID SCHOOL Students Fear Studies Will Suffer Police Remain | By Henry Giniger | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/quake-toll-study-ordered-by-chile-possibility-of-negligence-in.html | QUAKE TOLL STUDY ORDERED BY CHILE Possibility of Negligence in Slide to Be Investigated | By Henry Raymontspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/quill-seeks-2000-to-guard-subway-asks-policeman-conductor-and-alarm.html | QUILL SEEKS 2000 TO GUARD SUBWAY Asks Policeman Conductor and Alarm on All Trains | By Philip H Dougherty | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/real-or-a-copy-tiffany-lamp-is-in-modern-versions-are-made-in.html | Real or a Copy Tiffany Lamp Is In Modern Versions Are Made in Plastic and Glass | By Lisa Hammel | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/red-lanterns.html | Red Lanterns | AH WEILER | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/reprisal-barred-in-embassy-raid-taylor-meets-johnson-and-sees-no.html | REPRISAL BARRED IN EMBASSY RAID Taylor Meets Johnson and Sees No Specific Reaction | By Max Frankel | RE0000628059 | 1993-05-05 | B00000178271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/rival-groups-clash-in-vienna-over-an-exnazi-professor.html | Rival Groups Clash in Vienna Over an ExNazi Professor | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/rollins-routs-columbia-at-net.html | Rollins Routs Columbia at Net | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/s-stewart-alcorn-jr.html | S STEWART ALCORN JR | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/schollander-bids-for-new-records-olympic-swim-star-in-aau-meet.html | SCHOLLANDER BIDS FOR NEW RECORDS Olympic Swim Star in AAU Meet Beginning Today | By Frank Litsky | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/sec-requests-doubling-of-fees-for-registration.html | SEC Requests Doubling Of Fees for Registration | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/senate-will-get-un-amendments-johnson-to-seek-ratification-of-plan.html | SENATE WILL GET UN AMENDMENTS Johnson to Seek Ratification of Plan to Widen Councils | By John W Finneyspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/senators-revive-newbomber-bid-panel-approves-82-million-not-asked.html | SENATORS REVIVE NEWBOMBER BID Panel Approves 82 Million Not Asked by Pentagon | By Jack Raymondspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/soviet-army-terms-cut-for-graduates.html | SOVIET ARMY TERMS CUT FOR GRADUATES | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/speeders-rights-in-court-upheld-traffic-violators-entitled-to.html | SPEEDERS RIGHTS IN COURT UPHELD Traffic Violators Entitled to Counsel Justices Rule | By David Anderson | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/sports-of-the-times-the-wasted-years.html | Sports of the Times The Wasted Years | By Arthur Daley | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/state-university-warns-on-budget-slash-will-cause-rejection-of-1000.html | STATE UNIVERSITY WARNS ON BUDGET Slash Will Cause Rejection of 1000 Gould Says | By Fred M Hechinger | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/stocks-are-steady-on-american-list-investors-waiting.html | Stocks Are Steady On American List Investors Waiting | By Alexander R Hammer | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/strike-at-yonkers-race-track-settled-racing-resumes-tonight-clerks.html | Strike at Yonkers Race Track Settled Racing Resumes Tonight CLERKS WILL GET 2 OVER 3 YEARS | By Louis Effrat | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/stringent-budget-seen-for-britain-deflationary-moves-hinted-in.html | STRINGENT BUDGET SEEN FOR BRITAIN Deflationary Moves Hinted in Report on Deficit | By Clyde H Farnsworth | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/sukarno-demotes-2-antired-aides-subandrio-is-strengthened-in.html | SUKARNO DEMOTES 2 ANTIRED AIDES Subandrio Is Strengthened in Jakarta Cabinet Shuffle | By Neil Sheehan | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/sulphur-prices-being-increased-two-chemical-makers-link-change-to.html | SULPHUR PRICES BEING INCREASED Two Chemical Makers Link Change to Rise in Costs | By Gerd Wilcke | RE0000628059 | 1993-05-05 | B00000178271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/thrift-rate-rise-elicits-warning-head-of-home-loan-board-urges.html | THRIFT RATE RISE ELICITS WARNING Head of Home Loan Board Urges SavingsandLoan Units to Show Caution | By Edward Cowan | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/to-rescue-storm-king.html | To Rescue Storm King | BARBARA FLORIA | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/torres-wants-to-add-to-his-lightheavyweight-laurels-with-other.html | Torres Wants to Add to His LightHeavyweight Laurels With Other Bouts CLAY PATTERSON GIARDELLO SOUGHT | By Robert Lipsyte | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/towl-heads-li-fund-drive.html | Towl Heads LI Fund Drive | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/transit-smut-drive.html | Transit Smut Drive | JUDITH ROSS | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/treasurys-bill-issue-slated-to-be-increased.html | Treasurys Bill Issue Slated to Be Increased | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/tv-finding-a-new-term-for-educational-video-leader-of-ad-agency.html | TV Finding a New Term for Educational Video Leader of Ad Agency Heads Committee | By Jack Gould | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/two-ethics-bills-go-to-assembly-floor.html | TWO ETHICS BILLS GO TO ASSEMBLY FLOOR | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/un-arms-debate-asked-by-join-114nation-discussions.html | UN ARMS DEBATE ASKED BY MOSCOW US Will Join 114Nation Discussions to Start Soon | By Kathleen Teltschspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/un-is-spurring-training-center-school-for-officials-likely-to-be.html | UN IS SPURRING TRAINING CENTER School for Officials Likely to Be Operating This Year | By Kathleen McLaughlinspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/us-housing-office-backed-by-wagner.html | US HOUSING OFFICE BACKED BY WAGNER | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/us-officials-sees-un-vietnam-role-harlan-cleveland-says-that-thant.html | US OFFICIALS SEES UN VIETNAM ROLE Harlan Cleveland Says That Thant Could Help Solve Berlin Problem Also US OFFICIAL SEES UN VIETNAM ROLE | By Irving Spiegel | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/us-sees-red-victory.html | US Sees Red Victory | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/us-tax-treaty-with-india-has-7-investment-credit.html | US Tax Treaty With India Has 7 Investment Credit | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/vietnam-draining-military-supplies-us-needs-in-asia-said-to-be.html | VIETNAM DRAINING MILITARY SUPPLIES US Needs in Asia Said to Be Drawn From Other Areas | By Hanson W Baldwin | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/vietnam-raids-and-patrols-are-taxing-7th-fleet-crews-work-15-to-18.html | Vietnam Raids and Patrols Are Taxing 7th Fleet Crews Work 15 to 18 Hours a Day Admiral Describes Tension Among Fliers | By Jack Langguthspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/vote-bill-dispute-set-off-by-texan-dowdy-says-katzenbach-got.html | VOTE BILL DISPUTE SET OFF BY TEXAN Dowdy Says Katzenbach Got Justices Approval of Plan | By Ew Kenworthyspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/voting-tests-upheld.html | Voting Tests Upheld | J LESTER PARSONS | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/wall-street-house-tells-wallace-it-will-not-buy-or-sell-alabamas.html | Wall Street House Tells Wallace It Will Not Buy or Sell Alabamas Bonds | By John H Allan | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/wendy-jaeger-fiancee-of-frederick-thielbar-special-to.html | Wendy Jaeger Fiancee Of Frederick Thielbar Special to | The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/wood-field-and-stream-water-excellent-for-opening-of-trout-season.html | Wood Field and Stream Water Excellent for Opening of Trout Season Today but Trouble Is Due | By Oscar Godbout | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/worlds-fair-seizes-indonesian-pavilion-indonesia-exhibit-at-fair-is.html | Worlds Fair Seizes Indonesian Pavilion INDONESIA EXHIBIT AT FAIR IS SEIZED | By Robert Alden | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/wrestling-federation-is-latest-ncaa-plan-but-coaches-expect-to-drop.html | Wrestling Federation Is Latest NCAA Plan But Coaches Expect to Drop Group if AAU Objects Pickett of Harvard Stresses Absence of Animosity | By Gordon S White Jr | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/wrvrs-ed-beach-will-serve-jazz-for-breakfast-from-7-to-9.html | WRVRs Ed Beach Will Serve Jazz for Breakfast From 7 to 9 | By Val Adams | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/yale-acquires-early-manuscripts.html | Yale Acquires Early Manuscripts | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/yanks-top-as-63-on-a-3run-homer-kubek-connects-in-sixth-mantle.html | YANKS TOP AS 63 ON A 3RUN HOMER Kubek Connects in Sixth  Mantle Makes 2 Errors | By Joseph Durso | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/youlou-given-asylum-tshombe-regime-says.html | Youlou Given Asylum Tshombe Regime Says | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/youths-march-at-school-barring-bearded-student.html | Youths March at School Barring Bearded Student | Special to The New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/zaretzki-renews-sales-tax-fight-democrats-plan-public-to-public-to.html | ZARETZKI RENEWS SALES TAX FIGHT Democrats Plan Public to Public to Force Passage of Rockefeller Proposal ZARETZKI RENEWS SALES TAX FIGHT | By Rw Apple Jrspecial To the New York Times | RE0000628059 | 1993-05-05 | B00000178271 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/17-lands-present-plea-on-vietnam-us-and-others-get-plea-of-neutrals.html | 17 LANDS PRESENT PLEA ON VIETNAM US and Others Get Plea of Neutrals for Talks Now | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/2-held-in-slaying-of-3-butchers-one-attended-rites.html | 2 Held in Slaying of 3 Butchers One Attended Rites | By Homer Bigart | RE0000622386 | 1993-05-05 | B00000178272 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/2-st-louis-groups-sing-in-town-hall.html | 2 ST LOUIS GROUPS SING IN TOWN HALL | ROBERT SHERMAN | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/3-bombs-planted-in-birmingham-negro-area-rocked-by-blast-devices.html | 3 BOMBS PLANTED IN BIRMINGHAM Negro Area Rocked by Blast  Devices Found at Homes of Mayor and City Aide | By Roy Reed | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/5-lose-contracts-in-paint-inquiry-city-housing-authority-voids.html | 5 LOSE CONTRACTS IN PAINT INQUIRY City Housing Authority Voids Awards for 804000 Jobs in BidRigging Inquiry | By Samuel Kaplan | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/aaron-leads-hunt-martindale-by-stroke-at-greensboro-on-a-66.html | Aaron Leads Hunt Martindale By Stroke at Greensboro on a 66 | By Lincoln A Werdenspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/advertising-the-ballad-of-the-dashing-dan.html | Advertising The Ballad of the Dashing Dan | By Walter Carlson | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/aifred-c-buttehield-49-dead-maker-o-documentary-movies.html | Alfred C ButteHield 49 Dead Maker o Documentary Movies | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/algerian-setback-for-chou-hinted-talks-end-with-no-sign-of-aid-for.html | ALGERIAN SETBACK FOR CHOU HINTED Talks End With No Sign of Aid for AntiSoviet Move | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/an-amateur-on-safari.html | An Amateur on Safari | By Orville Prescott | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/armour-pushing-baldwin-merger-directors-back-acquisition-of.html | ARMOUR PUSHING BALDWIN MERGER Directors Back Acquisition of Machinery Company | By Austin C Wehrwein | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/art-display-will-aid-jewish-braille-project.html | Art Display Will Aid Jewish Braille Project | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/article-3-no-title-belated-77th-birthday-party-at-the-alvin.html | Article 3  No Title Belated 77th Birthday Party at the Alvin | By Lewis Funke | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/artists-in-shock.html | Artists In Shock | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/assembly-votes-arts-council-bill-it-makes-panel-permanent.html | ASSEMBLY VOTES ARTS COUNCIL BILL It Makes Panel Permanent  Fingerprint Law Argued | By Murray Schumach | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/at-t-lists-12month-profit-bigger-than-gm-1964-figure-profit-of-at-t.html | AT  T Lists 12Month Profit Bigger Than GM 1964 Figure PROFIT OF AT  T TOPS GM FIGURE | By Gene Smith | RE0000622386 | 1993-05-05 | B00000178272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/australia-maps-talks-us-france-seen-in-monetary-war.html | Australia Maps Talks US FRANCE SEEN IN MONETARY WAR | By Tillman Durdinspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/battle-is-pressed-in-danang-region-it-is-biggest-since-bombing-of.html | BATTLE IS PRESSED IN DANANG REGION It Is Biggest Since Bombing of North Began  Odd Rain Halts Incendiary Fires The War in South Vietnam Continues Without Letup BATTLE IS PRESSED IN DANANG REGION | By Jack Langguthspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/bedfordstuyvesants-residents-to-fight-crime-with-police-dogs.html | BedfordStuyvesants Residents To Fight Crime With Police Dogs | By Martin Tolchin | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/bonds-prices-for-corporates-and-treasurys-mark-time-as-rate-move-is.html | Bonds Prices for Corporates and Treasurys Mark Time as Rate Move Is Awaited NEW HAVEN ISSUES TAKE SHARP DROP | By John H Allan | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/brazil-is-achieving-stability-in-prices-brazil-achieving-price.html | Brazil Is Achieving Stability in Prices BRAZIL ACHIEVING PRICE STABILITY | By Juan de Onisspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/bridge-cavendish-club-to-occupy-new-quarters-tomorrow.html | Bridge Cavendish Club to Occupy New Quarters Tomorrow | By Alan Truscott | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/britains-last-army-site-is-turned-over-to-kenyans.html | Britains Last Army Site Is Turned Over to Kenyans | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/british-plan-to-pay-displaced-workers.html | BRITISH PLAN TO PAY DISPLACED WORKERS | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/canals-altering-french-vineland-but-vin-ordinaire-growers-resist.html | CANALS ALTERING FRENCH VINELAND But Vin Ordinaire Growers Resist Diversification | By Henry Kamm | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/cbs-discloses-aubrey-holdings-extv-president-had-taken-option-on.html | CBS DISCLOSES AUBREY HOLDINGS ExTV President Had Taken Option on 27429 Shares | By Val Adams | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/chile-is-seeking-earthquake-aid-frei-dispels-impression-he-didnt.html | CHILE IS SEEKING EARTHQUAKE AID Frei Dispels Impression He Didnt Want Foreign Help | By Henry Raymontspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/commodities-prices-of-maine-potato-futures-continue-to-register.html | Commodities Prices of Maine Potato Futures Continue to Register Strong Gains VOLUME REMAINS AT RECORD LEVELS | By Douglas W Cray | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/congress-chiefs-reach-accord-on-broader-votingrights-bill-tentative.html | Congress Chiefs Reach Accord On Broader VotingRights Bill Tentative Agreement Is Made With Justice Aides  New Talks Are Set Monday | By Ew Kenworthy | RE0000622386 | 1993-05-05 | B00000178272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/critic-at-large-the-conservation-interests-of-john-muir-live-on.html | Critic at Large The Conservation Interests of John Muir Live On Through Sierra Club Books | By Brooks Atkinson | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/debate-on-school-aid-democrats-concede-bills-imperfections-but-hope.html | Debate on School Aid Democrats Concede Bills Imperfections But Hope to Improve on It Next Year | By Marjorie Hunterspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/deficit-in-reserves-widens-for-banks-reserve-deficit-of-banks.html | Deficit in Reserves Widens for Banks RESERVE DEFICIT OF BANKS WIDENS | By Robert Frost | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/democrats-to-hear-mondale.html | Democrats to Hear Mondale | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/demolition-experts-praised.html | Demolition Experts Praised | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/detective-admits-false-testimony-coleman-interrogator-says-he-was.html | DETECTIVE ADMITS FALSE TESTIMONY Coleman Interrogator Says He Was in Error in One Case | By Sidney E Zion | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/dr-king-to-press-new-voter-drive-120-counties-in-deep-south-are.html | DR KING TO PRESS NEW VOTER DRIVE 120 Counties in Deep South Are Picked as Targets | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/easter-collection-to-aid-rights.html | Easter Collection to Aid Rights | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/eastern-to-drop-a-shuttle-flight-bostonwashington-trips-put-on.html | EASTERN TO DROP A SHUTTLE FLIGHT BostonWashington Trips Put on Reserved Basis | By John H Fenton | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/end-papers-africaiv-ivlldlife-gompiled-by-franz-a-raedelberger-ald.html | End Papers AFRICAiV IVlLDLIFE Gompiled by Franz A Raedelberger ald Vera I Groschoff Introduction by Edwin Way Teale Text translation by Nieter OLeary and Pamela Paulet 224 pages Vitiing Press 895 | JOHN C DEVLIN | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/erhard-hails-bismarck-as-a-symbol-for-nation.html | Erhard Hails Bismarck As a Symbol for Nation | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/executive-seized-as-a-business-spy-accused-of-plotto-sell-secret.html | EXECUTIVE SEIZED AS A BUSINESS SPY Accused of Plotto Sell Secret Crest Plan to Colgate EXECUTIVE SEIZED AS A BUSINESS SPY | By David Anderson | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/for-action-on-state-minimum-wage.html | For Action on State Minimum Wage | DAVID LIVINGSTON President District 65 Retail Wholesale and Department Store Union AFLCIO | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/ford-is-found-fit-yanks-cut-7-men-2-days-of-tests-and-xrays-show-no.html | FORD IS FOUND FIT YANKS CUT 7 MEN 2 Days of Tests and XRays Show No Health Problem | By Joseph Dursospecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/foreign-affairs-traps-to-the-right-and-left.html | Foreign Affairs Traps to the Right and Left | By Cl Sulzberger | RE0000622386 | 1993-05-05 | B00000178272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/full-use-sought-of-rail-resource-loomis-would-let-carriers-serve-on.html | FULL USE SOUGHT OF RAIL RESOURCE Loomis Would Let Carriers Serve on Ability Basis | By Milton Honigspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gail-d-teschmacher-wed-to-naval-officer.html | Gail D Teschmacher  Wed to Naval Officer | Special to The New York Timc i | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gen-chukhnov-led-red-chemical-unit.html | GEN CHUKHNOV LED RED CHEMICAL UNIT | Specfsl to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gen-hd-g-crerar-dies-at-76-led-canadians-in-world-war-ii.html | Gen HD G Crerar Dies at 76 Led Canadians in World War II | Special to The ew York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gold-and-the-elite-academy-honor-for-de-gaulle-economist-echoes.html | Gold and the Elite Academy Honor for de Gaulle Economist Echoes Opposition to Pound and Dollar | By Richard E Mooneyspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/golden-joey-wins-aqueduct-sprint-choice-runs-6-furlongs-in-110-25.html | GOLDEN JOEY WINS AQUEDUCT SPRINT Choice Runs 6 Furlongs in 110 25 for Easy Score | By Joe Nichols | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/goldwater-hits-voterights-bill-tells-gop-women-laws-are-already.html | GOLDWATER HITS VOTERIGHTS BILL Tells GOP Women Laws Are Already Sufficient | By Joseph A Loftusspecial to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gop-club-in-jersey-supports-wallace.html | GOP CLUB IN JERSEY SUPPORTS WALLACE | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gop-may-move-to-end-deadlock-on-state-budget-alternate-plans.html | GOP MAY MOVE TO END DEADLOCK ON STATE BUDGET Alternate Plans Studied as Democrats Remain Split Over a 2 Sales Tax | By Sydney H Schanberg | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/greeks-pray-after-quake.html | Greeks Pray After Quake | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gromyko-to-visit-turkey.html | Gromyko to Visit Turkey | Dispatch of The Times London | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/hartford-to-shut-his-artist-colony-154acre-retreat-in-pacific.html | HARTFORD TO SHUT HIS ARTIST COLONY 154Acre Retreat in Pacific Palisades Is Up for Sale | By Grace Glueck | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/haunted-ballroom-revived-in-britain.html | HAUNTED BALLROOM REVIVED IN BRITAIN | Special to The New York TimesCLIVE BARNES | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/havana-publicizes-offer-of-us-ties.html | HAVANA PUBLICIZES OFFER OF US TIES | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/henry-h-fowler-is-sworn-in-to-head-treasury-secretary-faces.html | Henry H Fowler Is Sworn In to Head Treasury Secretary Faces Deadlines on a Number of Issues  Excise Cut a Problem | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/home-loan-bank-board-acts-to-stop-rises-in-savings-rates-homeloan.html | Home Loan Bank Board Acts To Stop Rises in Savings Rates HOMELOAN BOARD ACTS ON INTEREST | By Edward Cowan | RE0000622386 | 1993-05-05 | B00000178272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/hopes-for-parley-on-vietnam-grow-commons-is-told-british-foreign.html | HOPES FOR PARLEY ON VIETNAM GROW COMMONS IS TOLD British Foreign Secretary Sees Signs of Change in Position of Communists | By Anthony Lewis | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/hospital-cutback-by-va-restudied-johnson-admits-some-doubt-about.html | HOSPITAL CUTBACK BY VA RESTUDIED Johnson Admits Some Doubt About Planned Closings | By John D Morrisspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/hughes-asks-study-of-ways-to-expand-turnpike-in-north.html | Hughes Asks Study Of Ways to Expand Turnpike in North | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/husseins-brother-named-his-heir.html | Husseins Brother Named His Heir | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/i-miss-dolores-ann-weisberg-betrothed-to-louis-l-broudy.html | i Miss Dolores Ann Weisberg Betrothed to Louis L Broudy | Special to The Ne York Times i | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/income-tax-formula-sharp-pencil-sharp-wit-saving-patient-citizen.html | Income Tax Formula Sharp Pencil  Sharp Wit  Saving Patient Citizen Can Find Breaks in the Tax Rules | By Robert Metz | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/india-disturbed-by-report-sheik-abdullah-saw-chou.html | India Disturbed by Report Sheik Abdullah Saw Chou | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/indonesia-weighs-gift-of-pavilion-spokesman-says-us-might-get-it.html | INDONESIA WEIGHS GIFT OF PAVILION Spokesman Says US Might Get It  Workmen Let In | By Robert Alden | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/japanese-urging-more-china-trade-leaders-of-industrial-area-dispute.html | JAPANESE URGING MORE CHINA TRADE Leaders of Industrial Area Dispute Premiers Policy | By Emerson Chapin | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/japans-concern-rises.html | Japans Concern Rises | By Robert Trumbullspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/johnson-finds-hes-short-of-cash-and-borrows-to-pay-his-taxes.html | Johnson Finds Hes Short of Cash And Borrows to Pay His Taxes Johnson Finds Hes Short of Cash And Borrows to Pay His Taxes | By Nan Robertsonspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/johnson-may-seek-a-joint-bank-unit-president-hints-at-proposal-for.html | JOHNSON MAY SEEK A JOINT BANK UNIT President Hints at Proposal for Reorganizing Agencies Regulating the Industry RECENT FAILURES CITED Legislation May Be Asked to Consolidate Functions Held by Three Offices Johnson Hints at Reorganizing Agencies That Regulate Banks | By Eileen Shanahanspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/johnson-says-alabama-boycott-might-be-harmful-to-innocents.html | Johnson Says Alabama Boycott Might Be Harmful to Innocents | By Charles Mohr | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/joseph-hoffman.html | JOSEPH HOFFMAN | Speca to The New York Tmles | RE0000622386 | 1993-05-05 | B00000178272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/judge-postpones-fein-sentencing-nizer-wins-a-hearing-on-new-trial.html | JUDGE POSTPONES FEIN SENTENCING Nizer Wins a Hearing on New Trial in Slaying | By Edith Evans Asbury | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/kashmir-says-tibetans-spied.html | Kashmir Says Tibetans Spied | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/kenyans-in-uproar-on-arms-smuggling.html | KENYANS IN UPROAR ON ARMS SMUGGLING | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/l-cooperstein-1.html | L CooperStein 1 | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/labor-easily-retains-seat-in-a-byelection-in-wales.html | Labor Easily Retains Seat In a Byelection in Wales | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/late-snow-low-temperatures-raise-hopes-for-spring-skiing.html | Late Snow Low Temperatures Raise Hopes for Spring Skiing | By Michael Strauss | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/latin-freight-group-sought.html | Latin Freight Group Sought | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/lecturers-skirt-profundity-at-club-tryouts-leaders-of-womens-groups.html | Lecturers Skirt Profundity at Club Tryouts Leaders of Womens Groups Hear Wide Variety of Subjects | By Gay Talese | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/lisbon-police-halt-university-protest.html | LISBON POLICE HALT UNIVERSITY PROTEST | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/man-indicted-for-murder.html | Man Indicted for Murder | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/maris-freed-on-bail-after-scuffle-in-bar.html | Maris Freed on Bail After Scuffle in Bar | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/marsha-e-luke-engaged-to-wed-william-marks-graduates-of-denison-in.html | Marsha E Luke Engaged to Wed William Marks Graduates of Denison in Ohio Plan to Marry in December | Spec a to The New York Times I | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/mets-beat-tigers-behind-spahn-43-lefthander-goes-7-innings-and-gets.html | METS BEAT TIGERS BEHIND SPAHN 43 LeftHander Goes 7 Innings and Gets 2 Singles | By Leonard Koppett | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/michael-rockefeller-cited-in-fellowship-created-at-harvard.html | Michael Rockefeller Cited in Fellowship Created at Harvard | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/mikoyan-visiting-budapest-to-mark-wartime-victory.html | Mikoyan Visiting Budapest To Mark Wartime Victory | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/milstein-soloist-of-philharmonic-lorin-maazel-youthful-guest-artist.html | MILSTEIN SOLOIST OF PHILHARMONIC Lorin Maazel Youthful Guest Artist Is the Conductor | HOWARD KLEIN | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/miss-peterireund-i-to-become-a-bride.html | Miss Peterireund i To Become a Bride | Special tn Tin Nv York Tme | RE0000622386 | 1993-05-05 | B00000178272 |

| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/mrs-spencer-trotteri.html | MRS SPENCER TROTTERI | Special to The New York ime | RE0000622386 | 1993-05-05 | B00000178272 |
|---|---|---|---|---|---|---|
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/music-chicago-group-ends-series-webern-work-played-choice-is.html | Music Chicago Group Ends Series Webern Work Played  Choice Is Fitting | By Harold C Schonberg | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/nato-aides-back-us.html | NATO Aides Back US | By Drew Middletonspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/new-hints-of-role-for-thant.html | New Hints of Role for Thant | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/news-of-realty-store-area-sold-center-in-manhasset-taken-for-more.html | NEWS OF REALTY STORE AREA SOLD Center in Manhasset Taken for More Than 2 Million | By William Robbins | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/no-secret-signal-needed-for-an-ordinary-auction.html | No Secret Signal Needed For an Ordinary Auction | By Barbara Plumb | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/one-killed-in-caracas-rioting.html | One Killed in Caracas Rioting | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/oneact-plays-by-arthur-sainer-open.html | OneAct Plays by Arthur Sainer Open | LOUIS CALTA | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/papers-promise-same-raise-to-all-say-other-unions-will-get-as-much.html | PAPERS PROMISE SAME RAISE TO ALL Say Other Unions Will Get as Much as Printers PAPERS PROMISE SAME RAISE TO ALL | By Damon Stetson | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/party-in-paris-evokes-hollywood-of-the-1930s.html | Party in Paris Evokes Hollywood of the 1930s | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/patricia-itatumi-will-be-marriedi-to-david-major-student-at.html | Patricia ITatumI Will Be Marriedi To David Major Student at Radcliffe and Tutor at Harvard to Wed on June 12 | SprcaI In Thr New York Timrs | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/pope-receives-2-prelates-of-orthodox-patriarchate.html | Pope Receives 2 Prelates Of Orthodox Patriarchate | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/powell-avoiding-city-invited-back-as-juror.html | Powell Avoiding City Invited Back as Juror | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/predictedlog-unit-cuts-slate-to-prevent-a-mutiny-by-wives.html | PredictedLog Unit Cuts Slate To Prevent a Mutiny by Wives | By Steve Cady | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/president-asserts-strategy-on-vietnam-is-unchanged-indicates-raids.html | President Asserts Strategy On Vietnam Is Unchanged Indicates Raids on North Will Go On  Talks With Taylor Will Continue  Plea for Negotiations Rebuffed PRESIDENT SEES NO NEW STRATEGY | By Tad Szulcspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/prevedi-is-radames-in-first-met-aida.html | PREVEDI IS RADAMES IN FIRST MET AIDA | THEODORE STRONGIN | RE0000622386 | 1993-05-05 | B00000178272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/price-and-wage-increases-announced-in-argentina.html | Price and Wage Increases Announced in Argentina | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/producers-assail-road-show-choices.html | Producers Assail Road Show Choices | By Sam Zolotow | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/professor-named-to-reserve-board-sherman-j-maisel-chosen-for-post.html | PROFESSOR NAMED TO RESERVE BOARD Sherman J Maisel Chosen for Post by Johnson | By Edwin L Dale Jr | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/providence-art-club-shows-works-that-guided-trends.html | Providence Art Club Shows Works That Guided Trends | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/quebec-will-build-huge-steel-plant.html | QUEBEC WILL BUILD HUGE STEEL PLANT | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/rate-of-jobless-47-for-march-lowest-since-57-bureau-of-labor.html | RATE OF JOBLESS 47 FOR MARCH LOWEST SINCE 57 Bureau of Labor Statistics Calls Drop Another Step Toward Target of 4 GAIN HAILED BY JOHNSON But He Says Unemployment Is Still Too High  Asks New Effort to Cut It Jobless Rate for March Falls To 47 Lowest Since 1957 | By John D Pomfretspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/retail-sales-climb-2-to-5-billion.html | RETAIL SALES CLIMB 2 TO 5 BILLION | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/riot-gases-used-by-british-124-times-in-last-5-years.html | Riot Gases Used by British 124 Times in Last 5 Years | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/saari-sets-meet-mark-in-winning-aau-1650yard-freestyle-coast-swim.html | Saari Sets Meet Mark in Winning AAU 1650Yard FreeStyle COAST SWIM STAR TIMED IN 16408 Saari Clips 1650 Record at Yale  Buckingham Takes 400 Medley in 4089 | By Frank Litskyspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/sartre-again-scores-us-role-in-vietnam.html | SARTRE AGAIN SCORES US ROLE IN VIETNAM | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/senate-advances-schoolaid-plan-subcommittee-bars-change-bill-sent.html | SENATE ADVANCES SCHOOLAID PLAN Subcommittee Bars Change  Bill Sent to Parent Body | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/senate-bars-blank-check-to-johnson-on-saigon-aid-blank-check-bid-by.html | Senate Bars Blank Check To Johnson on Saigon Aid BLANK CHECK BID BY JOHNSON FAILS | By Felix Belair Jrspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/short-of-money-for-taxes-file-now-pay-later-us-will-impose-no.html | Short of Money for Taxes File Now Pay Later US Will Impose No Penalty Except 6 Per Cent Interest on the Amount Owed | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/sidelights-runners-waning-on-wall-street.html | Sidelights Runners Waning on Wall Street | VARTANIG G VARTAN | RE0000622386 | 1993-05-05 | B00000178272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/southern-tip-of-welfare-island-proposed-as-site-of-un-school-17acre.html | Southern Tip of Welfare Island Proposed as Site of UN School 17Acre Tract Would Be Used Instead of 48th St Park  Mayor Backs Change WELFARE ISLAND URGED FOR SCHOOL | By Kathleen Teltschspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/soviet-is-continuing-attacks-on-policies-of-us-in-vietnam.html | Soviet Is Continuing Attacks on Policies Of US in Vietnam | By Henry Tanner | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/soviets-key-to-peace.html | Soviets Key to Peace | JANE B NEWITT | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/spain-limits-israeli-ships-to-calls-at-2-tourist-ports.html | Spain Limits Israeli Ships To Calls at 2 Tourist Ports | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/sports-of-the-times-salute-to-the-king.html | Sports of The Times Salute to the King | BY Arthur Daley | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/staten-islanders-form-civil-guard-attacks-on-women-arouse-midland.html | STATEN ISLANDERS FORM CIVIL GUARD Attacks on Women Arouse Midland Beach Neighbors  Bridge Is Blamed | By Edward C Burks | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/stocks-move-up-in-brisk-trading-market-starts-new-quarter-on-a-firm.html | STOCKS MOVE UP IN BRISK TRADING Market Starts New Quarter on a Firm Note as Gains Overshadow Losses | By Jh Carmical | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/strikes-disrupt-2-big-stores-here-executives-handle-sales-at-sterns.html | STRIKES DISRUPT 2 BIG STORES HERE Executives Handle Sales at Sterns and Bloomingdales 3000 Picket at Bloomingdales Employes Also Strike at Sterns | By Will Lissner | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/suicide-urge-found-high-on-wednesday-and-low-saturday.html | Suicide Urge Found High on Wednesday And Low Saturday | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/sweet-smell-a-success-with-teenage-crowd.html | Sweet Smell a Success With TeenAge Crowd | By Angela Taylor | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/t-irobert-karl-skoglund-i-to-marry-annegaleyi-i.html | t iRobert Karl Skoglund i To Marry AnneGaleyI i | Special to The New York Times I | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/terrorists-strike-in-guatemala.html | Terrorists Strike in Guatemala | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/that-avenue-gets-an-a-for-effort-rip-van-winkle-ignorers-of-avenue.html | THAT AVENUE GETS AN A FOR EFFORT  Rip Van Winkle Ignorers of Avenue of the Americas Given Ninepin Award | By Glenn Fowler | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/the-circus-soars-into-the-garden-foreign-acts-bolster-show-of.html | THE CIRCUS SOARS INTO THE GARDEN Foreign Acts Bolster Show of Spectacle and Pageant | By Harry Gilroy | RE0000622386 | 1993-05-05 | B00000178272 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/thousands-hurt-by-airline-strike-pan-american-jets-grounded.html | THOUSANDS HURT BY AIRLINE STRIKE Pan American Jets Grounded Bargaining Is Still Off | By Edward Hudson | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/toas-dijqub-75-of-panama-dead-publisher-and-businessman-served-as.html | TOAS DIJQUB 75 OF PANAMA DEAD Publisher and Businessman Served as President in 28 | Special to The Nevr ork Tlme | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/toucas-the-chef-tours-astor-domain-last-time.html | Toucas the Chef Tours Astor Domain Last Time | By McCandlish Phillips | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/trial-starts-for-155-in-berkeley-sitin.html | Trial Starts for 155 in Berkeley SitIn | By Lawrence E Davies | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/turkish-cypriotes-cool-to-un-plan.html | TURKISH CYPRIOTES COOL TO UN PLAN | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/two-dead-in-blast-honored-by-saigon.html | TWO DEAD IN BLAST HONORED BY SAIGON | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/tyranny-of-tenure.html | Tyranny of Tenure | GERALD H EVANS Associate Professor of Economics Monroe Community College | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/united-nations-a-modest-proposal-on-vietnam.html | United Nations A Modest Proposal on Vietnam | By James Reston | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/us-carloadings-rise-4-in-week-traffic-backlog-carries-level-above.html | US CARLOADINGS RISE 4 IN WEEK Traffic Backlog Carries Level Above Last Year | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/us-dollar-valve-closing-in-europe-american-banks-in-europe-shunning.html | US DOLLAR VALVE CLOSING IN EUROPE American Banks in Europe Shunning Loan Accounts | By Clyde H Farnsworth | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/us-france-seen-in-monetary-war-briton-voices-concern-over-recent.html | US FRANCE SEEN IN MONETARY WAR Briton Voices Concern Over Recent Economic Moves | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/us-raids-worrying-oslo.html | US Raids Worrying Oslo | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/us-team-leads-in-court-tennis-racquet-and-tennis-club-ahead-of.html | US TEAM LEADS IN COURT TENNIS Racquet and Tennis Club Ahead of Britons 62 | By Allison Danzig | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/us-will-launch-nuclear-reactor-shot-planned-for-tomorrow-would-be-a.html | US WILL LAUNCH NUCLEAR REACTOR Shot Planned for Tomorrow Would Be a Space First | By Evert Clarkspecial To The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/vietcong-blocked-by-sect-in-delta-in-hoa-hao-territory-reds-have-no.html | VIETCONG BLOCKED BY SECT IN DELTA In Hoa Hao Territory Reds Have No Place to Hide | By Seth S Kingspecial to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archiv es/vietcong-forming-bigger-units-hinting-war is-near-3d-phase.html | Vietcong Forming Bigger Units Hinting War Is Near 3d Phase | By Hanson W Baldwin | RE0000622386 | 1993-05-05 | B00000178272 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/wagner-moves-to-lower-voter-literacy-standard-literacy-change-urged.html | Wagner Moves to Lower Voter Literacy Standard LITERACY CHANGE URGED BY MAYOR | By Charles G Bennett | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/warsaw-writers-criticize-regime-tension-between-them-is-rising.html | WARSAW WRITERS CRITICIZE REGIME Tension Between Them Is Rising  Gomulka Scored | By David Halberstamspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/who-wants-sales-tax-apparently-both-zaretzki-and-gop-if-they-can.html | Who Wants Sales Tax Apparently Both Zaretzki and GOP If They Can Pass the Blame Along | By Rw Apple Jrspecial To the New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/wilson-will-meet-de-gaulle-today.html | WILSON WILL MEET DE GAULLE TODAY | Special to The New York Times | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/wood-field-and-stream-fish-biting-opening-day-of-trout-season-draws.html | Wood Field and Stream Fish Biting Opening Day of Trout Season Draws Variety of Anglers With Same Idea | By Oscar Godbout | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/world-censure-for-gas.html | World Censure for Gas | STUART CHASE | RE0000622386 | 1993-05-05 | B00000178272 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/12-yachts-to-start-ocean-race-today.html | 12 YACHTS TO START OCEAN RACE TODAY | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/2-boys-killed-in-mothers-car.html | 2 Boys Killed in Mothers Car | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/23-scholars-sign-peace-plea.html | 23 Scholars Sign Peace Plea | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/2d-us-commander-in-2-days-badly-hurt-in-parachute-jump.html | 2d US Commander in 2 Days Badly Hurt in Parachute Jump | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/54-students-in-lisbon-held-overnight-after-a-protest.html | 54 Students in Lisbon Held Overnight After a Protest | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/air-strike-pause-urged-by-pearson-he-suggests-this-may-spur-hanoi.html | AIR STRIKE PAUSE URGED BY PEARSON He Suggests This May Spur Hanoi Into a Peace Move | By William G Weart | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/americans-score-at-montpellier-artists-take-us-culture-to.html | AMERICANS SCORE AT MONTPELLIER Artists Take US Culture to Provincial France | By Henry Kammspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/archeologist-finds-3-subhuman-types-lived-side-by-side.html | Archeologist Finds 3 Subhuman Types Lived Side by Side | By Walter Sullivanspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/art-from-3000-bc-to-andy-warhol-museums-offer-broad-array-for.html | Art From 3000 BC to Andy Warhol Museums Offer Broad Array for Spring | By Stuart Preston | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/arts-conference-has-first-session-delegates-from-20-cities-discuss.html | ARTS CONFERENCE HAS FIRST SESSION Delegates From 20 Cities Discuss Government Role | By Richard F Shepard | RE0000622384 | 1993-05-05 | B00000178269 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/auto-show-opens-at-coliseum-8-countries-exhibit-450-cars.html | Auto Show Opens at Coliseum 8 Countries Exhibit 450 Cars | By Joseph C Ingraham | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/ballet-new-tallyho-american-theater-company-presents-44-work-as-the.html | Ballet New TallyHo American Theater Company Presents 44 Work as The Frail Quarry | By Allen Hughes | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bank-bandits-get-20000.html | Bank Bandits Get 20000 | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bank-rate-is-cut-in-japan-to-584-action-is-taken-to-relax.html | BANK RATE IS CUT IN JAPAN TO 584 Action Is Taken to Relax TightMoney Policy | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/ben-erdreich-fiance-ou-miss-ellen-_cooper.html | Ben Erdreich Fiance Ou Miss Ellen Cooper | Special to The New York Tlmea I | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bloomingdale-mediation-is-set-as-talks-at-sterns-continue.html | Bloomingdale Mediation Is Set As Talks at Sterns Continue | By Will Lissner | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/boac-to-build-19-million-terminal-here-structure-at-kennedy-first.html | BOAC to Build 19 Million Terminal Here Structure at Kennedy First for a Foreign Airline in US BOAC PLANNING A TERMINAL HERE | By Thomas Buckley | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bold-lad-to-skip-gotham-but-will-run-in-earlier-race-at-aqueduct-to.html | Bold Lad to Skip Gotham but Will Run in Earlier Race at Aqueduct Today JACINTO FAVORED IN 58400 STAKE Trainer of Bold Lad Prefers to Give Colt Test in Dash Before Wood Memorial | By Joe Nichols | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bonds-price-changes-are-few-as-interest-in-the-market-lags-traders.html | Bonds Price Changes Are Few as Interest in the Market Lags TRADERS REPORT NERVOUS FEELING | By Robert Frost | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bridge-ducking-plays-and-holdups-only-appear-to-be-similar.html | Bridge Ducking Plays and Holdups Only Appear to Be Similar | By Alan Truscott | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/brinco-is-reopening-quebec-power-plan.html | BRINCO IS REOPENING QUEBEC POWER PLAN | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/britain-circulates-request.html | Britain Circulates Request | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/britain-dropping-tsr2-attack-jet-cost-a-major-consideration-in-step.html | BRITAIN DROPPING TSR2 ATTACK JET Cost a Major Consideration in Step by Labor Regime | By Anthony Lewisspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/britains-reserves-fall-again-as-funds-go-to-bolster-pound.html | Britains Reserves Fall Again As Funds Go to Bolster Pound | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/british-guiana-sells-reds-rice.html | British Guiana Sells Reds Rice | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/britons-pressing-to-retain-titus-culture-chiefs-seek-to-bar-export.html | BRITONS PRESSING TO RETAIN TITUS Culture Chiefs Seek to Bar Export of Rembrandt | By James Feronspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/burnham-pangatlo.html | Burnham  Pangatlo | Special to The qev York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/business-groups-bid-legislators-vote-sales-tax-zaretzki-and-travia.html | BUSINESS GROUPS BID LEGISLATORS VOTE SALES TAX Zaretzki and Travia Get Answers Were Looking For at Albany Hearing SENATE ACTION TUESDAY Bronston Offers Alternative Levies  Civil Employes Warn on Payless Pay Day By RW APPLE Jr State Sans Budget Means Employes Sans Paychecks BUSINESS FAVORS STATE SALES TAX | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/canada-to-ease-rule-on-uranium-to-facilitate-sale-to-france-of-100.html | CANADA TO EASE RULE ON URANIUM To Facilitate Sale to France of 100 Million Pounds | By John M Leespecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/cardinal-arrives-in-istanbul.html | Cardinal Arrives in Istanbul | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/cardinals-score-over-mets-4-to-2-new-yorkers-late-bid-fails.html | CARDINALS SCORE OVER METS 4 TO 2 New Yorkers Late Bid Fails  Stallard Is Winner | By Leonard Koppett | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/caroline-crary-is-future-bride-of-terry-brune-michigan-alumna-and.html | Caroline Crary Is Future Bride Of Terry Brune Michigan Alumna and Hobart Graduate Plan to Marry in May | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/caspers-67-ties-snead-at-137-for-lead-in-greensboro-open.html | Caspers 67 Ties Snead at 137 For Lead in Greensboro Open | By Llncoln A Werdenspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/chou-enlai-begins-pakistan-stopover-after-african-trip.html | Chou Enlai Begins Pakistan Stopover After African Trip | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/commodities-prices-of-maine-potato-futures-higher-in-very-active.html | Commodities Prices of Maine Potato Futures Higher in Very Active Trading DELIVERY IN MAY STAR PERFORMER | By Douglas W Cray | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/confessions-of-guilt.html | Confessions of Guilt | GURSTON D GOLDIN MD | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/conservationist-for-cut-in-births-speaker-at-coast-meeting-on.html | CONSERVATIONIST FOR CUT IN BIRTHS Speaker at Coast Meeting on Wilderness Warns of Rate | By Lawrence E Daviesspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/consumer-credit-climbs-sharply-installment-buying-rises-by-641.html | CONSUMER CREDIT CLIMBS SHARPLY Installment Buying Rises by 641 Million in Month | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/court-on-li-stays-issuing-licenses-for-liquor-stores.html | Court on LI Stays Issuing Licenses For Liquor Stores | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/cushing-leaves-hospital.html | Cushing Leaves Hospital | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/cyprus-mediator-backed-by-thant-un-leader-says-turkeys-move-against.html | CYPRUS MEDIATOR BACKED BY THANT UN Leader Says Turkeys Move Against Plaza Could Wreck Settlement Hopes | By Sam Pope Brewer | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/daniel-e-ryan-67-ex-staford-judge.html | DANIEL E RYAN 67 EX STAFORD JUDGE | SPecial to The New York TLrne | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/details-in-slaying-of-3-butchers-given-in-a-statement-to-court.html | Details in Slaying of 3 Butchers Given in a Statement to Court | By David Anderson | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/dimaggio-maris-didnt-swing-former-yankee-ace-was-at-scene-of-crime.html | DiMaggio Maris Didnt Swing Former Yankee Ace Was at Scene of Crime | By Joseph Durso | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/dirksen-says-gop-will-make-sure-valid-voting-bill-passes.html | Dirksen Says GOP Will Make Sure Valid Voting Bill Passes | By Joseph A Loftusspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/dr-abraham-cronbach-rabbi-at-rosenbergs-funeral-dead.html | Dr Abraham Cronbach Rabbi At Rosenbergs Funeral Dead | Special tohe New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/dr-king-disputed-on-unjust-laws.html | Dr King Disputed on Unjust Laws | JEREMY BERNSTEIN | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/dr-myron-a-zachs.html | DR MYRON A ZACHS | Special to The ew York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/dunn-chorus-sings-brahms-and-verdi.html | DUNN CHORUS SINGS BRAHMS AND VERDI | HOWARD KLEIN | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/edward-david-to-wed-ielizabeth-r-blechman.html | Edward David to Wed IElizabeth R Blechman | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/end-papers-lear-alphabet-abc-penned-illustrated-by-edward-lear.html | End Papers LEAR ALPHABET ABC Penned  Illustrated by Edward Lear Himself Unpaged McGrawHill 250 | ELIOT FREMONTSMITH | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/exminister-in-india-begins-term-as-keralas-governor.html | ExMinister in India Begins Term as Keralas Governor | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/fcc-accepts-wndts-plan-to-have-businesses-as-patrons.html | FCC Accepts WNDTs Plan To Have Businesses as Patrons | By Val Adams | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/florida-festival-opened-by-ferrer-actor-and-children-perform-in-a.html | FLORIDA FESTIVAL OPENED BY FERRER Actor and Children Perform in a Fantasy Ballet | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/for-one-perfect-flower-pick-fabric-handmade-blossoms-from-france.html | For One Perfect Flower Pick Fabric Handmade Blossoms From France Are Sold Individually | By Lisa Hammel | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/frank-pinchbeck.html | FRANK PINCHBECK | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/gefilte-fish-finds-place-on-an-international-menu.html | Gefilte Fish Finds Place On an International Menu | By Jean Hewitt | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/gimbels-may-add-two-stores-soon-in-new-york-area-gimbels-may-add-2.html | Gimbels May Add Two Stores Soon In New York Area GIMBELS MAY ADD 2 NEW YORK UNITS | By Isadore Barmash | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/greece-denies-turkish-charge.html | Greece Denies Turkish Charge | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/hand-of-red-china-arouses-kenyans-ministers-charge-smuggling-of.html | HAND OF RED CHINA AROUSES KENYANS Ministers Charge Smuggling of Arms Aims at Revolt | By Lawrence Fellowsspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/hayes-is-hoping-to-earn-500-for-running-10-seconds-today.html | Hayes Is Hoping to Earn 500 For Running 10 Seconds Today | By Tillman Durdin | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/hungarys-tourism.html | Hungarys Tourism | ROBERT MAJOR | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/ibm-unit-has-a-large-memory-ideas-covered-by-patents-in-week.html | IBM Unit Has a Large Memory Ideas Covered by Patents in Week | By Stacy V Jonesspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/industries-urged-to-shun-alabama-dr-king-announces-3step-economic.html | INDUSTRIES URGED TO SHUN ALABAMA Dr King Announces 3Step Economic Boycott of State | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/inquiry-is-sought-in-whitmore-case-grand-jury-investigation-of.html | INQUIRY IS SOUGHT IN WHITMORE CASE Grand Jury Investigation of Police Action Is Urged | By Sidney E Zion | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/italian-reds-fail-to-lift-deputy-ban.html | ITALIAN REDS FAIL TO LIFT DEPUTY BAN | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/jersey-company-robbed.html | Jersey Company Robbed | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/jersey-hospital-expands.html | Jersey Hospital Expands | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/john-m-redding-publicity-chief-for-trumans-1948-drive-dies-4.html | John M Redding Publicity Chief For Trumans 1948 Drive Dies 4 uxPostmnster Generals Aide Was Miligary Spokesman at Potsdam Conference | Spec lal to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/kheel-assists-talks-in-printers-dispute-kheel-aids-talks-in-paper.html | Kheel Assists Talks In Printers Dispute KHEEL AIDS TALKS IN PAPER DISPUTE | By Murray Seeger | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/killer-of-jews-gets-13-years.html | Killer of Jews Gets 13 Years | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/li-police-seize-40-in-narcotics-raids-40-seized-on-li-in-narcotics.html | LI Police Seize 40 In Narcotics Raids 40 SEIZED ON LI IN NARCOTICS RAID | By Ronald Maioranaspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |

| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/mayor-aids-drive-on-village-cafes-tells-of-measures-to-curb.html | MAYOR AIDS DRIVE ON VILLAGE CAFES Tells of Measures to Curb Nuisances and Noise in Area of Coffeehouses PATROLS STRENGTHENED Weekend Police Reinforced  Higher Fines Sought With Earlier Closing | By Homer Bigart | RE0000622384 | 1993-05-05 | B00000178269 |
|---|---|---|---|---|---|---|
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/merger-is-weighed-by-2-swiss-concerns.html | MERGER IS WEIGHED BY 2 SWISS CONCERNS | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/mrs-r-lindley-murray.html | MRS R LINDLEY MURRAY | Special to THE NEW YORK TIMES | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/mrs-william-j-tracy.html | MRS WILLIAM J TRACY | Special to T2e New York TLmes | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/nancy-barber-engaged.html | Nancy Barber Engaged | Special to The New York Tlma | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/new-haven-riders-are-sounded-out-connecticut-group-battling-rails.html | NEW HAVEN RIDERS ARE SOUNDED OUT Connecticut Group Battling Rails Plans for Cessation Surveys the Commuters | By William E Farrell | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/new-head-is-chosen-by-medical-school.html | NEW HEAD IS CHOSEN BY MEDICAL SCHOOL | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/new-housing-gives-japanese-space-and-privacy-revolutionary-changes.html | New Housing Gives Japanese Space and Privacy Revolutionary Changes Are Effected by Big Projects Development Outside Osaka to Accommodate 150000 | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/nixon-is-critical-of-johnson-on-gas.html | NIXON IS CRITICAL OF JOHNSON ON GAS | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/oistrakh-to-lend-hand-at-isaac-stern-concert.html | Oistrakh to Lend Hand At Isaac Stern Concert | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/on-the-new-vogue-for-socialminded-thrillers.html | On the New Vogue for SocialMinded Thrillers | By Charles Poore | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/pacer-and-driver-register-firsts-harrys-laura-with-sholty-in-sulky.html | PACER AND DRIVER REGISTER FIRSTS Harrys Laura With Sholty in Sulky Wins at Yonkers | By Louis Effrat | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/pakistan-protests-evictions-by-india.html | PAKISTAN PROTESTS EVICTIONS BY INDIA | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/pan-american-pilots-continuing-strike-as-passengers-alter-plans.html | Pan American Pilots Continuing Strike as Passengers Alter Plans | By Edward Hudson | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/performers-and-theaters-sign-fouryear-agreement-on-work.html | Performers and Theaters Sign FourYear Agreement on Work | By Louis Calta | RE0000622384 | 1993-05-05 | B00000178269 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/plaza-report-denounced.html | Plaza Report Denounced | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/police-post-goes-to-negro.html | Police Post Goes to Negro | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/pomeranias-history.html | Pomeranias History | WATLAW SOBANSKI | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/powell-gets-contributions.html | Powell Gets Contributions | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/powell-wins-round-on-fraud-judgment-powell-is-backed-on-fraud.html | Powell Wins Round On Fraud Judgment POWELL IS BACKED ON FRAUD APPEAL | By Richard Jh Johnston | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/presidential-day-is-grave-and-gay-songs-party-ceremony-and-vietnam.html | PRESIDENTIAL DAY IS GRAVE AND GAY Songs Party Ceremony and Vietnam Study Dot Agenda | By Nan Robertsonspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/priest-continues-to-score-reform-traditionalist-leader-defies-his.html | PRIEST CONTINUES TO SCORE REFORM Traditionalist Leader Defies His Catholic Superior | By George Dugan | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/prof-joseph-c-pillion.html | PROF JOSEPH C PILLION | qrpec a to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/protests-display-of-confederate-flag.html | Protests Display of Confederate Flag | LEON N SHAPIRO MD | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/pure-oil-averts-a-proxy-battle-dissident-gets-management-backing.html | PURE OIL AVERTS A PROXY BATTLE Dissident Gets Management Backing for Directorship PURE OIL AVERTS A PROXY BATTLE | By William D Smith | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/radiologists-fee-not-in-medicare.html | Radiologists Fee Not In Medicare | MURRAY L JANOWER MD | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/rca-ends-talks-at-prenticehall-electronics-giant-publisher-jointly.html | RCA ENDS TALKS AT PRENTICEHALL Electronics Giant Publisher Jointly Agree to Break Off Negotiations on Merger | By Gene Smith | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/rebuke-to-abdullah-weighed.html | Rebuke to Abdullah Weighed | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/regime-is-blamed-for-caracas-clash.html | REGIME IS BLAMED FOR CARACAS CLASH | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/richard-williams-68-dies-hockey-league-goal.html | richard Williams 68 Dies Hockey League Goal | Judge | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/rockland-opens-bank-for-savings-first-such-in-county-starts.html | ROCKLAND OPENS BANK FOR SAVINGS First Such in County Starts Operations in Monsey | By Edward Cowan | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/role-of-trumpet-in-jazz-spotlight-announced-musicians-fail-to.html | ROLE OF TRUMPET IN JAZZ SPOTLIGHT Announced Musicians Fail to Appear at Concert | JOHN S WILSON | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/rumania-easing-art-restrictions-painters-and-writers-told-to-show.html | RUMANIA EASING ART RESTRICTIONS Painters and Writers Told to Show New Courage | By David Binder | RE0000622384 | 1993-05-05 | B00000178269 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/schollander-betters-his-own-us-record-in-aau-200yard-freestyle-usc.html | Schollander Betters His Own US Record in AAU 200Yard FreeStyle USC GAINS UPSET IN 400YARD RELAY Yale Quartet Disqualified for Bad TakeOff  Robie Triumphs in Butterfly | By Frank Litskyspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/sheik-tells-of-seeing-chou.html | Sheik Tells of Seeing Chou | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/ships-engineers-asking-new-pact-propose-pension-gains-and-a.html | SHIPS ENGINEERS ASKING NEW PACT Propose Pension Gains and a FourYear Contract | By Werner Bamberger | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/sime01q-s-willis-exg0rnor-85-kentucky-republican-dead-was-194347.html | SIME01q S WILLIS EXG0RNOR 85 Kentucky Republican Dead Was 194347 Leader | Special to e ew York TLmes | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/solo-recital-given-by-gertrude-ribla.html | SOLO RECITAL GIVEN BY GERTRUDE RIBLA | THEODORE STRONGIN | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/spain-is-the-goal-of-37000-in-cuba-but-red-tape-makes-it-hard-to.html | SPAIN IS THE GOAL OF 37000 IN CUBA But Red Tape Makes It Hard to Get Plane Passages | By Paul Hofmannspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/stock-prices-climb-as-pace-quickens-on-american-list.html | Stock Prices Climb As Pace Quickens On American List | By Alexander R Hammer | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/stocks-advance-for-4th-session-blue-chips-in-the-lead-as-average.html | STOCKS ADVANCE FOR 4TH SESSION Blue Chips in the Lead as Average Climbs by 179  Volume Increases | By Jh Carmical | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/subway-runs.html | Subway Runs | LOUIS M NUSSBAUM | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/temples-and-tv-too-kyoto-seeks-to-keep-its-ancient-flavor-while.html | Temples and TV Too Kyoto Seeks to Keep Its Ancient Flavor While Moving Into Age of Appliances | By Emerson Chapin | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/thant-seeking-aid-in-effort-to-train-apartheid-victims-thant-urges.html | Thant Seeking Aid In Effort to Train Apartheid Victims THANT URGES HELP TO TRAIN AFRICANS | By Kathleen Teltsch | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/tight-little-isle-with-no-drinking-drills-on-oil-men-in-north-sea.html | Tight Little Isle With No Drinking Drills On Oil Men in North Sea Work Long Hours to Find Gas | By Clyde H Farnsworth | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/tighter-security-is-urged-in-saigon-us-seeks-citywide-steps-and.html | TIGHTER SECURITY IS URGED IN SAIGON US Seeks CityWide Steps and Better Roadblocks | By Jack Langguth | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/tokyo-and-seoul-conclude-3-pacts-in-step-to-accord.html | Tokyo and Seoul Conclude 3 Pacts In Step to Accord | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/topics-henry-james-as-a-draft-dodger.html | Topics Henry James as a Draft Dodger | NANCY MACKENZIE | RE0000622384 | 1993-05-05 | B00000178269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/trade-secretary-at-un-warns-that-poor-nations-get-poorer.html | Trade Secretary at UN Warns That Poor Nations Get Poorer | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/traffic-to-berlin-delayed-by-reds-in-reprisal-move-east-germans-bar.html | TRAFFIC TO BERLIN DELAYED BY REDS IN REPRISAL MOVE East Germans Bar Deputies Heading for Session of Bundestag in the City TRAFFIC TO BERLIN DELAYED BY REDS | By Arthur J Olsenspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/tw3-girl-unveils-wide-repertory-nancy-ames-performs-at-the-royal.html | TW3 Girl Unveils Wide Repertory Nancy Ames Performs at the Royal Box Singer Blending Styles in Nightclub Act | By Robert Alden | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/udall-seeks-end-of-quotas-on-oil-interior-chief-to-recommend-to.html | UDALL SEEKS END OF QUOTAS ON OIL Interior Chief to Recommend to Johnson Elimination of Residual Curbs | By William M Blairspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-drone-shown-peking-announces.html | US DRONE SHOWN PEKING ANNOUNCES | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-farm-posts-go-to-negroes-in-south-us-farm-posts-go-to-3-negroes.html | US Farm Posts Go To Negroes in South US FARM POSTS GO TO 3 NEGROES | By William M Blairspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-is-airlifting-quake-aid-to-chile.html | US IS AIRLIFTING QUAKE AID TO CHILE | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-is-not-opposing-thant-in-any-vietnam-peace-step.html | US Is Not Opposing Thant In Any Vietnam Peace Step | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-plans-stepup-in-troops-and-aid-for-vietnam-war-several-thousand.html | US PLANS STEPUP IN TROOPS AND AID FOR VIETNAM WAR Several Thousand Military Men to Provide Training and Protect Installations | By John W Finney | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-team-victor-in-court-tennis-racquet-and-tennis-club-beats.html | US TEAM VICTOR IN COURT TENNIS Racquet and Tennis Club Beats British Squad 113 | By Allison Danzig | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-to-train-slum-boys-as-teachers.html | US to Train Slum Boys as Teachers | By Warren Weaver Jr | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/visit-by-russians-to-us-is-doubted-leaders-likely-to-shun-new.html | VISIT BY RUSSIANS TO US IS DOUBTED Leaders Likely to Shun New Invitation by Johnson While Vietnamese Crisis Lasts VISIT BY RUSSIANS TO US IS DOUBTED | By Henry Tannerspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/west-discounting-sovietuar-deal.html | WEST DISCOUNTING SOVIETUAR DEAL | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | Special to The New York Times | RE0000622384 | 1993-05-05 | B00000178269 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/wider-plan-is-set-for-voting-rights-formula-would-let-courts-decide.html | WIDER PLAN IS SET FOR VOTING RIGHTS Formula Would Let Courts Decide if Discrimination Exists in Some Areas WIDER PLAN IS SET FOR VOTING RIGHTS | By Ew Kenworthyspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/william-l-werner.html | WILLIAM L WERNER | Sciat to The Ne York ime | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/wilson-and-de-gaulle-seek-a-key-to-vietnam-problem-wilson-degaulle.html | Wilson and de Gaulle Seek a Key to Vietnam Problem WILSON DEGAULLE TALK ON VIETNAM | By Drew Middleton | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/youths-drinking-argued-in-albany-new-york-exhorted-to-join-the.html | YOUTHS DRINKING ARGUED IN ALBANY New York Exhorted to Join the Union on Age Limit | By Murray Schumachspecial To the New York Times | RE0000622384 | 1993-05-05 | B00000178269 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/-golden-era-for-racing-just-around-next-turn.html | Golden Era for Racing Just Around Next Turn | By L Randall Smith | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/-miss-claudet-a-macpherso.html | Miss Claudet A MacPherso | n | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/-p-lannngnuptials-special-teehe.html | P lannngNuptialS SPecial teehe | New ork Timts | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/107-miles-on-odometer-often-equals-100-on-car.html | 107 Miles on Odometer Often Equals 100 on Car | By Alvin Shuster | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/16-winters-abroad.html | 16 WINTERS ABROAD | SAMUEL E LESSERE | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/18-million-paid-daily-in-gas-tax.html | 18 Million Paid Daily In Gas Tax | By Edward A Morrow | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/21-million-shop-complex-opens-in-west-berlin-center.html | 21 Million Shop Complex Opens in West Berlin Center | Special To The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/2chamber-heart-keeps-dog-alive-artificial-device-used-for-3-hours.html | 2CHAMBER HEART KEEPS DOG ALIVE Artificial Device Used for 3 Hours in Baylor Surgery | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/4-jersey-women-are-freed-balked-bulldozing-of-trees.html | 4 Jersey Women Are Freed Balked Bulldozing of Trees | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/52-isotope-prices-go-up-cost-of-8-others-declines.html | 52 Isotope Prices Go Up Cost of 8 Others Declines | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-billion-indians-by-2000-ad-sexual-energy-it-has-been-said-is-a.html | A Billion Indians by 2000 AD Sexual energy it has been said is a more powerful and a more dangerous force than nuclear energy Here are two analyses of the trends leading man toward a population doomsday | By S Chandrasekhar | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-business-of-books-dr-johnsons-printer-the-life-of-william-strahan.html | A Business Of Books DR JOHNSONS PRINTER The Life of William Strahan By JA Cochrene Illustrated 225 pp Cambridge Mass Harvard University Press 6 | By James L Clifford | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-desert-never-deserted-the-great-sahara-by-james-wellard.html | A Desert Never Deserted THE GREAT SAHARA By James Wellard Illustrated 350 pp New York EP Dutton  Co 695 | By Victor W von Hagen | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-man-who-made-his-way-sam-ward-king-of-the-lobby-by-lately-thomas.html | A MAN WHO MADE HIS WAY SAM WARD KING OF THE LOBBY By Lately Thomas Illustrated 533 pp Boston Houghton Mifflin Company 695 A Man A Man Who Made His Way A Man | By Roger Butterfield | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-pianist-comes-from-sweden.html | A Pianist Comes from Sweden | By Shirley Fleming | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-place-called-youth-jolly-by-john-weston-246-pp-new-york-david.html | A Place Called Youth JOLLY By John Weston 246 pp New York David McKay Company 450 | By Marshall Sprague | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-police-official-speaks-his-mind-on-safety-rules.html | A Police Official Speaks His Mind on Safety Rules | By Quinn Tamm | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-popular-stop-on-flyway-grand-isle-due-south-of-new-orleans-is.html | A POPULAR STOP ON FLYWAY Grand Isle Due South Of New Orleans Is Favorite in Spring | By Val J Flanagan | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-question-of-guilt-the-trial-of-stephen-ward-by-ludovic-kennedy.html | A Question Of Guilt THE TRIAL OF STEPHEN WARD By Ludovic Kennedy Illustrated 256 pp New York Simon  Shuster 495 | By William M Kunstler | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-reply.html | A Reply | AMITAI ETZIONI | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-spring-debate-boating-or-skiing-with-snow-available-2way.html | A SPRING DEBATE BOATING OR SKIING With Snow Available 2Way Enthusiasts Must Decide Between Wax Varnish | By Michael Strauss | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-state-of-mind-in-search-of-bisco-by-erskine-caldwell-219-pp-new.html | A State of Mind IN SEARCH OF BISCO By Erskine Caldwell 219 pp New York Farrar Straus  Giroux 495 | By Claude Sitton | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-world-of-his-own-selected-letters-of-samuel-richardson-edited-by.html | A World Of His Own SELECTED LETTERS OF SAMUEL RICHARDSON Edited by John Carroll 350 pp New York Oxford University Press S60 | By Robert Halsband | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-wouldbe-messiah-emmanuel-by-nicole-vidal-translated-by-eric.html | A WouldBe Messiah EMMANUEL By Nicole Vidal Translated by Eric Earnshaw Smith from the French Emanuel ou le Livie de lHomme 400 pp New York The Viking Press 495 | By Daniel Stern | RE0000622388 | 1993-05-05 | B00000178277 |

| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/advance-on-vienna.html | Advance On Vienna | By David Lidman | RE0000622388 | 1993-05-05 | B00000178277 |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/advertising-third-dimension-being-added-pictures-with-depth-can-be.html | Advertising Third Dimension Being Added Pictures With Depth Can Be Printed in Quantity | By Walter Carlson | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/airconditioning-hot-in-sales-that-is.html | AirConditioning Hot in Sales That Is | By Anthony J Despagn | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/albany-drafting-plan-for-payroll-state-acts-in-budget-snag11.html | ALBANY DRAFTING PLAN FOR PAYROLL State Acts in Budget Snag11 Million Due Wednesday for Institutional Staffs ALBANY DRAFTING PLAN ON PAYROLL | By Ronald Sullivanspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/alfred-w-harris-sr.html | ALFRED W HARRIS SR | Special to The New Yrk Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/alice-w-greene-becomes-a-bride-in-chevy-chase-60-capital-debutante.html | Alice W Greene Becomes a Bride In Chevy Chase  60 Capital Debutante is Married to George M Rogers Jr Lawyer | Special to The New York Time i | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/all-about-camp.html | ALL ABOUT CAMP | WALTER ALFORD | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/all-about-trivia.html | ALL ABOUT TRIVIA | MARVIN GILBERT | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/alumnus-of-yale-becomes-fiance-o-miss-arapouf.html | Alumnus of Yale Becomes Fiance O Miss Arapouf | Guy M Struve to Marry Newton GraduateNuptials in Junespecial to The Nw York Tlmes | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/american-actors-head-for-europe-and-asia-and-this-one-went-to.html | American Actors Head for Europe and Asia And This One Went To Africa This One Went To Africa | By Arnold Moss | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/amid-confusions-a-stunning-vision-the-father-and-other-stories-by.html | Amid Confusions a Stunning Vision THE FATHER And Other Stories By RV Cassill 254 pp New York Simon  Shuster 495 | By Ivan Gold | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/and-its-all-our-very-own.html | And Its All Our Very Own | By John Canaday | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/another-sticker-for-the-car-bumper.html | ANOTHER STICKER FOR THE CAR BUMPER | By William M Blair | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/apology.html | APOLOGY | THOMAS MEEHAN | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/arms-found-in-new-jersey-at-club-linked-to-convict.html | Arms Found in New Jersey At Club Linked to Convict | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/army-crushes-hofsta.html | Army Crushes Hofsta | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/article-1-no-title.html | Article 1  No Title | By Robert Trumbull | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/article-4-no-title.html | Article 4  No Title | PARIS | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/assault-charged-to-yanks-boyer-as-well-as-maris-warrant-is-sworn.html | ASSAULT CHARGED TO YANKS BOYER AS WELL AS MARIS Warrant Is Sworn Out for Arrest of 2d Ballplayer Model Says Beat Him | By Gerald Eskenazi | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/atom-power-plant-and-ion-engine-sent-into-orbit-from-coast-atom.html | Atom Power Plant and Ion Engine Sent Into Orbit From Coast ATOM POWER UNIT IS ORBITED BY US | By Gladwin Hill | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/augustmarriage-for-miss-collins-a-59-debutante-rregis-alumna.html | AugustMarriage For Miss Collins A 59 Debutante rRegis Alumna Engaged to William Edwards i Bowdoin Graduate | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/authentic-fakes-abound-in-the-gadget-explosion.html | Authentic Fakes Abound In the Gadget Explosion | By Betsy Wade | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/authors-query-98457168.html | Authors Query | H LASELL NORTHUP | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/auto-show-opens-with-450-models-imports-take-the-spotlight-exhibit.html | AUTO SHOW OPENS WITH 450 MODELS Imports Take the Spotlight Exhibit Closes April 11 | By George Dugan | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/balinese-believe-in-having-a-wonderful-time.html | BALINESE BELIEVE IN HAVING A WONDERFUL TIME | By Mary Qualley King | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ballet-theater-glory.html | Ballet Theater Glory | By Allen Hughes | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/banks-put-loans-afloat-business-actively-sought-as-boom-makes.html | Banks Put Loans Afloat Business Actively Sought as Boom Makes Boatmen Good Credit Risks | By Gerald Eskenazi | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/barbara-pesin-engaged.html | Barbara Pesin Engaged | Special to The New York Tes | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/bbc-criticized-as-illmanaged-tv-show-of-rival-network-highlights.html | BBC CRITICIZED AS ILLMANAGED TV Show of Rival Network Highlights Complaints | By James Feron | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/behind-the-nom-de-plume.html | Behind the Nom de Plume | By Paul Gardner | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ben-bella-expected-to-meet-moroccan-king-on-disputes.html | Ben Bella Expected to Meet Moroccan King on Disputes | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/birth-control-issue.html | BIRTH CONTROL ISSUE | By Robert C Doty | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/board-will-study-va-hospital-cut-johnson-names-8-to-advise-him-on.html | BOARD WILL STUDY VA HOSPITAL CUT Johnson Names 8 to Advise Him on Closing Facilities | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/boat-haulage-have-truck-will-travel-an-act-of-kindness-in-1936-pays.html | Boat Haulage Have Truck Will Travel An Act of Kindness in 1936 Pays Off for The Captain | By Joseph P Spano | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/boating-world-also-insists-on-something-old-friendship-sloop.html | Boating World Also Insists on Something Old FRIENDSHIP SLOOP LEADING EXAMPLE Originally Built as Lobster Boat Craft Is Called Ideal for Conversion to Yacht | By John Sibley | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/bold-lad-and-flag-raiser-gain-aqueduct-victories-native-charger-is.html | BOLD LAD AND FLAG RAISER GAIN AQUEDUCT VICTORIES NATIVE CHARGER IS FIRST 55578 FANS HERE Bold Lad Impressive in His First Start Since October BOLD LAD VICTOR FLAG RAISER WINS | By Joe Nichols | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/bologna-happily-ends-upper-class-tyranny.html | Bologna Happily Ends Upper Class Tyranny | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/book-deplores-life-of-cuba-exiles-in-us.html | BOOK DEPLORES LIFE OF CUBA EXILES IN US | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/books-on-mr-barnes-mr-rolls-and-mr-royce.html | Books On Mr Barnes Mr Rolls and Mr Royce | By Vincent Elefante | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/boston-u-crews-in-5event-sweep-st-josephs-also-wins-on-hunter.html | BOSTON U CREWS IN 5EVENT SWEEP St Josephs Also Wins on Hunter Island Lagoon | By Allison Danzig | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/boycott-as-a-rights-weapon.html | BOYCOTT AS A RIGHTS WEAPON | By John Herbersspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/brain-specialist-studying-sharks-clue-to-human-problems-is-sought.html | BRAIN SPECIALIST STUDYING SHARKS Clue to Human Problems Is Sought in Experiments | By John C Devlinspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/brazilians-pledge-moderate-reform.html | BRAZILIANS PLEDGE MODERATE REFORM | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/britons-see-no-evidence.html | Britons See No Evidence | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/burned-cross-found-at-liuzzo-home.html | Burned Cross Found at Liuzzo Home | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cairo-said-to-bar-east-german-tie-reported-dropping-plans-to.html | CAIRO SAID TO BAR EAST GERMAN TIE Reported Dropping Plans to Recognize Red Regime | By Hedrick Smith | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/california-faces-new-farming-era-domestic-labor-is-stressed-as.html | CALIFORNIA FACES NEW FARMING ERA Domestic Labor Is Stressed as Wirtz Bans Mexicans | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cambodia-charges-intrusion.html | Cambodia Charges Intrusion | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cancer-study.html | Cancer Study | By Harold M Schmeck Jr | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/carol-mcdonough-to-wed.html | Carol McDonough to Wed | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/carolyn-jacobson-wed.html | Carolyn Jacobson Wed | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/carwash-unionizing-begins-in-baltimore.html | CARWASH UNIONIZING BEGINS IN BALTIMORE | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cervantes-without-quixote.html | Cervantes Without Quixote | By Ah Weiler | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ceylon-rubber-up-on-vietnam-crisis.html | CEYLON RUBBER UP ON VIETNAM CRISIS | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/chile-town-tries-to-forget-quake-llayllay-struggles-to-get-back-to.html | CHILE TOWN TRIES TO FORGET QUAKE LlayLlay Struggles to Get Back to Normal Life | By Henry Raymont | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/china-offers-nepal-new-economic-help.html | CHINA OFFERS NEPAL NEW ECONOMIC HELP | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/christine-louise-floyd-married-to-john-lyons.html | Christine Louise Floyd Married to John Lyons | Spcda to T e New York Ttme | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/citizens-reclaim-station-us-shut-massachusetts-installation-now-is.html | CITIZENS RECLAIM STATION US SHUT Massachusetts Installation Now Is Cultural Center | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/city-island-yards-thrive-as-boat-business-booms-business-booms-at.html | City Island Yards Thrive As Boat Business Booms BUSINESS BOOMS AT CITY ISLAND | By John Rendel | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/city-team-is-losing-its-cleanup-man.html | City Team Is Losing Its Cleanup Man | By Morris Kaplan | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/clinics-20-years-marked-quietly-psychiatric-center-is-oldest-of-its.html | CLINICS 20 YEARS MARKED QUIETLY Psychiatric Center Is Oldest of Its Kind in City | By Natalie Jaffe | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cocktail-mixes-about-to-battle-calverts-entry-into-field-seen-as.html | COCKTAIL MIXES ABOUT TO BATTLE Calverts Entry Into Field Seen as Opening Gun | By James J Nagle | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/common-noun-spelled-fulbright-senator-fulbright.html | Common Noun Spelled fulbright Senator Fulbright | By Don Oberdorfer | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/competition-spurs-german-industry.html | Competition Spurs German Industry | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/complaints-about-repairs-worrying-industry.html | Complaints About Repairs Worrying Industry | By David R Jones | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/composer-is-a-ghost-on-order.html | Composer Is a Ghost on Order | By Murray Schumach | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/computer-centers-make-gains-in-role-of-public-utilities-use-of.html | Computer Centers Make Gains in Role Of Public Utilities Use of Computers in Centers Gaining | By William D Smith | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/comsat-to-launch-early-bird-its-first-potential-money-maker-comsat.html | Comsat to Launch Early Bird Its First Potential Money Maker Comsat to Launch Its First Potential Money Maker | By Vartanig G Vartan | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/conference-told-of-peril-to-arts-stevens-says-budget-error-could.html | CONFERENCE TOLD OF PERIL TO ARTS Stevens Says Budget Error Could End National Council | By Richard F Shepard | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/congo-rebels-down-but-not-out.html | CONGO REBELS DOWN BUT NOT OUT | By Joseph Lelyveld | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/contenders-line-up-for-tomorrows-academy-awards.html | Contenders Line Up For Tomorrows Academy Awards | By Peter Barthollywood | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/conway-rogers-becomes-fiance-i-of-eliska-hasek-istanford-law.html | Conway Rogers Becomes Fiance i Of Eliska Hasek IStanford Law Graduate  Will Marry a White House Staff Aide | Special to TII New York Timc | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/copter-pilot-has-lofty-view-on-traffic-he-takes-the-subway.html | Copter Pilot Has Lofty View on Traffic He Takes the Subway | By Bernard Weinraub | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/council-presses-fight-on-poverty-disadvantaged-are-aided-by-jewish.html | COUNCIL PRESSES FIGHT ON POVERTY Disadvantaged Are Aided by Jewish Womens Group | By Irving Spiegel | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/craft-downed-by-radio-signals-that-set-off-explosives-on-board.html | Craft Downed by Radio Signals That Set Off Explosives on Board CRAFT IN ORBIT ARE DESTROYED | By Evert Clark | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/crisis-in-canada-slows-commons-248day-session-marked-by.html | CRISIS IN CANADA SLOWS COMMONS 248Day Session Marked by EnglishFrench Dispute | By Jay Walzspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cuban-cane-is-cut-by-city-dwellers.html | CUBAN CANE IS CUT BY CITY DWELLERS | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cultural-abyss-troubles-ontario-groups-inform-commission-of.html | CULTURAL ABYSS TROUBLES ONTARIO Groups Inform Commission of FrenchEnglish Gulf | By John M Leespecial to the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/deadlock-on-cyprus-is-basic-two-communities-exist-apart.html | Deadlock on Cyprus Is Basic Two Communities Exist Apart | By W Granger Blair | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/delusions-of-the-white-liberal-delusions-of-the-white-liberal.html | Delusions of the White Liberal Delusions of the White Liberal | By Kenneth B Clark | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/denyse-parsons-engaged-to-wed-timothybrowne-senior-at-smith-will-be.html | Denyse Parsons Engaged to Wed TimothyBrowne Senior at Smith Will Be Married to Wharton Graduate in July | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/derby-ball-ends-the-social-whirl-in-miami-beach-350-attend-gala-at.html | Derby Ball Ends The Social Whirl In Miami Beach 350 Attend Gala at the Carillon Hotel to Aid Cancer Society | By Agnes Ash | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/deserted-at-the-depot-the-key-to-my-prison-by-harris-downey-192-pp.html | Deserted at the Depot THE KEY TO MY PRISON By Harris Downey 192 pp New York Delacorte Press 395 | By Hubert Creekmore | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/diane-lipner-fiancee-of-dr-david-rodvien.html | Diane Lipner Fiancee Of Dr David Rodvien | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/dispute-is-stirring-field-of-accounting-dispute-is-stirring.html | Dispute Is Stirring Field of Accounting Dispute Is Stirring Accounting Field New Book Is Issued | By Elizabeth M Fowler | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/donovan-seeking-school-changes-decentralization-is-key-to-acting.html | DONOVAN SEEKING SCHOOL CHANGES Decentralization Is Key to Acting Chiefs Proposal | By Leonard Buder | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/dont-run-up-hills-or-run-down-people-this-is-the-philosophy-of.html | Dont Run Up Hills Or Run Down People This is the philosophy of Bernard Gimbel who was born a merchant princeling became a merchant king and now at 80 beams over a 535000000 empire | By Charlotte Curtis | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/dorothy-napp-is-bride-i-of-stephen-f-schindel.html | Dorothy Napp Is Bride i Of Stephen F Schindel | Cpccal to The Nev Ynrk Tmc | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/dusty-israeli-journey-rewarding-experience.html | DUSTY ISRAELI JOURNEY REWARDING EXPERIENCE | By Moshe Brilliant | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/dutch-are-reported-ready-to-form-coalition-cabinet.html | Dutch Are Reported Ready To Form Coalition Cabinet | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/economic-spotlight.html | Economic Spotlight | RR | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/editors-discuss-magazines-fate-literary-publications-held-in-need.html | EDITORS DISCUSS MAGAZINES FATE Literary Publications Held in Need of Subsidies | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/effect-of-radiation-on-monkeys-tested.html | EFFECT OF RADIATION ON MONKEYS TESTED | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/elaine-p-boschen-is-married-t-a-frye-church-to-stephen-balll.html | Elaine P Boschen Is Married t A frye Church to Stephen Balll | Special to Th New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/elm-blight.html | Elm Blight | By Walter Sullivan | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ernest-limoli.html | ERNEST LIMOLI | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/eros-called-the-tune-mountain-of-winter-by-shirley-schoonover-256.html | Eros Called the Tune MOUNTAIN OF WINTER By Shirley Schoonover 256 pp New York CowardMcCann 495 | By Andrew Sarris | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/et-tu-barnes-let-those-chariots-roll.html | Et Tu Barnes Let Those Chariots Roll | By John P Callahan | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/europes-drivers-build-traffic-jams-with-flair.html | Europes Drivers Build Traffic Jams With Flair | JCI | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/europes-licenseplate-code-broken.html | Europes LicensePlate Code Broken | By Richard E Mooney | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/expanding-immigration.html | Expanding Immigration | BEN MUKHERJEE | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/experts-debate-ancestry-of-man-objections-raised-to-idea-of-several.html | EXPERTS DEBATE ANCESTRY OF MAN Objections Raised to Idea of Several Coexisting Forms | By Walter Sullivanspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/exploring-along-the-historic-turkish-riviera.html | EXPLORING ALONG THE HISTORIC TURKISH RIVIERA | By Nancy L Ross | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/extra-dividends-await-arizona-vacationists.html | EXTRA DIVIDENDS AWAIT ARIZONA VACATIONISTS | By Thomas B Lesure | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fairleigh-wins-52.html | Fairleigh Wins 52 | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/family-business-in-brief.html | Family Business in Brief | By Phyllis Lee Levin | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/far-from-truth.html | FAR FROM TRUTH | ETHEL SCHNEWEISS | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/farm-move-seen-in-soviet-shifts-mazurov-promotion-may-be-aimed-at.html | FARM MOVE SEEN IN SOVIET SHIFTS Mazurov Promotion May Be Aimed at Aiding Sector | By Theodore Shabadspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fbi-crime-data.html | FBI Crime Data | BENJAMIN BOGIN | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/felonies-on-subway-up-41-this-year-subway-felonies-up-41-this-year.html | Felonies on Subway Up 41 This Year SUBWAY FELONIES UP 41 THIS YEAR | By Peter Kihss | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/first-genocide-program.html | FIRST GENOCIDE PROGRAM | VL PARSEGIAN | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fisheries-of-world-set-record-in-1963.html | FISHERIES OF WORLD SET RECORD IN 1963 | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fleet-of-30-set-for-miaminassau-six-donzis-four-bertrams-are.html | FLEET OF 30 SET FOR MIAMINASSAU Six Donzis Four Bertrams Are Entered in 185Mile Run on Wednesday 30 BOATS ENTERED IN RACE TO NASSAU | By Luther Evansspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/florida-canoeing-sunshine-state-offers-the-sportsman-wonderful.html | FLORIDA CANOEING Sunshine State Offers the Sportsman Wonderful WildRiver Paddling | By Irving Shapiro | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/folk-song-festival-beats-zoning-suit.html | FOLK SONG FESTIVAL BEATS ZONING SUIT | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/for-uninterrupted-listening-try-fm.html | For Uninterrupted Listening Try FM | By Richard Roberts | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ford-fund-helps-dropout-training-new-haven-gets-25-million-for.html | FORD FUND HELPS DROPOUT TRAINING New Haven Gets 25 Million for Community Program | By William E Farrell | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/foreign-affairs-the-chinaindia-equation.html | Foreign Affairs The ChinaIndia Equation | By Cl Sulzberger | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/foreign-aid.html | Foreign Aid | WILLARD JOHNSON | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/france-beginning-inventory-of-art-50year-task-some-think-others-say.html | FRANCE BEGINNING INVENTORY OF ART 50Year Task Some Think  Others Say Forever | By JeanPierre Lenoir | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/freeman-assails-ada-farm-stand-chides-liberals-as-johnson-and.html | FREEMAN ASSAILS ADA FARM STAND Chides Liberals as Johnson and Humphrey Hail Them | By William M Blair | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fund-in-jersey-names-head.html | Fund in Jersey Names Head | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/furman-u-will-install-8th-president-april-20.html | Furman U Will Install 8th President April 20 | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/future-prospects.html | FUTURE PROSPECTS | THOMAS G MORGANSEN | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gail-r-caldwell-to-bethe-bride-of-william-stine-doctoral-candidates.html | Gail R Caldwell To Bethe Bride Of William Stine Doctoral Candidates at Harvard EngagedNuptials in June | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gallery-in-capital-gets-2-lost-guardis.html | GALLERY IN CAPITAL GETS 2 LOST GUARDIS | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gallic-verbal-display.html | Gallic Verbal Display | By Howard Taubman | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gas-station-deals-rejected-in-britain.html | GAS STATION DEALS REJECTED IN BRITAIN | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gassman-reads-dante-at-hunter-night-of-words-and-music-marks-700th.html | GASSMAN READS DANTE AT HUNTER Night of Words and Music Marks 700th Anniversary | By Thomas Lask | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gifts-with-strings.html | GIFTS WITH STRINGS | GERHARD HIRSELAND | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/girl-15-accused-of-killing-youth-police-say-she-stabbed-2-others-in.html | GIRL 15 ACCUSED OF KILLING YOUTH Police Say She Stabbed 2 Others in Harlem Area | By Thomas Buckley | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/glassboro-state-wins.html | Glassboro State Wins | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gop-women-air-issues-in-public-but-candor-in-3day-parley-doesnt.html | GOP WOMEN AIR ISSUES IN PUBLIC But Candor in 3Day Parley Doesnt Extend to South | By Joseph A Loftus | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/government-may-upset-shippings-apple-cart-maritime-administrator.html | Government May Upset Shippings Apple Cart Maritime Administrator Seeks Many Changes in Industry Subsidy System Gives US Power to Act Decisively | By George Horne | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/greeks-will-confer-on-report-by-plaza.html | GREEKS WILL CONFER ON REPORT BY PLAZA | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/guide-to-water-filters.html | Guide to Water Filters | By Bernard Gladstone | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hail-to-all-is-neck-behind-in-118800-florida-race-native-charger.html | Hail to All Is Neck Behind In 118800 Florida Race NATIVE CHARGER FIRST IN FLORIDA | By United Press International | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/halaby-resignation-offered-to-johnson.html | HALABY RESIGNATION OFFERED TO JOHNSON | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hammer-vs-sickle-political-succession-in-the-ussr-by-myron-rush-223.html | Hammer vs Sickle POLITICAL SUCCESSION IN THE USSR By Myron Rush 223 pp New York Columbia University Press 595 | By Harrison E Salisbury | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hansgen-will-drive-lolaford-in-pensacola-race-next-sunday.html | Hansgen Will Drive LolaFord In Pensacola Race Next Sunday | By Frank M Blunk | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/havana-has-its-mail-problems-christmas-letters-are-arriving.html | Havana Has Its Mail Problems Christmas Letters Are Arriving | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hayes-runs-100yard-dash-in-0096-in-his-first-pro-start-and-earns.html | Hayes Runs 100Yard Dash in 0096 in His First Pro Start and Earns 500 4 AUSSIES TRAIL US OLYMPIC ACE Hayes Wins Easily Despite a Bad Start  Rugby Player 2d Pro Sprinter 3d | By Tillman Durdinspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/health-communication-physicians-face-increasing-difficulty-in.html | Health Communication Physicians Face Increasing Difficulty In Keeping Abreast of New Research | By Howard A Rusk Md | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/helen-a-gaston-alurnna-of-smith-is-wed-in-jersey-4-attend-bride-at.html | Helen A Gaston Alurnna of Smith Is Wed in Jersey 4 Attend Bride at Her Marriage in Plainfield to Robert McKenzie | Special to T1e New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hello-dolly-named-best-basset-hound-hello-dolly-wins-award-for.html | Hello Dolly Named Best Basset Hound HELLO DOLLY WINS AWARD FOR BREED | By John Rendel | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/herbs-to-sow-with-the-vegetables.html | Herbs To Sow With the Vegetables | By Minnie W Muenscher | RE0000622388 | 1993-05-05 | B00000178277 |

| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/how-not-to-do-boris.html | How Not to Do Boris | By Raymond Ericson | RE0000622388 | 1993-05-05 | B00000178277 |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hunter-title-won-by-goodboy-dee-miss-hodgson-rides-victor-in-darien.html | HUNTER TITLE WON BY GOODBOY DEE Miss Hodgson Rides Victor in Darien Horse Show | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hunter-tops-pot-87.html | Hunter Tops Pot 87 | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/i-heen-gallagner-betrothed.html | i Heen Gallagner Betrothed | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/i-norris-h-sohwenk-80-dies-was-in-dus_triaexecutivei-.html | I Norris H Sohwenk 80 Dies  Was In dustriaExecutiveI | Specisl to The ew York Time | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/igertrude-debutts-will-marry-in-fail.html | iGertrude deButts Will Marry in Fail | Speclal to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/imary-l-fishel-engaged-to-wed-jeffrey-h-bijur-senior-at-st-lawrence.html | iMary L Fishel Engaged to Wed Jeffrey H Bijur Senior at St Lawrence Will Be Bride of Oil Company Aide | Specia to I2e NeW York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/imiss-julia-crosby-will-marry-in-june.html | iMiss Julia Crosby Will Marry in June | Secil to The Nev York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/in-the-nation-the-president-as-news-source.html | In the Nation The President as News Source | By Arthur Krock | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/indicted-mayor-seeking-a-new-term-in-omaha.html | Indicted Mayor Seeking a New Term in Omaha | By Donald Janson | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/indonesia-to-shun-un-trade-meeting.html | Indonesia to Shun UN Trade Meeting | By Kathleen McLaughlin | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/installation-of-seat-belts-gains-but-use-still-lags.html | Installation of Seat Belts Gains but Use Still Lags | By Damon Stetson | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/insurance-rates-rising-but-care-can-cut-costs.html | Insurance Rates Rising But Care Can Cut Costs | By Marshall E Newton | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/investigating-klan.html | Investigating Klan | CHARLES A HAYNIE | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/israel-seeks-to-normalize-question-of-spanish-ports.html | Israel Seeks to Normalize Question of Spanish Ports | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/it-takes-an-earlybird-angler-to-catch-flounder-point-lookout-craft.html | It Takes an EarlyBird Angler to Catch Flounder Point Lookout Craft Gets Under Way Daily at 7 AM Dorman Using New 60Footer in Quest for Flatfish | By Harry V Forgeron | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/its-a-bit-easier-with-fiber-glass-but-lower-upkeep-doesnt-mean.html | ITS A BIT EASIER WITH FIBER GLASS But Lower Upkeep Doesnt Mean Owner Can Relax ITS A BIT EASIER WITH FIBER GLASS | By Charles Friedman | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/its-hard-to-believe-the-rich-pay-late-by-simon-raven-237-pp-new.html | Its Hard to Believe THE RICH PAY LATE By Simon Raven 237 pp New York GP Putnams Sons 450 | By Jd Scott | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jack-benny-is-given-bnai-brith-award-for-service-to-us.html | Jack Benny Is Given Bnai Brith Award For Service to US | By Douglas Robinson | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jane-reece-engaged.html | Jane Reece Engaged | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/japanese-plan-a-camera-push-slow-sales-and-competition-sparking.html | JAPANESE PLAN A CAMERA PUSH Slow Sales and Competition Sparking Innovations | By Robert Trumbull | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/japanese-train-is-surveyed-by-us-transport-experts.html | Japanese Train Is Surveyed By US Transport Experts | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jason-littons-have-son.html | Jason Littons Have Son | Special to The INew York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jean-cauthorne-to-be-the-bride-of-robert-ely-jr-alumna-of-smith-a-6.html | Jean Cauthorne To Be the Bride Of Robert Ely Jr Alumna of Smith a 6 Debutante Fiancee of Wharton ExStudent | SPecial to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jersey-apartments-planned.html | Jersey Apartments Planned | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jill-linda-klein-smith-graduate-engaged-to-wed-teacher-is-fiancee.html | Jill Linda Klein Smith Graduate Engaged to Wed Teacher Is Fiancee of Thomas van Straaten Chemicals Aide | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/joan-morenberg-wed.html | Joan Morenberg Wed | Special to Tile New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/joel-j-goldman-fiance-oi-deborah-mae-gould.html | Joel J Goldman Fiance  Oi Deborah Mae Gould | Special to The ew York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/johnson-cultists-jeer-american-in-un-group.html | Johnson Cultists Jeer American in UN Group | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/johnson-opposed-on-redwood-park-california-gives-alternative.html | JOHNSON OPPOSED ON REDWOOD PARK California Gives Alternative Proposals to Udall | By Lawrence E Daviesspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/johnson-opts-for-beauty-in-new-highway-program.html | Johnson Opts for Beauty In New Highway Program | By Warren Weaver Jr | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/journey-toward-a-dream.html | Journey Toward a Dream | By Howard Thompson | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/julie-e-coryell-i-radcliffe-senior-t-engaged-to-wed-she-and-seelye.html | Julie E Coryell i Radcliffe Senior t Engaged to Wed She and Seelye Martin a Harvard Alumnus to Marry in June | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/kashmann-mach.html | Kashmann  Mach | Special to The New York Tlme | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/kashmir-takes-new-step-to-integration-with-india.html | Kashmir Takes New Step To Integration With India | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/kosygin-at-fete-for-ayub-urges-peace-in-vietnam-kosygin-at-a-dinner.html | Kosygin at Fete for Ayub Urges Peace in Vietnam Kosygin at a Dinner for Ayub Calls for Vietnam Peace Effort | By Henry Tanner | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/krebiozen-trial-of-dr-ivy-and-three-others-opens-tomorrow-in-us.html | Krebiozen Trial of Dr Ivy and Three Others Opens Tomorrow in US Court in Chicago | By Austin C Wehrweinspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/kremlins-team-six-months-later.html | KREMLINS TEAM SIX MONTHS LATER | By Harry Schwartz | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lake-como-europe-on-johnson-and-vietnam.html | Lake Como Europe on Johnson and Vietnam | By James Reston | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/large-economic-gains-seen-under-new-pakistani-plan.html | Large Economic Gains Seen Under New Pakistani Plan | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lawns-may-require-spot-seeding-this-spring.html | Lawns May Require Spot Seeding This Spring | By Alexander M Radko | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/leaf-textures-help-to-create-optical-illusions.html | Leaf Textures Help to Create Optical Illusions | By Ce Lewis | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lebanese-parliament-gets-jordandiversion-measure.html | Lebanese Parliament Gets JordanDiversion Measure | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/leila-lindsey-betrothed.html | Leila Lindsey Betrothed | Speca to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROBERTA COPELAND | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | JOHN B STAUFF | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | PAUL GOODMAN | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | MRS PERCIVAL M SAX JR | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ERICA HARTH | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | KIRBY Scollon | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | HANS SCHMIDT | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | ES FINCH | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | ED LE ZOTTE | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | ARTHUR I MILLER | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | PAUL N LAZARUS 3d | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | CHARLES D JURRIST | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/liu-stops-army-with-3hitter-41-cook-strikes-out-11-to-win-after.html | LIU STOPS ARMY WITH 3HITTER 41 Cook Strikes Out 11 to Win After 3Run First Inning | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/liveliest-republican-of-them-all.html | Liveliest Republican Of Them All | By Paul Engle | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/loan-fund-set-up-by-trial-lawyers-group-seeks-to-meet-need-for.html | LOAN FUND SET UP BY TRIAL LAWYERS Group Seeks to Meet Need for Advocates in Court | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lois-lynch-is-wed-to-john-d-karcher.html | Lois Lynch Is Wed To John D Karcher | Special to The New York T | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/london-and-paris-favor-new-steps-on-german-unity-wilson-and-de.html | LONDON AND PARIS FAVOR NEW STEPS ON GERMAN UNITY Wilson and de Gaulle Agree Also to Seek Improvement in Relations With Soviet | By Drew Middleton | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/longterm-plans-a-boon-in-sweden-program-said-to-level-off-swings-in.html | LONGTERM PLANS A BOON IN SWEDEN Program Said to Level Off Swings in the Economy | By Clyde H Farnsworth | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/los-angeles-set-to-select-mayor-yorty-and-roosevelts-son-are-the.html | LOS ANGELES SET TO SELECT MAYOR Yorty and Roosevelts Son Are the Chief Contestants | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mail-to-senators-asks-peace-talks-only-few-letters-condemn-attacks.html | MAIL TO SENATORS ASKS PEACE TALKS Only Few Letters Condemn Attacks on North Vietnam | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/make-room-for-mushrooms.html | Make Room For Mushrooms | By Craig Claiborne | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/making-a-joyful-noise-making-a-joyful-noise.html | Making A Joyful Noise Making A Joyful Noise | By Lewis Funke | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/man-the-elbows-mates-tradition-is-beckoning-fittingout-time-a.html | Man the Elbows Mates Tradition Is Beckoning FITTINGOUT TIME A SPRING FESTIVAL | By Steve Cady | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mardea-in-front-in-844mile-sail-60foot-yawl-leads-fleet-of-12-in.html | MARDEA IN FRONT IN 844MILE SAIL 60Foot Yawl Leads Fleet of 12 in MiamiJamaica Run | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |

| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/marriage-in-july-is-being-planned-by-miss-norman-teacher-at-the.html | Marriage in July Is Being Planned By Miss Norman Teacher at the BuckleN School Is Betrothed to Lloyd Bankson 3d | Special to The New York Tlme | RE0000622388 | 1993-05-05 | B00000178277 |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/marshall-clubs-50th-title.html | Marshall Clubs 50th Title | By Al Horowitz | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/melissa-lordan-to-be-the-bride-of-book-editor-bryn-mawr-alumna-is.html | Melissa Lordan To Be the Bride Of Book Editor Bryn Mawr Alumna Is Engaged to Richard Joseph DeHaan | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mets-win-by-76-as-as-bid-fails-kansas-city-gets-2-runs-in-9th-off.html | METS WIN BY 76 AS AS BID FAILS Kansas City Gets 2 Runs in 9th Off Bethke Joness Homer in 7th Decides | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mexican-region-eyes-statehood-area-of-lower-california-debates-the.html | MEXICAN REGION EYES STATEHOOD Area of Lower California Debates the Prospects | By Paul P Kennedy | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mexico-selling-corn-overseas-purpose-is-to-ease-pressure-on-support.html | MEXICO SELLING CORN OVERSEAS Purpose Is to Ease Pressure on Support Prices | By Paul P Kennedy | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/middlebury-names-dean.html | Middlebury Names Dean | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/midwest-called-research-orphan-area-shortchanged-by-us-senator.html | MIDWEST CALLED RESEARCH ORPHAN Area Shortchanged by US Senator Nelson Declares | By Ms Handler | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/miss-leslie-train-will-be-married-to-leil-landres-graduate-of.html | Miss Leslie Train Will Be Married To leil Landres Graduate of Barnard Is Betrothed to a 1958 Alumnus ou Penn | Special to The Nw York Tncs | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/miss-louise-yardley-is-wed-in-stamiord.html | Miss Louise Yardley Is Wed in Stamiord | Special o The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/moscow.html | MOSCOW | By Henry Tannerspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/motorcycling-takes-on-touch-of-chic.html | Motorcycling Takes on Touch of Chic | By John Kifner | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mrs-nancy-nast-wed-to-john-david-griffin-i.html | Mrs Nancy Nast Wed To John David Griffin I | specla to Th Xe York Tlm i | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mrs-sheridan-has-son.html | Mrs Sheridan Has Son | Special to Tke New Nrk Tlme | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/museum-to-depict-notables-of-city-scheftel-plans-a-tableaux-project.html | MUSEUM TO DEPICT NOTABLES OF CITY Scheftel Plans a Tableaux Project to Open in Fall | By Martin Gansberg | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/myriam-mason-soprano-offers-first-solo-recital.html | Myriam Mason Soprano Offers First Solo Recital | HK | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/narcotics-expert-warns-long-island.html | NARCOTICS EXPERT WARNS LONG ISLAND | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nassau-will-help-deprived-youths-train-for-college.html | Nassau Will Help Deprived Youths Train for College | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/neonazi-held-in-vienna-death-after-violence-over-professor.html | NeoNazi Held in Vienna Death After Violence Over Professor | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-agency-for-aid-to-epileptics-hailed.html | New Agency for Aid to Epileptics Hailed | H HOUSTON MERRITT MD | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-cabinet-post-urged.html | New Cabinet Post Urged | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-candle-burning-with-a-fierce-light-honesty-in-the-church-by.html | New Candle Burning With a Fierce Light HONESTY IN THE CHURCH By Daniel Callahan 188 pp New York Charles Scribners Sons 395 | By George N Shuster | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-citys-population-set-at-18000-biggest-in-county.html | New Citys Population Set At 18000 Biggest in County | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-fight-grows-on-sterilization-connecticut-issue-follows-one-on.html | NEW FIGHT GROWS ON STERILIZATION Connecticut Issue Follows One on Contraceptives | By Fred P Graham | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-generators-tested-in-soviet-gain-reported-in-conversion-of-heat.html | NEW GENERATORS TESTED IN SOVIET Gain Reported in Conversion of Heat Directly to Power | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-interstate-roads-offer-speed-but-no-gas.html | New Interstate Roads Offer Speed but No Gas | JCI | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-look-for-a-famous-zoo-washington-facility-nations-official.html | NEW LOOK FOR A FAMOUS ZOO Washington Facility Nations Official Animal Showcase Undergoing Extensive Remodeling and Modernizing | By Nona Brown | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-yorks-red-tape-snares-an-exgeorgian.html | New Yorks Red Tape Snares an ExGeorgian | By Claude Sitton | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nj-college-lists-enrollment.html | NJ College Lists Enrollment | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/no-boats-on-bannermere-by-geoffrey-trease-illustrated-by-richard.html | NO BOATS ON BANNERMERE By Geoffrey Trease Illustrated by Richard Kennedy 252 pp New York WW Norton  Co 295 CAMERONS AT THE CASTLE By Jane Duncan Illustrated by Victor Ambrus 151 pp New York St Martins Press 350 For Ages 9 to 13 | ALBERTA EISEMAN | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/no-tips-for-guides.html | NO TIPS FOR GUIDES | JEANNE SCHONBERG | RE0000622388 | 1993-05-05 | B00000178277 |

| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nobody-likes-an-auction-but-.html | Nobody Likes An Auction But | By Grace Glueck | RE0000622388 | 1993-05-05 | B00000178277 |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/north-town-by-lorenz-graham-220-pp-new-york-thomas-y-crowell.html | NORTH TOWN By Lorenz Graham 220 pp New York Thomas Y Crowell Company 395 For Ages 12 to 16 | JOHN R TUNIS | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nuptials-planned-for-lisa-farrel-david-t-totman-smith-college.html | Nuptials Planned For Lisa Farrel David T Totman Smith College Alumna Is Affianced to Law Student at Yale | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nyu-nine-triumphs-over-manhattan-65-with-threerun-rally-in-10th.html | NYU Nine Triumphs Over Manhattan 65 With ThreeRun Rally in 10th VICTORY IS FIRST UNDER NEW COACH | By Deane McGowen | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/objectives-of-the-journey.html | Objectives of the Journey | By Jacques Nevardspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/observer-the-visions-of-april.html | Observer The Visions of April | By Russell Baker | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/offtrack-betting-scored-in-yonkers.html | OFFTRACK BETTING SCORED IN YONKERS | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/oil-import-ruling-is-asked-by-udall-ho-disputes-security-basis-for.html | OIL IMPORT RULING IS ASKED BY UDALL Ho Disputes Security Basis for HeavyFuel Quotas | By Edwin L Dale Jrspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/on-easter-morn-thousands-of-worshipers-are-slated-to-attend-sunrise.html | ON EASTER MORN Thousands of Worshipers Are Slated To Attend Sunrise Services | By Robert Eugene | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/onearm-drivers.html | ONEARM DRIVERS | RALPH L FREEMAN | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/oneparty-system-shaken-in-kenya-house-defies-ruling-group-in-votes.html | ONEPARTY SYSTEM SHAKEN IN KENYA House Defies Ruling Group in Votes on Vacant Seats | By Lawrence Fellows | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ore-plant-opens-in-philadelphia-pier-facility-processes-and-sizes.html | ORE PLANT OPENS IN PHILADELPHIA Pier Facility Processes and Sizes Bulk Imports | By John P Callahan | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/owen-murphy-7i-song-writer-dies-composed-broadway-music-directed.html | OWEN MURPHY 7i SONG WRITER DIES Composed Broadway Music Directed Industrial Films | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/palisades-park-opens.html | Palisades Park Opens | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/paradox-of-jacob-javits-paradox-of-jacob-javits.html | Paradox of Jacob Javits Paradox of Jacob Javits | By Warren Weaver Jr | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/patent-system-feeling-its-age-modernization-being-urged-for.html | PATENT SYSTEM FEELING ITS AGE Modernization Being Urged for 175YearOld Agency PATENT SYSTEM FEELING ITS AGE | By Stacy V Jonesspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/peking-mentions-no-migs.html | Peking Mentions No MIGs | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/penn-defeats-brown.html | Penn Defeats Brown | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/penn-state-names-dean.html | Penn State Names Dean | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/personality-sailor-at-helm-of-united-fruit-but-john-fox-finds.html | Personality Sailor at Helm of United Fruit But John Fox Finds Leisure Time at Sea Declining | By John H Fenton | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/phd-candidate-becomes-fiance-of-miss-williams-robert-stone-grinnell.html | PhD Candidate Becomes Fiance Of Miss Williams Robert Stone Grinnell Jr of UCLA Will Wed Art Student | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/philatelists-gift-spurs-britain-to-plan-museum.html | Philatelists Gift Spurs Britain to Plan Museum | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/philip-siegel-fiance-i-o-barbara-reubeni.html | Philip Siegel Fiance i O Barbara ReubenI | pecll to The New York Time i | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/photo-equipment-giants-locked-in-struggle-for-sales-new-products.html | Photo Equipment Giants Locked in Struggle for Sales New Products Being Rushed Out as the Chie Weapon Photo Equipment Giants Are Locked in a Struggle for Sales PRODUCERS SPEED MANY NEW LINES Fierce Battle Is Shaping Up for Markets Both at Home and Abroad | By Richard Rutter | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/picturesque-venezuela.html | PICTURESQUE VENEZUELA | COLEMAN McCAMPBELL | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/police-scooters-called-a-success-decrease-in-crime-reported-since.html | POLICE SCOOTERS CALLED A SUCCESS Decrease in Crime Reported Since Parks Patrol Began | By Philip H Dougherty | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/port-agency-set-for-philadelphia-citystate-unit-to-finance-new.html | PORT AGENCY SET FOR PHILADELPHIA CityState Unit to Finance New Facilities for Cargo | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/practical-solution-for-a-slope.html | Practical Solution for a Slope | MOLLY ADAMS | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/president-is-cool-to-pearson-plan-two-discuss-canadians-call-for-a.html | PRESIDENT IS COOL TO PEARSON PLAN Two Discuss Canadians Call for a Brief LetUp in Air Raids on North Vietnam | By Cabell Phillips | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/printers-renew-threat-of-strike-as-parley-fails-newspaper-talks.html | PRINTERS RENEW THREAT OF STRIKE AS PARLEY FAILS Newspaper Talks Collapse After a 12Hour Session on Economic Issues MAYOR IS LIKELY TO ACT Powers Warns of Walkout at One or More Plants After Early Tomorrow PRINTERS UNION THREATENS STRIKE | By Murray Seeger | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/prochina-group-in-hanoi-reported-gaining-power-propeking-group.html | ProChina Group in Hanoi Reported Gaining Power PROPEKING GROUP REPORTED GAINING | By Seymour Topping | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/promise-and-blight-the-soviet-economy-since-stalin-by-harry.html | Promise And Blight THE SOVIET ECONOMY SINCE STALIN By Harry Schwartz 256 pp Philadelphia and New York JB Lippincott Company 5 | By Henry L Roberts | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/puerto-rico-gives-yankees-a-big-si-bombers-top-senators-87-ford.html | PUERTO RICO GIVES YANKEES A BIG SI Bombers Top Senators 87 Ford Yields Seven Runs | By Joseph Dursospecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/quebec-drawing-new-investment-outside-capital-is-attracted-despite.html | QUEBEC DRAWING NEW INVESTMENT Outside Capital Is Attracted Despite Separatist Move | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/queens-club-leads-in-court-tennis-62.html | QUEENS CLUB LEADS IN COURT TENNIS 62 | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/racing-proved-worth-of-disk-brakes.html | Racing Proved Worth of Disk Brakes | By William Taylor | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/raids-test-carriers-teamwork-bombs-are-stacked-even-in-mess-hall-on.html | Raids Test Carriers Teamwork Bombs Are Stacked Even in Mess Hall on the Coral Sea | By Jack Langguth | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/rates-on-savings-stir-battle-again-recent-increases-by-loan-groups.html | RATES ON SAVINGS STIR BATTLE AGAIN Recent Increases by Loan Groups on Coast Bring Quick US Reaction | By Edward Cowan | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/readers-report-readers.html | Readers Report Readers | By Martin Levin | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/reginald-a-fawcett-marries-sally-brock.html | Reginald A Fawcett Marries Sally Brock | Spec al to The New York TIme | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/regional-law-enforcement-is-gaining.html | Regional Law Enforcement Is Gaining | By Clement Englebrecht | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/rental-agencies-offer-instant-status-symbols.html | Rental Agencies Offer Instant Status Symbols | By Albert G Maiorano | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/reply-to-mr-bay.html | Reply To Mr Bay | JOHN F WHARTON | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/reserves-probed-for-venezuela-nation-seeks-new-approach-to-a.html | RESERVES PROBED FOR VENEZUELA Nation Seeks New Approach to a Permanent Base | By Richard Eder | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/review-1-no-title.html | Review 1  No Title | GEORGE A WOODS | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/riding-on-air-in-new-vehicles-practical-but-costly.html | Riding on Air in New Vehicles Practical but Costly | By Edward Hudson | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ring-the-judas-bell-by-james-forman-218-pp-new-york-bell.html | RING THE JUDAS BELL By James Forman 218 pp New York Bell BooksFarrar Straus Giroux 32S For Ages 14 and Up | EDMUND FULLER | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/roberta-thompson-is-wed-in-iff-ontclalr.html | Roberta Thompson Is Wed in Iff ontclalr | Special to The New York ime3 I | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/rutgers-wins-opener.html | Rutgers Wins Opener | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/safe-driving.html | SAFE DRIVING | CARL GROSSMAN | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/safety-men-urge-periodic-inspection.html | Safety Men Urge Periodic Inspection | By Douglas Robinson | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/saigon-spurring-reds-defection-aid-to-vietcong-deserters-brings.html | SAIGON SPURRING REDS DEFECTION Aid to Vietcong Deserters Brings More From North | By Seth S King | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sally-a-reback-goucher-1963-i-plans-marriage-she-is-harold-resnics.html | Sally A Reback Goucher 1963 i Plans Marriage She Is Harold Resnics Fiancee Wedding Is  Planned for June i | Special to The New York Time | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/salvadoran-coffee-company-announces-purchase-price.html | Salvadoran Coffee Company Announces Purchase Price | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sartre-criticized.html | Sartre Criticized | PAUL WILLIAM BOCKHORST | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/senate-hearings-worry-insurers-possibility-of-supervision-by-us.html | SENATE HEARINGS WORRY INSURERS Possibility of Supervision by US Seen Increasing | By Sal Nuccio | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/shakespeare-without-fireworks-shakespeare.html | Shakespeare Without Fireworks Shakespeare | By Thomas Lask | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/she-married-into-repertory.html | She Married Into Repertory | By Joanne Stang | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/shh-rolls-and-ford-are-driving-by.html | Shh Rolls and Ford Are Driving By | By Paul Jc Friedlander | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ship-conferences-to-give-us-data.html | SHIP CONFERENCES TO GIVE US DATA | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/signs-of-the-times-railroads-abroad-ease-language-problem.html | SIGNS OF THE TIMES Railroads Abroad Ease Language Problem | By Richard E Mooney | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/signs-of-us-fade-at-morocco-base-conversion-to-international.html | SIGNS OF US FADE AT MOROCCO BASE Conversion to International Airport Due by 1968 | By Peter Braestrupspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/silver-decision-at-hand.html | Silver Decision At Hand | By Herbert C Bardes | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/single-schnabels.html | Single Schnabels | HK | RE0000622388 | 1993-05-05 | B00000178277 |

| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/siskinds-museum-project.html | Siskinds Museum Project | By Jacob Deschin | RE0000622388 | 1993-05-05 | B00000178277 |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/six-mix-music-with-marriage-the-art-of-being-an-artist.html | Six Mix Music With Marriage The Art Of Being An Artist | By Harold C Schonberg | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/skillful-recital-is-given-by-odoan-pianist-performs-a-difficult.html | SKILLFUL RECITAL IS GIVEN BY ODOAN Pianist Performs a Difficult Bill With Thoroughness | RAYMOND ERICSON | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/small-screen-epic.html | Small Screen Epic | By Val Adams | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/snead-cards-68-leads-with-205-harris-trails-by-2-strokes-after-67.html | SNEAD CARDS 68 LEADS WITH 205 Harris Trails by 2 Strokes After 67 at Greensboro  Lema at 213 Palmer 216 | By Lincoln A Werden | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/soaring-sales-foretell-66s-power-and-prices.html | Soaring Sales Foretell 66s Power and Prices | DRJ | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/social-protest-books.html | Social Protest Books | WILLIAM MICHELFELDER | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/social-science-group-to-meet.html | Social Science Group to Meet | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/son-to-the-david-beizers.html | Son to the David Beizers | l Special to The New York Times i | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/souths-moderates.html | Souths Moderates | CHANNING B RICHARDSON | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/space-age-wizard.html | Space Age Wizard | By Walter Carlson | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/speaking-of-books-science-and-the-nonscientist-science.html | SPEAKING OF BOOKS Science and the Nonscientist Science | By I Bernard Cohen | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sports-of-the-times-about-the-knuckleball.html | Sports of The Times About the Knuckleball | By Arthur Daley | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/spot-checking-of-baggage-treasury-department-proposes-that-customs.html | SPOT CHECKING OF BAGGAGE Treasury Department Proposes That Customs Give Up Pretense of Examining Every Piece of Luggage | By Alvin Shuster | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sterns-strike-ends-as-pact-is-ratified-sterns-workers-ratify.html | Sterns Strike Ends As Pact Is Ratified STERNS WORKERS RATIFY CONTRACT | By Will Lissner | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/strengthshowing-suit-bids.html | StrengthShowing Suit Bids | By Alan Truscott | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/student-reforms-adopted-by-spain-decree-is-unpublished-but-reaction.html | STUDENT REFORMS ADOPTED BY SPAIN Decree Is Unpublished but Reaction Seems Negative | By Henry Ginigerspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/style-high-for-upbeat-year.html | Style High for Upbeat Year | By Joseph C Ingraham | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/suburban-parents-sing-learnerspermit-blues.html | Suburban Parents Sing LearnersPermit Blues | By Doris Faber | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sukarnos-words.html | SUKARNOS WORDS | RICHARD M HUNT | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sunsoaked-seminars-in-a-class-by-themselves.html | SUNSOAKED SEMINARS IN A CLASS BY THEMSELVES | By Harry W Malm | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/susan-daly-betrothed-to-a-medical-student.html | Susan Daly Betrothed To a Medical Student | SlClal to The New York Tim | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/swedes-to-have-36-beer-in-markets-under-new-bill.html | Swedes to Have 36 Beer In Markets Under New Bill | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/taxsupported-youth-centers-to-be-opened-in-white-plains.html | TaxSupported Youth Centers To Be Opened in White Plains | By Merrill Folsomspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/texas-latins-run-in-2-city-contests-mexicanamerican-leaders-seek.html | TEXAS LATINS RUN IN 2 CITY CONTESTS MexicanAmerican Leaders Seek Victory on Tuesday | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-future-appears-dark-for-henry-fords-black.html | The Future Appears Dark For Henry Fords Black | By Rita Reif | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-gift-was-love-even-in-the-depths-by-winifred-wilkinson-192-pp.html | The Gift Was Love EVEN IN THE DEPTHS By Winifred Wilkinson 192 pp New York William Morrow  Co 395 | By Gerda Charles | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-inner-life-of-a-man-of-god-journal-of-a-soul-by-pope-john-xxiii.html | The Inner Life of a Man of God JOURNAL OF A SOUL By Pope John XXIII Translated by Dorothy White from the Italian Giovanni XXIII Il Giornale Dell Anima Illustrated 453 pp New York McGrawHill Book Company 795 Inner Life Inner Life | By Aelred Graham | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-merchants-view-strength-foreseen-for-textile-and-apparel-sales.html | The Merchants View Strength Foreseen for Textile and Apparel Sales | By Herbert Koshetz | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-news-of-the-week-in-education-berkeley-story.html | THE NEWS OF THE WEEK IN EDUCATION Berkeley Story | By Fred M Hechinger | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-news-of-the-week-in-law-labor-rulings.html | THE NEWS OF THE WEEK IN LAW Labor Rulings | By John D Pomfret | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-nightmare-rally-by-pierre-castex-translated-from-the-french-by.html | THE NIGHTMARE RALLY By Pierre Castex Translated from the French by Hugh Shelley 202 pp New York AbelardSchuman 350 For Ages 12 to 16 | ELIOT FREMONTSMITH | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-son-of-the-kingfish-the-son-of-the-kingfish.html | The Son Of the Kingfish The Son of the Kingfish | By Tom Wicker | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-soviets-change-their-foreign-policy-soviet-foreign-policy.html | The Soviets Change Their Foreign Policy Soviet Foreign Policy | By Richard Lowenthal | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-tang-of-tidewater-virginia.html | THE TANG OF TIDEWATER VIRGINIA | By Louisa Venable Kyle | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-unfinished-business-of-the-civil-war-100-years-after-appomattox.html | The Unfinished Business of the Civil War 100 Years After Appomattox  100 Years After Appomattox | By Bruce Catton | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-vulnerable-star-athletes-found-prime-targets-of-abuse-and.html | The Vulnerable Star Athletes Found Prime Targets of Abuse And Misuse by a Minority of People | By Leonard Koppett | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-week-in-finance-investors-watch-from-sidelines-as-uncertainties.html | The Week in Finance Investors Watch From Sidelines As Uncertainties Cloud Outlook | By Thomas E Mullaney | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-world-of-corot-sculpture-today.html | The World of Corot  Sculpture Today | By Stuart Preston | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/theater-thriving-in-rumania-thaw-frequent-new-productions-draw.html | THEATER THRIVING IN RUMANIA THAW Frequent New Productions Draw Packed Houses | By David Binderspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/theologian-defends-catholic-reforms.html | THEOLOGIAN DEFENDS CATHOLIC REFORMS | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/this-is-springs-look-springs-look.html | This Is Springs Look Springs Look | By Elizabeth Sverbeyeff | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/thompson-niddrie.html | Thompson  Niddrie | Specal to The New fork Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/to-save-gold.html | TO SAVE GOLD | ETHEL S COHEN | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/toates-sel.html | Toates  Sel | Special to The New York Tlms | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/tombstones-bring-poles-high-profit-pay-of-private-carver-can-top.html | TOMBSTONES BRING POLES HIGH PROFIT Pay of Private Carver Can Top Doctors or Lawyers | By David Halberstam | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/too-many-hands-often-spoil-boxing-pot-of-gold-even-bigger-purses.html | Too Many Hands Often Spoil Boxing Pot of Gold Even Bigger Purses Arent So Big After the Cuts | By Robert Lipsyte | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/tourists-wanted-but-no-journalists.html | TOURISTS WANTED BUT NO JOURNALISTS | By David Binder | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/towards-a-new-order-new-order.html | Towards a New Order New Order | By Bosley Crowther | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/tradition-of-the-big-top-remains-in-sarasota.html | TRADITION OF THE BIG TOP REMAINS IN SARASOTA | By John Durant | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/tv-and-computer-help-find-cause-of-wrecks.html | TV and Computer Help Find Cause of Wrecks | By Werner Bamberger | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/un-health-agency-asks-constant-alert-to-combat-smallpox.html | UN Health Agency Asks Constant Alert To Combat Smallpox | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/un-trade-board-to-hold-meeting-underdeveloped-lands-plan-to.html | UN TRADE BOARD TO HOLD MEETING Underdeveloped Lands Plan to Continue Pressures for a Better Deal UNITY IS DEMONSTRATED Poor Nations Said to Show a Greater Willingness to Bend Than Rich Lands UN TRADE BOARD TO HOLD MEETING | By Richard E Mooneyspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/un-vietnam-role.html | UN Vietnam Role | WILLIAM R HUNTINGTON | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/unicef-exhibit-is-opened.html | UNICEF Exhibit Is Opened | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/unlisted-stocks-rose-last-week-institutional-buying-noted-index-up.html | UNLISTED STOCKS ROSE LAST WEEK Institutional Buying Noted Index Up 046 Point | By Alexander R Hammer | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/upsala-triumphs-by-41.html | Upsala Triumphs by 41 | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-fliers-bomb-2-bridges-linking-hanoi-with-bases-sever-railroad.html | US FLIERS BOMB 2 BRIDGES LINKING HANOI WITH BASES Sever Railroad Connections in Northernmost Assault Since Start of Series PILOTS ENCOUNTER MIGS 3 Red Planes Said to Flee Probably Drawing Fire After Making a Pass US HITS BRIDGES IN NORTH VIETNAM | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-pleased-by-accord.html | US Pleased by Accord | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-second-largest-buyer-of-tea-from-ceylon-in-1964.html | US Second Largest Buyer Of Tea From Ceylon in 1964 | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-team-beats-britain-in-track-mills-captures-3mile-run-in-108-1280.html | US TEAM BEATS BRITAIN IN TRACK Mills Captures 3Mile Run in 108 1280 12 Victory US Athletes Lead the Way in Meet With the British US TEAM BEATS BRITAIN IN TRACK | By United Press International | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-tells-soviet-it-imperils-ships-harassing-of-naval-vessels-and.html | US TELLS SOVIET IT IMPERILS SHIPS Harassing of Naval Vessels and Violations of Rules of Sea Are Charged | By John W Finney | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/vegetable-trio-for-salad-fans.html | Vegetable Trio For Salad Fans | By B Cory Kilvert Jr | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/vigilant-miami-beach-patrol-whistles-while-it-works.html | VIGILANT MIAMI BEACH PATROL WHISTLES WHILE IT WORKS | By Agnes Ash | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/voelkerdeb-eft.html | VoelkerDeB eft | Specia to The New York Time | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/voyagers-in-space.html | Voyagers in Space | MARJORIE NICOLSON | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/walkers-study-of-world-finds-no-place-to-hide.html | Walkers Study of World Finds No Place to Hide | By Robert L Duffus | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/we-are-depression-but-not-recession-proof-we-are-depressionproof.html | We Are Depression But Not Recession Proof We Are DepressionProof | By Edwin L Dale Jr | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/we-help-build-the-population-bomb-population-bomb.html | We Help Build the Population Bomb Population Bomb | By William Vogt | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/weaver-asserts-disdain-for-the-poor-hinders-urban-renewal.html | Weaver Asserts Disdain for the Poor Hinders Urban Renewal | By Ben A Franklin | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/weinreichmott.html | WeinreichMott | Special lo The Nev York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/weinsteinaronoff.html | WeinsteinAronoff | Speda1 to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/west-is-warned-by-east-germany-held-responsible-for-red-steps-if.html | WEST IS WARNED BY EAST GERMANY Held Responsible for Red Steps if Bundestag Meets | By Arthur J Olsen | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/west-meets-east-west-meets-east-west-meets-east.html | West Meets East West Meets East West Meets East | BY Patricia Peterson | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/west-with-the-white-chiefs-by-christie-harris-illustrated-by-walter.html | WEST WITH THE WHITE CHIEFS By Christie Harris Illustrated by Walter Ferro 214 pp New York Atheneum 395 For Ages 11 to 15 | BENJAMIN CAPPS | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/what-emma-learned-the-garrick-year-by-margaret-drabble-221-pp-new.html | What Emma Learned THE GARRICK YEAR By Margaret Drabble 221 pp New York William Morrow  Co 395 | By Daniel Stern | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/when-plantings-grow-outofbounds.html | When Plantings Grow OutofBounds | By Barbara M Capen | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/wind-forces-postponement-of-frostbite-team-match.html | Wind Forces Postponement Of Frostbite Team Match | Special to The New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/wood-field-and-stream-water-quality-and-habitat-improvement-among.html | Wood Field and Stream Water Quality and Habitat Improvement Among Problems of New Fish Chief | By Oscar Godbout | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/words-are-not-enough.html | Words Are Not Enough | By Jack Gould | RE0000622388 | 1993-05-05 | B00000178277 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/worth-seein-takes-12500-feature-trot-at-yonkers-in-first-start-of.html | Worth Seein Takes 12500 Feature Trot at Yonkers in First Start of Year PRO HANOVER NEXT IN FIELD OF SEVEN Favored Worth Seein Wins Before 31635 in 204 45 and Returns 530 | By Michael Straussspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/wrongway-drivers-become-an-increasing-menace.html | WrongWay Drivers Become an Increasing Menace | By Gladwin Hill | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/yalepowered-oxford-scores-easily-4-elis-help-beat-cambridge-in.html | YalePowered Oxford Scores Easily 4 Elis Help Beat Cambridge in 111th Race on the Thames OXFORD DEFEATS CAMBRIDGE CREW | By Clyde E Farnsworthspecial To the New York Times | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/you-can-say-this-you-cant-say-that.html | You Can Say This You Cant Say That | By Rg Saisselin | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/young-harpsichordists-carry-on-the-young-carry-on.html | Young Harpsichordists Carry On The Young Carry On | By Howard Klein | RE0000622388 | 1993-05-05 | B00000178277 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/broadway-answers-selma-nets-150000-for-civil-rights-fight.html | Broadway Answers Selma Nets 150000 for Civil Rights Fight | By Philip Benjamin | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/15-seized-in-london-protest.html | 15 Seized in London Protest | Special To The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/3000-here-protest-soviet-curb-on-jews-jericho-march-held-on-east.html | 3000 Here Protest Soviet Curb on Jews Jericho March Held on East Side Near Russian Mission | By Irving Spiegel | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/7-indonesians-slain-in-malaysia-clash.html | 7 INDONESIANS SLAIN IN MALAYSIA CLASH | Dispatch of The Times London | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/75-harlem-youths-spend-2-days-in-capital-on-haryouact-trip.html | 75 Harlem Youths Spend 2 Days In Capital on HaryouAct Trip | By Theodore Jonesspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/a-difficult-nephew-de-gaulles-uncle-lecture-failed-to-sway-a-young.html | A Difficult Nephew De Gaulles Uncle Lecture Failed To Sway a Young Stubborn Wilson | By Drew Middletonspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/advertising-rambler-is-moving-to-benton-bowles.html | Advertising Rambler Is Moving to Benton Bowles | By Walter Carlson | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/anne-hendricks-and-sid-r-bass-plan-june-bridal-graduate-ou-vassar.html | Anne Hendricks And Sid R Bass Plan June Bridal Graduate ou Vassar Is Engaged to Senior at Yale College | cM to Tine few York Tins | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/anthropologists-urged-to-study-existing-stoneage-cultures.html | Anthropologists Urged to Study Existing StoneAge Cultures | By Walter Sullivanspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/attractions-of-house-tours-range-from-provincial-panels-to-pop-art.html | Attractions of House Tours Range From Provincial Panels to Pop Art | By Rita Reif | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/australia-drops-plan-to-move-people-of-nauru-to-new-island-pacific.html | Australia Drops Plan to Move People of Nauru to New Island Pacific Group Bars Transfer to a Site Off Mainland Independence Favored | By Tillman Durdinspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/bailey-says-gop-exploited-bias.html | Bailey Says GOP Exploited Bias | By Robert F Whitney | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/billie-holiday-tribute.html | Billie Holiday Tribute | JOHN S WILSON | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/bostonians-also-play-mahler.html | Bostonians Also Play Mahler | HOWARD KLEIN | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/brandt-is-halted-by-east-germans-on-road-to-berlin-mayor-forced-to.html | BRANDT IS HALTED BY EAST GERMANS ON ROAD TO BERLIN Mayor Forced to Fly to City as Harassment Continues  Reds to Bar Deputies BRANDT STOPPED BY EAST GERMANS | By Philip Shabecoffspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/brazil-bank-chief-cites-slow-gains-in-inflation-battle-brazil-sees.html | Brazil Bank Chief Cites Slow Gains In Inflation Battle BRAZIL SEES GAIN IN INFLATION WAR | By Mj Rossant | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/bridge-mighthavebeens-are-better-at-times-than-actual-play.html | Bridge MightHaveBeens Are Better At Times Than Actual Play | By Alan Truscott | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/british-deny-report.html | British Deny Report | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/british-victors-in-court-tennis-london-team-turns-back-tuxedo-club.html | BRITISH VICTORS IN COURT TENNIS London Team Turns Back Tuxedo Club 11 to 7 | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/budget-in-canada-may-kill-tax-cut-15-billion-spending-rise-looms.html | BUDGET IN CANADA MAY KILL TAX CUT 15 Billion Spending Rise Looms Over 1964 Level | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/capitols-wasteland-the-south-mall-of-albanys-planners-is-juicy-pie.html | Capitols Wasteland The South Mall of Albanys Planners Is Juicy Pie According to Politician | By Rw Apple Jrspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/channel-5-to-present-shaws-don-juan-sequence.html | Channel 5 to Present Shaws Don Juan Sequence | By Paul Gardner | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/chess-kings-indian-is-a-natural-for-the-positional-player.html | Chess Kings Indian Is a Natural For the Positional Player | By Al Horowitz | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/cigarettes-are-called-a-part-of-growing-up.html | Cigarettes Are Called A Part of Growing Up | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/clark-says-he-misjudged-turn-on-way-to-record-0456-swim.html | Clark Says He Misjudged Turn On Way to Record 0456 Swim | By Frank Litskyspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/college-life-is-satirized-hasty-pudding-club-of-harvard-does-show.html | College Life Is Satirized Hasty Pudding Club of Harvard Does Show on Rebels | By Bernard Weinraub | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/congress-nears-test-on-medicare-and-school-bill-senate-is-expected.html | CONGRESS NEARS TEST ON MEDICARE AND SCHOOL BILL Senate Is Expected to Begin Floor Debate Wednesday on Aid to Education | By Marjorie Hunter | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/cooperation-stressed.html | Cooperation Stressed | Special To The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/democrats-planning-poll-on-proposed-state-lottery.html | Democrats Planning Poll On Proposed State Lottery | Special To The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/denison-singers-appear.html | Denison Singers Appear | ROBERT SHERMAN | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/doberman-ch-rumars-tsushima-best-in-field-of-2982-dogs-in-chicago.html | Doberman Ch RuMars Tsushima Best in Field of 2982 Dogs in Chicago EIGHTH TOP PRIZE TO COAST ENTRANT Miss Carveths Dog Scores West Highland Terrier Is Praised in Final | By John Rendelspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/dr-king-asks-aid-for-6-zulus-seeking-asylum-dancers-from-fairs.html | Dr King Asks Aid for 6 Zulus Seeking Asylum Dancers From Fairs African Pavilion Fight Deportation Fear Reprisals at Home | By Peter Kihss | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/edwin-r-albertson.html | EDWIN R ALBERTSON | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/enosis-is-still-aim-makarios-asserts.html | ENOSIS IS STILL AIM MAKARIOS ASSERTS | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/european-voices-concern-over-us-investment-dutch-banker-says.html | European Voices Concern Over US Investment Dutch Banker Says Foreign Capital Often Stultifies Domestic Initiative | By Edward Cowan | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/frank-horton-85-financier-is-dead.html | FRANK HORTON 85 FINANCIER IS DEAD | Mleclal to The New York Timeg | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/frederick-hoadley.html | FREDERICK HOADLEY | Special to Tle New York Time | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/gains-predicted-by-truck-makers-research-expected-to-lead-to-vastly.html | GAINS PREDICTED BY TRUCK MAKERS Research Expected to Lead to Vastly Superior Vehicles | By Joseph C Ingraham | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/geneva-backs-role-as-a-world-center.html | GENEVA BACKS ROLE AS A WORLD CENTER | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/goldsmith-a-critic-in-debut-as-pianist.html | GOLDSMITH A CRITIC IN DEBUT AS PIANIST | HK | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/grove-dedicated-to-hammarskjold-stand-of-stately-redwoods-still.html | GROVE DEDICATED TO HAMMARSKJOLD Stand of Stately Redwoods Still Awaits Coast Purchase | By Lawrence E Daviesspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/guantanamo-plant-helping-base-end-reliance-on-cuba-guantanamo-cuts.html | Guantanamo Plant Helping Base End Reliance on Cuba GUANTANAMO CUTS RELIANCE ON CUBA | By Hanson W Baldwin | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/ham-radio-trade-spurs-sales-electronics-industry-stresses-key-role.html | Ham Radio Trade Spurs Sales Electronics Industry Stresses Key Role of Citizens Sets ELECTRONICS AIDS SALES OF RADIOS | By Gene Smith | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hammacher-schlemmer-plans-to-buy-plummermccutcheon-hammacher-set-to.html | Hammacher Schlemmer Plans To Buy PlummerMcCutcheon HAMMACHER SET TO BUY PLUMMER | By Isadore Barmash | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hanoi-migs-down-2-american-jets-in-first-air-clash-us-raids-4-sites.html | HANOI MIGS DOWN 2 AMERICAN JETS IN FIRST AIR CLASH US RAIDS 4 SITES Red Planes Appear During a Bombing Attack on Bridge HAINOI MIGS DOWN 2 AMERICAN JETS | By Jack Langguthspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/happy-precedent.html | Happy Precedent | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hidden-syphilis-reported-on-rise-3-health-groups-issue-call-for.html | HIDDEN SYPHILIS REPORTED ON RISE 3 Health Groups Issue Call for Renewed Vigilance by Physicians and Schools | By Natalie Jaffe | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hoovers-moratorium.html | Hoovers Moratorium | ROBERT LOREL | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/howard-c-tocker.html | HOWARD C TOCKER | Special to The hew York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hughes-proposes-jersey-rail-plan-58-million-16month-trial-seeks.html | HUGHES PROPOSES JERSEY RAIL PLAN 58 Million 16Month Trial Seeks More Revenue and Riders for the Lines Hughes Seeks to Save Jersey Lines | By Walter H Waggonerspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hungarian-food-evokes-memories-of-1939-fair.html | Hungarian Food Evokes Memories of 1939 Fair | By Nan Ickeringill | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hungary-displays-new-mig-in-independence-parade.html | Hungary Displays New MIG In Independence Parade | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/inancy-gwinn-lians-i-marriage-on-july-3.html | iNancy Gwinn lIans I Marriage on July 3 | Spcia t Tie e Yrk Timc | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/italian-unionist-bar-wage-truce-unit-led-by-reds-refuses.html | ITALIAN UNIONIST BAR WAGE TRUCE Unit Led by Reds Refuses Cooperation With Regime | By Robert C Dotyspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/japanese-protests-war.html | Japanese Protests War | MAYKO TANAKA | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/jersey-girl-drowns.html | Jersey Girl Drowns | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/job-gains-shared-by-all-us-groups-johnson-hails-figures-but-urges.html | JOB GAINS SHARED BY ALL US GROUPS Johnson Hails Figures but Urges Further Advances | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/johns-hopkins-professor-to-head-biology-at-yale.html | Johns Hopkins Professor To Head Biology at Yale | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/kennedy-fund-gives-artscenter-grant.html | KENNEDY FUND GIVES ARTSCENTER GRANT | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/king-robert-i-warrior-and-statesman.html | King Robert I Warrior and Statesman | By Orville Prescott | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/language-clinic-to-help-negroes-goal-is-to-blend-standard-and.html | LANGUAGE CLINIC TO HELP NEGROES Goal Is to Blend Standard and Regional English | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/larchmont-skippers-beat-marblehead-in-team-regatta.html | Larchmont Skippers Beat Marblehead in Team Regatta | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/lewis-auerbach-weds-judith-miller-a-student.html | Lewis Auerbach Weds Judith Miller a Student | Special to Tile New York Tmcs | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/li-arts-fete-opens-today.html | LI Arts Fete Opens Today | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/malaysian-development-bonds-to-be-offered-here-tomorrow-countrys.html | Malaysian Development Bonds To Be Offered Here Tomorrow Countrys First Underwriting in US Will Finance Her Emerging Economy | By John H Allan | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/man-killed-changing-tire.html | Man Killed Changing Tire | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/maredea-leading-in-844mile-race-ticonderoga-scratch-boat-second-in.html | MAREDEA LEADING IN 844MILE RACE Ticonderoga Scratch Boat Second in Jamaica Run | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/marvin-gick-marries-i-miss-nina-d-stroockl.html | Marvin Gick Marries i Miss Nina D Stroockl | Special to The New York Tmcs | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/menzies-says-us-defends-human-freedom-in-vietnam.html | Menzies Says US Defends Human Freedom in Vietnam | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/miss-susan-dadakis-a-prospective-bride.html | Miss Susan Dadakis A Prospective Bride | Special to The New York Time | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/music-kabi-laretei-in-her-us-debut-pianist-from-sweden-at.html | Music Kabi Laretei in Her US Debut Pianist From Sweden at Philharmonic Hall Bergmans Wife Plays Sensitive Program | By Raymond Ericson | RE0000622387 | 1993-05-05 | B00000178273 |

| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/news-of-realty-new-li-building-telephone-company-to-erect-office.html | NEWS OF REALTY NEW LI BUILDING Telephone Company to Erect Office Unit in Massapequa | By Glenn Fowler | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/nina-safronofu-wed-to-eugene-zagat-jr.html | Nina Safronofu Wed To Eugene Zagat Jr | pccla c Tie | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/north-shore-bridle-paths-declining.html | North Shore Bridle Paths Declining | By Ronald Maiorana | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/oldest-frame-house.html | Oldest Frame House | DAVID FAIRBANKS TAYLOR | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/orbited-reactor-performs-well-power-more-than-expected-full-success.html | ORBITED REACTOR PERFORMS WELL Power More Than Expected  Full Success Seen | By Gladwin Hill | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/painting-stolen-in-britain.html | Painting Stolen in Britain | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/panel-to-study-trade-with-reds-johnson-picks-12man-unit-on.html | PANEL TO STUDY TRADE WITH REDS Johnson Picks 12Man Unit on Expansion Possibilities | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/perils-discerned-for-us-economy-recent-fast-pace-of-growth-linked.html | PERILS DISCERNED FOR US ECONOMY Recent Fast Pace of Growth Linked to Surge in Steel and Auto Industries CLOSE TO OVERHEATING Favorable Signs Do Remain However and Government Is Maintaining Policy | By Edwin L Dale Jrspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/personal-finance-marriage-and-money.html | Personal Finance Marriage and Money | By Sal Nuccio | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/pirates-down-mets-98-on-virgils-3run-homer-in-10th-new-york-gets-5.html | Pirates Down Mets 98 on Virgils 3Run Homer in 10th NEW YORK GETS 5 IN LAST 2 INNINGS | By Leonard Koppett | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/plane-makers-bid-for-saudi-orders-british-and-french-said-to-offer.html | PLANE MAKERS BID FOR SAUDI ORDERS British and French Said to Offer Military Pilots Too | By John W Finney | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/prague-ensemble-in-debut-concert-czechs-perform-at-carnegie-without.html | PRAGUE ENSEMBLE IN DEBUT CONCERT Czechs Perform at Carnegie Without a Conductor | HOWARD KLEIN | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/preview-in-ridgefield-to-assist-artists-guild.html | Preview in Ridgefield To Assist Artists Guild | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/primary-is-urged-by-roosevelt-jr-he-asks-end-of-convention.html | PRIMARY IS URGED BY ROOSEVELT JR He Asks End of Convention Nominations for Governor | By Richard Witkin | RE0000622387 | 1993-05-05 | B00000178273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/printers-give-up-strike-in-oregon-back-open-shop-in-portland-after.html | PRINTERS GIVE UP STRIKE IN OREGON Back Open Shop in Portland After 5 12Year Walkout | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/random-notes-from-all-over-the-well-clothed-mrs-powell-luggage.html | Random Notes From All Over The Well Clothed Mrs Powell Luggage Noted in Corridor of Rayburn Building  Envoy Expecting a Long Stay | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/reapportionment-will-it-allow-a-fall-election.html | Reapportionment Will It Allow a Fall Election | By Frank S Adams | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/reds-claim-19-planes-downed.html | Reds Claim 19 Planes Downed | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/reds-said-to-seek-argentine-wheat.html | REDS SAID TO SEEK ARGENTINE WHEAT | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/rights-movement-gaining-in-boston-dr-king-will-address-rally-in.html | RIGHTS MOVEMENT GAINING IN BOSTON Dr King Will Address Rally in City on April 23 | By John H Fenton | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/robert-perret.html | ROBERT PERRET | pecial to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/russell-victor-in-rebound-duel-chamberlain-trails-by-3231-and-his.html | RUSSELL VICTOR IN REBOUND DUEL Chamberlain Trails by 3231 and His 33 Points Fail to Make Contest Close | By Gordon S White Jrspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/russian-journal-scores-vishinsky-says-prosecutor-promoted-stalinist.html | RUSSIAN JOURNAL SCORES VISHINSKY Says Prosecutor Promoted Stalinist Terror in 30s | By Theodore Shabadspecial to the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/sara-ginsberg-is-bride-0u-leonard-m-marks.html | Sara Ginsberg Is Bride 0u Leonard M Marks | Scia to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/school-aid-bill.html | School Aid Bill | PHILIP E HOFFMAN Chairman Board of Governors The American Jewish Committee | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/senators-take-san-juan-game-but-yankees-take-all-the-bows.html | Senators Take San Juan Game But Yankees Take All the Bows | By Joseph Durso | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/shearing-is-back-with-his-quintet-he-ends-3year-absence-displays.html | SHEARING IS BACK WITH HIS QUINTET He Ends 3Year Absence Displays Customary Skill | JSW | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/snead-takes-greensboro-open-to-become-oldest-to-win-pga-tour-event.html | Snead Takes Greensboro Open to Become Oldest to Win PGA Tour Event 52YEAROLD STAR VICTOR BY 5 SHOTS Cards 68 for 273 to Capture 8th Greensboro Tourney | By Lincoln A Werdenspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/song-for-a-missing-boy.html | Song for a Missing Boy | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/soviet-eases-home-loans-for-collective-farmers.html | Soviet Eases Home Loans For Collective Farmers | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/soviet-plans-shipping-line-from-leningrad-to-montreal.html | Soviet Plans Shipping Line From Leningrad to Montreal | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/spanish-plane-is-forced-to-land-by-an-israeli-jet.html | Spanish Plane Is Forced To Land by an Israeli Jet | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/splendid-singing-by-chorus-gives-resurrection-a-lift-at-conclusion.html | Splendid Singing by Chorus Gives Resurrection a Lift at Conclusion | RE | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/sports-of-the-times-another-frustration.html | Sports of The Times Another Frustration | By Arthur Daley | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/st-francis-loses-opener-to-seton-hall-on-2hitter.html | St Francis Loses Opener To Seton Hall on 2Hitter | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/stability-is-goal-in-british-budget-chancellor-of-the-exchequer-to.html | STABILITY IS GOAL IN BRITISH BUDGET Chancellor of the Exchequer to Give Government Plan in Address Tomorrow TRADE GAP IS A FACTOR Future Course of the Pound May Be Guided in Part by Spending Program STABILITY IS GOAL IN BRITISH BUDGET | By Clyde H Farnsworthspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/steel-customers-on-buying-spree-users-booking-all-the-metal-they.html | STEEL CUSTOMERS ON BUYING SPREE Users Booking All the Metal They Can Get as Mills Take Orders to July STEEL CUSTOMERS ON BUYING SPREE | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/steward-m-vockel.html | STEWARD M VOCKEL | Special tO The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/supports-death-penalty.html | Supports Death Penalty | FITZROY DAVIS | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/tax-relief-asked-for-vietnam-combat.html | Tax Relief Asked for Vietnam Combat | By Jack Raymond | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/the-car-and-smog-a-growing-controversy-auto-industry-says-evidence.html | The Car and Smog A Growing Controversy Auto Industry Says Evidence Does Not Warrant Controls | By David R Jones | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/the-peoples-voice.html | The Peoples Voice | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/the-rise-of-the-hemline-is-recounted.html | The Rise of the Hemline Is Recounted | By Bernadine Morris | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/tosca-sung-14th-time.html | Tosca Sung 14th Time | RE | RE0000622387 | 1993-05-05 | B00000178273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/tv-newcomer-echoes-james-bond-hero-of-secret-agent-is-very-cool.html | TV Newcomer Echoes James Bond Hero of Secret Agent Is Very Cool Briton Oxford Victory Gets Tart BBC Review | By Jack Gould | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/uganda-extends-flight-ban-in-region-on-congo-border.html | Uganda Extends Flight Ban In Region on Congo Border | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/urges-networks-to-aid-channel-13.html | Urges Networks to Aid Channel 13 | CONSTANCE WARREN President Emeritus Sarah Lawrence CollegePAUL TILLETT | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/us-and-indonesia-back-amity-move-sukarno-and-bunker-agree-to-try-to.html | US AND INDONESIA BACK AMITY MOVE Sukarno and Bunker Agree to Try to Ease Irritants  No Real Gain Seen | By Neil Sheehan | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/us-help-sought-on-ticket-prices-lefkowitz-urges-approval-of-plan-to.html | US HELP SOUGHT ON TICKET PRICES Lefkowitz Urges Approval of Plan to Sell 25 Seats for Broadway Shows | By Milton Esterow | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/us-says-bombing-cut-vital-routes-stresses-effect-of-attacks-on.html | US SAYS BOMBING CUT VITAL ROUTES Stresses Effect of Attacks on Bridges Linking North Vietnam With South | By Tad Szulc | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/variety-to-mark-packaging-show-new-advances-in-spotlight-as.html | VARIETY TO MARK PACKAGING SHOW New Advances in Spotlight As Exhibits Open Today | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/vietnam-outpost-faces-new-peril-vietcong-may-be-bringing-artillery.html | VIETNAM OUTPOST FACES NEW PERIL Vietcong May Be Bringing Artillery into Highlands | By Seymour Toppingspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/wagner-urges-new-talks-to-avert-strike-on-papers-wagner-pressing.html | Wagner Urges New Talks To Avert Strike on Papers WAGNER PRESSING TALKS ON PAPERS | By Damon Stetson | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/walter-c-ellis-80-east-orange-aide.html | WALTER C ELLIS 80 EAST ORANGE AIDE | pecal to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/westchester-protest-held.html | Westchester Protest Held | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/westport-girl-17-wins-show-honor-miss-sullivan-captures-two-riding.html | WESTPORT GIRL 17 WINS SHOW HONOR Miss Sullivan Captures Two Riding Events at Bedford | Special to The New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/women-find-ruffles-all-around-them-flattering-fashion-is-used-by.html | Women Find Ruffles All Around Them Flattering Fashion Is Used by Designers Here and Abroad | By Marylin Bender | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-05 | https://www.nytimes.com/1965/04/05/archiv es/zaretzki-expects-new-condon-act-says-publicstrike-penalty-will.html | ZARETZKI EXPECTS NEW CONDON ACT Says PublicStrike Penalty Will Definitely Be Eased | By Sydney H Schanbergspecial To the New York Times | RE0000622387 | 1993-05-05 | B00000178273 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archiv es/fair-lady-julie-andrews-and-harrison-win-oscars-cukor-director-of-.html | Fair Lady Julie Andrews and Harrison Win Oscars Cukor Director of the Movie Voted Best in His Craft Peter Ustinov Lila Kedrova Cited for Supporting Roles | By Peter Bartspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/29-kenyans-leave-soviet-in-dispute.html | 29 KENYANS LEAVE SOVIET IN DISPUTE | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/2d-khrushchev-aide-demoted-given-post-in-asian-republic.html | 2d Khrushchev Aide Demoted Given Post in Asian Republic Appointments Chief Named to Kazakhstan  Party History Is Revised | By Theodore Shabadspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/3-critical-papers-are-shut-by-congo.html | 3 CRITICAL PAPERS ARE SHUT BY CONGO | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/a-quest-for-reality-in-the-changing-south.html | A Quest for Reality in the Changing South | By Charles Poore | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/a-vietcong-shift-north-indicated-hardcore-units-in-two-key-areas.html | A VIETCONG SHIFT NORTH INDICATED Hardcore Units In Two Key Areas Said to Get Orders | By Seymour Toppingspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/advertising-bache-says-goodby-to-uptown.html | Advertising Bache Says Goodby to Uptown | By Walter Carlson | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/afternoon-fete-today-for-st-agnes-hospital.html | Afternoon Fete Today For St Agnes Hospital | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/albany-gets-bills-on-subway-crime-station-tvs-3car-trains-at-night.html | ALBANY GETS BILLS ON SUBWAY CRIME Station TVs 3Car Trains at Night Are Called For | By Murray Schumach | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/albany-seeking-tax-compromise-leaders-not-optimistic-on-sales-levy.html | ALBANY SEEKING TAX COMPROMISE Leaders Not Optimistic on Sales Levy Vote Today  Hope to Limit Scope | By Rw Apple Jr | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/arthur-w-heintzelman-dead-etcher-and-ex-curator-of-prints.html | Arthur W Heintzelman Dead Etcher and Ex Curator of Prints | Special to The Nev York Time | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/atkins-lebar.html | Atkins  Lebar | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/benny-71-cutting-work-load-on-tv-he-will-do-two-specials-for-nbc.html | BENNY 71 CUTTING WORK LOAD ON TV He Will Do Two Specials for NBC Next Season | By Val Adams | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/berlin-autobahn-shut-for-4-hours-with-soviet-help-closing-over.html | BERLIN AUTOBAHN SHUT FOR 4 HOURS WITH SOVIET HELP Closing Over Bundestags Plan to Sit in City Is First Since 4849 Blockade | By Arthur J Olsen | RE0000622385 | 1993-05-05 | B00000178270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/billy-graham-drops-a-tour-of-england-to-preach-in-south.html | Billy Graham Drops A Tour of England To Preach in South | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/bonds-afternoon-rally-lifts-prices-in-us-longterm-list-austere.html | Bonds Afternoon Rally Lifts Prices in US LongTerm List AUSTERE BUDGET FOR BRITAIN SEEN | By John H Allan | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/boyer-to-answer-charges-may-11-yankee-star-posts-bond-of-200-in.html | Boyer to Answer Charges May 11 Yankee Star Posts Bond of 200 in Assault Case | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/brazil-bans-the-deputy-as-offensive-to-catholics.html | Brazil Bans The Deputy As Offensive to Catholics | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/brazil-refinancing-commercial-debts.html | Brazil Refinancing Commercial Debts | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/bridge-even-champions-enter-into-hopeless-contracts.html | Bridge Even Champions Enter Into Hopeless Contracts | By Alan Truscott | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/britain-accuses-engineer.html | Britain Accuses Engineer | By Anthony Lewisspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/britain-adamant-on-gibraltar-as-spain-increases-pressure.html | Britain Adamant on Gibraltar As Spain Increases Pressure | By Clyde H Farnsworth | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/british-moves-rebuffed.html | British Moves Rebuffed | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/brooklyns-marine-park-filled-with-garbage-rats-and-junk.html | Brooklyns Marine Park Filled With Garbage Rats and Junk | By Martin Tolchin | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/canadian-fords-flowing-to-us-exports-begin-under-new-freetrade.html | CANADIAN FORDS FLOWING TO US Exports Begin Under New FreeTrade Agreement | By John M Lee | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/canadian-musicians-appear-in-concert.html | CANADIAN MUSICIANS APPEAR IN CONCERT | THEODORE STRONGIN | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/car-makers-speed-antismog-controls-in-face-of-criticism-car-makers.html | Car Makers Speed Antismog Controls In Face of Criticism Car Makers Speed Antismog Devices in Face of Rising Criticism Over Air Pollution COSTS TO BUYERS TO RUN 13 TO 75 Annual Tuneup of Control System Would Add 35 More to Motorists Bill | By David R Jonesspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/careys-election-is-ruled-illegal-labor-department-disputes.html | CAREYS ELECTION IS RULED ILLEGAL Labor Department Disputes Electrical Union Votes | By Joseph A Loftus | RE0000622385 | 1993-05-05 | B00000178270 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/chemicals-raise-red-chinas-farm-output-need-for-fertilizers-soars.html | Chemicals Raise Red Chinas Farm Output Need for Fertilizers Soars With Surge in Food Demand CHEMICALS AIDING RED CHINA FARMS | 1964 by the Globe and Mail Toronto | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/coexistence-essential-khrushchev-tells-briton.html | Coexistence Essential Khrushchev Tells Briton | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/commodities-maine-potato-prices-rise-the-daily-limit-for-april-and.html | Commodities Maine Potato Prices Rise the Daily Limit for April and May Contracts GAINS ARE SHOWN FOR PORK BELLIES Copper Sets Contract Highs OldCrop Soybeans and Wheat Move Upward | By Douglas W Cray | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/comsat-plans-launching-today-of-useurope-phone-satellite.html | Comsat Plans Launching Today Of USEurope Phone Satellite | By Evert Clark | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/couples-and-state-tax-many-persons-can-cut-their-bills-by-filing.html | Couples and State Tax Many Persons Can Cut Their Bills by Filing Separate Returns in New York An Examination Couples and State Tax | By Robert Metz | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/court-drops-tradition-of-monday-decisions.html | Court Drops Tradition Of Monday Decisions | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/court-forbids-sham-in-claims-of-tv-ads-court-bans-sham-in-tv-ad.html | Court Forbids Sham In Claims of TV Ads COURT BANS SHAM IN TV AD CLAIMS | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/court-interprets-bargaining-unit-says-nlrb-can-consider-extent-of.html | COURT INTERPRETS BARGAINING UNIT Says NLRB Can Consider Extent of Union Drive | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/critic-at-large-movie-of-sean-ocaseys-early-years-captures-writers.html | Critic at Large Movie of Sean OCaseys Early Years Captures Writers Romantic Spirit | By Brooks Atkinson | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/dean-denies-walkout-at-brooklyn-college.html | Dean Denies Walkout at Brooklyn College | ABRAHAM S GOODHARTZ | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/earthquake-kills-19-in-south-greece.html | Earthquake Kills 19 in South Greece | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/east-bronx-gets-birthcurb-clinic-project-seeks-to-show-that.html | EAST BRONX GETS BIRTHCURB CLINIC Project Seeks to Show That LowIncome Families Want the Service 7YEAR RESEARCH BEGUN Results at Six Centers in City to Be Studied With Those of Noncontrol Areas | By Natalie Jaffe | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/egyptian-planes-reported-to-bomb-a-saudi-town.html | Egyptian Planes Reported to Bomb a Saudi Town | By Hedrick Smith | RE0000622385 | 1993-05-05 | B00000178270 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/elizabeth-houghton-prospective-bride.html | Elizabeth Houghton Prospective Bride | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/emil-j-hirtzel-dead-at-85i-led-sugar-br____okers-groupi.html | Emil J Hirtzel Dead at 85I Led Sugar Brokers GroupI | Special to The New York Times I | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/end-papers-the-great-war-at-ea-by-a-a-hoeklinq-336-pages-thoma-y.html | End Papers THE GREAT WAR AT EA By A A Hoeklinq 336 pages Thoma Y Crowell Company 695 | RICHARD F SHEPARD | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/expentagon-aide-and-exgi-held-as-red-spies-demoted-courier-is.html | ExPentagon Aide and ExGI Held as Red Spies Demoted Courier Is Accused of Selling Information on Missile Sites to Soviet | By Jack Raymond | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/france-denies-deal-on-pilots.html | France Denies Deal on Pilots | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/freedom-to-travel.html | Freedom to Travel | SLATER H KING | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/gains-are-predicted-in-package-industry.html | GAINS ARE PREDICTED IN PACKAGE INDUSTRY | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/giants-to-return-to-fields-of-ivy-football-exhibitions-set-for-yale.html | GIANTS TO RETURN TO FIELDS OF IVY Football Exhibitions Set for Yale and Princeton | By William N Wallace | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/greek-line-queen-makes-her-debut-arrives-here-on-first-trip-since.html | GREEK LINE QUEEN MAKES HER DEBUT Arrives Here on First Trip Since Becoming Flagship | By Edward A Morrow | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/harassment-hurts-le-roi-jones-plays.html | HARASSMENT HURTS LE ROI JONES PLAYS | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/in-the-nation-the-gop-substitute-voting-bill.html | In The Nation The GOP Substitute Voting Bill | By Arthur Krock | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/india-acts-to-limit-abdullahs-travels.html | INDIA ACTS TO LIMIT ABDULLAHS TRAVELS | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/indian-bus-strike-in-2d-day.html | Indian Bus Strike in 2d Day | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/individual-savings-set-record-in-64-individuals-set-sayings-record.html | Individual Savings Set Record in 64 INDIVIDUALS SET SAYINGS RECORD | By Edwin L Dale Jrspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/iphilip-hennessey-jr-washington-lawyer-i.html | iPHILIP HENNESSEY JR WASHINGTON LAWYER I | Special to The Ncw York Time | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/jaesahanley-niwhavenjudoe-representative-3542-dies-revised-court.html | JAESAHANLEY NIWHAVENJUDOE Representative 3542 Dies  Revised Court Rules | Spccla to he New York Times | RE0000622385 | 1993-05-05 | B00000178270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/jersey-approves-a-3state-agency-on-transportation.html | Jersey Approves A 3State Agency On Transportation | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/johnson-to-give-vietnam-speech-definitive-policy-outline-is-set-for.html | JOHNSON TO GIVE VIETNAM SPEECH Definitive Policy Outline Is Set for Tomorrow Night | By Charles Mohrspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/judge-warns-shubert-manager-to-cooperate-in-ticket-inquiry.html | Judge Warns Shubert Manager To Cooperate in Ticket Inquiry | By Milton Esterow | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/justices-expand-rights-of-accused-assert-states-must-assure.html | JUSTICES EXPAND RIGHTS OF ACCUSED Assert States Must Assure Confronting of Witnesses  2 Convictions Voided Court Extends Right of Accused To Confront Witnesses in Trials | By John D Pomfretspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/katz-kirby.html | Katz  Kirby | SpecJa to The New ock Trne | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/late-drop-pares-gains-for-stocks-rises-exceed-declines-by-575-to.html | LATE DROP PARES GAINS FOR STOCKS Rises Exceed Declines by 575 to 530 but Average Shows a Slight Loss | By Jh Carmical | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/lean-ruggieri-dies-at-77-managed-n-y-restaurant.html | lean Ruggieri Dies at 77 Managed N Y Restaurant | Special to The ew York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/literacy-and-voting.html | Literacy and Voting | FRANK SKILES | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/majors-urged-to-aid-colleges-mccarthy-says-big-fund-is-needed-for.html | Majors Urged to Aid Colleges McCarthy Says Big Fund Is Needed for School Players | By Gordon S White Jr | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/maternity-styles-draw-eyes-to-legs-designer-believes-that-short.html | Maternity Styles Draw Eyes to Legs Designer Believes That Short Skirts Are Most Flattering | By Angela Taylor | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/matson-aide-takes-us-post.html | Matson Aide Takes US Post | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mediator-moves-talks-on-pan-am-pilotcarrier-negotiations-shifting.html | MEDIATOR MOVES TALKS ON PAN AM PilotCarrier Negotiations Shifting to Washington | By Fredric C Appel | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/medicares-foes-resigned-on-bill-rules-panel-likely-to-clear-plan-to.html | MEDICARES FOES RESIGNED ON BILL Rules Panel Likely to Clear Plan Today for Debate | By Marjorie Hunter | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mets-500th-aida-is-performed-here.html | METS 500TH AIDA IS PERFORMED HERE | RAYMOND ERICSON | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/minimum-cut-in-texas.html | Minimum Cut in Texas | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/miss-jane-horton-and-a-lieutenant-will-be-married-j-a-debutante-of.html | Miss Jane Horton And a Lieutenant Will Be Married J A Debutante of 61 and  Joseph W Simonis of the Army Affianced | Special to Te Iew York Times | RE0000622385 | 1993-05-05 | B00000178270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/morris-rejects-work-by-calder-sends-city-plaza-proposal-back-to.html | MORRIS REJECTS WORK BY CALDER Sends City Plaza Proposal Back to Lincoln Center MORRIS REJECTS WORK BY CALDER | By Richard Witkin | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mrs-george-cowper.html | MRS GEORGE COWPER | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mrs-miller-is-married-to-stuart-h-johnson-jr.html | Mrs Miller Is Married To Stuart H Johnson Jr | 8pial to The New York Time8 | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mrs-roscoe-c-edlund.html | MRS ROSCOE C EDLUND | Special to The New York Times J | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mrs-walter-colemani.html | MRS WALTER COLEMANI | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/nassaus-attack-on-bridge-vetoed-nickerson-blocks-resolution-of.html | NASSAUS ATTACK ON BRIDGE VETOED Nickerson Blocks Resolution of Supervisors Opposing Extension of Authority | By Roy R Silver | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/negroes-routed-in-camden-ala-mayor-arrests-11-leaders-teargas-is.html | NEGROES ROUTED IN CAMDEN ALA Mayor Arrests 11 Leaders  TearGas Is Thrown | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/news-of-realty-deal-at-shirley-estate-of-developer-sells-assets-for.html | NEWS OF REALTY DEAL AT SHIRLEY Estate of Developer Sells Assets for 5 Million | By Thomas W Ennis | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/newspaper-crisis-holds-printers-delay-daily-news-newspaper-crisis.html | Newspaper Crisis Holds Printers Delay Daily News NEWSPAPER CRISIS STAYS UNCHANGED | By Damon Stetson | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/nolte-cleland.html | Nolte  Cleland | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/not-two-candidates-from-new-york.html | Not Two Candidates From New York | THEODORE WILDE | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/observer-the-toothpaste-caper.html | Observer The Toothpaste Caper | By Russell Baker | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/official-of-exportimport-bank-defends-its-policies-on-lending.html | Official of ExportImport Bank Defends Its Policies on Lending Walter C Sauer Speaks at Management Groups Briefing Session | By Gerd Wilcke | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/pakistani-named-to-new-un-unit-ali-is-unanimously-chosen.html | PAKISTANI NAMED TO NEW UN UNIT Ali Is Unanimously Chosen Development Agency Head  Other Elections Due | By Kathleen McLaughlin | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/pearson-to-offer-antipoverty-plan.html | PEARSON TO OFFER ANTIPOVERTY PLAN | Special to The New York Time | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/playbill-to-issue-edition-in-london-theater-publication-slated-for.html | PLAYBILL TO ISSUE EDITION IN LONDON Theater Publication Slated for West End in Fall | By James Feronspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/plot-is-laid-to-harlem-witnesses.html | Plot Is Laid to Harlem Witnesses | By Peter Kihss | RE0000622385 | 1993-05-05 | B00000178270 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/prairie-schooner-wins-in-fourhorse-photo-finish-at-aqueduct-7to1.html | Prairie Schooner Wins in FourHorse Photo Finish at Aqueduct 7TO1 SHOT TAKES FEATURED SPRINT | By Joe Nichols | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/president-offers-a-farm-program-cutting-subsidies-sends-congress.html | PRESIDENT OFFERS A FARM PROGRAM CUTTING SUBSIDIES Sends Congress Proposals Expected to Cause Slight Rise in Consumer Cost | By William M Blair | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/prices-show-gains-on-american-list-volume-advances.html | Prices Show Gains On American List Volume Advances | By Alexander R Hammer | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/pro-title-tennis-set-for-armory-10-to-compete-for-15000-tourney-to.html | PRO TITLE TENNIS SET FOR ARMORY 10 to Compete for 15000  Tourney to Open April 28 | By Allison Danzig | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/queens-borough-head-accused-of-balking-lowincome-housing.html | Queens Borough Head Accused Of Balking LowIncome Housing | By Samuel Kaplan | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/regimens-claims-called-puffery-ad-executive-says-diet-pill.html | REGIMENS CLAIMS CALLED PUFFERY Ad Executive Says Diet Pill Promotion Was Routine | By David Anderson | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/replace-murphy-robbins-demands-commissioners-methods-are-outdated.html | REPLACE MURPHY ROBBINS DEMANDS Commissioners Methods Are Outdated Candidate Says | By Charles G Bennett | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/road-contracts-to-be-let.html | Road Contracts to Be Let | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/rumania-to-help-farming-families-cooperatives-will-receive-more-pay.html | RUMANIA TO HELP FARMING FAMILIES Cooperatives Will Receive More Pay and Equipment | By David Binder | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/russian-leaders-hailed-in-warsaw-brezhnev-and-kosygin-visit-poles.html | RUSSIAN LEADERS HAILED IN WARSAW Brezhnev and Kosygin Visit Poles to Renew Treaty | By David Halberstamspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/saigon-opens-drive-on-draft-dodgers.html | SAIGON OPENS DRIVE ON DRAFT DODGERS | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/school-is-set-up-for-rookie-golf-pros.html | School Is Set Up for Rookie Golf Pros | By Lincoln A Werdenspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/senate-may-back-silver-in-coinage-effort-to-eliminate-metal-is.html | SENATE MAY BACK SILVER IN COINAGE Effort to Eliminate Metal Is Growing Controversy | By Robert Frost | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/shuman-scores-proposals.html | Shuman Scores Proposals | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/social-agency-in-jersey-schedules-spring-ball.html | Social Agency in Jersey Schedules Spring Ball | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/sports-of-the-times-calling-dr-kildare.html | Sports of The Times Calling Dr Kildare | By Arthur Daley | RE0000622385 | 1993-05-05 | B00000178270 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/stanley-c-fowler-jr.html | STANLEY C FOWLER JR | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/the-flimflamming-of-selmas-mayor-mayor-of-selma-is-flimflammed.html | The Flimflamming Of Selmas Mayor MAYOR OF SELMA IS FLIMFLAMMED | By Ben A Franklinspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/the-theater-play-by-claudel-returns-the-tidings-brought-to-mary.html | The Theater Play by Claudel Returns  The Tidings Brought to Mary Opens | By Lewis Funke | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/ticonderoga-leads-in-race-to-jamaica.html | TICONDEROGA LEADS IN RACE TO JAMAICA | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/timepayment-plan-for-taxes-is-rejected-in-senate-37-to-29.html | TimePayment Plan for Taxes Is Rejected in Senate 37 to 29 | By Cabell Phillipsspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/treasury-bill-rate-climbs-a-bit-after-several-weeks-near-39.html | Treasury Bill Rate Climbs a Bit After Several Weeks Near 39 | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/tv-documentary-views-abortion-cbs-studies-moral-and-legal-aspects.html | TV Documentary Views Abortion CBS Studies Moral and Legal Aspects | By Jack Gould | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/united-to-buy-75-jetliners-for-record-375-million-boeing-tops.html | United to Buy 75 Jetliners For Record 375 Million Boeing Tops Douglas in Getting Most of Order  5 Types of Craft in Deal Including 200Passenger Model | By Edward Hudson | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/ursuline-guild-sets-party.html | Ursuline Guild Sets Party | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/us-rejects-soviet-charges-of-interference-with-ships.html | US Rejects Soviet Charges Of Interference With Ships | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/us-scored-in-un-by-soviet-on-gas-plimpton-in-reply-denies-violation.html | US SCORED IN UN BY SOVIET ON GAS Plimpton in Reply Denies Violation of World Law | By Raymond Daniellspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/us-strikes-again-in-north-vietnam-raids-2-roads-and-radar-unit.html | US STRIKES AGAIN IN NORTH VIETNAM Raids 2 Roads and Radar Unit Johnson to Define Policy in Talk Tomorrow | By Jack Langguth | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/versalles-bids-300-and-thats-what-he-is-fined.html | Versalles Bids 300 and Thats What He Is Fined | By Leonard Koppettspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/vote-bill-draft-attacks-poll-tax-in-local-balloting.html | Vote Bill Draft Attacks Poll Tax in Local Balloting | By Ew Kenworthyspecial To the New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/wagner-orders-a-night-patrol-on-all-subways-starting-tomorrow.html | WAGNER ORDERS A NIGHT PATROL ON ALL SUBWAYS Starting Tomorrow Special Force Will Ride Trains From 8 PM to 4 AM | By Clayton Knowles | RE0000622385 | 1993-05-05 | B00000178270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/west-side-is-a-source-of-antiques.html | West Side is a Source Of Antiques | By Rita Reif | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/wood-field-and-stream-a-flounders-nature-is-hard-to-decry-its-only.html | Wood Field and Stream A Flounders Nature Is Hard to Decry Its Only a Fish With a Wandering Eye | By Oscar Godbout | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/writer-achieves-success-as-a-cook-exnew-yorker-is-expert-on-cuisine.html | Writer Achieves Success as a Cook ExNew Yorker is Expert on Cuisine of New Orleans | By Craig Claiborne | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/wrong-vietnam-policy.html | Wrong Vietnam Policy | JAMES P WARBURG | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/yale-to-initiate-program-abroad-12-students-to-spend-a-year-in.html | YALE TO INITIATE PROGRAM ABROAD 12 Students to Spend a Year in Emerging Nations in a Nonacademic Capacity 300000 GIVEN FOR PLAN Carnegie Grant Will Start Project  Goal Is to Help Youths Find Themselves | By Fred M Hechinger | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/yankees-turn-back-cardinals-32-on-threerun-homer-by-linz-off-gibson.html | Yankees Turn Back Cardinals 32 on ThreeRun Homer by Linz Off Gibson BLOW WINS GAME FOR STOTTLEMYRE | By Joseph Durso | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/youth-corps-lets-its-pay-rate-drop-exceptions-in-minimum-of-125-an.html | YOUTH CORPS LETS ITS PAY RATE DROP Exceptions in Minimum of 125 an Hour Granted | Special to The New York Times | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/zenith-wins-case-against-hazeltine-hazeltine-loses-in-antitrust.html | Zenith Wins Case Against Hazeltine HAZELTINE LOSES IN ANTITRUST SUIT | By Austin C Wehrwein | RE0000622385 | 1993-05-05 | B00000178270 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/6-lisbon-students-plead-not-guilty.html | 6 LISBON STUDENTS PLEAD NOT GUILTY | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/9th-graders-get-integration-plan-board-offers-wider-choice-among.html | 9TH GRADERS GET INTEGRATION PLAN Board Offers Wider Choice Among City High Schools | By Gene Currivan | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/a-forgotten-man-finds-hes-not-forgotten-after-all-keating-still.html | A Forgotten Man Finds Hes Not Forgotten After All Keating Still Called Senator in a Stroll Along Park Ave FORGOTTEN MAN IS NOT FORGOTTEN | By Gay Tallese | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/a-maiden-voyage-beset-by-trouble-the-oceanic-out-of-naples-for-us.html | A MAIDEN VOYAGE BESET BY TROUBLE The Oceanic Out of Naples for US Isnt Quite Ready | By Virginia Lee Warrenspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/a-salestax-vote-is-expected-soon-zaretzki-predicts-approval-of.html | A SALESTAX VOTE IS EXPECTED SOON Zaretzki Predicts Approval of Modified Measure | By Rw Apple Jr | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/a-stronger-role-for-states-asked-sanford-will-direct-study-of-links.html | A STRONGER ROLE FOR STATES ASKED Sanford Will Direct Study of Links to Washington | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/abe-c-myers.html | ABE C MYERS | Special to Tile New York Times | RE0000622389 | 1993-05-05 | B00000178278 |

| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/abolition-of-preferential-tariff-systems-is-urged-preferential-aid.html | Abolition of Preferential Tariff Systems Is Urged PREFERENTIAL AID ON DUTIES SCORED | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
|---|---|---|---|---|---|---|
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/action-deferred-on-150-pay-bill-despite-vote-2-weeks-ago-governor.html | ACTION DEFERRED ON 150 PAY BILL Despite Vote 2 Weeks Ago Governor Has Not Seen It | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/actors-workshop-reviving-program-on-coast-loss-of-talent-to-east.html | Actors Workshop Reviving Program on Coast Loss of Talent to East Was Staggering Blow  New Funds Sought | By Lawrence E Davies | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/addicts-of-cheesecake-offered-2-temptations.html | Addicts of Cheesecake Offered 2 Temptations | By Nan Ickeringill | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/advertising-bache-to-young-rubicam.html | Advertising Bache to Young  Rubicam | By Walter Carlson | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/air-strikes-spur-saigons-morale-its-troops-also-reported-to-be.html | AIR STRIKES SPUR SAIGONS MORALE Its Troops Also Reported to Be Raising Effectiveness  Red Attacks Rise Again AIR STRIKES SPUR SAIGONS MORALE | By Jack Langguthspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/albany-delays-on-vacant-seat-two-parties-fail-to-act-on-successor.html | ALBANY DELAYS ON VACANT SEAT Two Parties Fail to Act on Successor to Mrs Motley | By Sydney H Schanbergspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/algerian-budget-at-840-million-ben-bella-asks-outlay-for-transition.html | ALGERIAN BUDGET AT 840 MILLION Ben Bella Asks Outlay for Transition to Socialism | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/art-review-chagall-pieces-seen-first-time-in-us.html | Art Review Chagall Pieces Seen First Time in US | STUART PRESTON | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/arthritis-study-yields-new-hint-copperbinding-error-cited-in.html | ARTHRITIS STUDY YIELDS NEW HINT CopperBinding Error Cited in Rheumatoid Patients | By Harold M Schmeck Jr | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/assembly-vote-bans-blueribbon-juries-albany-bill-ends-blueribbon.html | Assembly Vote Bans BlueRibbon Juries ALBANY BILL ENDS BLUERIBBON JURY | By Ronald Sullivanspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/baeza-faces-possible-penalty-as-mount-is-disqualified-stewards-to.html | Baeza Faces Possible Penalty as Mount Is Disqualified STEWARDS TO ACT ON INCIDENT TODAY | By Michael Strauss | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/ballet-new-linconnue-american-theater-troupe-dances-stones-work.html | Ballet New LInconnue American Theater Troupe Dances Stones Work First Time With Altered Score | By Allen Hughes | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/bonds-prices-for-treasurys-and-corporates-climb-slightly-dealers.html | Bonds Prices for Treasurys and Corporates Climb Slightly DEALERS ASSESS BRITAINS BUDGET | By John H Allan | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/bonn-envoy-reaches-israel-for-3d-round-of-aid-talks.html | Bonn Envoy Reaches Israel For 3d Round of Aid Talks | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/bridge-experts-must-anticipate-nonexistent-pitfalls.html | Bridge Experts Must Anticipate NonExistent Pitfalls | By Alan Truscott | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/britains-budget-welcomed-in-us-cautious-optimism-voiced-by-american.html | BRITAINS BUDGET WELCOMED IN US Cautious Optimism Voiced by American Executives | By Robert Frost | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/buddhist-leader-dying-in-city-flat-highest-lama-in-us-has-rooms-on.html | BUDDHIST LEADER DYING IN CITY FLAT Highest Lama in US Has Rooms on East Side | By Philip H Dougherty | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/business-curbs-cited-us-dollar-plan-cited-by-fowler.html | Business Curbs Cited US DOLLAR PLAN CITED BY FOWLER | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/callaghan-curbs-capital-outflow-first-reaction-to-the-british.html | CALLAGHAN CURBS CAPITAL OUTFLOW First Reaction to the British Budget Is Favorable | By Clyde H Farnsworthspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/canal-zone-water-curbed.html | Canal Zone Water Curbed | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/capital-blossom-is-all-humphrey-cherry-trees-are-just-wet-at.html | CAPITAL BLOSSOM IS ALL HUMPHREY Cherry Trees Are Just Wet at Opening of Festival | By Nan Robertson | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/caratelli-heard-in-flute-program-in-firm-technical-command-though.html | CARATELLI HEARD IN FLUTE PROGRAM In Firm Technical Command Though Instrument Acts Up | ROBERT SHERMAN | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/carey-to-resign-union-presidency-his-decision-clears-the-way-for.html | CAREY TO RESIGN UNION PRESIDENCY His Decision Clears the Way for Jennings to Take Over the Electrical Workers CAREY TO RESIGN UNION PRESIDENCY | By John D Pomfretspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/cause-of-pigeon-deaths-in-new-haven-studied.html | Cause of Pigeon Deaths In New Haven Studied | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/ceylon-sentences-11-in-plot-to-l0year-prison-terms.html | Ceylon Sentences 11 in Plot To l0Year Prison Terms | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/chou-tells-thant-vietcong-must-get-bid-for-peace-talk-chou-rebuffs.html | Chou Tells Thant Vietcong Must Get Bid for Peace Talk CHOU REBUFFS UN ON VIETNAM TALK | By Sam Pope Brewer | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/city-investigates-inferior-lumber-builders-notified-of-faulty-wood.html | CITY INVESTIGATES INFERIOR LUMBER Builders Notified of Faulty Wood in New Homes | By Homer Bigart | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/committee-is-unanimous-school-bill-goes-to-senate-floor.html | Committee Is Unanimous SCHOOL BILL GOES TO SENATE FLOOR | By Marjorie Hunterspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/commodities-volume-in-maine-potatoes-sets-record-but-profit-taking.html | Commodities Volume in Maine Potatoes Sets Record but Profit Taking Cuts Prices DISTANT FUTURES RESIST DOWNTURN | By Douglas W Cray | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/critics-draw-raves-from-student-designers-masters-help-tyros-at.html | Critics Draw Raves From Student Designers Masters Help Tyros at Parsons School to Learn Craft | By Angela Taylor | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/cuban-sentenced-to-death.html | Cuban Sentenced to Death | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/david-solonche-fiance-of-devra-judith-cohen.html | David Solonche Fiance Of Devra Judith Cohen | SPecla l to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/de-gaulle-finds-peace-imperiled-says-1965-may-be-decisive-year.html | DE GAULLE FINDS PEACE IMPERILED Says 1965 May Be Decisive Year  Stresses French Elections Importance DE GAULLE FINDS PEACE IMPERILED | By Drew Middletonspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/diefenbaker-moves-to-topple-regime.html | DIEFENBAKER MOVES TO TOPPLE REGIME | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/discotheque-dance-planned-by-wellesleyinwestchester.html | Discotheque Dance Planned By WellesleyinWestchester | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/dodgers-set-back-yanks-20-as-drysdale-pitches-a-7hitter.html | Dodgers Set Back Yanks 20 As Drysdale Pitches a 7Hitter | By Joseph Durso | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/dr-emory-w-sink.html | DR EMORY W SINK | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/dr-joseph-w-conard.html | DR JOSEPH W CONARD | Special to The Ne York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/drive-is-pressed-on-subway-crime-but-gilhooley-also-warns-on-using.html | DRIVE IS PRESSED ON SUBWAY CRIME But Gilhooley Also Warns on Using Too Much Force | By Emanuel Perlmutter | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/early-bird-orbited-as-first-link-in-a-global-communications-net.html | Early Bird Orbited as First Link In a Global Communications Net SATELLITE LOFTED FOR GLOBAL LINK | By Evert Clarkspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/earnings-surging-at-bankers-trust-bank-reports-jump-of-28-in-net-in.html | EARNINGS SURGING AT BANKERS TRUST Bank Reports Jump of 28 in Net Income for Quarter  Others Show Gains | By Edward Cowan | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/end-papers.html | End Papers | HANSON W BALDWIN | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/erhard-on-germany.html | Erhard on Germany | GEORGE P NICHOLAS | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/farber-stars-on-mound.html | Farber Stars on Mound | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/farm-bill-and-consumer-food-buyer-in-paying-more-would-free-tax.html | Farm Bill and Consumer Food Buyer in Paying More Would Free Tax Money for New Programs | By William M Blair | RE0000622389 | 1993-05-05 | B00000178278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/flight-tax-proposed.html | Flight Tax Proposed | MARJORIE H GREENBERGER | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/foreign-affairs-the-little-man-in-the-big-shoes.html | Foreign Affairs The Little Man in the Big Shoes | By Cl Sulzberger | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/france-is-loser-in-gold-program-stand-on-dollar-to-cost-her-184.html | FRANCE IS LOSER IN GOLD PROGRAM Stand on Dollar to Cost Her 184 Million In Interest | By Edward T OToolespecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/george-a-fuller-co-approves-an-offer-for-private-ownership.html | George A Fuller Co Approves An Offer for Private Ownership | By Clare M Reckert | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/hanois-economy-held-capable-of-absorbing-extended-bombing.html | Hanois Economy Held Capable Of Absorbing Extended Bombing | By Seymour Topping | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/health-aide-cool-to-antismog-bill-tells-senate-panel-data-on-air.html | HEALTH AIDE COOL TO ANTISMOG BILL Tells Senate Panel Data on Air Pollution Are Lacking Health Agency Official Is Cool To AirPollution Controls Now | By Cabell Phillipsspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/henry-miller-story-is-opera-in-hamburg.html | HENRY MILLER STORY IS OPERA IN HAMBURG | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/hofstras-lacrosse-squad-routs-new-hampshire-104.html | Hofstras Lacrosse Squad Routs New Hampshire 104 | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/hollywoods-morality-code-undergoing-first-major-revisions-in-35.html | Hollywoods Morality Code Undergoing First Major Revisions in 35 Years | By Peter Bartspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/house-office-building.html | House Office Building | ROBERT A BARRETT | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/i-sampson-l-ward-t.html | I SAMPSON L WARD t | spedal to The New York Times f | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/izvestia-scores-session.html | Izvestia Scores Session | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/jackschurch-artist-dies-football-foundation-aide-.html | JackSchurch Artist Dies Football Foundation Aide | Special to The New York Times I | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/jobs-for-negroes-urged-by-meany-conference-on-manpower-hears-aflcio.html | JOBS FOR NEGROES URGED BY MEANY Conference on Manpower Hears AFLCIO Chief | By John H Fentonspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/kenyans-charge-soviet-brutality-students-fly-home-and-tell-of.html | KENYANS CHARGE SOVIET BRUTALITY Students Fly Home and Tell of Racial Discrimination KENYANS CHARGE SOVIET BRUTALITY | By Lawrence Fellowsspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/laborites-offer-a-tough-budget-to-defend-pound-they-increase-excise.html | LABORITES OFFER A TOUGH BUDGET TO DEFEND POUND They Increase Excise Taxes Curb Outflow of Capital and Drop Jet Project LABORITES OFFER A TOUGH BUDGET | By Anthony Lewisspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/lafayette-motor-inn-sold-in-a-deal-at-atlantic-city.html | Lafayette Motor Inn Sold In a Deal at Atlantic City | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/largescale-works-of-aw-binder-given.html | LARGESCALE WORKS OF AW BINDER GIVEN | THEODORE STRONGIN | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/last-sketches-of-a-fine-biographer.html | Last Sketches of a Fine Biographer | By Orville Prescott | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/lee-m-boynton-engaged-to-wed-sumner-bogart-tobecoburn-graduate-will.html | Lee M Boynton Engaged to Wed Sumner Bogart TobeCoburn Graduate Will Be the Bride o a Purdue Senior | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/lift-for-imf-stressed-house-unit-backs-rise-for-imf.html | Lift for IMF Stressed HOUSE UNIT BACKS RISE FOR IMF | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/literacy-in-english-as-vote-condition.html | Literacy in English as Vote Condition | HERMAN E COOPER | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/long-pull-ahead-for-columbia-eight-problem-at-stroke-again.html | Long Pull Ahead for Columbia Eight Problem at Stroke Again Confronts Varsity Crew | By Allison Danzig | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/malaysia-raises-25-million-in-her-first-bond-issue-here-malaysia.html | Malaysia Raises 25 Million In Her First Bond Issue Here MALAYSIA SELLS FIRST BONDS HERE | By Gerd Wilcke | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mao-is-said-to-urge-arabs-to-boycott-europe-and-us.html | Mao Is Said to Urge Arabs To Boycott Europe and US | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/marchers-on-us-embassy-clash-with-mexican-police.html | Marchers on US Embassy Clash With Mexican Police | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/marion-l-mcglinn-prospective-bride.html | Marion L McGlinn Prospective Bride | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mayor-predicts-success-for-fair-proclaims-festival-week-for-second.html | MAYOR PREDICTS SUCCESS FOR FAIR Proclaims Festival Week for Second Season Opening | By Robert Alden | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mets-defeated-by-white-sox-31-new-yorkers-trim-squad-fail-to.html | METS DEFEATED BY WHITE SOX 31 New Yorkers Trim Squad Fail to Activate Berra | By Leonard Koppett | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mexicanamericans-win.html | MexicanAmericans Win | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/miss-mary-mcnamara-to-wed-in-september.html | Miss Mary McNamara To Wed in September | Special to The New York Tlme | RE0000622389 | 1993-05-05 | B00000178278 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/monetary-cold-war-british-budget-spurs-hope-for-truce-and-reform-in.html | Monetary Cold War British Budget Spurs Hope for Truce And Reform in World Money System | By Mj Rossant | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/motorists-fidget-sleep-and-picnic-in-autobahn-traffic-jam.html | Motorists Fidget Sleep and Picnic in Autobahn Traffic Jam | By Philip Shabecoffspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/museum-thieves-get-3year-term-3-beach-boys-will-serve-3-oneyear.html | MUSEUM THIEVES GET 3YEAR TERM 3 Beach Boys Will Serve 3 OneYear Sentences Each as Gem Hunt Goes On 1966 RELEASE POSSIBLE Defendants Could Be Freed in a Year if They Help to Recover Missing Stones | By Jack Roth | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/music-julius-grossman-kroll-and-trampler-are-soloists-in-benefit.html | Music Julius Grossman Kroll and Trampler Are Soloists in Benefit | By Raymond Ericson | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/new-phase-near-in-kennedy-round-trade-talks-will-turn-soon-to.html | NEW PHASE NEAR IN KENNEDY ROUND Trade Talks Will Turn Soon to Agriculture Issues | By Edwin L Dale Jr | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/news-of-realty-office-leasing-up-sharp-gain-reported-in-city-in.html | NEWS OF REALTY OFFICE LEASING UP Sharp Gain Reported in City in March Over February | By Lawrence OKane | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/oconnor-seeking-a-state-primary-joins-other-hopefuls-who-would-run.html | OCONNOR SEEKING A STATE PRIMARY Joins Other Hopefuls Who Would Run for Governor | By Warren Weaver Jr | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/paintbid-inquiry-is-widened-here-2-school-contractors-balk-at.html | PAINTBID INQUIRY IS WIDENED HERE 2 School Contractors Balk at Giving Testimony | By Samuel Kaplan | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/palmer-is-confident-as-he-awaits-start-of-masters-golf-tourney.html | Palmer Is Confident as He Awaits Start of Masters Golf Tourney Tomorrow NICKLAUS CASPER AMONG CHIEF FOES Sanders Devlin Complete Augusta Group Palmer Calls Top Opposition | By Lincoln A Werdenspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/paris-opens-drive-and-contest-to-win-courtesy-for-tourists.html | Paris Opens Drive and Contest To Win Courtesy for Tourists | By Henry Kamm | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/paris-rebuffs-us-on-tahiti-appeals.html | PARIS REBUFFS US ON TAHITI APPEALS | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/pathet-lao-chief-proposes-3faction-parley-in-laos.html | Pathet Lao Chief Proposes 3Faction Parley in Laos | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/penn-downs-navy-by-31.html | Penn Downs Navy by 31 | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/peter-b-dows-have-a-son.html | Peter B Dows Have a Son | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/playoff-series-is-evened-at-11-chamberlain-leads-76ers-with-39.html | PLAYOFF SERIES IS EVENED AT 11 Chamberlain Leads 76ers With 39 Rebounds and 30 Points  Greet Gets 29 | By Gordon S White Jr | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/police-assailed-by-puerto-ricans-leaders-here-tell-wagner-relations.html | POLICE ASSAILED BY PUERTO RICANS Leaders Here Tell Wagner Relations With Department Are at Lowest Ebb | By Peter Kihss | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/pontiff-is-expected-to-ease-the-rules-on-mixed-marriage.html | Pontiff Is Expected To Ease the Rules On Mixed Marriage | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/port-agency-sees-uphill-struggle-report-notes-a-continuing-fight.html | PORT AGENCY SEES UPHILL STRUGGLE Report Notes a Continuing Fight for Sea Trade | By Werner Bamberger | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/portugals-exports-of-apparel-mount-portugal-raising-apparel-exports.html | Portugals Exports Of Apparel Mount PORTUGAL RAISING APPAREL EXPORTS | By Isadore Barmash | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/pratt-whitney-unit-could-win-up-to-100-million-in-jetliner-engine.html | Pratt  Whitney Unit Could Win Up to 100 Million in Jetliner Engine Business ORDERS SPURRED BY UNITEDS DEAL | By Fredric C Appel | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/printers-union-and-publishers-reach-an-accord-mayor-who-brought.html | PRINTERS UNION AND PUBLISHERS REACH AN ACCORD Mayor Who Brought Sides Together Announces All Issues Are Resolved | By Damon Stetson | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/reds-close-road-to-berlin-again-allies-protest-western-commanders.html | REDS CLOSE ROAD TO BERLIN AGAIN ALLIES PROTEST Western Commanders Call for a Stop to Harassment After 4 12Hour Blockade NO CRISIS IS FORESEEN Washington Expects End to Interference by Sunday  Bundestag Meets Today REDS CLOSE ROAD TO BERLIN AGAIN | By Arthur J Olsenspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/republican-replies-to-helpwanted-ad-by-li-democrats.html | Republican Replies To HelpWanted Ad By LI Democrats | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/reserves-plan-opposed.html | Reserves Plan Opposed | WILLIAM B LAWRANCE Major USAR Ret President | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/rioting-continues-in-lima.html | Rioting Continues in Lima | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/rising-casualty-rate.html | Rising Casualty Rate | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/robert-giannini-fiance-of-josephine-ann-ross.html | Robert Giannini Fiance Of Josephine Ann Ross | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/rome-the-uncoordinated-alliance.html | Rome The Uncoordinated Alliance | By James Reston | RE0000622389 | 1993-05-05 | B00000178278 |

| | | | ARNOLD N ENKER Associate Professor of Law University of Minnesota M inneapolis Ilarch 26 | | | |
|---|---|---|---|---|---|---|
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/ruling-on-crime.html | Ruling on Crime | 1965 | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/rumanians-lot-has-improved-down-on-the-cooperative-farm.html | Rumanians Lot Has Improved Down on the Cooperative Farm | By David Binder | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/russell-v-adams.html | RUSSELL V ADAMS | i Special to The New York Times j | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/safe-return-wins-in-yonkers-debut-australian-pacer-scores-by-2-14.html | SAFE RETURN WINS IN YONKERS DEBUT Australian Pacer Scores by 2 14 Lengths in TuneUp | By Louis Effrat | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/school-bus-strike-slated-for-today-wildcat-stoppage-to-affect-90000.html | SCHOOL BUS STRIKE SLATED FOR TODAY Wildcat Stoppage to Affect 90000 Pupils in City | By Robert H Terte | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/senate-receives-un-amendments-johnson-asks-ratification-on-enlarged.html | SENATE RECEIVES UN AMENDMENTS Johnson Asks Ratification on Enlarged Councils | By Tad Szulcspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/shastri-may-make-effort.html | Shastri May Make Effort | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/sidelights-personnel-touch-at-big-board.html | Sidelights Personnel Touch at Big Board | VARTANIG G VARTAN | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/soliciting-funds-for-play-barred-state-enjoins-a-promoter-charging.html | SOLICITING FUNDS FOR PLAY BARRED State Enjoins a Promoter Charging Misuse of Cash | By Louis Calta | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/soviet-navy-troupe-begins-british-tour.html | SOVIET NAVY TROUPE BEGINS BRITISH TOUR | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/soviet-urged-to-intercede.html | Soviet Urged to Intercede | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/sports-of-the-times-slightly-heretical.html | Sports of The Times Slightly Heretical | By Arthur Daley | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/state-government-of-massachusetts-is-denounced-as-mire-of.html | State Government of Massachusetts Is Denounced as Mire of Corruption | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/stocks-slip-a-bit-in-slow-trading-averages-drop-reflecting-easy.html | STOCKS SLIP A BIT IN SLOW TRADING Averages Drop Reflecting Easy Tone Electronics Oils and Rails Soften VOLUME IS 461 MILLION Aircraft Issues Advance on FighterBomber Sale to Britain  Drugs Active STOCKS SLIP A BIT IN SLOW TRADING | By Jh Carmical | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/stronger-pound-foreseen.html | Stronger Pound Foreseen | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/the-bus-opens-at-trans-lux-49th.html | The Bus Opens at Trans Lux 49th | HOWARD THOMPSON | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/three-convicted-by-taiwan-of-plotting-to-oust-regime.html | Three Convicted by Taiwan Of Plotting to Oust Regime | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/tokyo-investigator-scores-us-after-vietnam-study-sato-aide-scores.html | Tokyo Investigator Scores US After Vietnam Study SATO AIDE SCORES US OVER VIETNAM | By Robert Trumbull | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/top-us-drivers-to-race-at-trenton.html | Top US Drivers to Race at Trenton | By Frank M Blunk | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/tv-backstage-drama-on-oscar-night-last-portion-of-awards-provides.html | TV Backstage Drama on Oscar Night Last Portion of Awards Provides Excitement | By Jack Gould | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/tv-going-to-fair-for-opening-day-wabc-and-cbs-network-schedule.html | TV GOING TO FAIR FOR OPENING DAY WABC and CBS Network Schedule Programs | By Val Adams | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/united-nations-art-show-for-unicef-opens-today.html | United Nations Art Show For UNICEF Opens Today | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/us-acts-to-bar-penick-purchase-antitrust-suit-is-filed-to-stop-100.html | US ACTS TO BAR PENICK PURCHASE Antitrust Suit Is Filed to Stop 100 Million Sale to Reynolds Tobacco HEARING SET FOR MAY 11 Challenge Follows the FTC Inquiry Into Acquisition by American Tobacco US ACTS TO BAR PENICK PURCHASE | By Alexander R Hammer | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/versions-differ-over-flimflam-alabamians-blame-thief-police-issue-a.html | VERSIONS DIFFER OVER FLIMFLAM Alabamians Blame Thief  Police Issue a Report | By Ben A Franklinspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/villanova-blanks-princeton.html | Villanova Blanks Princeton | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/voice-of-teenager-heard-in-market.html | Voice of TeenAger Heard in Market | By Lisa Hammel | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/vote-likely-tomorrow-house-debates-medicare-today-with-a-vote.html | Vote Likely Tomorrow House Debates Medicare Today With a Vote Likely Tomorrow | By John D Morris | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/washington-is-calm.html | Washington Is Calm | By Max Frankelspecial To the New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/waters-sghwab-jewelry-maker-exhead-of-wood-sons-ring-company-dies.html | WATERS SGHWAB JEWELRY MAKER ExHead of Wood  Sons Ring Company Dies at 70 | Special to Tile New Yrk Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/will-buy-outsized-dc8s-arranges-for-50-million-revolving-bank.html | Will Buy Outsized DC8s  Arranges for 50 Million Revolving Bank Credit EASTERN ORDERS FOUR MORE JETS | By Robert E Bedingfield | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/wilson-ill-misses-speech.html | Wilson Ill Misses Speech | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/wood-field-and-stream-the-flys-the-thing-in-earlyseason-fishing-as.html | Wood Field and Stream The Flys the Thing in EarlySeason Fishing as Any Angler Should Know | By Oscar Godbout | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-07 | https://www.nytimes.com/1965/04/07/archiv es/yacht-race-led-by-ticonderoga-ketch-is-24miles-ahead-in.html | YACHT RACE LED BY TICONDEROGA Ketch Is 24Miles Ahead in MiamiMontego Bay Event | Special to The New York Times | RE0000622389 | 1993-05-05 | B00000178278 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/-edar-obrien-to-wed-mio3-camella-tannery.html | Edar OBrien to Wed Mio3 Camella Tannery | Slcial to T e New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/-hyman-sudler.html | HYMAN SUDLER | Special to The ew York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/35-us-planes-destroy-trucks-raid-on-north-vietnam-road-navy-reports.html | 35 US Planes Destroy Trucks Raid on North Vietnam Road Navy Reports 7 Wrecked and 4 Damaged  All Aircraft Return Safely to Carrier | By Jack Langguthspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/800-police-begin-subway-patrol-every-train-and-station-is-guarded.html | 800 POLICE BEGIN SUBWAY PATROL Every Train and Station Is Guarded in Night Hours | By Emanuel Perlmutter | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/abc-prepares-innovations-for-its-venture-into-baseball.html | ABC Prepares Innovations For Its Venture Into Baseball | By Val Adams | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/advertising-hertz-and-ford-plan-a-drive.html | Advertising Hertz and Ford Plan a Drive | By Walter Carlson | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/african-fashion-is-accompanied-by-chow-mein.html | African Fashion Is Accompanied By Chow Mein | By Bernadine Morris | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/an-inventor-sues-ibm-on-patent-seeks-30-million-award-on.html | AN INVENTOR SUES IBM ON PATENT Seeks 30 Million Award on Infringement Charge | By Edward Ranzal | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/anilin-in-germany-marks-100th-year.html | ANILIN IN GERMANY MARKS 100TH YEAR | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/anita-valkki-is-turandot-for-her-first-time-at-met.html | Anita Valkki Is Turandot For Her First Time at Met | HK | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/astrodome-opulent-even-for-texas-hofheinz-says-yanks-will-be-awed.html | Astrodome Opulent Even for Texas Hofheinz Says Yanks Will Be Awed in Game Tomorrow | By Robert Lipsyte | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archiv es/auto-men-testify-on-smog-devices-senators-told-industry-can-be.html | AUTO MEN TESTIFY ON SMOG DEVICES Senators Told Industry Can Be Ready if Needed by 68 | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/baker-brownell-78-retired-prof__essor.html | BAKER BROWNELL 78 RETIRED PROFESSOR | Special to The New York Ttmcs I | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/bill-is-voted-to-help-city-regain-money-spent-to-repair-slums.html | Bill Is Voted to Help City Regain Money Spent to Repair Slums | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/birds-of-a-feather-flock-to-peacock-alley-for-a-party.html | Birds of a Feather Flock to Peacock Alley for a Party | By Patricia Peterson | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/bliss-reshaping-republican-staff-new-chairman-seeks-people-who-meet.html | BLISS RESHAPING REPUBLICAN STAFF New Chairman Seeks People Who Meet His Standards | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/bomb-hoaxes-in-malaysia-held-new-indonesian-tactic.html | Bomb Hoaxes in Malaysia Held New Indonesian Tactic | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/bonds-wary-dealers-encouraged-by-british-budget-but-trading-is.html | Bonds Wary Dealers Encouraged by British Budget but Trading Is Light TREASURY ISSUES BUOYED SLIGHTLY Corporates Are Unchanged  Potential Buyers Await Federal Reserve Report | By Robert Frost | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/bridge-booklet-describes-play-in-australian-tournament.html | Bridge Booklet Describes Play In Australian Tournament | By Alan Truscott | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/british-fight-bias-in-public-places-governments-bill-outlaws-racial.html | BRITISH FIGHT BIAS IN PUBLIC PLACES Governments Bill Outlaws Racial Discrimination | By Anthony Lewis | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/british-pound-rallies-in-wake-of-increased-taxes-in-budget-british.html | British Pound Rallies in Wake Of Increased Taxes in Budget British Pound Rallies in Wake Of Increased Taxes in Budget | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/britons-upset-by-new-tax-bite-businessmen-decry-loss-of-allowance.html | Britons Upset by New Tax Bite Businessmen Decry Loss of Allowance for Entertainment BRITISH BUSINESS DECRIES TAX MOVE | By Clyde H Farnsworthspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/budget-assessed.html | Budget Assessed | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/cairo-welcomes-fredric-marches-actor-and-wife-begin-tour-with.html | CAIRO WELCOMES FREDRIC MARCHES Actor and Wife Begin Tour With Poetry Readings | By Hedrick Smith | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/cardigan-bay-21-for-pace-tonight-gelding-will-make-seasons-debut-in.html | CARDIGAN BAY 21 FOR PACE TONIGHT Gelding Will Make Seasons Debut in Yonkers Mile | By Louis Effratspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/casualties-in-space-denied-by-moscow.html | CASUALTIES IN SPACE DENIED BY MOSCOW | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/celler-expects-poll-tax-repeal-step-is-discussed-as-house-unit.html | CELLER EXPECTS POLL TAX REPEAL Step Is Discussed as House Unit Studies Voting Bill | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/ceylon-orders-reduction-in-staff-of-3-red-consulates.html | Ceylon Orders Reduction In Staff of 3 Red Consulates | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/chandler-pledges-football-fight-says-new-pro-loop-will-compete-with.html | Chandler Pledges Football Fight Says New Pro Loop Will Compete With Major Leagues | By William N Wallace | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/chess-in-which-bisguier-puts-his-bishoppair-to-good-use.html | Chess In Which Bisguier Puts His BishopPair to Good Use | By Al Horowitz | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/city-will-ask-legislature-for-right-to-raise-real-estate-taxes.html | City Will Ask Legislature for Right to Raise Real Estate Taxes | By Clayton Knowles | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/comment-on-jews-by-pope-clarified-vatican-says-he-was-not-engaging.html | COMMENT ON JEWS BY POPE CLARIFIED Vatican Says He Was Not Engaging in a Polemic | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/commodities-prices-of-copper-futures-rebound-as-contracts-climb-to.html | Commodities Prices of Copper Futures Rebound as Contracts Climb to New Highs POTATOES STAGE A BRISK ADVANCE Moderate Gains Registered by Frozen Pork Bellies  Soybeans Are Firm | By Douglas W Cray | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/comsat-innovator-leo-dewey-welch.html | Comsat Innovator Leo Dewey Welch | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/cordon-f-wing-60-investment-adviser.html | CORDON F WING 60 INVESTMENT ADVISER | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/core-takes-fight-on-bonds-to-court-rights-group-to-try-to-block.html | CORE TAKES FIGHT ON BONDS TO COURT Rights Group to Try to Block Sale of Southern Issues | By John H Allan | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/core-to-oppose-wagner-in-fall-reelection-of-mayor-to-be-fought-with.html | CORE TO OPPOSE WAGNER IN FALL Reelection of Mayor to Be Fought With Bigger Rallies Than in 64 Group Says | By Richard Witkin | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/court-suspends-medical-test-for-hiring-of-dock-workers.html | Court Suspends Medical Test For Hiring of Dock Workers | By Werner Bamberger | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/cynthia-ann-groves-a-prospectfve-brtde.html | Cynthia Ann Groves  A Prospectfve Brtde | Special to The New York Times i | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/d-franklin-milam-physician-dies-at-711.html | D FRANKLIN MILAM  PHYSICIAN DIES AT 711 | SPECIAL TO THE | RE0000622391 | 1993-05-05 | B00000181265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/depth-key-to-rutgers-crew-scarlet-to-open-with-princeton-letter-men.html | Depth Key to Rutgers Crew SCARLET TO OPEN WITH PRINCETON Letter Men to Row Against Tigers Saturday  Keen Battle for Seats | By Allison Danzigspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/dinner-at-ambassadors-is-a-turkish-delight-multicourse-menu-is-the.html | Dinner at Ambassadors Is a Turkish Delight MultiCourse Menu Is the Rule at an Embassy Party | By Craig Claibornespecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/doedward-salmon-dies-iead-of-jersey-clinic-58.html | DoEdward Salmon Dies Iead of Jersey Clinic 58 | Special to The hew York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/early-bird-gets-excellent-mark-relays-first-signal-from-22680-mile.html | EARLY BIRD GETS EXCELLENT MARK Relays First Signal From 22680 Mile Altitude | By Evert Clark | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/electrical-union-names-jennings-he-becomes-the-president-as-carey.html | ELECTRICAL UNION NAMES JENNINGS He Becomes the President as Carey Steps Down | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/end-papers.html | End Papers | HARRY GILROY | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/engravers-union-agrees-to-a-pact-accepts-same-12-taken-by-newspaper.html | ENGRAVERS UNION AGREES TO A PACT Accepts Same 12 Taken By Newspaper Printers ENGRAVERS REACH NEWSPAPER PACT | By Damon Stetson | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/factories-show-rise-in-earnings-aftertax-profits-climb-to-63.html | FACTORIES SHOW RISE IN EARNINGS AfterTax Profits Climb to 63 Billion in Quarter | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/fight-will-go-on-president-says-saigon-must-be-enabled-to-shape-own.html | FIGHT WILL GO ON President Says Saigon Must Be Enabled to Shape Own Future | By Charles Mohr | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/first-lady-shops-here-for-easter.html | First Lady Shops Here For Easter | By Marylin Bender | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/former-belgian-officials-back-in-the-congo-as-administrators.html | Former Belgian Officials Back In the Congo as Administrators | By Joseph Lelyveldspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/france-dropping-universal-draft-cabinet-approves-bill-as-manpower.html | FRANCE DROPPING UNIVERSAL DRAFT Cabinet Approves Bill as Manpower Needs Decline | By Henry Giniger | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/france-withdraws-rocket-proposal.html | FRANCE WITHDRAWS ROCKET PROPOSAL | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/from-tibet-to-jersey-plainfield-couple-owns-5-lhasa-apsos-one-once.html | From Tibet to Jersey Plainfield Couple Owns 5 Lhasa Apsos One Once Property of Dalai Lama | By John Rendel | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/gamblers-on-the-facts-and-fictions-of-modernity.html | Gamblers on the Facts and Fictions of Modernity | By Charles Poore | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/gipp-of-post-beats-fairfield-nine-82.html | GIPP OF POST BEATS FAIRFIELD NINE 82 | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/gop-blocks-vote-on-state-budget-fights-sales-tax-governors-program.html | GOP BLOCKS VOTE ON STATE BUDGET FIGHTS SALES TAX Governors Program Cut in Senate but Not Enough to Satisfy Republicans | By Sydney H Schanberg | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/guevara-calls-on-cubans-to-shun-capitalist-lures.html | Guevara Calls on Cubans To Shun Capitalist Lures | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/guineas-delegate-deplores-south-african-executions.html | Guineas Delegate Deplores South African Executions | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hanoi-gets-arms-chinese-now-reported-allowing-russians-to-transship.html | HANOI GETS ARMS Chinese Now Reported Allowing Russians to Transship Materiel | By Henry Tannerspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hanoi-shift-hints-at-harder-policy-new-foreign-minister-is-an-ally.html | HANOI SHIFT HINTS AT HARDER POLICY New Foreign Minister Is an Ally of ProPeking Leader | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/head-of-buddhist-sect-dies-in-a-tenement-here-scholar-and-former.html | Head of Buddhist Sect Dies in a Tenement Here Scholar and Former Ruler of 900 Lamas Was 82 Shabby Rooms Were a Home to Outer Mongolia Exile BUDDHIST LEADER DIES IN TENEMENT | By Will Lissner | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/herbert-j-flagg.html | HERBERT J FLAGG | Special to Th New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hormone-is-found-to-aid-smartness-animal-learning-ability-is.html | HORMONE IS FOUND TO AID SMARTNESS Animal Learning Ability Is Enhanced in Experiment | By John A Osmundsen | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/housing-bias-suit-cites-trust-act-rights-lawyers-try-a-new-tactic.html | HOUSING BIAS SUIT CITES TRUST ACT Rights Lawyers Try a New Tactic in Ohio Case | By Fred P Graham | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hunt-sent-here-for-treatment-mets-pick-jackson-for-opener.html | Hunt Sent Here for Treatment Mets Pick Jackson for Opener | By Leonard Koppettspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hunters-president-to-aid-planning-at-st-johns-meng-is-given-6month.html | Hunters President to Aid Planning at St Johns Meng Is Given 6Month Leave in a Cooperative Effort He Cited Faculty Needs in an Article Printed in 63 | By Robert H Terte | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hussein-presses-new-policy.html | Hussein Presses New Policy | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/ilsabel-johnston-fiancee-0u-donald-m-stewart-.html | ilsabel Johnston Fiancee 0u Donald M Stewart | Specialto Te New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/in-the-nation-the-government-outshaves-them-all.html | In The Nation The Government Outshaves Them All | By Arthur Krock | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/japan-will-back-johnsons-project.html | JAPAN WILL BACK JOHNSONS PROJECT | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |

| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/japanese-will-join-africanasian-talks.html | JAPANESE WILL JOIN AFRICANASIAN TALKS | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
|---|---|---|---|---|---|---|
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/john-j-odonnell.html | JOHN J ODONNELL | Special to Tile New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/johnsons-speech-viewed-as-bid-to-world-opinion-washington-is.html | Johnsons Speech Viewed As Bid to World Opinion Washington Is Reported Shifting Stand in Effort to Tempt North Vietnamese Away From Aggressive Course SPEECH IS VIEWED AS BID TO WORLD | By Max Frankelspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/kennedy-is-aiding-sherpa-education.html | KENNEDY IS AIDING SHERPA EDUCATION | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/kenyans-plagued-by-polluted-air-scientists-report-villagers-show.html | KENYANS PLAGUED BY POLLUTED AIR Scientists Report Villagers Show High Cancer Rate | By Harold M Schmeck Jrspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/kosygin-denounces-us-china-said-to-end-curb-on-hanoi-aid.html | Kosygin Denounces US CHINA SAID TO END CURB ON HANOI AID | By David Halberstamspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/labor-and-its-leaders-fall-of-carey-illustrates-a-problem-how-to.html | Labor and Its Leaders Fall of Carey Illustrates a Problem How to Train and Keep Executive Talent | By John D Pomfretspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/literacy-test-queries.html | Literacy Test Queries | WILLIAM W VAN ALSTYNE Professor of Law Duke University Senior Fellow Yale Law School | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/long-island-wins-hockey-playoffs-ducks-beat-nashville-31-for.html | LONG ISLAND WINS HOCKEY PLAYOFFS Ducks Beat Nashville 31 for Eastern League Title | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/los-angeles-gives-yorty-a-2d-term-james-roosevelt-is-a-poor-second.html | LOS ANGELES GIVES YORTY A 2D TERM James Roosevelt Is a Poor Second in Mayoralty Vote | By Gladwin Hillspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/lung-cancer-link-to-hormones-seen-patterns-of-change-found-in.html | LUNG CANCER LINK TO HORMONES SEEN Patterns of Change Found in California Survey | By Walter Sullivan | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/marine-midland-wins-merger-bid-state-banking-board-gives-approval.html | MARINE MIDLAND WINS MERGER BID State Banking Board Gives Approval to Acquisition of the Grace National | By Edward Cowan | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/market-stages-modest-advance-trend-is-indecisive-as-557-issues-rise.html | MARKET STAGES MODEST ADVANCE Trend Is Indecisive as 557 Issues Rise and 488 Dip  Johnson Talk Cited VOLUME IS 443 MILLION Electronics and Nonferrous Metals Strong  Motors Oils and Rails Soften MARKET STAGES MODEST ADVANCE | By Jh Carmical | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/mayor-of-rye-to-be-us-chief-for-big-british-insurer-group.html | Mayor of Rye to Be US Chief For Big British Insurer Group | By Sal Nuccio | RE0000622391 | 1993-05-05 | B00000181265 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/medical-care-praised.html | Medical Care Praised | BARRY GOLOMB Counsel | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/michael-a-smith-fiance-of-miss-wendy-caesar.html | Michael A Smith Fiance Of Miss Wendy Caesar | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/mills-and-byrnes-debate-medicare-clash-enlivens-opening-day-of.html | MILLS AND BYRNES DEBATE MEDICARE Clash Enlivens Opening Day of Discussion on Floor | By John D Morrisspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/milwaukee-gets-3-runs-in-second-alou-and-jones-connect-off-sheldon.html | MILWAUKEE GETS 3 RUNS IN SECOND Alou and Jones Connect Off Sheldon as Yanks Drop 17th Game of Spring | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/miss-krasnow-senior-at-smith-to-wed-in-june-betrothed-tq-rofiald-m.html | Miss Krasnow Senior at Smith To Wed in June  Betrothed tq Rofiald M Gordon WhoAttends Amherst College | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/miss-lucille-e-roybal-to-be-bride-in-august.html | Miss Lucille E Roybal To Be Bride In August | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/music-a-new-princeton-orchestra-chamber-group-makes-debut-at-town.html | Music A New Princeton Orchestra Chamber Group Makes Debut at Town Hall | By Harold C Schonberg | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/new-assistant-to-shriver.html | New Assistant to Shriver | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/new-display-due-for-star-of-india-american-museum-plans-to-exhibit.html | NEW DISPLAY DUE FOR STAR OF INDIA American Museum Plans to Exhibit Famous Sapphire in Own MainFloor Case | By Philip Benjamin | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/newly-increased-inspection-of-cells-thwarts-puerto-ricans-suicide.html | Newly Increased Inspection of Cells Thwarts Puerto Ricans Suicide Attempt | By Peter Kihss | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/news-of-realty-un-leases-space-offices-for-2-agencies-are-taken-at.html | NEWS OF REALTY UN LEASES SPACE Offices for 2 Agencies Are Taken at 866 UN Plaza | By Francis X Clines | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/nicklaus-is-favored-in-field-of-91-starting-masters-golf-today.html | Nicklaus Is Favored in Field of 91 Starting Masters Golf Today FRINGE BENEFITS VAST AT AUGUSTA Palmer Snead and Casper Among Those Seeking Top Prize and Side Gains | By Lincoln A Werdenspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/nopco-chemical-company.html | Nopco Chemical Company | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/norwalk-will-ask-for-bids-on-major-highway-project.html | Norwalk Will Ask for Bids On Major Highway Project | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/observer-the-1965-otto-winners.html | Observer The 1965 Otto Winners | By Russell Baker | RE0000622391 | 1993-05-05 | B00000181265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/pacific-gas-co-picks-new-board-chairman.html | Pacific Gas Co Picks New Board Chairman | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/paris-paper-notes-us-policy-shift.html | PARIS PAPER NOTES US POLICY SHIFT | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/patrolman-fox-rides-shotgun-as-813-rolls-out-of-lenox-ave.html | Patrolman Fox Rides Shotgun As 813 Rolls Out of Lenox Ave | By Thomas Buckley | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/physicians-picket-automobile-show-safety-defects-in-new-cars.html | PHYSICIANS PICKET AUTOMOBILE SHOW  Safety Defects in New Cars Protested at Coliseum | By Joseph C Ingraham | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/physicians-urge-drive-on-quacks-state-medical-parley-told-of-need.html | PHYSICIANS URGE DRIVE ON QUACKS State Medical Parley Told of Need for Stiffer Laws to Combat Health Fraud | By Raymond H Anderson | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/player-testifies-he-struck-nobody-says-he-tried-to-halt-fight-in.html | PLAYER TESTIFIES HE STRUCK NOBODY Says He Tried to Halt Fight in Bar  Witnesses Give Conflicting Accounts | By Joseph Dursospecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/powell-returns-to-fight-warrant-ends-weekday-absences-paroled-in.html | POWELL RETURNS TO FIGHT WARRANT Ends Weekday Absences Paroled in Fund Transfer Linked to Slander Case POWELL RETURNS TO FIGHT WARRANT | By Jack Roth | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/president-scored-on-school-aid-bill-senate-republicans-attack-his.html | PRESIDENT SCORED ON SCHOOL AID BILL Senate Republicans Attack His No Change Demand | By Marjorie Hunterspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/protest-on-vietnam-held-at-4-colleges.html | PROTEST ON VIETNAM HELD AT 4 COLLEGES | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/recent-us-statements-on-vietnam.html | Recent US Statements on Vietnam | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/red-city-in-italy-doesnt-seem-so-bolognese-agree-that-rule-has-been.html | RED CITY IN ITALY DOESNT SEEM SO Bolognese Agree That Rule Has Been Nondoctrinaire | By Robert C Dotyspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/reds-win-2-seats-in-un-trade-unit-three-days-of-maneuvering-behind.html | REDS WIN 2 SEATS IN UN TRADE UNIT Three Days of Maneuvering Behind the Scenes Ends | By Kathleen McLaughlin | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/rubin-shanken.html | Rubin  Shanken | Special to Tile New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/rumanians-practice-red-magic-now-you-see-it-now-you-dont.html | Rumanians Practice Red Magic Now You See It Now You Dont | By David Binderspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/seatbelts-for-trucks.html | Seatbelts For Trucks | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/sec-library-plans-for-a-rush-3000-concerns-due-to-submit-reports.html | SEC Library Plans for a Rush 3000 Concerns Due to Submit Reports Under New Rule SEC LIBRARIAN PLANS FOR RUSH | By Elizabeth M Fowler | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/soviet-asks-assembly-move-on-a-definition-of-aggression.html | Soviet Asks Assembly Move On a Definition of Aggression | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/soviet-in-argentine-talks-to-trade-gas-oil-for-wheat.html | Soviet in Argentine Talks To Trade Gas Oil for Wheat | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/soviet-jets-harass-berlin-as-bundestag-meets-there-berlin-harassed.html | Soviet Jets Harass Berlin As Bundestag Meets There BERLIN HARASSED BY RUSSIAN JETS | By Arthur J Olsenspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/spacing-liquor-stores.html | Spacing Liquor Stores | JIM KEANE Executive Director Young Mens Christian Association New York | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/sports-of-the-times-a-fancy-laboratory.html | Sports Of The Times A Fancy Laboratory | By Arthur Daley | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/state-borrows-625-million-to-meet-aid-commitments.html | State Borrows 625 Million To Meet Aid Commitments | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/stephanie-shires-is-betrothed-to-thomas-robinson-lamond.html | Stephanie Shires Is Betrothed To Thomas Robinson Lamond | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/stores-wanted-try-the-museum-long-island-establishment-abounds-with.html | STORES WANTED TRY THE MUSEUM Long Island Establishment Abounds With Oddities | By Sanka Knoxspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/strike-halts-school-buses-here-impact-on-attendance-is-slight.html | Strike Halts School Buses Here Impact on Attendance Is Slight SCHOOL BUS STRIKE HAS LIGHT IMPACT | By Leonard Buder | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/student-demand-granted-by-spain-regime-after-6-weeks-of-unrest.html | STUDENT DEMAND GRANTED BY SPAIN Regime After 6 Weeks of Unrest Decrees Reform of Academic Organization | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/subjugation-of-tibet.html | Subjugation of Tibet | GILBERT DILUCIA | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/suburban-center-urged-on-nassau-planners-call-for-uncrowded-project.html | SUBURBAN CENTER URGED ON NASSAU Planners Call for Uncrowded Project Amid Greenery | By Roy R Silverspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/taxes-and-nonresident-commuter-estimating-income-levy-faces-the.html | Taxes and Nonresident Commuter Estimating Income Levy Faces the Scrutiny of State Officials | By Robert Metz | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/teacher-honored-at-white-house-the-president-gives-national-award.html | Teacher Honored at White House The President Gives National Award to Colorado Man | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/telephone-costs-will-be-revised-psc-backs-rise-in-some-city-suburbs.html | TELEPHONE COSTS WILL BE REVISED PSC Backs Rise in Some City Suburbs and a Cut in Others Next Month | By Ronald Sullivanspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/thant-urges-world-peace-at-art-show-for-unicef.html | Thant Urges World Peace At Art Show for UNICEF | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/ticonderoga-holds-lead-in-yacht-race.html | TICONDEROGA HOLDS LEAD IN YACHT RACE | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/tobacco-concern-studying-prices-american-is-undecided-on-filter.html | TOBACCO CONCERN STUDYING PRICES American Is Undecided on Filter Cigarette Move | By Alexander R Hammerspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/traditionist-tie-is-cut-by-priest-de-pauw-obeys-cardinals-order-to.html | TRADITIONIST TIE IS CUT BY PRIEST De Pauw Obeys Cardinals Order to Leave Group | By George Dugan | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/turkey-again-bars-plaza-as-mediator.html | TURKEY AGAIN BARS PLAZA AS MEDIATOR | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/tv-julie-harris-night-actress-portrays-florence-nightingale-in.html | TV Julie Harris Night Actress Portrays Florence Nightingale in Vivid Drama The Holy Terror | By Jack Gould | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/us-assails-buzzing.html | US Assails Buzzing | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/us-court-denies-a-ship-surcharge-18-lines-forbidden-to-raise-costs.html | US COURT DENIES A SHIP SURCHARGE 18 Lines Forbidden to Raise Costs After Dock Strike | By John P Callahan | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/us-court-rejects-busing-done-solely-to-aid-integration.html | US Court Rejects Busing Done Solely To Aid Integration | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/usjordan-pact-on-arms-aid-near-talks-with-israelis-advance-also-as.html | USJORDAN PACT ON ARMS AID NEAR Talks With Israelis Advance Also as Washington Tries to Keep Mideast Stability USJORDAN PACT ON ARMS AID NEAR | By John W Finneyspecial To the New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/venezuelan-students-strike.html | Venezuelan Students Strike | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/victory-claimed-in-paris.html | Victory Claimed in Paris | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/vienna-colortv-parley-is-a-failure.html | Vienna ColorTV Parley Is a Failure | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/wait-till-next-season-spring-sun-shines-on-garment-center-but-not.html | Wait Till Next Season Spring Sun Shines on Garment Center But Not on Its Sales of Easter Finery | By Isadore Barmash | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/wall-wins-little-masters.html | Wall Wins Little Masters | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/weidman-presents-program-in-london.html | WEIDMAN PRESENTS PROGRAM IN LONDON | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/west-outpacing-red-bloc.html | West Outpacing Red Bloc | By Harry Schwartz | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/west-protests-to-soviet.html | West Protests to Soviet | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/westinghouse-set-to-build-big-plant-companies-hold-annual-meetings.html | Westinghouse Set To Build Big Plant COMPANIES HOLD ANNUAL MEETINGS | By Austin C Wehrwein | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/what-a-treat-takes-27550-prioress-stakes-by-6-lengths-at-aqueduct.html | What A Treat Takes 27550 Prioress Stakes by 6 Lengths at Aqueduct ODDSON FAVORITE FINISHES SECOND Admiring Trails Victor With Adorable Next  Baeza Is Suspended for 10 Days | By Joe Nichols | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/whats-that-4legged-giant-doing-in-the-river-its-making-test-borings.html | Whats That 4Legged Giant Doing in the River Its Making Test Borings for the Transit Authority on 63d St Subway Tunnel | By Philip H Dougherty | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/white-plains-honors-yameogo.html | White Plains Honors Yameogo | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/wood-field-and-stream-trying-to-pinpoint-area-fishing-trend-is-like.html | Wood Field and Stream Trying to Pinpoint Area Fishing Trend Is Like Grabbing at an Eel | By Oscar Godbout | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/yanks-rookie-award-won-by-arturo-lopez.html | Yanks Rookie Award Won by Arturo Lopez | Special to The New York Times | RE0000622391 | 1993-05-05 | B00000181265 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/-hanoi-hannah-taunts-gis-in-south-vietnam.html | Hanoi Hannah Taunts GIs in South Vietnam | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/3-executive-deans-named-by-state-university-board.html | 3 Executive Deans Named By State University Board | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/665000-pounds-of-matzoh-is-distributed-by-agency.html | 665000 Pounds of Matzoh Is Distributed by Agency | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/8-concerns-indicted-in-gas-price-plot-8-concerns-cited-in-gas-price.html | 8 Concerns Indicted In Gas Price Plot 8 CONCERNS CITED IN GAS PRICE PLOT | By Milton Honig | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/9-senate-liberals-alter-the-voting-bill.html | 9 Senate Liberals Alter the Voting Bill | By Ew Kenworthyspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/a-homecoming-for-blyth-co-securities-company-back-at-exchange-after.html | A Homecoming for Blyth  Co Securities Company Back at Exchange After 25 Years BLYTH  CO TAKES SEAT ON EXCHANGE | By Elizabeth M Fowler | RE0000622393 | 1993-05-05 | B00000181267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/a-rockefeller-gives-100000-to-drive-led-by-first-lady.html | A Rockefeller Gives 100000 to Drive Led by First Lady | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/a-walk-on-the-mild-side-of-society-life-in-palm-beach-mrs-bolton.html | A Walk on the Mild Side of Society Life in Palm Beach Mrs Bolton Stands on Her Head but Never in Public | By Charlotte Curtisspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/administration-eases-its-stand-on-the-control-of-air-pollution.html | Administration Eases Its Stand On the Control of Air Pollution | By Cabell Phillips | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/advertising-manischewitz-says-eat-eat.html | Advertising Manischewitz Says Eat Eat | By Walter Carlson | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/afl-ouster-bid-fought-by-carey-eunion-head-refuses-to-quit.html | AFL OUSTER BID FOUGHT BY CAREY EUnion Head Refuses to Quit Executive Council | By John D Pomfretspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/aflcio-set-to-leave-ilo-meany-declares-communist-tactics-wreck.html | AFLCIO SET TO LEAVE ILO Meany Declares Communist Tactics Wreck Agency | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/aid-cut-restored-by-senate-group-vote-rescinds-115-million-slash-in.html | AID CUT RESTORED BY SENATE GROUP Vote Rescinds 115 Million Slash in Military Funds  Victory for Johnson Senate Committee Restores Cut In Military Foreign Aid Funds | By Felix Belair Jrspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/air-power-wins-vietnam-battle-vietcong-regulars-crushed-by-usaided.html | AIR POWER WINS VIETNAM BATTLE Vietcong Regulars Crushed by USAided Troops | By Seymour Topping | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/alienated-blind-and-colored.html | Alienated Blind and Colored | By Orville Prescott | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/ama-is-critical.html | AMA Is Critical | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/approval-voiced-in-rome.html | Approval Voiced in Rome | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/art-300-years-of-american-painting-extensive-show-opens-at.html | Art 300 Years of American Painting Extensive Show Opens at Metropolitan | By Stuart Preston | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/astrodome-goes-into-orbit-with-yankees-tonight.html | Astrodome Goes Into Orbit With Yankees Tonight | By Robert Lipsyte | RE0000622393 | 1993-05-05 | B00000181267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/atom-plant-gets-surprise-checks-world-agency-inspects-us-facility.html | ATOM PLANT GETS SURPRISE CHECKS World Agency Inspects US Facility Without Notice | By John W Finney | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/australia-in-accord.html | Australia in Accord | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/ayub-toasts-amity-on-visit-to-soviet.html | AYUB TOASTS AMITY ON VISIT TO SOVIET | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/bob-jones-stamp-urged.html | Bob Jones Stamp Urged | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/bonds-prices-of-treasurys-and-sales-of-new-corporates-buoyed-by.html | Bonds Prices of Treasurys and Sales of New Corporates Buoyed by Global News PARIS BANK MOVE SPURS OPTIMISM British Budget Also Cited  However Reserve Data Raises Some Doubts | By John H Allan | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/brame-knowles.html | Brame  Knowles | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/brazilian-women-battle-inflation-organization-uses-boycott-threat.html | BRAZILIAN WOMEN BATTLE INFLATION Organization Uses Boycott Threat to Cut Prices | By Juan de Onis | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/brezhnev-warns-us-over-vietnam-speaks-at-signing-of-a-new-amity.html | BREZHNEV WARNS US OVER VIETNAM Speaks at Signing of a New Amity Pact in Warsaw | By David Halberstam | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/bridge-death-of-ruth-sherman-a-grievous-loss-to-game.html | Bridge Death of Ruth Sherman A Grievous Loss to Game | By Alan Truscott | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/britain-unveils-inflation-curbs-plans-to-persuade-unions-and.html | BRITAIN UNVEILS INFLATION CURBS Plans to Persuade Unions and Companies to Limit Price and Wage Rises | By Clyde H Farnsworth | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/british-assailed-in-pretoria.html | British Assailed in Pretoria | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/british-say-spain-barred-oxygen-sent-to-gibraltar.html | British Say Spain Barred Oxygen Sent to Gibraltar | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/canada-offers-to-back-plan.html | Canada Offers to Back Plan | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/cards-spoil-mets-finale-in-florida-training-season-with-6to1.html | Cards Spoil Mets Finale in Florida Training Season With 6to1 Victory TWO RUNS IN FIRST PROVE SUFFICIENT | By Leonard Koppett | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/castro-at-czech-reception.html | Castro at Czech Reception | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/channel-13-gets-rockefeller-gift-foundations-500000-will-be-spread.html | CHANNEL 13 GETS ROCKEFELLER GIFT Foundations 500000 Will Be Spread Over 2 Years | By Val Adams | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/china-cold-to-johnson-bid-on-talks-as-full-of-lies-peking-is.html | China Cold to Johnson Bid On Talks as Full of Lies PEKING IS HOSTILE TO JOHNSON OFFER | By United Press International | RE0000622393 | 1993-05-05 | B00000181267 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/cntennialtoday-at-appomattox-ceremonies-to-recall-lees-surrender-to.html | CNTENNIALTODAY AT APPOMATTOX Ceremonies to Recall Lees Surrender to Grant After the Battle of Clover Hill | By Tania Long | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/col-charles-day-headed-the-legion-in-connecticut.html | Col Charles Day Headed The Legion in Connecticut | Special to The New York Ttms | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/commodities-futures-of-maine-potatoes-advance-again-on-surge-in.html | Commodities Futures of Maine Potatoes Advance Again on Surge in Cash Market BUSY SESSION LED BY MAY DELIVERY Prices for Copper Ease  Cocoa Dips on Forecast of Global Output Rise | By Douglas W Cray | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/confederate-flag.html | Confederate Flag | PETER S FISKE | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/congress-hopes-to-get-a-week-off-for-easter.html | Congress Hopes to Get A Week Off for Easter | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/consumer-loans-divide-thrift-units-consumer-loans-split-thrift-men.html | Consumer Loans Divide Thrift Units CONSUMER LOANS SPLIT THRIFT MEN | By Robert Frost | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/councilmen-hunt-smoke-and-find-it-antipollution-group-sees.html | COUNCILMEN HUNT SMOKE AND FIND IT Antipollution Group Sees Sanitation Men at Work | By Douglas Robinson | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/court-backs-state-on-fullcrew-law-states-laws-requiring-full-crews.html | Court Backs State On FullCrew Law States Laws Requiring Full Crews on Railroad Trains Are Upheld by Justice Nolan | By Merrill Folsomspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/court-remands-fcc-decision-denying-license-to-quiz-figures.html | Court Remands FCC Decision Denying License to Quiz Figures | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/credit-curb-seen-by-some-bankers-slight-tightening-inferred-by-data.html | CREDIT CURB SEEN BY SOME BANKERS Slight Tightening Inferred by Data on Reserves CREDIT CURB SEEN BY SOME BANKERS | By Edward Cowan | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/critic-at-large-troubled-early-years-of-tartuffe-fade-behind-the.html | Critic at Large Troubled Early Years of Tartuffe Fade Behind the Vivacity of Todays Play | By Brooks Atkinson | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/cuban-sugar-yield-over-4-million-tons.html | CUBAN SUGAR YIELD OVER 4 MILLION TONS | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/descendants-of-grant-and-lee-to-mark-date.html | Descendants of Grant And Lee to Mark Date | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/diana-l-ucillesmith-planning-marriage.html | Diana L ucilleSmith Planning Marriage | Special to The New York Tlmeg | RE0000622393 | 1993-05-05 | B00000181267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/diffusion-of-gop-challenges-bliss-competition-of-sideparty-groups.html | DIFFUSION OF GOP CHALLENGES BLISS Competition of SideParty Groups Poses Problem | By Joseph A Loftusspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/elizabeth-drew-edugator-wa-literature-of-gossip-author-diesmtaught.html | ELIZABETH DREW EDUGATOR WA Literature of Gossip Author DiesmTaught at Smith | Special to The New York Tfme | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/enzymes-used-to-trace-cancer-secondary-tumors-reveal-site-of.html | ENZYMES USED TO TRACE CANCER Secondary Tumors Reveal Site of Original Growth | By Harold M Schmeck Jr | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/era-of-modern-combat-began-with-the-civil-war.html | Era of Modern Combat Began With the Civil War | By Hanson W Baldwin | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/erie-gop-elects-ad-man-as-leader.html | ERIE GOP ELECTS AD MAN AS LEADER | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/fairhousing-bill-is-sent-to-rhode-island-governor.html | FairHousing Bill Is Sent To Rhode Island Governor | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/foreign-affairs-generous-peace-or-just-war.html | Foreign Affairs Generous Peace  or Just War | BY Cl Sulzberger | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/former-dictator-placed-on-trial-in-venezuela.html | Former Dictator Placed On Trial in Venezuela | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/france-eases-credit-restraints-by-reducing-bank-rate-to-35.html | France Eases Credit Restraints By Reducing Bank Rate to 35 Government Yields to World Pressure to Cut Down Payments Surplus  Swedens Figure Lifted to 55 | By Richard E Mooney | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/french-welcome-johnson-speech-british-term-offer-of-talks-on-asia.html | FRENCH WELCOME JOHNSON SPEECH British Term Offer of Talks on Asia Statesmanlike | By Drew Middleton | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/fricks-aid-as-arbitrator-sought-in-dispute-on-shea-stadium-use.html | Fricks Aid as Arbitrator Sought In Dispute on Shea Stadium Use | By William N Wallace | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/gary-player-cards-7underpar-65-and-leads-by-2-shots-as-masters.html | Gary Player Cards 7UnderPar 65 and Leads by 2 Shots as Masters Begins NICKLAUS AARON LEMA SIKES AT 67 Beard Shoots a 68 Five Get 69s  Palmer and Nelson Card 70s Hogan a 71 | By Lincoln A Werdenspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/ge-earnings-set-mark-in-quarter-firstperiod-profit-soars-28-to-773.html | GE EARNINGS SET MARK IN QUARTER FirstPeriod Profit Soars 28 to 773 Million Sales Also a Record | By Gene Smith | RE0000622393 | 1993-05-05 | B00000181267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-09 | https://www.nytimes.com/1965/04/archives/golf-fan-takes-a-shot-at-a-new-approach.html | Golf Fan Takes a Shot At a New Approach | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/governorturnedcabby-is-given-job-by-a-friend-exalcoholic-will-help.html | GovernorTurnedCabby Is Given Job by a Friend ExAlcoholic Will Help Direct Enterprises of a Man He Named to State Post | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/guiana-to-seek-british-help.html | Guiana to Seek British Help | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/gunfire-in-louisiana-town-raises-racial-tension.html | Gunfire in Louisiana Town Raises Racial Tension | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/hazeltine-fighting-zenith-corp-award.html | HAZELTINE FIGHTING ZENITH CORP AWARD | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/hofstra-defeats-kings-point-72-rosenselt-wins-debut-on-mound-and.html | HOFSTRA DEFEATS KINGS POINT 72 Rosenselt Wins Debut on Mound and Gets 3 Hits | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/horse-influenza-traced-by-british.html | HORSE INFLUENZA TRACED BY BRITISH | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/house-approves-medicare-313115-gop-plan-loses-scope-is-widened.html | HOUSE APPROVES MEDICARE 313115 GOP PLAN LOSES SCOPE IS WIDENED | By John D Morris | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/hugh-1-hanbury-66-officer-of-photo-equipment-makers.html | Hugh 1 Hanbury 66 Officer Of Photo Equipment Makers | Special to The New York Tme | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/hughes-discloses-districting-plan-jersey-leaders-agree-to-enlarge.html | HUGHES DISCLOSES DISTRICTING PLAN Jersey Leaders Agree to Enlarge Senate by 7 | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/ila-and-owners-protest-test-ban-ending-medical-clearance-of-new-men.html | ILA AND OWNERS PROTEST TEST BAN Ending Medical Clearance of New Men to Be Fought | By Werner Bamberger | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/in-the-land-of-the-lotus-dresses-are-really-pants.html | In the Land of the Lotus Dresses Are Really Pants | By Marylin Bender | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/insurer-hopeful-on-a-stock-issue-conflict-of-interest-denied-in.html | INSURER HOPEFUL ON A STOCK ISSUE Conflict of Interest Denied in Offering Blocked by State | By Lawrence E Daviesspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/inventory-gains-slowed-in-month-rise-in-preceding-periods-is-nearly.html | INVENTORY GAINS SLOWED IN MONTH Rise in Preceding Periods Is Nearly 3 Times More INVENTORY GAINS SLOWED IN MONTH | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/ishipping-events-seaway-reopens-firstday-traffic-delayed-by-lake-st.html | ISHIPPING EVENTS SEAWAY REOPENS FirstDay Traffic Delayed by Lake St Francis Ice | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/israelis-incensed-by-popes-sermon.html | ISRAELIS INCENSED BY POPES SERMON | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/its-full-speed-ahead-in-powerboat-racing-long-island-contest-will.html | Its Full Speed Ahead in Powerboat Racing Long Island Contest Will Offer First Prize of 1000 | By Steve Cady | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/jakarta-comment-favorable.html | Jakarta Comment Favorable | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/jean-blackmar-plans-wedding-or-june-26.html | Jean Blackmar Plans Wedding or June 26 | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/john-robinson-rowe.html | JOHN ROBINSON ROWE | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/johnsons-cabinet-nearly-meets-press-johnson-meets-press-nearly.html | Johnsons Cabinet Nearly Meets Press JOHNSON MEETS PRESS  NEARLY | By Tom Wicker | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/johnsons-speech-on-vietnam-is-worrying-saigon-officials-they-fear.html | Johnsons Speech on Vietnam Is Worrying Saigon Officials They Fear Shift by US on Hanois Stand Before Talks  Admiral Is Arrested | By Jack Langguth | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/katherine-seaman-offers-tasteful-lieder-program.html | Katherine Seaman Offers Tasteful Lieder Program | TMS | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/keane-looks-back-in-joy-not-anger-new-yank-manager-finds-some.html | KEANE LOOKS BACK IN JOY NOT ANGER New Yank Manager Finds Some Pleasant Surprises | By Joseph Durso | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/lars-hanson-dead-swedish-stage-star.html | LARS HANSON DEAD SWEDISH STAGE STAR | ptcal to The e York Thle | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/lattimore-warns-of-disaster-in-asia.html | Lattimore Warns of Disaster in Asia | OWEN LATTIMORE | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/law-student-to-marry-patricia-ann-mckenna.html | Law Student to Marry Patricia Ann McKenna | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/legislators-fail-to-pass-budget-quit-till-monday-governor-returns.html | LEGISLATORS FAIL TO PASS BUDGET QUIT TILL MONDAY Governor Returns to Capital to Meet With Leaders of Both Parties on Issue LEGISLATORS FAIL TO PASS A BUDGET | By Rw Apple Jrspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/li-group-fights-f0r-free-speegh-protests-arrest-of-2-who-questioned.html | LI GROUP FIGHTS F0R FREE SPEEGH Protests Arrest of 2 Who Questioned Village Mayor | By Ronald Maioranaspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/london-delivers-new-note.html | London Delivers New Note | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/major-provisions-of-the-medical-care-bill.html | Major Provisions of the Medical Care Bill | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/manila-is-cautious.html | Manila Is Cautious | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/manshardt-pianist-makes-local-debut.html | MANSHARDT PIANIST MAKES LOCAL DEBUT | RICHARD D FREED | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/market-rallies-on-johnson-talk-prices-of-stocks-advance-on-a-broad.html | MARKET RALLIES ON JOHNSON TALK Prices of Stocks Advance on a Broad Front as Volume Soars to 577 Million | By Jh Carmical | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/marriage-is-planned-by-charlotte-carter.html | Marriage Is Planned By Charlotte Carter | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mary-ehrhardt-vassar-alumna-will-be-married-fiancee-of-william-m.html | Mary Ehrhardt Vassar Alumna Will Be Married Fiancee of William M Morse a Teacher at  Deerfield Academy | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/meadow-skipper-wins-25000-pace-cardigan-bay-first-of-two-1320.html | MEADOW SKIPPER WINS 25000 PACE Cardigan Bay First of Two 1320 Chances Trounced | By Louis Effrat | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mekong-idea-credited-to-2-johnson-friends.html | Mekong Idea Credited To 2 Johnson Friends | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/middletown-story-told-in-steel-armcos-story-forged-in-steel.html | Middletown Story Told in Steel ARMCOS STORY FORGED IN STEEL | By Robert A Wright | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/moscow-withholds-comment.html | Moscow Withholds Comment | By Henry Tannerspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mrs-brookings-89-a-philanthropist.html | MRS BROOKINGS 89  A PHILANTHROPIST | Special Io The Nw York Time | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mrs-e-b-gallaher.html | MRS E B GALLAHER | ptclal to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mrs-winslow-little-64-dies-a-red-cross-aide-35-years.html | Mrs Winslow Little 64 Dies A Red Cross Aide 35 Years | Special to The Ncw York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/music-dutch-orchestra-hague-philharmonic-in-carnegie-series.html | Music Dutch Orchestra Hague Philharmonic in Carnegie Series | By Harold C Schonberg | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/nancy-e-priest-engaged-to-wed-john-valenzuela-daughterofformer-us.html | Nancy E Priest Engaged to Wed John Valenzuela DaughterofFormer US Treasurer Engaged to Alumnus of USC | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/navy-yard-urged-for-auto-plant-proposal-by-mayor-elicits-lively.html | NAVY YARD URGED FOR AUTO PLANT Proposal by Mayor Elicits Lively Industry Interest Navy Yard Urged for Auto Plant Manufacturers Will Study Plan | By Joseph C Ingraham | RE0000622393 | 1993-05-05 | B00000181267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-09 | https://www.nytimes.com/1965/04/09/articles/neutral-nations-given-us-terms-on-vietnam-war-washington-would.html | NEUTRAL NATIONS GIVEN US TERMS ON VIETNAM WAR Washington Would Reduce Role if Hanoi Ends Terror and Military Action NEW CONTROLS SOUGHT Saigon Officials Worried by Johnson Speech Fearing Weakening of Support Neutral Nations Get US Terms For Cutting Role in Vietnam War | By Max Frankelspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/new-jersey-rail-plan.html | New Jersey Rail Plan | WILLIAM FR BALLARD Chairman City Planning Commission | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/new-orleans-philharmonic-cancels-season-for-196566.html | New Orleans Philharmonic Cancels Season for 196566 | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/news-of-realty-lease-battle-on-2-buildings-are-rivals-for-toy.html | NEWS OF REALTY LEASE BATTLE ON 2 Buildings Are Rivals for Toy Makers as Tenants | By William Robbins | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/newspaper-talks-meet-a-new-snag-pressmen-make-additional-demands-of.html | NEWSPAPER TALKS MEET A NEW SNAG Pressmen Make Additional Demands of Publishers | By Damon Stetson | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/path-moves-toward-allaircondioned-fleet.html | PATH Moves Toward AllAirConditioned Fleet | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/peggi-cole-to-be-wed-to-harvard-student.html | Peggi Cole to Be Wed To Harvard Student | Special to The New York Time | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/piano-stars-record-will-aid-refugees.html | PIANO STARS RECORD WILL AID REFUGEES | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/plan-to-ease-pain-of-april-15-is-due-administration-studies-new.html | PLAN TO EASE PAIN OF APRIL 15 IS DUE Administration Studies New Formulas on Withholding | By Eileen Shanahanspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/police-kill-suspect-in-li-kidnapping.html | POLICE KILL SUSPECT IN LI KIDNAPPING | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/reds-again-block-berlin-autobahn-evade-showdown-delay-military-cars.html | REDS AGAIN BLOCK BERLIN AUTOBAHN EVADE SHOWDOWN Delay Military Cars Then Let Them Pass  Russian Planes Stunt in Air Lane | By Arthur J Olsen | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/rome-the-united-states-and-the-vatican.html | Rome The United States and the Vatican | By James Reston | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/rumania-extends-independent-line-new-leadership-carries-out-reforms.html | RUMANIA EXTENDS INDEPENDENT LINE New Leadership Carries Out Reforms Within Red Bloc | By David Binder | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/rusk-urges-allies-to-back-us-policy.html | RUSK URGES ALLIES TO BACK US POLICY | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/rutgers-breaks-ground.html | Rutgers Breaks Ground | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/salvador-gets-health-aid.html | Salvador Gets Health Aid | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/school-board-urges-drivers-to-end-twoday-bus-strike.html | School Board Urges Drivers To End TwoDay Bus Strike | By Leonard Buder | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/senators-reject-school-aid-shifts-all-amendments-to-house-bill.html | SENATORS REJECT SCHOOL AID SHIFTS All Amendments to House Bill Beaten in a Drive for Final Passage Today SENATORS REJECT SCHOOL AID SHIFTS | By Marjorie Hunterspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/settlement-near-for-express-co-deal-with-warehouse-units-creditors.html | SETTLEMENT NEAR FOR EXPRESS CO Deal With Warehouse Units Creditors Expected Today | By Richard Phalon | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/shelter-donated-to-mt-kisco-park.html | Shelter Donated to Mt Kisco Park | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/shift-in-maritime-policy-urged-with-stress-on-cargo-carriers.html | Shift in Maritime Policy Urged With Stress on Cargo Carriers Isbrandtsen Releasing Study Bids US Act to Revive the Merchant Marine | By George Horne | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/sidelights-market-letters-come-with-fair.html | Sidelights Market Letters Come With Fair | VRTANIG G VARTAN | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/sports-of-the-times-ball-park-texas-style.html | Sports of The Times Ball Park Texas Style | By Arthur Daley | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/state-senate-raises-worker-benefits.html | State Senate Raises Worker Benefits | By Sydney H Schanbergspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/steingut-faces-new-opposition-as-county-leader-in-brooklyn-chief.html | Steingut Faces New Opposition As County Leader in Brooklyn Chief Backers Threaten to Depose Him for Sulking  He Calls Meeting | By Martin Tolchin | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/stock-prices-rise-on-american-list-in-heavy-trading.html | Stock Prices Rise On American List In Heavy Trading | By Alexander R Hammer | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/students-decry-corso-dismissal-poets-defiance-on-red-oath-stirs.html | STUDENTS DECRY CORSO DISMISSAL Poets Defiance on Red Oath Stirs Campus in Buffalo | By Murray Schumachspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/swedish-reason-cited.html | Swedish Reason Cited | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/thant-commends-johnson-on-plan-stress-on-mekong-project-is.html | THANT COMMENDS JOHNSON ON PLAN Stress on Mekong Project Is Applauded at UN | By Sam Pope Brewerspecial To the New York Times | RE0000622393 | 1993-05-05 | B00000181267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/the-dollar-premium-britains-new-budget-deprives-many-foreigners-of.html | The Dollar Premium Britains New Budget Deprives Many Foreigners of Special Currency Rate | By Anthony Lewis | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/the-french-have-a-word-for-status-its-le-standing-cashmere-sweater.html | The French Have a Word for Status  Its Le Standing Cashmere Sweater Set Outranks Mink in Paris | By Gloria Emerson | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/the-mayor-joins-subway-patrol-finds-in-2hour-tour-that-it-went-very.html | THE MAYOR JOINS SUBWAY PATROL Finds in 2Hour Tour That It Went Very Well | By Richard Witkin | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/the-odd-couple-already-in-blagk-play-recoups-investment-a-musical.html | THE ODD COUPLE ALREADY IN BLAGK Play Recoups Investment  A Musical Loses 495 000 | By Louis Calta | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/three-concertos-at-philharmonic-maazel-conducts-mozart-schumann-and.html | THREE CONCERTOS AT PHILHARMONIC Maazel Conducts Mozart Schumann and Bartok | HOWARD KLEIN | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/ticonderoga-first-of-yachts-to-finish.html | TICONDEROGA FIRST OF YACHTS TO FINISH | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/travelling-light-is-given-in-london.html | TRAVELLING LIGHT IS GIVEN IN LONDON | Special to The New York TimesBA YOUNG | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/turks-intervention-in-cyprus-is-hinted.html | TURKS INTERVENTION IN CYPRUS IS HINTED | Dispatch of The Times London | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/tv-review-israels-story-told-in-let-my-people-go.html | TV Review Israels Story Told in Let My People Go | By Jack Gould | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/two-old-masters-go-route-again-hutchison-80-and-mcleod-82-play.html | Two Old Masters Go Route Again Hutchison 80 and McLeod 82 Play Entire Course | By Frank Litsky | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/union-renominates-2-convicted-officers-union-to-reelect-2-convicted.html | Union Renominates 2 Convicted Officers UNION TO REELECT 2 CONVICTED MEN | By Edward Ranzal | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/us-truck-loads-rise-11-in-week-rail-freight-also-has-gain-advancing.html | US TRUCK LOADS RISE 11 IN WEEK Rail Freight Also Has Gain Advancing by 34892 Cars | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/vatican-sets-up-link-to-atheists-cardinal-konig-is-named-head-of.html | VATICAN SETS UP LINK TO ATHEISTS Cardinal Konig Is Named Head of Secretariat | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/voting-in-arkansas.html | Voting in Arkansas | HD LUCK MD Chairman Committee for Voter Registration | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/washington-welcomes-move.html | Washington Welcomes Move | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/west-europeans-sign-pact-merging-3-blocs.html | West Europeans Sign Pact Merging 3 Blocs | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/william-m-park.html | WILLIAM M PARK | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/wood-field-and-stream-anglers-fear-that-shad-in-delaware-wont-swim.html | Wood Field and Stream Anglers Fear That Shad in Delaware Wont Swim Right Over New Dam | By Oscar Godbout | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/ycaza-to-ride-bold-lad-in-rich-wood-panamanian-set-to-replace-baeza.html | Ycaza to Ride Bold Lad in Rich Wood PANAMANIAN SET TO REPLACE BAEZA | By Joe Nichols | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/youth-symposium-at-yale.html | Youth Symposium at Yale | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/zorin-takes-up-paris-post-hails-frenchsoviet-ties.html | Zorin Takes Up Paris Post Hails FrenchSoviet Ties | Special to The New York Times | RE0000622393 | 1993-05-05 | B00000181267 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/15-million-added-to-express-offer-60-million-settlement-put-to.html | 15 MILLION ADDED TO EXPRESS OFFER 60 Million Settlement Put to Creditors of Troubled Warehousing Unit DEAL COVERS SIX YEARS 30 Million Would Be Paid at Once and the Rest in Equal Installments 15 MILLION ADDED TO EXPRESS OFFER | By Richard Phalon | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/2-factions-weigh-mkeon-successor-kennedy-and-wagner-men-try-to.html | 2 FACTIONS WEIGH MKEON SUCCESSOR Kennedy and Wagner Men Try to Close State Rift | By Warren Weaver Jr | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/60000-in-atlanta-welcome-braves-bands-play-as-players-ride-through.html | 60000 IN ATLANTA WELCOME BRAVES Bands Play as Players Ride Through City in Motorcade | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/against-referendum-on-legalizing-bets.html | Against Referendum on Legalizing Bets | WILLIAM H BOOTH | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/alabama-boycott-is-voted-on-coast-bridgess-dock-union-will-refuse.html | ALABAMA BOYCOTT IS VOTED ON COAST Bridgess Dock Union Will Refuse to Handle Goods  Teamster Aid Sought | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/albert-cardinal-meyer-is-deadi-archbishop-of-chicago-was-621-leader.html | Albert Cardinal Meyer Is Deadi Archbishop of Chicago Was 621 Leader of Largest Archdioces in US Urged Interfaith Ties at Council in Rome | Special to The New York TImes | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/algeria-converting-jails-to-social-use.html | ALGERIA CONVERTING JAILS TO SOCIAL USE | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/allocations-for-the-states.html | Allocations for the States | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/americans-saved-in-jungle.html | Americans Saved in Jungle | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/appomattox-observes-100-years-surrender-of-lee-to-grant-is-recalled.html | Appomattox Observes 100 Years Surrender of Lee to Grant Is Recalled at Virginia Site | By Tania Longspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/army-tops-ithaca-in-11th.html | Army Tops Ithaca in 11th | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/art-a-week-of-mammoth-exhibitions.html | Art A Week of Mammoth Exhibitions | By Stuart Preston | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/astros-down-yanks-21-in-first-major-league-game-played-under-roof.html | Astros Down Yanks 21 in First Major League Game Played Under Roof 2OUT HIT BY FOX IN 12TH DECIDES | By Joseph Durso | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/australia-sells-to-reds.html | Australia Sells to Reds | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/authors-holiday-luv-to-liiiebe-schisgal-sees-us-plays-on-3week.html | AUTHORS HOLIDAY LUV TO LIIIEBE Schisgal Sees US Plays on 3Week Visit to Europe | By Louis Calta | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/baltimore-school-protested-by-sitin.html | BALTIMORE SCHOOL PROTESTED BY SITIN | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/berlin-autobahn-is-shut-for-a-time-on-5th-day-in-row-3hour-blockade.html | BERLIN AUTOBAHN IS SHUT FOR A TIME ON 5TH DAY IN ROW 3Hour Blockade by Reds Dashes Western Hopes Soviet Lifts Air Curbs | By Arthur J Olsen | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/bonds-trading-is-light-in-government-and-corporate-issues-some.html | Bonds Trading Is Light in Government and Corporate Issues SOME TREASURYS REGISTER LOSSES Small Advances are Shown by Corporates in Session With Lack of Trends | By Robert Frost | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/bonn-said-to-bar-guarantee-of-israels-borders-erhards-envoy-says.html | Bonn Said to Bar Guarantee of Israels Borders Erhards Envoy Says Pledge Was Given to Cairo | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/bonn-to-sell-stock-in-veba-to-workers.html | BONN TO SELL STOCK IN VEBA TO WORKERS | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/bridge-defensive-plan-is-foiled-by-a-prescient-declarer.html | Bridge Defensive Plan Is Foiled By a Prescient Declarer | By Alan Truscott | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/britains-tatler-approaching-end-publishers-of-weekly-seek-to-appeal.html | BRITAINS TATLER APPROACHING END Publishers of Weekly Seek to Appeal More Widely | By Clyde H Farnsworth | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/broad-emergency-powers-provided-in-south-africa.html | Broad Emergency Powers Provided in South Africa | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/bunker-meets-sukarno-for-3d-time-at-luncheon.html | Bunker Meets Sukarno For 3d Time at Luncheon | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/cairo-may-extend-5year-plan-to-7-press-hints-at-slowdown-of.html | CAIRO MAY EXTEND 5YEAR PLAN TO 7 Press Hints at Slowdown of Ambitious Economic Drive | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/canadian-dollar-shows-recovery-strength-is-partly-due-to-inflow-of.html | CANADIAN DOLLAR SHOWS RECOVERY Strength Is Partly Due to Inflow of US Funds CANADIAN DOLLAR SHOWS RECOVERY | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/caracas-publisher-arrested.html | Caracas Publisher Arrested | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/cbstv-sets-may-27-rerun-of-abortion-and-law-report.html | CBSTV Sets May 27 Rerun Of Abortion and Law Report | By Val Adams | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/chanel-adds-a-postscript-to-showing.html | Chanel Adds A Postscript To Showing | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/chileans-forced-from-homes.html | Chileans Forced From Homes | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/churches-await-symbolic-palms-christian-world-to-begin-holy-week-to.html | CHURCHES AWAIT SYMBOLIC PALMS Christian World to Begin Holy Week Tomorrow | By George Dugan | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/civil-disobedience-in-rights-struggle.html | Civil Disobedience in Rights Struggle | BARBARA JANE SILBERDICK | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/coin-dealers-business-changes-for-better-shopkeepers-install.html | Coin Dealers Business Changes for Better Shopkeepers Install Teletypewriters and Find Sales Soar | By Robert D Hershey Jr | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/commodities-copper-futures-rebound-as-rail-strike-halts-shipments.html | Commodities Copper Futures Rebound as Rail Strike Halts Shipments in Zambia EARLY GAIN PARED BY PROFIT TAKING Prices for Maine Potatoes Ease Trading Narrowly Mixed for Pork Bellies | By Douglas W Cray | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/connecticut-at-war-with-toll-chiselers-fairfield-fights-toll.html | Connecticut at War With Toll Chiselers FAIRFIELD FIGHTS TOLL CHISELERS | By John C Devlin | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/connecticut-beats-middlebury.html | Connecticut Beats Middlebury | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/council-on-arts-meets-in-capital-johnson-attends-ceremony-swearing.html | COUNCIL ON ARTS MEETS IN CAPITAL Johnson Attends Ceremony Swearing In 24 Members | By Milton Esterow | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/daniel-flynn-fiance-of-barbara-l-quinn.html | Daniel Flynn Fiance Of Barbara L Quinn | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/darien-to-guard-beaches.html | Darien to Guard Beaches | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/debate-on-vietnam.html | Debate on Vietnam | ALEXANDER D BROOKS Professor of Law | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/depression-peril-is-seen-in-brazil-business-leaders-urge-rio-to.html | DEPRESSION PERIL IS SEEN IN BRAZIL Business Leaders Urge Rio to Revise Inflation Fight | By Juan de Onis | RE0000622392 | 1993-05-05 | B00000181266 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/distillers-lose-plea-on-pricing-court-upholds-requirement-that-they.html | DISTILLERS LOSE PLEA ON PRICING Court Upholds Requirement That They Sell as Cheaply in State as Anywhere DISTILLERS LOSE PLEA ON PRICING | By Rw Apple Jrspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/doctor-clarifying-study-denies-linking-drug-to-impaired-sight.html | Doctor Clarifying Study Denies Linking Drug to Impaired Sight | By John A Osmundsen | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/driver-dies-in-jersey-crash.html | Driver Dies in Jersey Crash | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/early-bird-orbit-is-nearly-perfect-comsat-maneuvers-satellite-into.html | EARLY BIRD ORBIT IS NEARLY PERFECT Comsat Maneuvers Satellite Into Final Relay Position | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/envoy-queries-cuba-on-baptists-arrest.html | ENVOY QUERIES CUBA ON BAPTISTS ARREST | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/ervin-bid-raises-school-aid-doubt-churchstate-issue-still-disturbs.html | ERVIN BID RAISES SCHOOL AID DOUBT ChurchState Issue Still Disturbs Some Senators | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/eshkol-confident-on-arms.html | Eshkol Confident on Arms | By W Granger Blairspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/factory-jobs-hit-a-postwar-peak-records-are-set-by-average-plant.html | FACTORY JOBS HIT A POSTWAR PEAK Records Are Set by Average Plant Earnings and Total Nonfarm Employment FACTORY JOBS HIT A POSTWAR PEAK | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/fianna-fails-majority.html | Fianna Fails Majority | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/flying-of-us-flag-to-attack-con-ed-upsets-community.html | Flying of US Flag To Attack Con Ed Upsets Community | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/foreign-migrants-given-extension-wirtz-to-let-west-indians-in.html | FOREIGN MIGRANTS GIVEN EXTENSION Wirtz to Let West Indians in Florida to June 30 | By John D Pomfretspecial to the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/free-trend-noted-in-soviet-science-expert-lays-russian-feats-to.html | FREE TREND NOTED IN SOVIET SCIENCE Expert Lays Russian Feats to Skirting of Red Dogma | By Ms Handler | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/french-actress-takes-on-role-of-a-shopper-here.html | French Actress Takes On Role of a Shopper Here | By Marylin Bender | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/furor-over-voting.html | Furor Over Voting | HOPE H RATHBUN | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/gateway-to-mexico-brawling-tijuana-is-haven-for-rascals-and-hub-of.html | Gateway to Mexico Brawling Tijuana Is Haven for Rascals and Hub of Vice | By Paul P Kennedyspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/george-mcconnell.html | GEORGE McCONNELL | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/governor-meets-albany-chiefs-on-budget-impasse.html | Governor Meets Albany Chiefs on Budget Impasse | By Murray Schumachspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/hanoi-aide-outlines-stand.html | Hanoi Aide Outlines Stand | By Drew Middletonspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/hanoi-held-open-to-talks.html | Hanoi Held Open to Talks | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/heir-to-harrison-throne-rexs-son-noel-sings-and-charms-in-cafe.html | Heir to Harrison Throne Rexs Son Noel Sings and Charms in Cafe | By John S Wilson | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/helium-inflates-a-series-of-gas-cells-of-survival-kit-variety-of.html | Helium Inflates a Series of Gas Cells of Survival Kit Variety of Ideas Covered by Patents | By Stacy V Jones | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/ho-chi-minh-says-us-force-must-go-sets-condition-for-accord-east.html | HO CHI MINH SAYS US FORCE MUST GO Sets Condition for Accord  East Europeans Declare Hanoi Is Willing to Talk HO CHI MINH SAYS US MUST DEPART | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/hogan-once-king-of-the-hill-finds-golf-is-mostly-uphill-now.html | Hogan Once King of the Hill Finds Golf Is Mostly Uphill Now | By Frank Litskyspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/hungarian-says-mindszenty-is-now-a-question-for-us.html | Hungarian Says Mindszenty Is Now a Question for US | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/icc-halts-bid-for-south-shore-orders-co-not-to-acquire-more-stock.html | ICC HALTS BID FOR SOUTH SHORE Orders CO Not to Acquire More Stock for Now | By Robert E Bedingfield | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/jersey-city-ywca-team-wins-440yard-swim-title.html | Jersey City YWCA Team Wins 440Yard Swim Title | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/jerseyan-gets-rescue-medal.html | Jerseyan Gets Rescue Medal | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/jets-to-battle-giants-at-gate-list-4-sunday-home-games-3-in.html | JETS TO BATTLE GIANTS AT GATE List 4 Sunday Home Games 3 in Conflict With Rivals | By Deane McGowen | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/johnson-attends-opening-of-houstons-astrodome-johnson-helps-open.html | Johnson Attends Opening of Houstons Astrodome Johnson Helps Open Astrodome | By Robert Lipsyte | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/johnsons-proposal-is-welcomed-in-india.html | JOHNSONS PROPOSAL IS WELCOMED IN INDIA | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/joseph-loeffler-66-dies-cane-syrup-industrialist.html | Joseph Loeffler 66 Dies Cane Syrup Industrialist | Special to The New York Time | RE0000622392 | 1993-05-05 | B00000181266 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/jury-weighs-story-that-word-of-bribe-got-to-rockefeller-jury-is.html | Jury Weighs Story That Word of Bribe Got to Rockefeller JURY IS WEIGHING REPORT OF BRIBE | By Charles Grutzner | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/justice-sherman-minton-dead-on-high-court-from-194956-farmer.html | Justice Sherman Minton Dead On High Court From 194956 Farmer Indiana Senator 74 Was an Ardent New Dealer But Judicial Conservative | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/kenya-chides-aide-for-prored-talk.html | KENYA CHIDES AIDE FOR PRORED TALK | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/ko-chingshih-63-mayor-of-shanghai.html | KO CHINGSHIH 63 MAYOR OF SHANGHAI | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/li-residents-form-patrol-to-bar-teenage-vandals.html | LI Residents Form Patrol To Bar TeenAge Vandals | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/licensing-ban-lifted.html | Licensing Ban Lifted | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/london-and-bonn-to-develop-two-vtol-military-planes.html | London and Bonn to Develop Two VTOL Military Planes | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/mahorney-rides-2-winners-to-widen-lead-in-jockey-standing-at.html | Mahorney Rides 2 Winners to Widen Lead in Jockey Standing at Aqueduct DOLL INA IS FIRST IN FEATURE EVENT | By Joe Nichols | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/man-held-in-wifes-slaying.html | Man Held in Wifes Slaying | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/man-who-fought-confession-loses-huntley-for-whom-hearings-are-named.html | MAN WHO FOUGHT CONFESSION LOSES Huntley for Whom Hearings Are Named Denied Retrial | By Sidney E Zion | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/marconi-prepares-for-a-rise-in-televisionequipment-sales-executive.html | Marconi Prepares for a Rise In TelevisionEquipment Sales Executive of British Concern Sees Dual System in Europe New Camera Is Shown DUAL TV SYSTEM SEEN FOR EUROPE | By Gene Smith | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/messages-from-vatican.html | Messages From Vatican | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/mets-supported-on-use-of-stadium-frick-upholds-clubs-stand-pal.html | METS SUPPORTED ON USE OF STADIUM Frick Upholds Clubs Stand  PAL Seeks New Date | By Joseph M Sheehan | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/milan-police-said-to-seek-delgado.html | MILAN POLICE SAID TO SEEK DELGADO | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/miss-bonnie-wolpin-i-engaged-to-evan-katz.html | Miss Bonnie Wolpin i Engaged to Evan Katz | Special to The New York Timel | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/moratorium-of-silence.html | Moratorium of Silence | JONAS SIMON | RE0000622392 | 1993-05-05 | B00000181266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/moulin-rouge-returns-with-trace-of-lautrec.html | Moulin Rouge Returns With Trace of Lautrec | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/mrs-wittmann-has-son.html | Mrs Wittmann Has Son | S pecal to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/music-artistic-charm-elisabeth-schwarzkopf-halts-pleasing-recital.html | Music Artistic Charm Elisabeth Schwarzkopf Halts Pleasing Recital | By Howard Klein | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/new-drug-method-eases-leukemia-frees-children-of-symptoms-for.html | NEW DRUG METHOD EASES LEUKEMIA Frees Children of Symptoms for Months at a Time | By Harold M Schmeck Jr | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/notsosurprise-party-fetes-bernard-gimbel-on-eve-of-80.html | NotSoSurprise Party Fetes Bernard Gimbel on Eve of 80 | By Philip H Dougherty | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/old-ferry-is-just-too-big-abeam-jersey-bridgeman-sizes-up-the.html | Old Ferry Is Just Too Big Abeam Jersey Bridgeman Sizes Up The Situation as Tight One | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/on-the-town-during-spring-vacation-fun-on-low-budget-can-be-found.html | On the Town During Spring Vacation Fun on Low Budget Can Be Found by Young Daters | By Joan Cook | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/one-mig-seen-on-fire-peking-reports-hainan-air-fight.html | One MIG Seen on Fire PEKING REPORTS HAINAN AIR FIGHT | By Jack Langguthspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/palmer-cards-a-68-and-ties-nicklaus-and-player-for-masters-lead-at.html | Palmer Cards a 68 and Ties Nicklaus and Player for Masters Lead at 138 SIKES TOTALS 139 AFTER 36 HOLES Nicklaus Cards a 71 Player a 73  Only Four Beat Par Lema Gets 73 for 140 | By Lincoln A Werdenspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/panama-strikers-end-march.html | Panama Strikers End March | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/papers-and-pressmen-agree-on-a-12-twoyear-contract.html | Papers and Pressmen Agree On a 12 TwoYear Contract | By Murray Seeger | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/pearl-lang-unit-dances-at-hunter-dismembered-fable-given-in-its.html | PEARL LANG UNIT DANCES AT HUNTER  Dismembered Fable Given in Its Local Premiere | By Allen Hughes | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/pieta-is-prepared-for-fair-opening-asbestos-drape-and-cage-removed.html | PIETA IS PREPARED FOR FAIR OPENING Asbestos Drape and Cage Removed From Sculpture | By Robert Alden | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/police-boycotted-by-puerto-ricans-talks-canceled-until-board.html | POLICE BOYCOTTED BY PUERTO RICANS Talks Canceled Until Board Reviews Hangings in Jails  Picketing Planned Today | By Edward C Burks | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/policies-of-hiring-on-docks-decried-bistate-unit-says-shippers.html | POLICIES OF HIRING ON DOCKS DECRIED Bistate Unit Says Shippers Misrepresent Medical Rule | By Edward C Morrow | RE0000622392 | 1993-05-05 | B00000181266 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/poultry-sold-uar.html | Poultry Sold UAR | PHELPS PHELPS Former Ambassador to the Dominican Republic and former Governor of American Samoa | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/president-backs-eased-smog-bill-muskie-agrees-to-flexibility-on.html | PRESIDENT BACKS EASED SMOG BILL Muskie Agrees to Flexibility on AutoExhaust Control | By Cabell Phillips | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/presti-and-lagoya-give-guitar-recital.html | PRESTI AND LAGOYA GIVE GUITAR RECITAL | ROBERT SHERMAN | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/problems-beset-rival-producers-in-race-to-finish-harlow-films.html | Problems Beset Rival Producers In Race to Finish Harlow Films | By Peter Bartspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/professors-lag-in-economic-gain-relative-income-is-put-at-50-of-the.html | PROFESSORS LAG IN ECONOMIC GAIN Relative Income Is Put at 50 of the 1939 Level | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/promotions-at-princeton.html | Promotions at Princeton | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/race-riot-balked-at-bogalusa-la-brief-violence-by-whites-follows.html | RACE RIOT BALKED AT BOGALUSA LA Brief Violence by Whites Follows Traffic Mishap | By Roy Reed | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/regina-sarfaty-excels-in-recital-mezzos-voice-is-clear-and-her.html | REGINA SARFATY EXCELS IN RECITAL Mezzos Voice Is Clear and Her Style Is Unerring | THEODORE STRONGIN | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/repairs-delayed-on-panama-canal-us-dock-strike-reduces-the-funds.html | REPAIRS DELAYED ON PANAMA CANAL US Dock Strike Reduces the Funds Available | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/russians-watch-us-war-games-trawler-is-off-puerto-rico-in-invasion.html | RUSSIANS WATCH US WAR GAMES Trawler Is off Puerto Rico in Invasion Exercise | By Hanson W Baldwinspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/safety-decision-put-off-by-faa-arresting-gear-on-runways-under.html | SAFETY DECISION PUT OFF BY FAA Arresting Gear on Runways Under Study 3 Years | By Fredric C Appel | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/safety-devices-control-us-airtoair-missiles.html | Safety Devices Control US AirtoAir Missiles | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/scholars-assay-bad-samaritans-meeting-examines-motives-of-those-who.html | SCHOLARS ASSAY BAD SAMARITANS Meeting Examines Motives of Those Who Fail to Help Citizens in Trouble | By Austin C Wehrwein | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/schools-hopeful-on-bus-strike-but-union-is-not-board-says-men-may.html | Schools Hopeful on Bus Strike but Union Is Not Board Says Men May Return Monday Gives Contracts for the Next 3 Years | By Leonard Buder | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/senate-and-house-panels-stiffen-votingrights-bil-house-unit-backs.html | Senate and House Panels Stiffen VotingRights Bil HOUSE UNIT BACKS STIFFER VOTE BILL | By Ew Kenworthyspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/senate-passes-school-aid-bill-with-no-change-house-version-is-voted.html | SENATE PASSES SCHOOL AID BILL WITH NO CHANGE House Version Is Voted by 73 to 18  Move Is Viewed as Victory for Johnson | By Marjorie Hunter | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/shipping-events-red-tape-snipped-conference-agrees-to-cut-sailing.html | SHIPPING EVENTS RED TAPE SNIPPED Conference Agrees to Cut Sailing Paperwork | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/sidelights-big-board-mails-a-chatty-letter.html | Sidelights Big Board Mails a Chatty Letter | VARTANIG G VARTAN | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/small-classic-unit-dances-in-london.html | SMALL CLASSIC UNIT DANCES IN LONDON | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/spring-is-in-bloom-on-madison-ave-florists-draw-shopper-with-tv-and.html | Spring Is in Bloom on Madison Ave Florists Draw Shopper With TV and Giant Rose | By Rita Reif | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/st-johns-offers-faculty-pay-rise-proposal-called-inadequate-by.html | ST JOHNS OFFERS FACULTY PAY RISE Proposal Called Inadequate by Professors Group | By Gene Currivan | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/stabbing-of-seward-in-1865-is-recalled.html | STABBING OF SEWARD IN 1865 IS RECALLED | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/stevenson-thant-discuss-vietnam-johnson-proposal-for-talks-and-aid.html | STEVENSON THANT DISCUSS VIETNAM Johnson Proposal for Talks and Aid Plan Assayed | By Sam Pope Brewer | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/stocks-continue-smart-advance-2d-day-of-broad-recovery-sees.html | STOCKS CONTINUE SMART ADVANCE 2d Day of Broad Recovery Sees Heaviest Trading in Month  Blue Chips Up | By Jh Carmical | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/stocks-make-gains-in-active-trading-on-american-list.html | Stocks Make Gains In Active Trading On American List | By Alexander R Hammer | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/store-sales-off-by-1-for-month-but-post-a-9-increase-from-march-of.html | STORE SALES OFF BY 1 FOR MONTH But Post a 9 Increase From March of 1964 | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/store-says-sales-hold-up-in-strike-but-union-sees-volume-off-80-in.html | STORE SAYS SALES HOLD UP IN STRIKE But Union Sees Volume Off 80 in Bloomingdales | By Isadore Barmash | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/striking-diners-club-employes-picket-army-over-moonlighting-diners.html | Striking Diners Club Employes Picket Army Over Moonlighting Diners Club Strikers Picket the Army | By Edith Evans Asbury | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/students-see-challenge-in-lowincome-housing.html | Students See Challenge In LowIncome Housing | By Lisa Hammel | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/sued-club-to-allow-2-families-to-resign.html | SUED CLUB TO ALLOW 2 FAMILIES TO RESIGN | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/taxes-and-collision-claiming-casualty-loss-on-return-for-ruined.html | Taxes and Collision Claiming Casualty Loss on Return For Ruined Automobile Is Studied | By Robert Metz | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/texan-finds-new-worlds-via-cooking.html | Texan Finds New Worlds Via Cooking | By Jean Hewitt | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/thants-principal-aide-chakravarthi-vigayaraghava-narasimhan.html | Thants Principal Aide Chakravarthi Vigayaraghava Narasimhan | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/that-bizarre-and-significant-episode-in-algiers.html | That Bizarre and Significant Episode in Algiers | By Charles Poore | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/third-folk-concert-in-series-performed.html | THIRD FOLK CONCERT IN SERIES PERFORMED | ROBERT SHELTON | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/thomas-p-coughlin.html | THOMAS P COUGHLIN | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/three-more-craft-end-844mile-sail-ondine-maredea-solution-reach.html | THREE MORE CRAFT END 844MILE SAIL Ondine Maredea Solution Reach Montego Bay | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/time-on-trust-suit-is-won-by-exchange.html | TIME ON TRUST SUIT IS WON BY EXCHANGE | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/tokyo-group-to-go-to-jakarta.html | Tokyo Group to Go to Jakarta | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/topics-astrovision-is-silence.html | Topics   Astrovision Is Silence | JOHN B STATE | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/tv-custer-meets-the-indians-again-abc-documentary-simulates-battle.html | TV Custer Meets the Indians Again ABC Documentary Simulates Battle | By Jack Gould | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/twins-homers-beat-mets-21-willey-pitches-6-good-innings.html | Twins Homers Beat Mets 21 Willey Pitches 6 Good Innings | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/un-group-appeals-on-warcrime-laws.html | UN GROUP APPEALS ON WARCRIME LAWS | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/union-offers-legal-aid-at-clinics-guidance-geared-to-needs-and.html | Union Offers Legal Aid at Clinics Guidance Geared to Needs and Funds of Hotel Workers | By Fred P Graham | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-agrees-to-russian-call-for-parley-of-un-arms-unit.html | US Agrees to Russian Call For Parley of UN Arms Unit | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-aides-sought-for-presidents-patent-agency-high-aides-sought-for.html | US Aides Sought for Presidents Patent Agency HIGH AIDES SOUGHT FOR PATENT PANEL | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-concerned-about-bases.html | US Concerned About Bases | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-court-clouds-shipbond-field-bank-representing-german-yard-loses.html | US COURT CLOUDS SHIPBOND FIELD Bank Representing German Yard Loses Its Status | By Werner Bamberger | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-has-no-word.html | US Has No Word | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-hopes-to-match-soviet-space-feat-in-next-gemini-flight.html | US Hopes to Match Soviet Space Feat in Next Gemini Flight | By Evert Clarkspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-professor-is-popular-in-rumania.html | US Professor Is Popular in Rumania | By David Binderspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-unsure-on-migs.html | US Unsure on MIGs | By John W Finneyspecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/usjapan-health-talks-set.html | USJapan Health Talks Set | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/venturi-with-a-157-forced-out-at-augusta.html | Venturi With a 157 Forced Out at Augusta | Special to The New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/vietnam-navy-chief-facing-dismissal.html | Vietnam Navy Chief Facing Dismissal | By Seymour Topping | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/work-is-resumed-on-dam-in-canada-work-is-resumed-oh-canadian-dam.html | Work Is Resumed On Dam in Canada WORK IS RESUMED OH CANADIAN DAM | By John M Leespecial To the New York Times | RE0000622392 | 1993-05-05 | B00000181266 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/-got-a-cigarette-no-but-wait-be-back-from-jersey-soon-the-pretty.html | Got a Cigarette No But Wait  Be Back From Jersey Soon The pretty young office secretary flicked the ashes off her cigarette and confided | By Irving Lipner | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/-harris-w-c-browne.html | HARRIS W C BROWNE | I cil to The v York Times I | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/-you-shove-out-the-poor-to-make-houses-for-the-rich-this-is-one-of-.html | You Shove Out the Poor To Make Houses For the Rich This is one of the charges liberals hurl at urban renewal programs How justified is it You Shove Out the Poor | By William Lee Miller and L Thomas Applebynew Haven Conn | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/1797-visit-diary-to-be-published-journal-of-a-polish-friend-of.html | 1797 VISIT DIARY TO BE PUBLISHED Journal of a Polish Friend of Washington Is Translated | By Harry Gilroy | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/2-laborers-killed-in-trench.html | 2 Laborers Killed in Trench | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/2-parties-to-run-virginia-negroes-backing-expected-in-races-for.html | 2 PARTIES TO RUN VIRGINIA NEGROES Backing Expected in Races for Legislature  Election of One Seems Assured | By Joseph A Loftus | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/200-coleytown-volunteers-donate-fire-truck-to-town.html | 200 Coleytown Volunteers Donate Fire Truck to Town | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/25-years-four-homes.html | 25 Years Four Homes | By Raymond Ericson | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/3-ate-attendants-of-linda-menke-at-her-wedding-centenary-graduate.html | 3 Ate Attendants Of Linda Menke At Her Wedding Centenary Graduate Is Married to Douglas C Rice in Englewood | eclal to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/3-drown-1-saved-as-boat-is-capsized-in-jersey-lake.html | 3 Drown 1 Saved as Boat Is Capsized in Jersey Lake | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/300-in-irt-train-trapped-1-12-hours-all-evacuated-as-fire-stalls.html | 300 IN IRT TRAIN TRAPPED 1 12 HOURS All Evacuated as Fire Stalls Cars in East River Tunnel | By Alfred E Clark | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/30000-prize-for-professor.html | 30000 Prize for Professor | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/3dlevel-airlines-make-big-strides-light-planes-give-service-for.html | 3DLEVEL AIRLINES MAKE BIG STRIDES Light Planes Give Service for Small Communities | By Edward Hudson | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/500-shots-fired-on-cypress.html | 500 Shots Fired on Cypress | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/67-suspects-and-29000-seized-in-jersey-dice-raid.html | 67 Suspects and 29000 Seized in Jersey Dice Raid | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-dramatic-symbol-of-the-new-mexico.html | A Dramatic Symbol of the New Mexico | By John Canadaymexico City | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-legend-in-the-making-max-a-biography-by-david-cecil-507-pp.html | A LEGEND IN THE MAKING MAX A Biography By David Cecil 507 pp Illustrated Boston Houghton Mifflin Company 695 | By Vs Pritchett | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-man-a-place-an-event-the-modern-image-outstanding-stories-from.html | A Man a Place an Event THE MODERN IMAGE Outstanding Stories from the Hudson Review Edited by Frederick Morgan Introduction by Robert M Adams 288 pp New York WW Norton Co 450 WINTERS TALES 10 Edited by AD Maclean 216 pp New York St Martins Press 495 | By Webster Schott | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-man-for-this-age-too-a-man-for-this-age-too.html | A Man for This Age Too A Man for This Age Too | By Richard H Rovere | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-promise-of-playwrights.html | A Promise of Playwrights | By Paul Gardner | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-reply.html | A Reply | WALTER GOODMAN | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-treasury-of-irish-saints-a-book-of-poems-by-john-irvine.html | A TREASURY OF IRISH SAINTS A Book of Poems By John Irvine Illustrated by Ruth Brandt 37 pp New York Henry Z Walck 3 For Ages 9 to 14 | MARY LOUISE HECTOR | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-troublesome-character-lincolns-scapegoat-general-a-life-of.html | A Troublesome Character LINCOLNS SCAPEGOAT GENERAL A Life of Benjamin F Bulter 18181893 By Richard S West Jr Maps 462 pp Boston Houghton Mifflin Company 750 | By David Donald | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/add-a-touch-of-bitters.html | Add a Touch of Bitters | By Walter Carlson | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/advertising-newsweek-at-global-milestone-international-issue-marks.html | Advertising Newsweek at Global Milestone International Issue Marks Its 20Year Trip to Success | By Walter Carlson | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/aide-said-to-rescue-italian-oil-agency.html | AIDE SAID TO RESCUE ITALIAN OIL AGENCY | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/air-alert-system-near-completion-norad-building-new-center-inside.html | AIR ALERT SYSTEM NEAR COMPLETION Norad Building New Center Inside Cheyenne Mountain | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/algerians-doom-dissident-leader-aitahmed-lawyers-protest.html | ALGERIANS DOOM DISSIDENT LEADER AitAhmed Lawyers Protest Irregularities In Trial | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/allinone-camera-design.html | Allinone Camera Design | By Jacob Deschin | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/amoral-little-mystic.html | Amoral Little Mystic | By Harold C Schonberg | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/and-now-a-message-about-commercials-a-message-about-commercials.html | And Now a Message About Commercials A Message About Commercials | By Sam Rlum | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/annechanford-engaged-to-wed-medical-student-junior-at-wellesley-and.html | AnneCHanford Engaged to Wed Medical Student Junior at Wellesley and Thomas Peter Stossel Planning Nuptials | SPecII to The Ntrw York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/anti-semite.html | ANTI SEMITE | EDIT IARLIN | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/anyway-its-real.html | Anyway Its Real | SB | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/are-the-critics-to-blame.html | Are the Critics To Blame | By Howard Taubman | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/argentine-and-chilean-aides-call-for-revision-of-o-as.html | Argentine and Chilean Aides Call for Revision of O AS | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/armys-lacrosse-team-conquers-rutgers-11-to-3.html | Armys Lacrosse Team Conquers Rutgers 11 to 3 | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/arts-council-asks-more-time-to-compose-program-for-future.html | Arts Council Asks More Time To Compose Program for Future | By Milton Esterowspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/australia-to-ask-duty-on-us-727s-british-move-to-raise-cost-to-2.html | AUSTRALIA TO ASK DUTY ON US 727S British Move to Raise Cost to 2 Airlines by 7 12 | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/authors-query.html | Authors Query | FITZROY DAVIS | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/bank-regulation-poses-problems-possible-conflict-of-interest-is.html | BANK REGULATION POSES PROBLEMS Possible Conflict of Interest Is Noted on State Board BANK REGULATION POSES PROBLEMS | By Edward Cowan | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/barbara-gunn-is-wed-to-dr-leon-protass.html | Barbara Gunn Is Wed To Dr Leon Protass | j Fpeca to Tile New York Tim t | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/baseballs-new-look.html | Baseballs New Look | By Val Adams | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/beasts-outdraw-the-star-of-india-recovered-gem-fails-to-get.html | BEASTS OUTDRAW THE STAR OF INDIA Recovered Gem Fails to Get Expected Crowd at Museum | By Theodore Jones | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/bible-encyclopedia-for-children-by-cecil-northcott-illustrated-by.html | BIBLE ENCYCLOPEDIA FOR CHILDREN By Cecil Northcott Illustrated by Denis Wrigley 176 pp Philadelphia The Westminster Press 395 YOUNG PEOPLES BIBLE DICTIONARY By Barbara Smith Illustrated 161 pp Philadelphia The Westminster Press 450 For Ages 10 to 16 | NASH K BURGER | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/big-league-baseball-opens-on-9-fronts-tomorrow-major-leagues-open.html | Big League Baseball Opens on 9 Fronts Tomorrow Major Leagues Open Their Seasons Tomorrow Amid Change and Uncertainty PHILS AND ASTROS TO PLAY INDOORS Senators No Longer Get an Early Start  8 Teams Have New Managers | By Leonard Koppett | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/birdies-and-bogeys-my-game-and-yours-by-arnold-palmer-168-pp.html | Birdies and Bogeys MY GAME AND YOURS By Arnold Palmer 168 pp Illustrated New York Simon  Schuster 495 | By Rex Lardner | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/bogalusas-moderation-stirs-hope-of-racial-peace.html | Bogalusas Moderation Stirs Hope of Racial Peace | By Roy Reed | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/bourguiba-hailed-triumphantly-on-return-from-mideast-tour.html | Bourguiba Hailed Triumphantly On Return From Mideast Tour | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/brandt-regains-center-of-stage-red-squeeze-on-berlin-aids.html | BRANDT REGAINS CENTER OF STAGE Red Squeeze on Berlin Aids Chancellorship Candidacy | By Arthur J Olsen | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/brazil-denies-air-violation-in-pursuit-of-mystery-plane.html | Brazil Denies Air Violation In Pursuit of Mystery Plane | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/brazils-bahia-salvador-the-nations-first-capital-being-rediscovered.html | BRAZILS BAHIA Salvador the Nations First Capital Being Rediscovered by Tourists | By Allen Young | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/brilliant-administrator-or-human-ibm-machine-brilliant.html | Brilliant Administrator Or Human IBM Machine Brilliant Administrator or Human IBM Machine | By Jack Raymondwashington | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/british-crown.html | British Crown | By Herbert C Bardes | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/british-pin-hopes-on-selling-shorterrange-craft-in-the-us.html | British Pin Hopes on Selling ShorterRange Craft in the US | By Clyde H Farnsworth | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/broggini-takes-penguin-sailing-port-washington-skippers-19-points.html | BROGGINI TAKES PENGUIN SAILING Port Washington Skippers 19 Points Top Regatta | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/bruce-howleff-walker-to-wed-miss-alice-claire-sfevenson.html | Bruce Howleff Walker to Wed Miss Alice Claire Sfevenson | SpeclM to The New York Tmez | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/busch-beer-and-baseball-busch-beer-and-baseball.html | Busch Beer and Baseball Busch Beer and Baseball | By Leonard Koppett | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/business-awaits-wilson-visit-here-prime-minister-is-expected-to.html | BUSINESS AWAITS WILSON VISIT HERE Prime Minister Is Expected to Deliver Policy Speech on Britains Economy BUDGET RAISES QUERIES Evokes Cautious Optimism Among Economists Who Seek Further Clarity Businessmen Are Awaiting Wilsons Visit to US | By Robert Frost | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/california-rivals-jockey-for-race-republicans-and-democrats-both.html | CALIFORNIA RIVALS JOCKEY FOR RACE Republicans and Democrats Both Eying Browns Post | By Gladwin Hillspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/canadian-regime-survives-attack-liberals-now-likely-to-avoid-forced.html | CANADIAN REGIME SURVIVES ATTACK Liberals Now Likely to Avoid Forced Election in 65 | By Jay Walzspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/caracas-seizes-3-as-plot-couriers-aliens-accused-of-carrying-in.html | CARACAS SEIZES 3 AS PLOT COURIERS Aliens Accused of Carrying in 330000 From Italy to Finance Red Terrorism | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/carey-election-exception-to-the-rule.html | CAREY ELECTION EXCEPTION TO THE RULE | By Ah Raskin | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/catching-on-to-old-sport-young-anglers-learn-abcs-of-fishing-at.html | CATCHING ON TO OLD SPORT Young Anglers Learn ABCs of Fishing At Miami Pier | By Agnes Ash | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/catholic-liturgy-gaining-acceptance-entering-a-new-phase.html | Catholic Liturgy Gaining Acceptance Entering a New Phase | By Paul L Montgomery | RE0000622390 | 1993-05-05 | B00000181264 |

| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/ceylon-increases-trade-with-reds.html | CEYLON INCREASES TRADE WITH REDS | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
|---|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/charles-l-nicholl.html | CHARLES L NICHOLL | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/checklist-for-shrub-shoppers.html | Checklist for Shrub Shoppers | By Alan W Goldman | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/cheeknwilcox.html | CheekNWilcox | Special to The New York Tlme | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/china-tightening-minority-control-stress-put-on-indoctrinating.html | CHINA TIGHTENING MINORITY CONTROL Stress Put on Indoctrinating Leaders as Communists | 1965 by the Globe and Mail | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/churchill-at-fulton.html | Churchill At Fulton | By David Lidman | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/cliffs-notes.html | Cliffs Notes | ANNA LOU ENNIS | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/coming-up-the-hard-way-a-cornishman-at-oxford-by-al-rowse-319-pp.html | Coming Up the Hard Way A CORNISHMAN AT OXFORD By AL Rowse 319 pp Mystic Conn Lawrence Verry 16 | By Anthony Burgess | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/constance-parke-becomes-fiancee-i-of-yale-alumnus-64-debutante-and.html | Constance Parke Becomes Fiancee i Of Yale Alumnus  64 Debutante and Pvt Reuben Waterman Jr of Army Will Marry | Special to Th New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/constitutional-historians.html | Constitutional Historians | PAUL L MURPHY Minneapolis Minn | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/contributions-save-orchestra-on-coast.html | CONTRIBUTIONS SAVE ORCHESTRA ON COAST | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/criminal-at-large.html | CRIMINAL AT LARGE | MANFRED WOLFSON | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/cuba-signs-soviet-contract.html | Cuba Signs Soviet Contract | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/cyprus-parley-is-favored-in-principle-by-all-side.html | Cyprus Parley Is Favored in Principle by All Side | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/dartmouth-five-elects-castaldo-as-captain.html | Dartmouth Five Elects Castaldo as Captain | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/de-gaulle-gives-pledge-to-soviet-tells-zorin-new-envoy-of-need-to.html | DE GAULLE GIVES PLEDGE TO SOVIET Tells Zorin New Envoy of Need to Work Together | By Drew Middleton | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/defender-of-the-realm-robert-bruce-and-the-community-of-the-realm.html | Defender Of the Realm ROBERT BRUCE And the Community of the Realm of Scotland By GWS Barrow 502 pp Berkeley and Los Angeles University of California Press 750 Defender | By Cv Wedgwood | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/defensive-bidding-standards.html | Defensive Bidding Standards | By Alan Truscott | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/democrats-pare-albany-payroll-eliminate-jobs-in-effecting-patronage.html | DEMOCRATS PARE ALBANY PAYROLL Eliminate Jobs in Effecting Patronage Reforms | By Ronald Sullivanspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/dialogues-of-a-citizen-of-the-world-the-colloquies-of-erasmus.html | Dialogues of a Citizen of the World THE COLLOQUIES OF ERASMUS Translated by Craig R Thompson from the Latin Colloquia Familiaria 662 pp Chicago The University of Chicago Press 15 | By Morris Bishop | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/dilemmas-down-under-my-brother-jack-by-george-johnston-415-pp-new.html | Dilemmas Down Under MY BROTHER JACK By George Johnston 415 pp New York William Morrow  Co 595 | By Wg Rogers | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/doctors-deplore-health-training-find-youths-suffer-from-dismal.html | DOCTORS DEPLORE HEALTH TRAINING Find Youths Suffer From Dismal School Programs | By Fred M Hechinger | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/dream-high-wins-by-1-14-lengths-in-invitation-handicap-trot-at.html | Dream High Wins by 1 14 Lengths in Invitation Handicap Trot at Yonkers PELHAM HANOVER FINISHES SECOND | By Michael Strauss | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/east-germany.html | EAST GERMANY | Special To The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/edward-murray-54-son-of-late-montana-senator.html | Edward Murray 54 Son Of Late Montana Senator | Special To The sew York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/electronic-diplomacy.html | Electronic Diplomacy | By Jack Gould | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/elizabeth-dillon-i-1960-debutante-i-plansjunebridal-she-will-be.html | Elizabeth Dillon i 1960 Debutante i PlansJuneBridal She Will Be Married to John Cowperthwaite Jr Insurance Aide | Spcclal to Tile ow York Tinle | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/elizabeth-freeman-to-be-wed-in-july.html | Elizabeth Freeman To Be Wed in July | Special t The qew York Tlme  i | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/elizabeth-suspect-24-held-for-terrorizing-8-in-home.html | Elizabeth Suspect 24 Held For Terrorizing 8 in Home | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/erick-b-berglund.html | ERICK B BERGLUND | Spcclal to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/farm-billeffect-on-one-family.html | FARM BILLEFFECT ON ONE FAMILY | By Donald Jansonspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/federal-subsidy-desirable.html | Federal Subsidy  Desirable | lordecai Goretk Research Professor in Theater Southern Itnots University | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/fiery-cross-the-ku-klux-klan-a-century-of-infamy-by-william-peirce.html | Fiery Cross THE KU KLUX KLAN A Century of Infamy By William Peirce Randel 300 pp Philadelphia and New York Chilton Books 595 | By John Higham | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/fight-on-smog.html | Fight on Smog | By David R Jones | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/financing-fleets-airline-problem-carriers-committed-to-spend-21.html | FINANCING FLEETS AIRLINE PROBLEM Carriers Committed to Spend 21 Billion for New Jets Over Next Five Years BUYING SURGE IS NOTED Difficulties Seen if Boom Fades Traffic Rise Slows or CAB Cuts Fares Air Carriers Are Off and Roaring in Race for New Equipment FINANCING FLEETS A TOUGH PROBLEM Lines Committed to Spend 21 Billion for Planes Over Next Five Years New Aircraft and Cargo Techniques Introduced by US and Britain | By Robert E Bedingfield | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/findley-stewart.html | FINDLEY STEWART | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/first-ladys-lady-boswell.html | First Ladys Lady Boswell | By Nan Robertson | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/for-passover-for-passover-cont.html | For Passover For Passover Cont | By Craig Claiborne | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/foreign-affairs-old-names-for-a-new-problem.html | Foreign Affairs Old Names for a New Problem | By Cl Sulzberger | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/foreign-data-held-lacking-in-reports-overseas-data-termed-lacking.html | Foreign Data Held Lacking in Reports OVERSEAS DATA TERMED LACKING | By Elizabeth M Fowler | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/form-and-substance-two-brothers-the-fifth-day-of-the-valediction-of.html | Form And Substance TWO BROTHERS The Fifth Day of the Valediction of Pantaloon By Philip Toynbee 158 pp New York and Evanston Harper  Row 6 | By Winfield Townley Scott | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/freighter-trips-not-all-are-booked-writer-finds-it-depends-on.html | FREIGHTER TRIPS Not All Are Booked Writer Finds It Depends on Season and Goal | By Donald Janson | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/freighters-collide-in-the-st-lawrence.html | FREIGHTERS COLLIDE IN THE ST LAWRENCE | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/gale-ahartung-bride-intenafly-of-j-g-baldwin-wheelock-alumna-wed-to.html | Gale AHartung Bride inTenafly Of J G Baldwin Wheelock Alumna Wed to Vice President of Hooker Chemical | Speela to Tie New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/gary-player-next-shoots-a-69-for-207-palmer-sikes-card-210s-at.html | GARY PLAYER NEXT Shoots a 69 for 207 Palmer Sikes Card 210s at Augusta Nicklaus Shoots 64 for Record 202 and Takes a 5Stroke Lead in Masters GARY PLAYER NEXT WITH A 69 FOR 207 Palmer and Sikes Share 3d at 210  Nicklauss Round Ties Mangrums Mark | By Lincoln A Werdenspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/gassman-to-broadway-gassman-to-broadway.html | Gassman to Broadway Gassman to Broadway | By Lewis Funke | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/getting-ready-to-read-ready-to-read.html | Getting Ready To Read Ready to Read | By Phyllis Lee Levin | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/graduates-sought-by-drug-concerns-graduates-wooed-by-drug-concerns.html | Graduates Sought By Drug Concerns GRADUATES WOOED BY DRUG CONCERNS | By Douglas W Cray | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/grocer-in-detroit-seeks-rights-aid-asks-commission-to-examine.html | GROCER IN DETROIT SEEKS RIGHTS AID Asks Commission to Examine Picketing of His Store | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/gulf-stream-study-is-scheduled-by-us.html | GULF STREAM STUDY IS SCHEDULED BY US | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/h-h-pell-jr-marries-mrs-eleanor-wood.html | H H Pell Jr Marries Mrs Eleanor Wood | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/hamlins-drop-final-again.html | Hamlins Drop Final Again | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/hanoi-says-army-of-volunteers-is-forming-to-fight-americans.html | Hanoi Says Army of Volunteers Is Forming to Fight Americans | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/hanois-goal-one-vietnam.html | HANOIS GOAL ONE VIETNAM | By Seymour Topping | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/harold-bridgeforth.html | HAROLD BRIDGEFORTH | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/hawkins-entry-is-best-in-breed-showman-sweet-and-pretty-wins-boston.html | HAWKINS ENTRY IS BEST IN BREED Showman Sweet and Pretty Wins Boston Terrier Event | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/hays-s-sherry.html | Hays s  Sherry | Special to TI New York Tmcs | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/he-lays-war-to-aberration-afflicting-many-in-us-infants-on-parents.html | He Lays War to Aberration Afflicting Many in US Infants on Parents Shoulders in Group Marching to U N | By Gloria Emerson | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/hepburn-to-reign-in-spain.html | Hepburn to Reign in Spain | By Ah Weiler | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/hess-bakst-qpecial.html | Hess  Bakst qpEcial | to The New York Time | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/hightailing-by-jet-super-vc10-joins-north-atlantic-run-engines-are.html | HIGHTAILING BY JET Super VC10 Joins North Atlantic Run  Engines Are Clustered in Rear HIGHTAILING IT ACROSS THE NORTH ATLANTIC | By Paul Jc Friedlander | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archiv es/historic-us-documents-to-be-displayed-at-fair-fair-will-show.html | Historic US Documents To Be Displayed at Fair FAIR WILL SHOW HISTORIC PAPERS | By Robert Alden | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hofstra-downs-syracuse-in-lacrosse-match-109.html | Hofstra Downs Syracuse In Lacrosse Match 109 | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hofstra-tops-wagner-43.html | Hofstra Tops Wagner 43 | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hope-endured-where-mist-clothes-dream-and-song-runs-naked-by-sara.html | Hope Endured WHERE MIST CLOTHES DREAM AND SONG RUNS NAKED By Sara 200 pp New York McGrawHill Book Company 450 | By Rollene W Saal | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/houston-is-hardly-wild-about-its-astrodome-man-on-main-street.html | Houston Is Hardly Wild About Its Astrodome Man on Main Street Afraid 8th Wonder Could Be Burden | By Robert Lipsytespecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/how-to-be-rich-without-paying-taxes-rich-without-paying-taxes.html | How to Be Rich Without Paying Taxes Rich Without Paying Taxes | By Albert Gore | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/huntington-library.html | HUNTINGTON LIBRARY | EVA V SWENSON | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/husband-held-as-slayer.html | Husband Held as Slayer | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/i-melinda-a-dubose-wed-to-f-pftter.html | I Melinda A DuBose Wed to F PFtter | pecial to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/imiss-guest-fiancee-of-w-samuel-yancy.html | iMiss Guest Fiancee Of W Samuel Yancy | pecal to The New York Tlme | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/in-the-nation-at-breakneck-speed.html | In the Nation At Breakneck Speed | By Arthur Krock | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/india-moves-troops-to-region-of-border-clash-with-pakistan-soldiers.html | India Moves Troops to Region of Border Clash With Pakistan Soldiers Relieve Policemen After Many Are Killed  Charges Exchanged | By Thomas F Brady | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/integrity.html | Integrity | ARTHUR E MEYERHOFF | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/is-another-dienbienphu-in-the-making.html | IS ANOTHER DIENBIENPHU IN THE MAKING | By Jack Langguthspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/island-is-invaded-in-mock-assault-4000-us-troops-establish.html | ISLAND IS INVADED IN MOCK ASSAULT 4000 US Troops Establish Beachhead Off Puerto Rico | By Hanson W Baldwin | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/isle-of-greece-2d-tom-rolfe-triumphs-easily-in-stretch-run-at.html | ISLE OF GREECE 2D Tom Rolfe Triumphs Easily in Stretch Run at Laurel | By Steve Cady | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/italian-reds-to-visit-hanoi.html | Italian Reds to Visit Hanoi | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/ivy-league-to-mail-14000-acceptances-and-36000-rejections-on-friday.html | Ivy League to Mail 14000 Acceptances and 36000 Rejections on Friday | By Ms Handler | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/j-miss-jacquelyn-rorick-bride-of-henri-houpert.html | J Miss Jacquelyn Rorick Bride of Henri Houpert | Special to Tile hw York Tlme I | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/jacksonville-beach-off-to-new-season-today.html | JACKSONVILLE BEACH OFF TO NEW SEASON TODAY | By Ce Wright | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/james-baldwin-gets-older-and-sadder-james-baldwin-older-and-sadder.html | James Baldwin Gets Older and Sadder James Baldwin Older and Sadder | By Nat Hentoff | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/japanese-decision-due-in-65-on-record-span.html | Japanese Decision Due In 65 on Record Span | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/java-reds-harry-peace-corpsmen-communists-aim-is-to-oust-then-from.html | JAVA REDS HARRY PEACE CORPSMEN Communists Aim Is to Oust Then From Indonesia | By Neil Sheehan | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/jersey-developer-picketed-in-protest-by-negro-group.html | Jersey Developer Picketed In Protest by Negro Group | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/jet-flight-quiet-smooth-ho-hum-new-planes-to-extend-such-service-to.html | JET FLIGHT QUIET SMOOTH HO HUM New Planes to Extend Such Service to Small Airports | By Fredric C Appel | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/jewel-thieves-drop-loot-worth-13000.html | JEWEL THIEVES DROP LOOT WORTH 13000 | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/joanne-aim-married.html | Joanne Aim Married | Special to Th New York Tlme | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/john-n-kolb-2d-becomes-fiance-of-miss-trumpy-pennsylvania-graduate.html | John N Kolb 2d Becomes Fiance Of Miss Trumpy Pennsylvania Graduate of 1964 and a Student There Are Engaged | Speca to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/johnson-affirms-us-will-to-fight-warns-that-no-one-should-misjudge.html | JOHNSON AFFIRMS US WILL TO FIGHT Warns That No One Should Misjudge Determination | By Charles Mohrspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/js-bach-played-and-sung.html | JS Bach Played and Sung | By Theodore Strongin | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/judge-in-dispute-backed-by-court-retains-post-after-blaming-offduty.html | JUDGE IN DISPUTE BACKED BY COURT Retains Post After Blaming OffDuty Police in Arrest | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/just-like-in-the-movies.html | Just Like in the Movies | By Bosley Crowther | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/kalkef-schotland.html | Kalkef  Schotland | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/karp-magil.html | Karp  Magil | pcal to The | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/katherine-scott-is-attended-by-4-at-her-nuptials-mt-holyoke-alumna.html | Katherine Scott Is Attended by 4 At Her Nuptials Mt Holyoke Alumna William Rysanek 3d 1 Wed in Baltimore f | Special to The New YorkTime8 I | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/kennedy-bagking-state-wage-bill-urges-governor-to-approve-150.html | KENNEDY BAGKING STATE WAGE BILL Urges Governor to Approve 150 Hourly Minimurn | By Murray Seeger | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/kenyas-president-vows-to-fight-foes.html | Kenyas President Vows to Fight Foes | By Lawrence Fellows | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/keyserling-questions-value-of-tax-cut.html | Keyserling Questions Value of Tax Cut | LEON H KEYSERLING | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/kobe-is-planning-island-in-harbor-major-port-must-expand-its.html | KOBE IS PLANNING ISLAND IN HARBOR Major Port Must Expand Its Docking Facilities | By Emerson Chapinspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/kosterchase.html | KosterChase | Spccai to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/krakowskibrekka-qpt-cal-.html | KrakowskiBrekka qpt cal | The rx Yk  n | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/kyu-chun-cho.html | KYU CHUN CHO | pecJai to The Ne York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/labor-rebel-warns-on-nationalization.html | LABOR REBEL WARNS ON NATIONALIZATION | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/lee-limbert-jr-to-wed-miss-mary-entwistle.html | Lee Limbert Jr to Wed Miss Mary Entwistle | SDe al t Tile Nv Yk Tnl | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/leslie-meoutcheon-married-to-douglas-dorr-in-noroton.html | Leslie MeOutcheon Married To Douglas Dorr in Noroton | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/letter-from-england-letter-from-england.html | Letter From England Letter From England | By Walter Allenlondon | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | RALPH COKAIN | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | RALPH Z MANNA | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ARTHUR EILENBERG | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JACK JOHNSON | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | PHYLLIS BARTLETT | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/levitt-says-state-had-deficit-in-1964.html | LEVITT SAYS STATE HAD DEFICIT IN 1964 | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/li-husband-wounded.html | LI Husband Wounded | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/licensing-agents.html | LICENSING AGENTS | ALLEN PETERSON Director District IX Association of Retail Travel Agents | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/lieut-jay-ruark-weds-t-lieut-sandra-d-king.html | Lieut Jay Ruark Weds t Lieut Sandra D King | Special to The hew York Tlmel | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/linda-h-young-1958-debutante-is-future-bride-north-carolina-alumna.html | Linda H Young 1958 Debutante Is Future Bride North Carolina Alumna Affianced to Peter L Becket of Marines | Specla l to The ew York Tlmel | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/lois-page-is-bride-oi-ben-w-drew-ft.html | Lois Page Is Bride Oi Ben W Drew ft | Special to The New York Time | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/magnificent-foot-trail-takes-shape.html | MAGNIFICENT FOOT TRAIL TAKES SHAPE | By Herbert Gordon | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mar-del-plata-international.html | Mar del Plata International | By Al Horowitz | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/margaret-robson-is-married-to-ronad-bspnola-physicist.html | Margaret Robson Is Married To Ronad Bspnola Physicist | Specal to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/marine-units-join-the-buildup-at-bases-in-vietnam-marine-jets-join.html | Marine Units Join the BuildUp at Bases in Vietnam MARINE JETS JOIN VIETNAM BUILPUP | By United Press International | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mark-of-an-old-master-satisfies-boy-admirer.html | Mark of an Old Master Satisfies Boy Admirer | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mary-ray-peck-is-befrofhed-f-to-charles-bentley-burr-2d.html | Mary Ray Peck Is Befrofhed F To Charles Bentley Burr 2d | I Special to The New York Tlmes | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/masters-golf-lures-master-fans-spectators-adept-at-solving.html | Masters Golf Lures Master Fans Spectators Adept at Solving Logistics at Augusta | By Frank Litsky | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mayor-of-selma-urged-to-resign-aide-of-dr-king-calls-for-free.html | MAYOR OF SELMA URGED TO RESIGN Aide of Dr King Calls for Free Elections in City | By Thomas Buckley | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/meanwhile-and-meanwhile-back-in-japan.html | Meanwhile    AND MEANWHILE BACK IN JAPAN | By Robert Trumbull | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mets-4-runs-in-8th-beat-twins-5-to-4-mets-4run-8th-beats-twins-54.html | Mets 4 Runs in 8th Beat Twins 5 to 4 METS 4RUN 8TH BEATS TWINS 54 | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/minnesota-river-recedes-federal-aid-is-sought.html | Minnesota River Recedes Federal Aid Is Sought | By Donald Janson | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-anne-ward-to-be-the-bride-of-charles-barr-senior-at-wheaton.html | Miss Anne Ward To Be the Bride Of Charles Barr Senior at Wheaton and Harvard Graduate of 1960 Betrothed | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-haviland-wed-to-navy-navigator.html | Miss Haviland Wed To Navy Navigator | Special to The New Nerk Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-jean-a-goldstein-fiancee-of-robert-holz.html | Miss Jean A Goldstein Fiancee of Robert Holz | Special to The ew York Tlme3 | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-katherine-lown-to-be-married-in-june.html | Miss Katherine LowN To Be Married in June | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-margaretann-parker-i-is-enaed-to-clihon-ix-rice.html | Miss MargaretAnn Parker i Is Enaed to CliHon Ix Rice | Spcclal to The New York Tim | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-mcclintock-engaged-to-wed-s-g-payne-5th-debutante-ou-1961-and.html | Miss McClintock Engaged to Wed S G Payne 5th Debutante ou 1961 and Yale Alumnus Plan August Nuptials | Special to The Nw York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-shoemaker-will-be-married-bridal-inaugust-copywriter-at.html | Miss Shoemaker Will Be Married Bridal inAugust Copywriter at Houghton Miuflin Is Betrothed to Francis L S Newell | Specal to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-verity-blakey-becomes-affianced.html | Miss Verity Blakey Becomes Affianced | r al  The N v Nrk im | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mistaken-identity.html | Mistaken Identity | JAMES O PEALE | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/montclair-state-wins.html | Montclair State Wins | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mood-is-relaxed-at-guantanamo-full-social-program-offsets-tension.html | MOOD IS RELAXED AT GUANTANAMO Full Social Program Offsets Tension of Duty Hours | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/morse-says-vietnam-policy-will-lead-us-into-war.html | Morse Says Vietnam Policy Will Lead US Into War | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mr-wilson-is-master-of-the-house-mr-wilson-is-master-of-the-house.html | Mr Wilson Is Master of the House Mr Wilson Is Master of the House | By Anthony Lewislondon | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mrs-sarah-b-moore-wed-to-donald-harris.html | Mrs Sarah B Moore Wed to Donald Harris | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/navy-downs-harvard-40-on-grahams-threehitter.html | Navy Downs Harvard 40 On Grahams ThreeHitter | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/navy-lacrosse-team-pins-179-setback-on-princeton.html | Navy Lacrosse Team Pins 179 Setback on Princeton | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/navy-wayne-state-share-sailing-lead-middles-yacht-wins-first-race.html | Navy Wayne State Share Sailing Lead MIDDLES YACHT WINS FIRST RACE | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/nepal-agrees-to-bar-china-from-projects-near-india.html | Nepal Agrees to Bar China From Projects Near India | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/neuman__eisen.html | NeumanEisen | Specml to Te New York Time | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/new-dutch-cabinet-to-convene-monday.html | NEW DUTCH CABINET TO CONVENE MONDAY | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/new-study-hints-cancervirus-tie-material-fatal-to-hamsters-linked.html | NEW STUDY HINTS CANCERVIRUS TIE Material Fatal to Hamsters Linked to Diseased Tissue | By Harold M Schmeck Jr | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/newborn-and-fragile-malaysia-a-survey-edited-by-wang-gungwu-466-pp.html | Newborn and Fragile MALAYSIA A Survey Edited by Wang Gungwu 466 pp New York Frederick A Praeger 1250 | By Paul Grimes | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/nixon-back-in-moscow-debates-again-issue-of-kennedys-slaying-raised.html | Nixon Back in Moscow Debates Again Issue of Kennedys Slaying Raised by University Aide | By Henry Tanner | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/no-hot-habits.html | No Hot Habits | By Clive Barnes | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/now-early-bird.html | Now Early Bird | By Evert Clark | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/observer-americas-new-class-system.html | Observer Americas New Class System | By Russell Baker | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/of-an-air-lieutenant.html | Of an Air Lieutenant | S c t Te | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/origin-of-automation.html | Origin of Automation | BURNHAM FINNEY | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pan-am-and-pilots-reach-an-accord-strike-ends-after-10-days-flights.html | PAN AM AND PILOTS REACH AN ACCORD Strike Ends After 10 Days  Flights Set for Today Pan Am and Pilots in Accord Flights Will Be Resumed Today | By Jack Raymondspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/panamanian-envoy-urges-latinamerican-new-deal.html | Panamanian Envoy Urges LatinAmerican New Deal | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/paradoxes-found-in-san-francisco-families-moving-out-despite-top.html | PARADOXES FOUND IN SAN FRANCISCO Families Moving Out Despite Top Facilities in Nation | By Lawrence E Daviesspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/paris-a-counsel-of-patience.html | Paris A Counsel of Patience | By James Reston | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/passover-by-norma-simon-illustrated-by-symeon-shimin-unpaged-new.html | PASSOVER By Norma Simon Illustrated by Symeon Shimin Unpaged New York Thomas Y Crowell Company 295 For Ages 7 to 10 | THOMAS LASK | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/patricia-altman-mt-holyoke-64-will-be-married-she-is-the-fiancee-of.html | Patricia Altman Mt Holyoke 64 Will Be Married She Is the Fiancee of Edward Falkenberg a Dartmouth Alumnus | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/patricia-sullivan-is-attended-by-4-at-her-marriage-daughter-o.html | Patricia Sullivan Is Attended by 4 At Her Marriage Daughter o ExNavy Secretary Is Bride of Tedson J Meyers | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/paul-reif-work-introduced-here-philidors-defense-offered-by-the.html | PAUL REIF WORK INTRODUCED HERE Philidors Defense Offered by the Philharmonia | RAYMOND ERICSON | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/peking-condemns-johnson-proposal-on-talks-as-hoax.html | Peking Condemns Johnson Proposal On Talks as Hoax | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pelton-denby.html | Pelton  Denby | Spoia to The N York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/penn-crews-sweep-races-from-rutgers-on-schuylkill.html | Penn Crews Sweep Races From Rutgers on Schuylkill | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/penn-sets-back-yale-109-for-fifth-lacrosse-victory.html | Penn Sets Back Yale 109 For Fifth Lacrosse Victory | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pentagon-has-no-comment.html | Pentagon Has No Comment | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/personality-from-salesman-to-the-top-post-former-navy-pilot-began.html | Personality From Salesman to the Top Post Former Navy Pilot Began in Sales for PepsiCola Donald Kendall Had Fast Rise to Post of President | By James J Nagle | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/philadelphia-plans-to-bus-15900-pupils-in-september.html | Philadelphia Plans to Bus 15900 Pupils in September | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pike-seeks-chain-of-marine-parks-asks-for-recreation-areas-on-the.html | PIKE SEEKS CHAIN OF MARINE PARKS Asks for Recreation Areas on the Nations Islands | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/planners-easing-nagoyas-growth-japanese-city-avoids-strain-of-other.html | PLANNERS EASING NAGOYAS GROWTH Japanese City Avoids Strain of Other Major Centers | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/planting-broadleaves.html | Planting Broadleaves | By Jw Oliver | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/poor-chilean-city-gets-health-day-but-talk-of-good-diet-and-hygiene.html | POOR CHILEAN CITY GETS HEALTH DAY But Talk of Good Diet and Hygiene Is Academic | By Henry Raymontspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pope-calls-on-merchants-to-be-true-to-their-word.html | Pope Calls on Merchants To Be True to Their Word | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/post-office-censors.html | Post Office Censors | LINCOLN FIGART | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/poverty-is-focus-of-us-school-aid-bill-passed-by-congress-is.html | POVERTY IS FOCUS OF US SCHOOL AID Bill Passed by Congress Is Designed to Help Needy | By Marjorie Hunter | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/price-war-on-gas-waged-in-britain-major-oil-companies-fight-for.html | PRICE WAR ON GAS WAGED IN BRITAIN Major Oil Companies Fight for Expanding Market | By Clyde H Farnsworth | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/priceless-cargo-from-cathay-asia-in-the-making-of-europe-by-donald.html | Priceless Cargo From Cathay ASIA IN THE MAKING OF EUROPE By Donald F Lach Illustrated 965 pp Vol I The Century of Discovery Books One and Two Chicago University of Chicago Press 20 | By Jh Plumb | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/princeton-beats-army-32-on-potters-single-in-12th.html | Princeton Beats Army 32 On Potters Single in 12th | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/princeton-posts-victory-in-track-downs-columbia-7975-by-taking-6-of.html | PRINCETON POSTS VICTORY IN TRACK Downs Columbia 7975 by Taking 6 of 8 Field Events | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/princeton-whigs-end-200th-year-debating-society-no-longer-beset-by.html | PRINCETON WHIGS END 200TH YEAR Debating Society No Longer Beset by Strife | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/probationary-tenure.html | Probationary Tenure | JOHN C THIRLWALL Professor of English | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/prodigals-hideaway-make-room-for-the-jester-by-stead-jones-222-pp.html | Prodigals Hideaway MAKE ROOM FOR THE JESTER By Stead Jones 222 pp New York Doubeday  Co 450 | By Aileen Pippett | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/protestants-bid-for-unity-nearer-consultation-accepts-plan-on.html | PROTESTANTS BID FOR UNITY NEARER Consultation Accepts Plan on Historic Episcopate | By George Dugan | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/psychopathia-sexualis.html | Psychopathia Sexualis | SOL STEIN President Stein  Day | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pure-oil-to-study-any-merger-plan-union-oil-deal-is-not-final.html | PURE OIL TO STUDY ANY MERGER PLAN Union Oil Deal Is Not Final Stockholders Are Told | By William D Smith | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/questioning-suspects.html | Questioning Suspects | LEWIS MAYERS | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/racing-frowned-on-in-hartford-report.html | RACING FROWNED ON IN HARTFORD REPORT | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/raunecker-naas.html | Raunecker  Naas | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/reaction-disappoints-rusk.html | Reaction Disappoints Rusk | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/readers-report-readers.html | Readers Report Readers | By Martin Levin | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/reforms-are-urged-for-virginia-prisons.html | REFORMS ARE URGED FOR VIRGINIA PRISONS | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/reiff-crockett.html | Reiff  Crockett | SpcI tu The New YOR 11c3 | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/replacing-damaged-tiles.html | Replacing Damaged Tiles | By Bernard Gladstone | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/rodgers-waltz-newleys-greaspaint.html | Rodgers Waltz Newleys Greaspaint | By John S Wilson | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/rutgers-scores-sweep-in-rowing-3-princeton-heavyweight-crews-lose.html | RUTGERS SCORES SWEEP IN ROWING 3 Princeton Heavyweight Crews Lose in Opener | By Allison Danzigspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/s-usansciliemwiiimarry.html | S usanSciliemWiiiMarry | pecIal to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/saigon-suspends-two-top-officers-admiral-and-general-face-charges.html | SAIGON SUSPENDS TWO TOP OFFICERS Admiral and General Face Charges of Corruption | By Seymour Topping | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/salary-increases-proposed-for-judges-in-rhode-island.html | Salary Increases Proposed For Judges in Rhode Island | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sara-j-steven-wed-in-houston-to-w-s-stout-teacher-a-daughter-of.html | Sara J Steven Wed in Houston To W S Stout Teacher a Daughter of Editor Is Attended by Her Two Sisters | Special to The Nev York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/science-marches-on.html | Science Marches On | By Harold M Schmeck Jr | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/scientists-take-the-field-in-houston-scientists-take-field-at.html | Scientists Take the Field in Houston Scientists Take Field at Houston Hoping to Solve 4596 Riddles | By Joseph Durso | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/scusi-and-humbug-tie-for-lead-in-larchmont-regatta-gusty-weather.html | Scusi and Humbug Tie for Lead in Larchmont Regatta GUSTY WEATHER CAPSIZES 7 BOATS Romagna and ONeal Pilot Interclub Class Dinghies to OnePoint Margin | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/secondcityscape.html | SecondCityscape | By Elizabeth Sverbeyeff | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/secula-pitches-nohitter-as-fairleigh-dickinson-beats-iona-90-senior.html | Secula Pitches NoHitter as Fairleigh Dickinson Beats Iona 90 SENIOR SOUTHPAW FANS 14 WALKS 2 Palestini Gets 2Run Homer  LIU Crushes Fordham as DeFilippis Excels | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/seton-hall-beat-st-peters.html | Seton Hall Beat St Peters | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sharon-stewart-to-be-the-bride-of-arthur-stern-harvard-law-students.html | Sharon Stewart To Be the Bride Of Arthur Stern Harvard Law Students Betrothed Summer Wedding Planned | Special to The New York Tlmel | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sherman-to-start-giant-buildup-players-to-receive-exercise-lessons.html | Sherman to Start Giant Buildup Players to Receive Exercise Lessons in Mail This Week | By William N Wallace | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/shipping-lines-assist-program-to-show-us-products-abroad.html | Shipping Lines Assist Program To Show US Products Abroad | By George Horne | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sibelius-birthplace-to-be-a-museum.html | SIBELIUS BIRTHPLACE TO BE A MUSEUM | By Clyde H Farnsworth | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sixlisbon-students-jailed-for-red-links.html | SIXLISBON STUDENTS JAILED FOR RED LINKS | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/society-groups-are-getting-set-for-big-easter-various-benefits-are.html | Society Groups Are Getting Set For Big Easter Various Benefits Are Planned Churches Expecting Throngs | By Ruth Robinson | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/solving-problems-on-home-grounds.html | Solving Problems On Home Grounds | By Betty Ajay | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/son-to-the-b-s-sklarlns.html | Son to the B S Sklarlns | i Special to The New Ytrk Times I | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/south-spurs-move-to-qualify-on-aid-school-desegregation-plans-are.html | SOUTH SPURS MOVE TO QUALIFY ON AID School Desegregation Plans Are Filed Early by States | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/soviet-ridicules-johnson-address-on-vietnam-peace-pravda-calls-us.html | SOVIET RIDICULES JOHNSON ADDRESS ON VIETNAM PEACE Pravda Calls US Proposal Noisy Propaganda  Says It Ignores Aggression | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/spains-santiago-expects-record-pilgrimage.html | SPAINS SANTIAGO EXPECTS RECORD PILGRIMAGE | By Donald J Frederick | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/spaniards-warned-of-more-inflation.html | SPANIARDS WARNED OF MORE INFLATION | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/speaking-of-books-poetry-aloud.html | SPEAKING OF BOOKS Poetry Aloud | By Kenneth Rexroth | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/splash-in-jersey-spruce-run-reservoir-and-recreation-area-are.html | SPLASH IN JERSEY Spruce Run Reservoir and Recreation Area Are Opened to Public Use | By Robert B MacPherson | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sports-of-the-times-groping-for-the-unreachable.html | Sports of The Times Groping for the Unreachable | By Arthur Daley | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/st-johns-dispute-to-get-scrutiny-professors-group-votes-for-an.html | ST JOHNS DISPUTE TO GET SCRUTINY Professors Group Votes for an Investigation | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/stars-to-be-used-to-guide-missile-air-force-to-test-system-at-cape.html | STARS TO BE USED TO GUIDE MISSILE Air Force to Test System at Cape Kennedy This Week | By Richard Witkin | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/start-vinca-indoors.html | Start Vinca Indoors | By Ralph J Donahue | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/state-study-asks-health-coverage-for-all-workers-compulsory-plan-by.html | STATE STUDY ASKS HEALTH COVERAGE FOR ALL WORKERS Compulsory Plan by Folsom Panel Would Add Million to the Insurance Rolls HOSPITAL COSTS SCORED Duplication Also Attacked  Reorganization Sought in Blue Cross Plans NEW HEALTH PLAN IS URGED ON STATE | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/stevenss-single-decides.html | Stevenss Single Decides | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/strauss-reelected-leader.html | Strauss Reelected Leader | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/strawberry-facts.html | Strawberry Facts | By George L Slate | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/strolling-through-the-park-one-day-.html | Strolling Through the Park One Day | By Howard Klein | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sukarno-welcomes-north-korean-chief.html | SUKARNO WELCOMES NORTH KOREAN CHIEF | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/surcharge-case-up-for-argument-us-will-plead-tomorrow-for-tighter.html | SURCHARGE CASE UP FOR ARGUMENT US Will Plead Tomorrow for Tighter Controls | By John P Callahan | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/swarthmore-given-181250.html | Swarthmore Given 181250 | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sybil-dean-mccormac-married-to__ppete_r-groff.html | Sybil Dean McCormac Married toPPeter Groff | t Special to The New York Times I | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/synagogue-plans-a-75thyear-fete-zichron-ephraim-temple-on-e-67th.html | SYNAGOGUE PLANS A 75THYEAR FETE Zichron Ephraim Temple on E 67th Being Renovated | By Irving Spiegel | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/telephone-lags-despite-backing-stock-near-196465-low-its-popularity.html | TELEPHONE LAGS DESPITE BACKING Stock Near 196465 Low  Its Popularity Increases | By Vartanig G Vartan | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/tequita-captures-3-hunter-glasses-hilltop-stables-bay-mare-scores.html | TEQUITA CAPTURES 3 HUNTER GLASSES Hilltop Stables Bay Mare Scores in Jersey Show | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-96000-question.html | The 96000 Question | By Allen Hughes | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-adventures-of-egbert-the-easter-egg-by-richard-armour.html | THE ADVENTURES OF EGBERT THE EASTER EGG By Richard Armour Illustrated by Paul Galdone 32 pp New York McGrawHill Book Company 275 For Ages 4 to 8 | MARGARET F OCONNELL | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-big-little-picture.html | The Big Little Picture | By Peter Bart | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-bunnys-nutshell-library-written-end-illustrated-by-robert-kraus.html | THE BUNNYS NUTSHELL LIBRARY Written end illustrated by Robert Kraus 4 vols 160 pp New York and Evanston Harper Row 295 For Ages 3 to 6 | GEORGE A WOODS | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-childrens-bible-illustrated-510-pp-new-york-golden-press-495.html | THE CHILDRENS BIBLE Illustrated 510 pp New York Golden Press 495 THE BIBLE STORY LIBRARY Edited by Turner Hodges Illustrated 726 pp New York The BobbsMerrill Company 595 For Ages 10 to 14 | WILLIAM TURNER LEVY | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-classified-ad-tells-cuban-tale-overcoats-english-lessons-and.html | THE CLASSIFIED AD TELLS CUBAN TALE Overcoats English Lessons and Gem Cars Offered | By Paul Hofmann | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-german-problem-as-seen-from-west-and-east-germany.html | THE GERMAN PROBLEM  AS SEEN FROM WEST AND EAST GERMANY | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-medicare-bill-program-for-aged-now-seems-certain-what-it.html | The Medicare Bill Program for Aged Now Seems Certain  What It Provides and What It Costs | By Howard A Rusk Md | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-merchants-point-of-view-lag-in-spring-sales-and-chances-of-an.html | The Merchants Point of View Lag in Spring Sales and Chances of an Upturn Assessed Retailers Hold That Volume Isnt Up to Expectations | By Herbert Koshetz | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-new-forza-allamerican-verdi.html | The New Forza  AllAmerican Verdi | By Howard Klein | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-news-of-the-week-in-law-on-state-law.html | THE NEWS OF THE WEEK IN LAW On State Law | By John D Pomfret | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-scarf-hat-the-scarf-hat-cont.html | The Scarf Hat The Scarf Hat Cont | By Patricia Peterson | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-voices-are-german-the-voices.html | The Voices Are German The Voices | By Jp Bauke | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-week-in-education-yale-program.html | THE WEEK IN EDUCATION Yale Program | By Fred M Hechinger | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-week-in-finance-johnson-proposal-on-vietnam-gives-some-new-life.html | The Week in Finance Johnson Proposal on Vietnam Gives Some New Life to the Stock Market | By Thomas E Mullaney | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/tibaldo-is-beaten-in-aqueduct-race-tenacle-scores-by-length-and.html | TIBALDO IS BEATEN IN AQUEDUCT RACE Tenacle Scores by Length and Quarter in Excelsior  Quita Dude Third Off and Running in the Excelsior a Couple of Favorites Demonstrate the Vicissitudes of the Bettors Game AQUEDUCT STAKES GOES TO TENACLE | By Joe Nichols | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/ticonderoga-sweeps-3-top-prizes-in-ocean-sailing-race-johnsons.html | Ticonderoga Sweeps 3 Top Prizes in Ocean Sailing Race JOHNSONS KETCH SETS 2D RECORD | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/to-control-temperatures.html | To Control Temperatures | By Rr Thomasson | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/toshiro-mifune-tokyo-dynamo.html | Toshiro Mifune Tokyo Dynamo | By Howard Thompson | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/toward-a-solution-for-vietnam.html | Toward a Solution for Vietnam | STANLEY HOFFMAN | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/toward-man.html | Toward Man | By Walter Sullivan | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/travelers-in-south.html | Travelers in South | WALTER A SHELDON | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/true-riches-were-out-of-reach-the-woman-from-sarajevo-by-ivo-andric.html | True Riches Were Out of Reach THE WOMAN FROM SARAJEVO By Ivo Andric Translated by Joseph Hitrec from the SerboCroatian Gospodjica 246 pp New York Alfred A Knopf 595 | By Albert Zuckerman | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/tumors-regress-in-heating-tests-warmed-cancers-disappear-as-animals.html | TUMORS REGRESS IN HEATING TESTS Warmed Cancers Disappear as Animals Body Cools | By John A Osmundsenspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/twentieth-century-father-figures.html | Twentieth Century Father Figures | By Stuart Preston | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/unions-aid-strike-at-bloomingdale-demonstration-is-planned-food.html | UNIONS AID STRIKE AT BLOOMINGDALE Demonstration Is Planned  Food Given to Pickets | By Will Lissner | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/united-hospital-to-gain.html | United Hospital to Gain | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/unlisted-stocks-score-advances-trading-active-last-week-index-up.html | UNLISTED STOCKS SCORE ADVANCES Trading Active Last Week  Index Up 365 to Record | By Alexander R Hammer | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/unreasonable.html | UNREASONABLE | EMILIA I NORDVEDT | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/upsala-downs-wilkes-32.html | Upsala Downs Wilkes 32 | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/us-aide-acclaims-crime-conviction-denver-case-called-a-blow-at.html | US AIDE ACCLAIMS CRIME CONVICTION Denver Case Called a Blow at Organized Hoodlums | By Wallace Turner | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/us-battalion-unmolested-on-autobahn-trip-to-berlin-us-troops-make.html | US Battalion Unmolested On Autobahn Trip to Berlin US TROOPS MAKE SAFE BERLIN TRIP | By Philip Shabecoffspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/us-business-a-graphic-arts-center-huge-building-planned-for-chicago.html | US Business A Graphic Arts Center Huge Building Planned for Chicago | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/us-jets-wreck-bridge-in-north-hanoi-reports-volunteers-are-forming.html | US JETS WRECK BRIDGE IN NORTH Hanoi Reports Volunteers Are Forming an Army to Battle Americans US JETS WRECK BRIDGE IN NORTH | By Jack Langguthspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/us-makes-gains-in-slavic-studies-midwest-conference-shows.html | US MAKES GAINS IN SLAVIC STUDIES Midwest Conference Shows Objectivity Is Growing | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/us-seashore-californias-point-reyes-is-the-third-beach-given-status.html | US SEASHORE Californias Point Reyes Is the Third Beach Given Status as Preserve | By Peter D Whitney | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/use-of-slot-machines-in-planes-proposed-reply-to-lefkowitz.html | Use of Slot Machines In Planes Proposed Reply to Lefkowitz | S RALPH COHEN Assistant to the President Scandinavian Airlines System Inc | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/viertel-wurzburg.html | Viertel  Wurzburg | Special to Th New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/virginia-e-hodges-plans-may-nuptials.html | Virginia E Hodges Plans May Nuptials | Speclal to le New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/virginia-is-upheld-on-apportionment.html | VIRGINIA IS UPHELD ON APPORTIONMENT | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/visitors-to-shrines-increase-in-japan.html | Visitors to Shrines Increase in Japan | By Emerson Chapin | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/vista-volunteers-marry-in-first-wedding-in-corps.html | VISTA Volunteers Marry In First Wedding in Corps | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/von-sternberg.html | Von Sternberg | BARBARA ANN MEYERSON | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/votelever-issue-splits-hartford-democrats-seek-a-rider-on.html | VOTELEVER ISSUE SPLITS HARTFORD Democrats Seek a Rider on OptionalParty Measure | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/voting-bill-opposed.html | Voting Bill Opposed | ROBERT D DOVE | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/wall-street-profile-a-successful-bigtime-trader-salomon-shows-vast.html | Wall Street Profile A Successful BigTime Trader Salomon Shows Vast Gains in Business of Underwriting Rival Terms House Without a Peer in Bond Dealings WALL ST PROFILE A BIGTIME TRADER | By John H Allan | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/we-can-learn-to-be-colorblind-in-a-world-divided-by-racism-all.html | We Can Learn to Be ColorBlind In a world divided by racism all colors have a lot to learn about getting along a novelist who knows both the apartheid of South Africa and Jamaicas racial mixture explains what it will take | By Peter Abrahams | RE0000622390 | 1993-05-05 | B00000181264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/westchester-split-on-judge-widens-bar-and-wilson-at-odds-on-filling.html | WESTCHESTER SPLIT ON JUDGE WIDENS Bar and Wilson at Odds on Filling Family Court | By Merrill Folsomspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/what-came-after-the-era-of-reconstruction-18651877-by-kenneth-m.html | What Came After THE ERA OF RECONSTRUCTION 18651877 By Kenneth M Stampp 229 pp New York Alfred A Knopf 495 | By Willie Lee Rose | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/what-changed-millss-mind.html | WHAT CHANGED MILLSS MIND | By Tom Wickerspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/what-goes-in-hong-kong-everything-what-goes-in-hong-kong.html | What Goes in Hong Kong Everything What Goes in Hong Kong | By Seymour Toppinghong Kong | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/what-happened-nothing.html | What Happened Nothing | By Grace Glueck | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/when-man-first-stood-up-hen-man-first-stood-up.html | When Man First Stood Up hen Man First Stood Up | By John Pfeiffer | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/wild-flower-listings-prohibit-picking.html | Wild Flower Listings Prohibit Picking | By Alma Chesnut Moore | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/willy-brandt-the-champion-of-free-berlin.html | WILLY BRANDT  THE CHAMPION OF FREE BERLIN | By Philip Shabecoff | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/wood-field-and-stream-trout-time-weather-is-ideal-for-jersey.html | Wood Field and Stream Trout Time Weather Is Ideal for Jersey Opening | By Oscar Godboutspecial To the New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/yale-ceremony-dedicates-a-new-health-laboratory.html | Yale Ceremony Dedicates A New Health Laboratory | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/yale-lightweights-outrow-kent-first-time-in-4-years.html | Yale Lightweights Outrow Kent First Time in 4 Years | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/yale-trackmen-beat-st-johns-rutgers.html | YALE TRACKMEN BEAT ST JOHNS RUTGERS | Special to The New York Times | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/youthhostel-guest-list-is-nearing-260-million.html | YOUTHHOSTEL GUEST LIST IS NEARING 260 MILLION | By Henry Ackerman | RE0000622390 | 1993-05-05 | B00000181264 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/2-armed-robbers-terrorize-couple-in-greenwich-home.html | 2 Armed Robbers Terrorize Couple In Greenwich Home | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/2-iranian-palace-guards-and-assailant-die-in-fight.html | 2 Iranian Palace Guards And Assailant Die in Fight | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/2-on-navy-jet-lost-in-friday-mig-clash.html | 2 ON NAVY JET LOST IN FRIDAY MIG CLASH | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/3-officers-unions-plan-to-federate-other-associations-urged-to-join.html | 3 OFFICERS UNIONS PLAN TO FEDERATE Other Associations Urged to Join in Merger | By John P Callahan | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/65-of-slayings-committed-inside-killings-involving-relatives.html | 65 OF SLAYINGS COMMITTED INSIDE Killings Involving Relatives Increased in City in 1964 | By Martin Gansberg | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/a-banner-day.html | A Banner Day | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/aba-the-congo-battle-over-the-rebels-ambushes-go-on.html | Aba the Congo Battle Over the Rebels Ambushes Go On | By Joseph Lelyveld | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/advertising-innovations-in-publishing-at-louisville-newspapers.html | Advertising Innovations in Publishing at Louisville Newspapers | By Walter Carlson | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/all-the-way-with-lbj.html | All the Way With LBJ | By William V Shannon | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/angela-t-belknap.html | Angela T Belknap | Becomes Aiiiancedl Special to Tile New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/animals-thought-to-be-free-of-all-germs-spontaneously-develop.html | Animals Thought to Be Free of All Germs Spontaneously Develop VirusCaused Cancer | By John A Osmundsenspecial To the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/australia-births-decline-sharply-drop-attributed-in-part-to-pills.html | AUSTRALIA BIRTHS DECLINE SHARPLY Drop Attributed in Part to Pills Causes Concern | By Tillman Durdinspecial To the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/australis-takes-jumping-honors-lopez-rides-bay-mare-in-her-division.html | AUSTRALIS TAKES JUMPING HONORS Lopez Rides Bay Mare in Her Division Debut | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/auto-show-closes-in-a-wave-of-sales-auto-show-ends-with-many-sales.html | Auto Show Closes In a Wave of Sales AUTO SHOW ENDS WITH MANY SALES | By Joseph C Ingraham | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/ballet-2d-surprise-at-met-miraculous-mandarin-has-spectacular-set.html | Ballet 2d Surprise at Met  Miraculous Mandarin Has Spectacular Set | By Allen Hughes | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/beverly-hallman-a-bride.html | Beverly Hallman a Bride | SpCCI lr i he i v yuik ilc | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/books-of-the-times-in-loving-memory-of-max.html | Books of The Times In Loving Memory of Max | By Orville Prescott | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/bridge-which-hand-should-become-declarer-may-be-guesswork.html | Bridge Which Hand Should Become Declarer May Be Guesswork | By Alan Truscott | RE0000622394 | 1993-05-05 | B00000181268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/businessmen-back-johnson-bid-to-cut-outflow-of-dollars-business.html | Businessmen Back Johnson Bid to Cut Outflow of Dollars Business Leaders Back Johnson on Voluntary Program to Curb Dollar Drain SURVEY DISCLOSES SUPPORT IS BROAD But Many Believe Plan to Cut Payments Deficit May Backfire if Prolonged | By Brendan M Jones | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/but-dodgers-offer-severe-test-today-in-shea-stadium.html | But Dodgers Offer Severe Test Today in Shea Stadium | By Leonard Koppett | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/camera-follows-them-on-a-malayan-island-astrodome-baseball-is-shown.html | Camera Follows Them on a Malayan Island Astrodome Baseball Is Shown For First Time | By Jack Gould | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/canada-assesses-new-pension-plan-major-impact-is-expected-on.html | CANADA ASSESSES NEW PENSION PLAN Major Impact Is Expected on Countrys Economy | By John M Leespecial To the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/cautin-wachs.html | Cautin  Wachs | Special to ihe New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/celtics-top-76ers-114108-and-take-32-lead-in-series-victors-in.html | Celtics Top 76ers 114108 and Take 32 Lead in Series VICTORS IN FRONT THROUGHOUT GAME | By Gordon S White Jr | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/centos-mideast-projects-progress.html | CENTOs Mideast Projects Progress | By Dana Adams Schmidt | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/challenge-to-alliance-a-view-of-europes-attitudes-on-the-future-of.html | Challenge to Alliance A View of Europes Attitudes on the Future of NATO | By James Reston | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/chess-appearances-deceive-and-so-does-pinneo.html | Chess Appearances Deceive And So Does Pinneo | By Al Horowitz | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/choral-symphony-at-town-hall.html | Choral Symphony at Town Hall | RDF | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/church-hails-powell-on-his-day-of-victory-congressman-back-in.html | Church Hails Powell on His Day of Victory Congressman Back in Harlem Pulpit After 5 Months Says His Friends Are Raising Money to Pay Judgment | By Gay Talese | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/clash-at-algiers-parley.html | Clash at Algiers Parley | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/common-market-for-latins-urged-all-nations-in-hemisphere-to-get.html | COMMON MARKET FOR LATINS URGED All Nations in Hemisphere to Get Plea for Union | By Tad Szulc | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/core-is-planning-louisiana-drive-farmer-says-south-carolina-will-be.html | CORE IS PLANNING LOUISIANA DRIVE Farmer Says South Carolina Will Be 2d Summer Target | By Philip Benjamin | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/country-tweeds-inc-taking-tweeds-to-the-country-country-tweeds.html | Country Tweeds Inc Taking Tweeds to the Country COUNTRY TWEEDS GOING TO COUNTRY | By Isadore Barmash | RE0000622394 | 1993-05-05 | B00000181268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/cross-burned-in-pittsburgh.html | Cross Burned in Pittsburgh | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/cubas-holy-week-spurs-cane-drive-peak-harvest-effort-timed-to-avoid.html | CUBAS HOLY WEEK SPURS CANE DRIVE Peak Harvest Effort Timed to Avoid Easter Slump | By Paul Hofmann | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/david-schwartz-applauded.html | David Schwartz Applauded | TMS | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/davis-and-gregory-perform-at-benefit-for-wiltwyck-boys.html | Davis and Gregory Perform at Benefit For Wiltwyck Boys | JOHN S WILSON | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/dodd-answers-kennan-on-soviet-relations.html | Dodd Answers Kennan on Soviet Relations | THOMAS J DODD | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/easy-treats-use-flavors-of-liqueurs.html | Easy Treats Use Flavors of Liqueurs | By Nan Ickeringill | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/fertilizer-plant-delayed-in-india-plans-for-output-of-nitrogen-are.html | FERTILIZER PLANT DELAYED IN INDIA Plans for Output of Nitrogen Are Facing Difficulties | By Thomas E Bradyspecial To the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/fighting-in-desolate-marsh-reported-continuing.html | Fighting in Desolate Marsh Reported Continuing | By Jacques Nevardspecial To the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/final-ingredient.html | Final Ingredient | THEODORE STRONGIN | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/frances-la-belle-otero-dies-celebrated-courtesan-o-1890s.html | Frances La Belle Otero Dies Celebrated Courtesan o 1890s | Special to The NeT York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/frelinghuysen-is-lost-twice-in-new-house-building-kennedy-gets-a.html | Frelinghuysen Is Lost Twice in New House Building  Kennedy Gets a Push | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/gain-seen-in-war-against-vietcong-peasants-help-intelligence-saigon.html | GAIN SEEN IN WAR AGAINST VIETCONG Peasants Help Intelligence Saigons Troops Improve and More Men Volunteer Gains in Troop Morale and Peasants Aid Said to Bolster Saigon | By Seymour Toppingspecial To the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/george-w-van-doren.html | GEORGE W VAN DOREN | Special to The Xev York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/gypsy-cabs.html | Gypsy Cabs | SAL BARON | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/hanoi-dismisses-offer-of-talks-as-a-us-fraud-official-newspaper.html | HANOI DISMISSES OFFER OF TALKS AS A US FRAUD Official Newspaper Asserts Johnson Peace Proposal Smells of Poison Gas | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/harvard-gets-a-rembrandt-christ.html | Harvard Gets a Rembrandt Christ | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/henry-w-chambers.html | HENRY W CHAMBERS | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/holy-week-of-solemn-observances-is-opened-throngs-observe-holy-week.html | Holy Week of Solemn Observances Is Opened THRONGS OBSERVE HOLY WEEK START | By George Dugan | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/israeli-culture-and-corn.html | Israeli Culture and Corn | ROBERT SHELTON | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/jakarta-ties-amity-with-us-to-pact-on-malaysia-issue-jakarta-links.html | Jakarta Ties Amity With US to Pact On Malaysia Issue Jakarta Links Amity With US To Accord on Malaysia Issue | By Neil Sheehan | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/james-trego-to-marry-i-miss-caroline-congdon-i-.html | James Trego to Marry i  Miss Caroline Congdon  I | Special to The Nev Ynrk Tmc | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/jersey-plan-aides-senators-future-redistricting-proposal-gives-edge.html | JERSEY PLAN AIDES SENATORS FUTURE Redistricting Proposal Gives Edge to Incumbents | By Walter H Waggoner | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/jersey-truckmen-help-bloomingdale-jersey-drivers-aid-bloomingdale.html | Jersey Truckmen Help Bloomingdale JERSEY DRIVERS AID BLOOMINGDALE | By Will Lissner | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/jones-calls-nicklauss-victory-greatest-gary-player-says-record-271.html | Jones Calls Nicklauss Victory Greatest Gary Player Says Record 271 Total Is Fantastic | By Frank Litsky | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/joseph-battaglia.html | JOSEPH BATTAGLIA | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/legislators-seek-to-tighten-ethics-financial-disclosure-bills-also.html | LEGISLATORS SEEK TO TIGHTEN ETHICS Financial Disclosure Bills Also Urge State Panel | By Edith Evans Asbury | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/lodge-lauds-us-aid-group-in-vietnam.html | Lodge Lauds US Aid Group in Vietnam | HENRY CABOT LODGE | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/lvloris-hess-94-founder-of-oil-company-s-dead.html | IVloris Hess 94 Founder Of Oil Company s Dead | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/manhattans-13hit-attack-downs-seton-hall-5-to-2.html | Manhattans 13Hit Attack Downs Seton Hall 5 to 2 | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/mexican-governor-retires-under-growing-criticism.html | Mexican Governor Retires Under Growing Criticism | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/miss-maltin-in-recital-debut.html | Miss Maltin in Recital Debut | THEODORE STRONGIN | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/miss-steiner-heard-in-new-cello-work.html | MISS STEINER HEARD IN NEW CELLO WORK | RDF | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/movie-preview-to-aid-academy-in-glen-cove.html | Movie Preview to Aid Academy in Glen Cove | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/mrs-george-j-fox.html | MRS GEORGE J FOX | Special to The Nev York Time | RE0000622394 | 1993-05-05 | B00000181268 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/municipal-issues-are-expected-to-pace-bond-market-for-week.html | Municipal Issues Are Expected To Pace Bond Market for Week MUNICIPAL BONDS TO PACE MARKET | By John H Allan | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/musica-aeterna-ends-its-season-erica-morini-is-soloist-for-waldman.html | MUSICA AETERNA ENDS ITS SEASON Erica Morini Is Soloist for Waldman at Museum | By Richard D Freed | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/musicale-offered-by-mrs-graham-includes-quartet-brief-concert-heard.html | Musicale Offered By Mrs Graham Includes Quartet Brief Concert Heard by 75 in Drawing Room of Cosmetics Maker | By Charlotte Curtis | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/narcotics-center-faces-opposition-new-staten-island-facility-is.html | NARCOTICS CENTER FACES OPPOSITION New Staten Island Facility Is Resented by Public | By Clayton Knowles | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/new-light-is-shed-on-linear-b-script.html | NEW LIGHT IS SHED ON LINEAR B SCRIPT | Dispatch of The Times London | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/new-plan-sought-on-bank-agencies-compromise-proposal-set-to-reduce.html | NEW PLAN SOUGHT ON BANK AGENCIES Compromise Proposal Set to Reduce the Conflicts Among Three Units HEARINGS DUE TO OPEN Uncertainty on Presidents Views May Cast Clouds on House Panel Study NEW PLAN SOUGHT ON BANK AGENCIES | By Eileen Shanahanspecial To the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/new-us-payments-yardstick-to-be-urged-in-disputed-study.html | New US Payments Yardstick To Be Urged in Disputed Study | By Edwin L Dale | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/new-york-life-insurance-co-is-120-years-old-today-new-york-life-co.html | New York Life Insurance Co Is 120 Years Old Today NEW YORK LIFE CO IS 120 YEARS OLD | By Elizabeth M Fowler | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/news-of-realty-hudson-st-lease-universal-pictures-takes-25000.html | NEWS OF REALTY HUDSON ST LEASE Universal Pictures Takes 25000 Square Feet of Space | By Glenn Fowler | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/nicklaus-shoots-recordbreaking-271-and-wins-masters-by-nine-strokes.html | Nicklaus Shoots RecordBreaking 271 and Wins Masters by Nine Strokes PALMER PLAYER ARE NEXT AT 280 | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/nicklaus-succeeds-in-becoming-master-of-himself.html | Nicklaus Succeeds in Becoming Master of Himself | By Gerald Eskenazi | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/nightmare-hours-saturday-night-on-macdougal-street-quarrels-of.html | Nightmare Hours Saturday Night on Macdougal Street Quarrels of Village Focus on Visitors and Coffee Shops | By Bernard Weinraub | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/nixon-gets-role-in-pulp-project-visits-helsinki-and-moscow-canadian.html | NIXON GETS ROLE IN PULP PROJECT Visits Helsinki and Moscow  Canadian Mill Pushed NIXON GETS ROLE IN PULP PROJECT | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/norse-music-group-marks-200th-year.html | NORSE MUSIC GROUP MARKS 200TH YEAR | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |

| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/nuptials-for-june-gould.html | Nuptials for June Gould | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
|---|---|---|---|---|---|---|
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/oceanics-menus-trouble-waiters-they-are-drilled-in-english-on-ships.html | OCEANICS MENUS TROUBLE WAITERS They Are Drilled in English on Ships Maiden Voyage | By Virginia Lee Warren | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/patronage-fiesta-in-poverty-attack-charged-by-powell-powell-sees.html | Patronage Fiesta In Poverty Attack Charged by Powell POWELL SEES LAG IN POVERTY DRIVE | By Marjorie Hunterspecial to the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/peking-comments-on-clash.html | Peking Comments on Clash | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/personal-finance-the-accountants-role.html | Personal Finance The Accountants Role | By Sal Nuccio | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/planners-scored-on-west-harlem-manhattanville-study-group-asks.html | PLANNERS SCORED ON WEST HARLEM Manhattanville Study Group Asks Action on Proposals | By Samuel Kaplan | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/plea-for-civil-rights-signed-by-139-pittsburgh-clerics.html | Plea for Civil Rights Signed By 139 Pittsburgh Clerics | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/portable-kidney-goal-of-research-compact-device-to-be-worn-like-a.html | PORTABLE KIDNEY GOAL OF RESEARCH Compact Device to Be Worn Like a Belt Is Foreseen | By Harold M Schmeck Jr | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/pravda-scornful-again.html | Pravda Scornful Again | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/prayer-for-dead-recalls-warsaw-memorial-rite-here-honors-victims-of.html | PRAYER FOR DEAD RECALLS WARSAW Memorial Rite Here Honors Victims of Nazi Regime | By Irving Spiegel | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/president-signs-education-bill-at-his-old-school-hails-13-billion.html | PRESIDENT SIGNS EDUCATION BILL AT HIS OLD SCHOOL Hails 13 Billion Aid Plan  First Teacher Attends Ceremony in Texas | By Charles Mohr | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/progress.html | Progress | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/publisher-among-40-seized-in-venezuela.html | PUBLISHER AMONG 40 SEIZED IN VENEZUELA | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/quill-calls-for-wider-subway-effort.html | Quill Calls for Wider Subway Effort | By Emanuel Perlmutter | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/raborn-appointed-director-of-cia-raborn-is-named-director-of-cia.html | Raborn Appointed Director of CIA RABORN IS NAMED DIRECTOR OF CIA | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/reds-routed-in-lowlands.html | Reds Routed in Lowlands | By Jack Langguthspecial To the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/rye-dance-to-aid-hospital.html | Rye Dance to Aid Hospital | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/saigon-outlines-terms.html | Saigon Outlines Terms | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/san-francisco-bay-area-starting-vast-rapidtransit-system-concepts.html | San Francisco Bay Area Starting Vast RapidTransit System CONCEPTS TESTED FOR 21ST CENTURY Line Eventually Will Run 75 Miles in Three Counties at a Cost of 1 Billion | By Lawrence E Daviesspecial To the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/school-to-bridge-2-education-steps-new-institution-for-girls-will.html | SCHOOL TO BRIDGE 2 EDUCATION STEPS New Institution for Girls Will Cover 11th Grade Through the 2d Year of College | By Fred M Hechinger | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/schools-try-variations-on-educational-theme-2-unorthodox-systems.html | Schools Try Variations on Educational Theme 2 Unorthodox Systems Have Their Supporters | By Joan Cook | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/seldin-routtenberg.html | Seldin  Routtenberg | Special t Tile New Ytrk Ttme4 | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/shaw-in-a-shelbycobra-wins-by-a-second-in-danville-race.html | Shaw in a ShelbyCobra Wins By a Second in Danville Race | By Frank M Blunk | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times From Force of Habit | By Arthur Daley | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/st-paul-braces-as-flood-peril-grows.html | St Paul Braces as Flood Peril Grows | By Donald Janson | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/status-of-steel-intrigues-designers.html | Status of Steel Intrigues Designers | By Rita Reif | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/steel-mills-push-shipping-efforts-inventories-reduced-to-get-all.html | STEEL MILLS PUSH SHIPPING EFFORTS Inventories Reduced to Get All Possible Tonnage Out Before Strike Deadline STEEL MILLS PUSH SHIPPING EFFORTS | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/steel-price-rise-slated-in-britain-government-board-makes-increase.html | STEEL PRICE RISE SLATED IN BRITAIN Government Board Makes Increase of 1 Per Cent  Effective Today | By Clyde H Farnsworth | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/summer-styles-are-good-travelers.html | Summer Styles Are Good Travelers | By Bernadine Morris | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/teenage-smokers.html | TeenAge Smokers | MELVYN R LEVENTHAL | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/thaler-praises-hospital-study-senator-says-folsom-report-lifts-blue.html | THALER PRAISES HOSPITAL STUDY Senator Says Folsom Report Lifts Blue Cross Issues Above Partisan Dispute CALLS FOR QUICK ACTION Queens Democrat Agrees Costs Must Be Cut and State Control Widened | By Peter Kihss | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/thruway-crash-in-yonkers-kills-mount-vernon-woman.html | Thruway Crash in Yonkers Kills Mount Vernon Woman | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/tito-faces-snags-in-foreign-policy-he-leaves-on-algiers-trip-to.html | TITO FACES SNAGS IN FOREIGN POLICY He Leaves on Algiers Trip to Mend Frayed Ties | By David Binderspecial To the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/today-will-show-london-tradition-changing-of-guard-coming-in-color.html | TODAY WILL SHOW LONDON TRADITION Changing of Guard Coming in Color Via Satellite | By Paul Gardner | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/travel-to-berlin-back-to-normal-but-further-east-german-tieups-may.html | TRAVEL TO BERLIN BACK TO NORMAL But Further East German Tieups May Be in Store | By Philip Shabecoffspecial To the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/truce-in-effect-at-pure-oil-co-on-fight-over-merger-plans-but-its.html | Truce in Effect at Pure Oil Co On Fight Over Merger Plans But Its Only a Ceasefire Milligan Tells Meeting of Outlook for Company TRUCE IN EFFECT ON PURE OIL BIDS | By William D Smithspecial To the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/two-new-dances-by-miss-mgehee-she-and-2-men-appear-at-kaufmann.html | TWO NEW DANCES BY MISS MGEHEE She and 2 Men Appear at Kaufmann Concert Hall | ALLEN HUGHES | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/two-women-both-economists-active-at-un-tin-conference-2-women.html | Two Women Both Economists Active at UN Tin Conference 2 WOMEN ASSIST TIN CONFERENCE | By Kathleen McLaughlin | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/un-school-on-island.html | UN School on Island | MARIANNE C GOURARY | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/us-sex-attitudes-called-victorian-symposium-hears-calls-for-candid.html | US SEX ATTITUDES CALLED VICTORIAN Symposium Hears Calls for Candid Treatment of Topic | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/use-of-knives-or-guns.html | Use of Knives or Guns | SIDNEY C COWAN | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/vivian-rivkin-plays-mozart-piano-works.html | VIVIAN RIVKIN PLAYS MOZART PIANO WORKS | TMS | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/volunteer-drive-by-hanoi-doubted-us-believes-north-vietnam.html | VOLUNTEER DRIVE BY HANOI DOUBTED US Believes North Vietnam Considers Army Adequate | Special to The New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/washingtons-arena-stage-attains-full-stature-audience-for-this.html | Washingtons Arena Stage Attains Full Stature Audience for This Season Will Approach 200000 Sponsor Who Built a Public Sets Herself New Goals | By Milton Esterowspecial To the New York Times | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/yanks-end-training-with-32-loss-to-astros-in-10-innings-at.html | Yanks End Training With 32 Loss to Astros in 10 Innings at Astrodome FLIES DIFFICULT DESPITE CLOUDS | By Joseph Durso | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/youth-symphony-gives-concert-weekends-other-music-events.html | Youth Symphony Gives Concert Weekends Other Music Events | RDF | RE0000622394 | 1993-05-05 | B00000181268 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/3-seized-in-jersey-city-in-counterfeiting-case.html | 3 Seized in Jersey City In Counterfeiting Case | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/355-suffolk-dropouts-will-get-office-jobs.html | 355 Suffolk Dropouts Will Get Office Jobs | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/5th-ave-parade-to-be-extended-but-trade-group-protests-northward-st.html | 5TH AVE PARADE TO BE EXTENDED But Trade Group Protests Northward Start at 44th for Loyalty Marchers BIG SALES LOSS FEARED Stores Say They Were Not Consulted on Shift From 60th St for May 1 Event | By Farnsworth Fowle | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/66-head-elected-by-family-doctors.html | 66 HEAD ELECTED BY FAMILY DOCTORS | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/a-glaucoma-test-gives-early-clue-eyepressure-study-offers-decades.html | A GLAUCOMA TEST GIVES EARLY CLUE EyePressure Study Offers Decades of Warning | By John A Osmundsen | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/advertising-a-freeze-for-subway-posters.html | Advertising A Freeze for Subway Posters | By Walter Carlson | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/african-takes-up-post-at-un.html | African Takes Up Post at UN | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/alerts-were-sent-to-tornado-areas-clash-of-hot-and-cold-air-started.html | ALERTS WERE SENT TO TORNADO AREAS Clash of Hot and Cold Air Started Midwest Storms | By Donald Janson | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/american-makes-london-connection-inefficient-equipment-makes.html | American Makes London Connection Inefficient Equipment Makes Electricity Dismaying to All Fitting a Square Plug Into Round Socket Is Trying Job | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/art-drawings-collection-modern-museum-shows-varied-works-gathered.html | Art Drawings Collection Modern Museum Shows Varied Works Gathered by John S Newberry | By Stuart Preston | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/assembly-passes-bill-on-insanity-measure-seeks-to-modernize.html | ASSEMBLY PASSES BILL ON INSANITY Measure Seeks to Modernize Criminal Case Definition | By Douglas Robinsonspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/bank-thieves-loot-400-safety-boxes-in-montreal-vault-vault-is.html | Bank Thieves Loot 400 Safety Boxes In Montreal Vault VAULT IS LOOTED BY BANK THIEVES | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/ben-bella-spares-condemned-foes-commutes-death-sentences-of-ait.html | BEN BELLA SPARES CONDEMNED FOES Commutes Death Sentences of Ait Ahmed and Moussa | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/berlin-wall-open-for-easter-visits-pass-accord-is-in-effect-on.html | BERLIN WALL OPEN FOR EASTER VISITS Pass Accord Is in Effect on Schedule Despite Fears Reds Might Cancel It BERLIN WALL OPEN FOR EASTER VISITS | By Philip Shabecoffspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/bloomingdale-role-denied-by-truckers-teamsters-deny-assisting-store.html | Bloomingdale Role Denied by Truckers TEAMSTERS DENY ASSISTING STORE | By Martin Gansberg | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/bonds-prices-of-convertible-issues-rise-on-big-board-on-the-heels.html | Bonds Prices of Convertible Issues Rise on Big Board on the Heels of Stocks Gains TREASURYS FIRM IN QUIET TRADING | By John H Allan | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/bowles-invites-asian-ideas.html | Bowles Invites Asian Ideas | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/bridge-italys-world-champions-will-play-in-buenos-aires.html | Bridge Italys World Champions Will Play in Buenos Aires | By Alan Truscott | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/britains-budget-second-thoughts-londons-financial-district-fears.html | BRITAINS BUDGET SECOND THOUGHTS Londons Financial District Fears for Effect on Profits BRITAINS BUDGET SECOND THOUGHTS | By Clyde H Farnsworthspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/british-reserve-judgment.html | British Reserve Judgment | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/budget-deadlock-is-still-unbroken-legislature-fails-to-make-any.html | BUDGET DEADLOCK IS STILL UNBROKEN Legislature Fails to Make Any Progress in Debates | By Sydney H Schanberg | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/california-urged-to-ban-extremism-attorney-general-calls-hate.html | CALIFORNIA URGED TO BAN EXTREMISM Attorney General Calls Hate Groups Threat to Peace | By Gladwin Hill | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/campaign-panel-rebukes-kennedy-fair-practice-unit-finds-all-parties.html | CAMPAIGN PANEL REBUKES KENNEDY Fair Practice Unit Finds All Parties Hurt Over Keating Atom TestBan Dispute | By Peter Kihss | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/canada-questions-water-proposal-parley-is-told-that-sharing-must.html | CANADA QUESTIONS WATER PROPOSAL Parley Is Told That Sharing Must Not Help US Alone | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/catholic-editor-chides-hierarchy-charges-supremacy-over-laity-in.html | CATHOLIC EDITOR CHIDES HIERARCHY Charges Supremacy Over Laity in Secular Affairs | By Ms Handler | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/chicago-university-to-mark-its-75th-anniversary-in-66.html | Chicago University to Mark Its 75th Anniversary in 66 | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/chile-reshaping-her-vast-south-industry-moving-patagonia-into-the.html | CHILE RESHAPING HER VAST SOUTH Industry Moving Patagonia Into the Modern Era | By Henry Raymontspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/china-bars-un-role.html | China Bars UN Role | 1935 by the Globe and Mail | RE0000622396 | 1993-05-05 | B00000181270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/citroen-to-absorb-panhard-of-france.html | CITROEN TO ABSORB PANHARD OF FRANCE | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/coercion-appeal-of-convict-denied-judge-rules-that-confession-of.html | COERCION APPEAL OF CONVICT DENIED Judge Rules That Confession of Coleman Was Voluntary | By Sidney E Zion | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/commuters-calm-over-lines-fate-most-refuse-to-believe-the-railroads.html | COMMUTERS CALM OVER LINES FATE Most Refuse to Believe the Railroads Will Close | By John Sibley | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/congo-army-using-big-stock-of-guns-abandoned-by-rebels-fleeing.html | Congo Army Using Big Stock Of Guns Abandoned by Rebels Fleeing Forces in Northeast Leave Mortars Cannons and Submachine Guns | By Joseph Lelyveld | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/congress-may-act-on-jews-in-soviet.html | CONGRESS MAY ACT ON JEWS IN SOVIET | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/contents-of-note-disclosed.html | Contents of Note Disclosed | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/critic-at-large-new-biography-of-the-lunts-illustrates-that-actors.html | Critic at Large New Biography of the Lunts Illustrates That Actors if Provincial Are Golden | By Brooks Atkinson | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/daughter-to-the-ingehartsi.html | Daughter to the IngehartsI | Special to The Nev York Tunes i | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/dealers-await-offering-by-city-125-million-issue-may-shake-lagging.html | DEALERS AWAIT OFFERING BY CITY 125 Million Issue May Shake Lagging Market | By Robert Frost | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/death-toll-is-239-after-tornadoes-strike-midwest-2500-are-injured.html | DEATH TOLL IS 239 AFTER TORNADOES STRIKE MIDWEST 2500 Are Injured in the 6 States Hit  Damage Will Run to Many Millions | By United Press International | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/di-carlo-to-fight-newsstand-smut-moves-to-halt-displays-and-sales.html | DI CARLO TO FIGHT NEWSSTAND SMUT Moves to Halt Displays and Sales to Those Under 16 | By Morris Kaplan | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/diamand-will-head-edinburgh-festival.html | DIAMAND WILL HEAD EDINBURGH FESTIVAL | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/donohue-of-power-memorial-signs-as-head-basketball-coach-of-holy.html | Donohue of Power Memorial Signs as Head Basketball Coach of Holy Cross COLLEGE DENIES LINK TO ALCINDOR | By Michael Strauss | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/dr-samuel-s-fern.html | DR SAMUEL S FERN | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/du-pont-outlines-strides-in-sales-companys-president-cites-an.html | DU PONT OUTLINES STRIDES IN SALES Companys President Cites an Upturn in Its Volume for the First Quarter | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000622396 | 1993-05-05 | B00000181270 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/exchange-nominates-new-board-chairman-exghange-names-board-chairman.html | Exchange Nominates New Board Chairman EXGHANGE NAMES BOARD CHAIRMAN | By Vartanig G Vartan | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/fairleigh-routs-post-135-on-12-hits-for-5th-triumph.html | Fairleigh Routs Post 135 On 12 Hits for 5th Triumph | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/flood-closes-museum-of-natural-history-for-a-day-broken-water-main.html | Flood Closes Museum of Natural History for a Day Broken Water Main Swamps Basements | By William Borders | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/frank-martinuzzi-retired-professor.html | FRANK MARTINUZZI RETIRED PROFESSOR | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/furniture-enhances-museum-exhibit.html | Furniture Enhances Museum Exhibit | By Sanka Knox | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/george-a-mfarland.html | GEORGE A MFARLAND | Special to Tile Nw York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/growth-of-canadian-economy-reduces-deficit-to-83-million-finance.html | Growth of Canadian Economy Reduces Deficit to 83 Million Finance Chief Had Predicted Figure of 455 Million  Farther Gains Seen | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/guianan-urges-remigration.html | Guianan Urges Remigration | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/hanoi-and-peking-bar-britons-visit-for-vietnam-talk-gordon-walker.html | HANOI AND PEKING BAR BRITONS VISIT FOR VIETNAM TALK Gordon Walker Unwelcome Chinese Radio Says Rejections Received LONDON IS DISAPPOINTED Notes Viewed as Indication the North Vietnamese Are Firmly in Chinas Camp HANOI AND PEKING BAR BRITONS VISIT | By Anthony Lewisspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/hearing-started-on-fein-retrial-conflicting-testimony-from.html | HEARING STARTED ON FEIN RETRIAL Conflicting Testimony From Witnesses Is Heard | By Edith Evans Asbury | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/house-panel-hails-antipoverty-efforts-house-panel-hails-antipoverty.html | House Panel Hails Antipoverty Efforts House Panel Hails Antipoverty Drive | By Marjorie Hunterspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/imiss-bowditch-i-smith-graduate-will-be-married-betrothed-to.html | IMiss Bowditch I Smith Graduate Will Be Married Betrothed to Frederic S Orcult Jr Fellow Graduate Student | Special to The Nw York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/in-the-nation-one-chance-left-to-cry-whoa.html | In The Nation One Chance Left to Cry Whoa | By Arthur Krock | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/india-ends-nepal-postal-aid.html | India Ends Nepal Postal Aid | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/indiana-town-starts-to-dig-out-nine-dead-in-94trailer-camp.html | Indiana Town Starts to Dig Out Nine Dead in 94Trailer Camp | By Austin C Wehrwein | RE0000622396 | 1993-05-05 | B00000181270 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/javits-and-reid-ask-compromise-on-the-new-haven-they-seek-agreement.html | JAVITS AND REID ASK COMPROMISE ON THE NEW HAVEN They Seek Agreement on State Subsidy to Line as ICC Hearing Opens Compromise on New Haven Aid Urged | By Richard Witkin | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/jersey-passes-districting-plan-senate-will-have-29-members.html | Jersey Passes Districting Plan Senate Will Have 29 Members | By Walter H Waggoner | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/judge-reverses-conviction-of-3-li-core-members.html | Judge Reverses Conviction Of 3 LI CORE Members | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/machinists-union-faces-strike-by-office-clerks.html | Machinists Union Faces Strike by Office Clerks | By John D Pomfret | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/mahoney-is-named-to-thruway-board-approved-by-senate.html | Mahoney Is Named To Thruway Board Approved by Senate | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/meadow-skipper-draws-no-3-post.html | Meadow Skipper Draws No 3 Post | By Louis Effratspecial to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/mehta-paves-way-for-music-center-los-angeles-philharmonic-conductor.html | MEHTA PAVES WAY FOR MUSIC CENTER Los Angeles Philharmonic Conductor Aids New Hall | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/memorial-is-dedicated-to-roosevelt-in-capital-family-and-friends.html | Memorial Is Dedicated to Roosevelt in Capital Family and Friends Are Present for Simple Tribute | By Nan Robertson | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/menzies-denies-views-differ.html | Menzies Denies Views Differ | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/mets-lose-4th-opener-in-row-as-dodgers-win-6-to-1-before-37999-here.html | Mets Lose 4th Opener in Row as Dodgers Win 6 to 1 Before 37999 Here DRYSDALE YIELDS 4 HITS AND 1 WALK | By Leonard Koppett | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/microwave-ovens-win-acceptance-in-restaurants.html | Microwave Ovens Win Acceptance in Restaurants | By Jean Hewitt | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/miss-antonia-schust-bride-of-peter-zegras.html | Miss Antonia Schust Bride of Peter Zegras | Scial to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/miss-harrison-engaged-to-wed-eric-hasselman-michigan-graduate-and.html | Miss Harrison Engaged to Wed Eric Hasselman Michigan Graduate and Aide of Bank Plan Nuptials in August | Special to Th New York Time | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/moscow-is-cautious.html | Moscow Is Cautious | By Henry Tannerspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/moses-j-cherry.html | MOSES J CHERRY | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archiv es/most-prices-climb-on-amercan-list-banff-oil-is-active.html | Most Prices Climb On Amercan List Banff Oil Is Active | By Alexander R Hammer | RE0000622396 | 1993-05-05 | B00000181270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/mother-in-jersey-fights-school-act-faces-a-charge-of-disorder-after.html | MOTHER IN JERSEY FIGHTS SCHOOL ACT Faces a Charge of Disorder After Teaching 2 Children at Home Since 1963 | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/mrs-paul-d-key.html | MRS PAUl D KEY | pccia to Tle New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/music-philadelphians-play-bruckner-5th-symphony-heard-at-carnegie.html | Music Philadelphians Play Bruckner 5th Symphony Heard at Carnegie Hall Work of Eloquence Is Led by Ormandy | By Raymond Ericson | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/natural-origin-indicated.html | Natural Origin Indicated | By Walter Sullivan | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/new-chief-of-cia.html | New Chief of CIA | William Francis Raborn JrSpecial to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/new-life-in-neverland-hollywood-on-the-upbeat-with-a-verve-that.html | New Life in Neverland Hollywood on the Upbeat With a Verve That Recalls the High Times of Old | By Peter Bartspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/new-page-takes-aqueduct-sprint-favorite-scores-by-a-head-over-221.html | NEW PAGE TAKES AQUEDUCT SPRINT Favorite Scores by a Head Over 221 The Clown | By Joe Nichols | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/news-of-realty-5-floors-leased-dataprocessing-concern-to-move-to.html | NEWS OF REALTY 5 FLOORS LEASED DataProcessing Concern to Move to 820 2d Ave | By Thomas W Ennis | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/nicklaus-comes-back-down-to-earth-at-12500-feet.html | Nicklaus Comes Back Down to Earth at 12500 Feet | By Lincoln A Werden | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/observer-adieu-old-mr-muscles.html | Observer Adieu Old Mr Muscles | By Russell Baker | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/oceanic-reaches-port-in-halifax-passengers-happy-as-italian-liner.html | OCEANIC REACHES PORT IN HALIFAX Passengers Happy as Italian Liner Prepares to Dock | By Virginia Lee Warren | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/oconnor-dubrul.html | OConnor  DuBrul | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/pakistan-claims-2-tanks.html | Pakistan Claims 2 Tanks | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/papp-disagrees-with-fund-study-view-of-neighborhood-tour-termed.html | PAPP DISAGREES WITH FUND STUDY View of Neighborhood Tour Termed Inadequate | By Richard F Shepard | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/plan-to-ease-laws-on-nazis-is-scored.html | PLAN TO EASE LAWS ON NAZIS IS SCORED | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/poles-shelve-visit-of-planner-to-us.html | POLES SHELVE VISIT OF PLANNER TO US | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/profit-and-sales-of-rca-hit-peak-income-rises-to-25-million-in.html | PROFIT AND SALES OF RCA HIT PEAK Income Rises to 25 Million in First Three Months | By Gene Smith | RE0000622396 | 1993-05-05 | B00000181270 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/r-o-hommel-to-marry-miss-louise-margules.html | R O Hommel to Marry Miss Louise Margules | SPECIAL TOP THE NEW TOPUS | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/raborn-regarded-highly-in-capital-he-has-enjoyed-good-ties-with.html | RABORN REGARDED HIGHLY IN CAPITAL He Has Enjoyed Good Ties With Congress in Past | By Jack Raymond | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/rail-labor-talks-reopen-in-capital-final-issue-in-workrules-dispute.html | RAIL LABOR TALKS REOPEN IN CAPITAL Final Issue in WorkRules Dispute to Be Resolved | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/rates-for-treasury-bills-show-slight-drop-at-weekly-auction.html | Rates for Treasury Bills Show Slight Drop at Weekly Auction | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/reeb-companions-testify-in-selma-appear-before-grand-jury-weighing.html | REEB COMPANIONS TESTIFY IN SELMA Appear Before Grand Jury Weighing Fatal Beating | By Fred P Grahamspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/rendel-of-times-honored.html | Rendel of Times Honored | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/repertory-group-to-retain-prices-lower-scale-preferred-say-theaters.html | REPERTORY GROUP TO RETAIN PRICES Lower Scale Preferred Say Theaters New Directors | By Louis Calta | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/robert-w-hahnlen.html | ROBERT W HAHNLEN | al to The New YGrk Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/saigon-catholics-fearful-of-buddhist-army-purge-saigon-catholics.html | Saigon Catholics Fearful Of Buddhist Army Purge Saigon Catholics Are Fearful Of Army Purge by Buddhists | By Jack Langguth | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/sales-gain-sighted-by-ford-of-canada-ford-of-canada-forecasts-gains.html | Sales Gain Sighted By Ford of Canada FORD OF CANADA FORECASTS GAINS | By John M Lee | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/salk-receives-thanks-of-nation-for-triumph-of-polio-vaccine.html | Salk Receives Thanks of Nation For Triumph of Polio Vaccine Congress Leads in Tribute on 10th Anniversary of US Approval of Preventive | By Evert Clarkspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/sandman-m-gop-contest-for-governorship-in-jersey.html | Sandman m GOP Contest For Governorship in Jersey | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/scarf-hats-heading-for-easter-parade.html | Scarf Hats Heading For Easter Parade | By Patricia Peterson | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/second-group-plans-test-of-school-bill.html | SECOND GROUP PLANS TEST OF SCHOOL BILL | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/seton-hall-is-winner.html | Seton Hall Is Winner | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/shastri-is-firm-on-border-claim-says-pakistan-must-give-up-post-in.html | SHASTRI IS FIRM ON BORDER CLAIM Says Pakistan Must Give Up Post in Rann of Cutch | By Thomas F Brady | RE0000622396 | 1993-05-05 | B00000181270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/sidelights-a-bank-detective-of-lincolniana.html | Sidelights A Bank Detective Of Lincolniana | RICHARD PHALON | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/skiwear-report-conditions-are-excellent-industry-is-waxing-wares.html | SkiWear Report Conditions Are Excellent Industry Is Waxing Wares for Uphill Trek in Sales | By Isadore Barmash | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/socialist-chief-in-italy-sees-pope-nenni-at-vatican-for-an-hour.html | SOCIALIST CHIEF IN ITALY SEES POPE Nenni at Vatican for an Hour  Visit Said to Be First by Major Figure of Party Italian Socialist Leader Meets Pope for Hour in Historic Visit | By Robert C Dotyspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/some-senators-lose-others-delight-president-johnson-almost-too-busy.html | Some Senators Lose Others Delight President Johnson Almost Too Busy a Host to Note Victory by Red Sox Home Clubs Defeat Fails to Spoil His Day at the Game | By Charles Mohrspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/southern-rhodesia-draws-objection.html | SOUTHERN RHODESIA DRAWS OBJECTION | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/spains-economic-progress-noted.html | Spains Economic Progress Noted | BENJAMIN WELLES | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/speed-is-sought-on-a-cocoa-pact-nigeria-official-asks-board-at-un.html | SPEED IS SOUGHT ON A COCOA PACT Nigeria Official Asks Board at UN to Aid Market | By Kathleen McLaughlin | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/sports-of-the-times-the-mets-resume-operations.html | Sports of The Times The Mets Resume Operations | By Arthur Daley | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/standards-on-car-exhaust-wanted.html | Standards on Car Exhaust Wanted | SEYMOUR HALPERN Member of Congress Sixth District New York | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/stardust-is-class-b-victor-in-race-to-montego-bay.html | Stardust Is Class B Victor In Race to Montego Bay | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/stevenson-gets-roosevelt-honor-boyhood-friends-on-stage-at-memorial.html | STEVENSON GETS ROOSEVELT HONOR Boyhood Friends on Stage at Memorial Dinner | By Philip Benjamin | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/stock-averages-reach-new-highs-blue-chips-gain.html | STOCK AVERAGES REACH NEW HIGHS BLUE CHIPS GAIN | By Jh Carmical | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/surcharges-called-a-danger-to-trade.html | Surcharges Called a Danger to Trade | By Edward A Morrow | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/symphony-by-ives-to-get-premiere-stokowski-will-lead-fourth-written.html | SYMPHONY BY IVES TO GET PREMIERE Stokowski Will Lead Fourth Written 49 Years Ago | By Theodore Strongin | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/taxes-and-separation-plight-of-the-deserted-wife-can-make-figuring.html | Taxes and Separation Plight of the Deserted Wife Can Make Figuring Deductions a Puzzling Task | By Robert Metz | RE0000622396 | 1993-05-05 | B00000181270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/tear-gas-sales.html | Tear Gas Sales | EDMUND A WARNER President Lake Erie Chemical Company Division | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/the-manysplendored-mind-of-hl-mencken.html | The ManySplendored Mind of HL Mencken | By Charles Poore | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/the-theater-wet-paint-eagertoplease-revue-opens-at-renata.html | The Theater Wet Paint EagertoPlease Revue Opens at Renata | By Lewis Funke | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/theater-ad-absurdum-mets-again-star-as-fortunes-fools.html | Theater Ad Absurdum Mets Again Star as Fortunes Fools | By Howard Taubman | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/thomas-f-maloney.html | THOMAS F MALONEY | pecial to Tile New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/tires-are-slashed-on-40-school-buses-pupils-get-day-off.html | Tires Are Slashed On 40 School Buses Pupils Get Day Off | Special To The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/tokyo-honors-a-celebrated-dog-shinto-ceremony-at-monument-salutes.html | Tokyo Honors a Celebrated Dog Shinto Ceremony at Monument Salutes Beloved Hachiko | By Robert Trumbullspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/trantinos-conviction-upheld.html | Trantinos Conviction Upheld | Special to The New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/tv-memories-of-president-roosevelt-cbs-network-offers-halfhour.html | TV Memories of President Roosevelt CBS Network Offers HalfHour Program | By Jack Gould | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/us-urged-to-unify-regulation-of-banks-single-us-panel-for-banks.html | US Urged to Unify Regulation of Banks SINGLE US PANEL FOR BANKS URGED | By Eileen Shanahan | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/vietcong-tax-rises-reported-to-be-stirring-peasants-anger.html | Vietcong Tax Rises Reported to Be Stirring Peasants Anger | By Seymour Toppingspecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/war-veterans-needs.html | War Veterans Needs | MAURICE GHERMAN Commander Jewish War Veterans of the USA Department of New York | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/whitmore-trial-in-slaying-opens-confession-conceded-to-be.html | WHITMORE TRIAL IN SLAYING OPENS Confession Conceded to Be Prosecutions Mainstay | By David Anderson | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/william-w-wacht-dead-at-66-sued-for-higher-golf-handicap.html | William W Wacht Dead at 66 Sued for Higher Golf Handicap | SpcciM to Tile New Y3rk Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/wnbctv-to-modify-format-to-give-1-12hour-news-package.html | WNBCTV to Modify Format To Give 1 12Hour News Package | By Val Adams | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/woman-has-a-busy-life-as-duenna.html | Woman Has A Busy Life As Duenna | By Angela Taylor | RE0000622396 | 1993-05-05 | B00000181270 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/wood-field-and-stream-some-books-worth-looking-into.html | Wood Field and Stream Some Books Worth Looking Into | By Oscar Godbout | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/yanks-make-5-errors-and-lose-opener-to-twins-54-in-11-innings.html | Yanks Make 5 Errors and Lose Opener to Twins 54 in 11 Innings BASESFILLED HIT BY TOVAR DECIDES 4 Players Taken to Park by Helicopter to Avert Flood  Todays Game Is Off | By Joseph Dursospecial To the New York Times | RE0000622396 | 1993-05-05 | B00000181270 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/-peyton-place-tv-serial-enriching-yale-coffers-universitys-stock-in.html | Peyton Place TV Serial Enriching Yale Coffers Universitys Stock in ABC Rises in Value as Ratings for Network Increase | By Jack Gould | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/100-years-ago-tonight-the-tragedy-at-fords-theater-parallels-are.html | 100 Years Ago Tonight The Tragedy at Fords Theater Parallels Are Noted in Lincolns Death and Kennedys 100 Years Ago Today Lincoln Assassinated at Fords Theater in the Capital PARALLELS NOTED IN KENNEDY DEATH Both Presidents Were Shot From Behind and in the Presence of Wives | By Homer Bigart | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/125million-issue-is-placed-by-city-829-of-bonds-are-sold-by-first.html | 125MILLION ISSUE IS PLACED BY CITY 829 of Bonds Are Sold by First National Group MUNICIPAL ISSUES SOLD AND SLATED | By Robert Frost | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/13-campus-papers-lose-cuba-appeal-us-bars-easter-vacation-trip-by.html | 13 CAMPUS PAPERS LOSE CUBA APPEAL US Bars Easter Vacation Trip by Student Newsmen | By Peter Khiss | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/3-marietta-eights-beat-iona-crews.html | 3 MARIETTA EIGHTS BEAT IONA CREWS | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/4state-subsidy-to-the-new-haven-urged-by-dempsey-icc-hearing-gets.html | 4STATE SUBSIDY TO THE NEW HAVEN URGED BY DEMPSEY ICC Hearing Gets His Plan Seeking 115 Million to Save Commuter Runs | By Richard Witkin | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/action-due-today-lower-house-clears-measure-82-to-67-bars.html | ACTION DUE TODAY Lower House Clears Measure 82 to 67 Bars Substitute ASSEMBLY VOTES 2 SALES TAX BILL | By Douglas Robinsonspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/advertisingcatch-a-marlin-at-the-morosco.html | AdvertisingCatch a Marlin at the Morosco | By Walter Carlson | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/agva-hires-chief-of-union-inquiry-investigator-into-racket-ties.html | AGVA HIRES CHIEF OF UNION INQUIRY Investigator Into Racket Ties Gets Performers Post | By Robert E Tomasson | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/air-force-will-fly-2-used-gemini-craft.html | AIR FORCE WILL FLY 2 USED GEMINI CRAFT | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/alabama-indicts-3-in-reeb-killing-selma-men-face-trial-for-murder.html | ALABAMA INDICTS 3 IN REEB KILLING Selma Men Face Trial for Murder in Fall  Judge Scores Rights Groups | By Fred P Graham | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/alfred-er-sonntag-lubricant-producer.html | ALFRED Er SONNTAG LUBRICANT PRODUCER | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/algerians-call-on-chinese-to-cease-attacks-on-soviet.html | Algerians Call on Chinese To Cease Attacks on Soviet | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/assembly-votes-heat-round-the-clock-for-multiple-dwellings.html | Assembly Votes Heat Round the Clock for Multiple Dwellings | By Ronald Sullivanspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/aussie-trainer-leads-horse-to-water-and-both-go-for-swim-plunge-in.html | Aussie Trainer Leads Horse to Water and Both Go for Swim Plunge in Motel Pool Held Good for Pacer and Publicity Too | By Louis Effrat | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/auto-speed-talks-sought-by-connor-commerce-head-planning-to-confer.html | AUTO SPEED TALKS SOUGHT BY CONNOR Commerce Head Planning to Confer With Industry on Future Highway Safety | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/ballet-coast-visitors-san-francisco-group-begins-weeks-stay.html | Ballet Coast Visitors San Francisco Group Begins Weeks Stay | By Allen Hughes | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/black-and-thant-consult.html | Black and Thant Consult | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/body-of-princess-15thcentury-bride-ordered-reburied.html | Body of Princess 15thCentury Bride Ordered Reburied | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/bonds-convertible-issues-continue-to-advance-as-stock-indexes-set.html | Bonds Convertible Issues Continue to Advance as Stock Indexes Set Highs Again GAINS OF A POINT ARE WIDESPREAD | By John H Allan | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/boxholders-stage-run-on-looted-bank.html | BOXHOLDERS STAGE RUN ON LOOTED BANK | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/bridge-meredith-is-left-450000-for-activities-as-a-player.html | Bridge Meredith Is Left 450000 For Activities as a Player | By Alan Truscott | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/bridgeport-beats-adelphi.html | Bridgeport Beats Adelphi | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/british-trade-gap-widens-in-month-recovery-cited-despite-the-sharp.html | BRITISH TRADE GAP WIDENS IN MONTH Recovery Cited Despite the Sharp Import Gain BRITISH TRADE GAP WIDENS IN MONTH | By Clyde H Farnsworthspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/budget-delay-costs-city-10000-a-day-state-budget-lag-is-costly-to.html | Budget Delay Costs City 10000 a Day STATE BUDGET LAG IS COSTLY TO CITY | By Charles G Bennett | RE0000622395 | 1993-05-05 | B00000181269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/bundesbank-raises-its-gold-holdings.html | BUNDESBANK RAISES ITS GOLD HOLDINGS | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/buses-are-denied-for-handicapped-transit-authority-drivers-refuse.html | BUSES ARE DENIED FOR HANDICAPPED Transit Authority Drivers Refuse School Service | By Leonard Buder | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/c-foster-brown-jr.html | C FOSTER BROWN JR | Special to The Nev York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/canadian-rejects-twoculture-idea-albertan-stresses-nations-wide.html | CANADIAN REJECTS TWOCULTURE IDEA Albertan Stresses Nations Wide Ethnic Variety | By Jay Walzspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/cigarette-study-draws-rebuttal-us-data-again-challenged-by-philip.html | CIGARETTE STUDY DRAWS REBUTTAL US Data Again Challenged by Philip Morris  But It Acknowledges Problem CIGARETTE STUDY DRAWS REBUTTAL | By Robert E Bedingfieldspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/circuss-instant-cages-speed-animals.html | Circuss Instant Cages Speed Animals | By Irving Spiegel | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/civil-war-not-invasion.html | Civil War Not Invasion | STAUGHTON LYND Assistant Professor of History Yale University New Haven | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/commodities-prices-of-silver-futures-mixed-in-session-marked-by.html | Commodities Prices of Silver Futures Mixed in Session Marked by Heavy Demand TREASURY ACTION ON SUPPLIES SEEN | By James J Nagle | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/composer-group-unveils-its-work-concert-gives-each-number-its-new.html | COMPOSER GROUP UNVEILS ITS WORK Concert Gives Each Number Its New York Premiere | THEODORE STRONGIN | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/connecticut-bank-robbed.html | Connecticut Bank Robbed | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/cuba-speculates-anew-on-guevara-he-is-not-a-participant-in-parley.html | CUBA SPECULATES ANEW ON GUEVARA He Is Not a Participant in Parley With Russians | By Paul Hofmann | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/disability-plan-voted-by-house-amendment-to-constitution-covers-an.html | DISABILITY PLAN VOTED BY HOUSE Amendment to Constitution Covers an Ailing President  Senate Bill Differs DISABILITY PLAN VOTED BY HOUSE | By Tom Wickerspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/disarmament-commission-at-un-to-meet-this-month.html | Disarmament Commission At UN to Meet This Month | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/disguises-cost-patterson-3000-annually-fighter-determined-to-mask.html | Disguises Cost Patterson 3000 Annually Fighter Determined to Mask Fame and Shame | By Gay Talesespecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/dr-stanley-e-hart.html | DR STANLEY E HART | Special to The New York Tmes | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/eder-rogers.html | Eder  Rogers | Special to The New York Tlms | RE0000622395 | 1993-05-05 | B00000181269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/eleanor-street-past-ryrt_-sto-creator-of-widely-ouht.html | ELEANOR STREET PAST RYRT STO Creator of Widely ouht | Specilal thj the New york tioems | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/end-papers.html | End Papers | GEORGE HORNE | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/essay-is-adopted-by-time-magazine-new-format-is-intended-to-allow.html | ESSAY IS ADOPTED BY TIME MAGAZINE New Format Is Intended to Allow for Reflection | By Raymond H Anderson | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/evelyn-d-myers-engaged-to-wed-james-c-taylor-60-debutante-fiancee.html | Evelyn D Myers Engaged to Wed James C Taylor  60 Debutante Fiancee of a Yale AlumnusSeptember Nuptials | Speclal to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/export-lag-tied-to-plan.html | Export Lag Tied to Plan | By Eileen Shanahanspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/fade-out-decides-to-do-just-that-miss-burnetts-pregnancy-brings.html | FADE OUT DECIDES TO DO JUST THAT Miss Burnetts Pregnancy Brings Notice of Closing | By Louis Calta | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/farrell-to-train-as-quartermiler-will-work-on-880-titles-defence-in.html | FARRELL TO TRAIN AS QUARTERMILER Will Work on 880 Titles Defence in Shorter Races | By Frank Litsky | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/flood-in-st-paul-engulfs-airport-thousands-work-on-dikes-johnson-to.html | FLOOD IN ST PAUL ENGULFS AIRPORT Thousands Work on Dikes  Johnson to Tour Midwest | By United Press International | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/foes-of-steingut-in-brooklyn-seek-unity-talks-minority-group-ends.html | Foes of Steingut in Brooklyn Seek Unity Talks Minority Group Ends Boycott of Executive Meeting | By Martin Tolchin | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/foley-square-complex.html | Foley Square Complex | NATHAN R GINSBURG AIA Vice President Chairman of Civic Center Committee Architects Council of New York City New York | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/fordham-downs-yale-nine-2-to-1-2-eli-errors-contribute-to-winning.html | FORDHAM DOWNS YALE NINE 2 TO 1 2 Eli Errors Contribute to Winning Run in 7th | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/foreign-affairs-an-afroamerican-paradox.html | Foreign Affairs An AfroAmerican Paradox | By Cl Sulzberger | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/frederick-l-smith.html | FREDERICK L SMITH | Special to The New York Ttmes | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/freedom-house-honors-truman-anniversaries-of-both-are-marked-warren.html | FREEDOM HOUSE HONORS TRUMAN Anniversaries of Both Are Marked  Warren Speaks | By William E Farrell | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/freeman-exhorts-farmers-to-support-johnson-program.html | Freeman Exhorts Farmers to Support Johnson Program | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/french-chateaux-taking-boarders-noblemen-look-to-guests-to-help.html | FRENCH CHATEAUX TAKING BOARDERS Noblemen Look to Guests to Help Meet Rising Costs | By Henry Kammspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/game-with-twins-shakes-yankees-keane-howard-agree-that-team-played.html | GAME WITH TWINS SHAKES YANKEES Keane Howard Agree That Team Played Terribly | By Joseph Dursospecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/gop-scores-head-of-illinois-fepc-panel-bars-reappointment-after.html | GOP SCORES HEAD OF ILLINOIS FEPC Panel Bars Reappointment After Motorola Dispute | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/grammys-given-for-top-records-armstrong-bernstein-and-boston.html | GRAMMYS GIVEN FOR TOP RECORDS Armstrong Bernstein and Boston Symphony Honored | By Albert Ashforth | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/guilden-roth-get-20-store-holding-guilden-and-roth-hold-20-of-best.html | Guilden Roth Get 20 Store Holding GUILDEN AND ROTH HOLD 20 OF BEST | By Isadore Barmash | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hamsters-bred-for-laboratory-suffer-congestive-heart-failure.html | Hamsters Bred for Laboratory Suffer Congestive Heart Failure | By John A Osmundsenspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hanoi-proposes-a-plan-for-talks-washington-cool-north-vietnamese.html | HANOI PROPOSES A PLAN FOR TALKS WASHINGTON COOL North Vietnamese Call for Settlement in Line With Program of Vietcong | By Max Frankel | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hanover-seeking-help-in-congress-wants-nullification-of-court.html | HANOVER SEEKING HELP IN CONGRESS Wants Nullification of Court Ruling on Merger With Manufacturers Trust SENATE BILL ENDORSED Legislation Would Exempt Banks From the US Antitrust Regulations Manufacturers Hanover Seeks Help in Congress Over Merger | By Edward Cowan | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/harlem-renewal-starts-officially-city-hall-ceremony-opens-59.html | HARLEM RENEWAL STARTS OFFICIALLY City Hall Ceremony Opens 59 Million Experiment in Tenement Renovation | By Samuel Kaplan | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hazard-for-lawyers-contesting-confessions-before-trial-turns-out-to.html | Hazard for Lawyers Contesting Confessions Before Trial Turns Out to Involve a Big Risk | By Sidney E Zion | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hofstra-u-establishes-new-school-of-business.html | Hofstra U Establishes New School of Business | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hotel-rooms-turn-frilly-to-lure-women-guests.html | Hotel Rooms Turn Frilly To Lure Women Guests | By Lisa Hammel | RE0000622395 | 1993-05-05 | B00000181269 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hungarians-hail-lukacs-at-80-scholar-leads-red-progressives.html | Hungarians Hail Lukacs at 80 Scholar Leads Red Progressives Professor Forced to Recant in Stalins Era Stresses Humanism in Marx | By David Binderspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/ilan-rogoff-offers-debut-piano-recital.html | ILAN ROGOFF OFFERS DEBUT PIANO RECITAL | HOWARD KLEIN | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/jersey-to-smother-garbagepeat-fires-on-rte-3-meadows.html | Jersey to Smother GarbagePeat Fires On Rte 3 Meadows | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/jets-road-games-to-be-shown-in-color-here-by-wnbctv.html | Jets Road Games to Be Shown In Color Here by WNBCTV | By Val Adams | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/johnson-to-call-summer-parleys-education-beauty-health-and-rights.html | JOHNSON TO CALL SUMMER PARLEYS Education Beauty Health and Rights to Be Topics | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/johnson-to-tour-stricken-states-will-inspect-tornado-and-flood.html | JOHNSON TO TOUR STRICKEN STATES Will Inspect Tornado and Flood Damage Today | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/joint-facilities-may-ease-water-shortage-in-rockland.html | Joint Facilities May Ease Water Shortage in Rockland | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/justice-unit-clears-ge-to-buy-2-plants-of-landers-frary-companies.html | Justice Unit Clears GE to Buy 2 Plants Of Landers Frary COMPANIES PLAN SALES MERGERS | By Clare Reckert | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/kings-point-wins-in-13th.html | Kings Point Wins in 13th | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/labor-defeated-in-house-of-lords-power-to-delay-may-bring-attack-by.html | LABOR DEFEATED IN HOUSE OF LORDS Power to Delay May Bring Attack by Wilson | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/last-honor-paid-oardinal-meyer-chicagocathedrai-thronged-for.html | LAST HONOR PAID OARDINAL MEYER ChicagoCathedrai Thronged for Prelates Requiem | Specl to Tile New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/lemass-will-form-irish-government.html | LEMASS WILL FORM IRISH GOVERNMENT | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/london-replies-to-peking.html | London Replies To Peking | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/london-the-british-turn-slowly-to-the-future.html | London The British Turn Slowly to the Future | By James Reston | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/lucile-r-marshall.html | LUCILE R MARSHALL | Speciat to The New York Tlmcs | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/macapagal-bars-sukarno-bid.html | Macapagal Bars Sukarno Bid | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/mayor-and-trustees-of-croton-abolish-pay.html | Mayor and Trustees Of Croton Abolish Pay | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/mcmillens-clients-noted-for-taste-and-wealth-a-conservative-luxury.html | McMillens Clients Noted for Taste and Wealth A Conservative Luxury Is Reflected in Interiors | By Virginia Lee Warren | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/mcnamara-fennelln.html | McNamara  FennellN | Special to The New York Ttmu | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/medical-care-of-lama.html | Medical Care of Lama | J ROBERT BUCHANAN MD Associate Dean Cornell University Medical College New York | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/medicare-will-cut-drug-prices-and-curb-brands-official-says.html | Medicare Will Cut Drug Prices And Curb Brands Official Says | By Elizabeth M Fowler | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/menzies-sets-talk-in-us-on-trade-menzies-planning-visit-to-us-to.html | Menzies Sets Talk In US on Trade Menzies Planning Visit to US To Discuss American Trade | By Tillman Durdin | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/miss-phyllis-vogelhut-betrothed-to-engineer.html | Miss Phyllis Vogelhut Betrothed to Engineer | SPECIALTOTHENEWYORKTIMES | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/morhouse-is-firm-on-track-inquiry-aide-says-he-will-appear-but-will.html | MORHOUSE IS FIRM ON TRACK INQUIRY Aide Says He Will Appear but Will Not Testify | By Jack Roth | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/mrs-charles-knowles.html | MRS CHARLES KNOWLES | Special to the New Yorl Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/mrs-joseph-r-swan-83-dead-was-a-trustee-oi-two-colleges.html | Mrs Joseph R Swan 83 Dead Was a Trustee oi Two Colleges | Special to ThgNew York Tlm | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/music-henzes-heritage-tie-to-strauss-shown-in-carnegie-concert.html | Music Henzes Heritage Tie to Strauss Shown in Carnegie Concert | By Raymond Ericson | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/negro-church-burns-in-mississippi-town.html | NEGRO CHURCH BURNS IN MISSISSIPPI TOWN | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/new-cup-put-up-for-tennis-pros-newport-casino-tourney-will-use-van.html | NEW CUP PUT UP FOR TENNIS PROS Newport Casino Tourney Will Use Van Alen Scoring | By Allison Danzig | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/new-ship-to-get-aluminum-hull-united-tanker-and-reynolds-announce.html | NEW SHIP TO GET ALUMINUM HULL United Tanker and Reynolds Announce Plans for Vessel | By Edward A Morrow | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/news-of-realty-7acre-plot-sold-uptown-site-and-warehouse-acquired.html | NEWS OF REALTY 7ACRE PLOT SOLD Uptown Site and Warehouse Acquired by Investors | By Fancis X Clines | RE0000622395 | 1993-05-05 | B00000181269 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/paris-again-checks-move-toward-unity.html | PARIS AGAIN CHECKS MOVE TOWARD UNITY | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/parisian-fulfilling-a-dream-her-own-life-is-inspiration-for.html | Parisian Fulfilling a Dream Her Own Life Is Inspiration For Designer | By Gloria Emerson | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/parley-resumed-at-bloomingdale-struck-store-and-union-reopen.html | PARLEY RESUMED AT BLOOMINGDALE Struck Store and Union Reopen Contract Talks | By Martin Gansberg | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/partner-on-the-potomac-era-of-good-feeling-between-business-and.html | Partner on the Potomac Era of Good Feeling Between Business And Washington Is Credited to Johnson | By Mj Rossant | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/phone-evidence-cited-in-fein-case-witness-tells-of-getting-call.html | PHONE EVIDENCE CITED IN FEIN CASE Witness Tells of Getting Call Prior to Time of Murder | By Edith Evans Asbury | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/pioneer-senate-page-lawrence-wallace-bradford-jr.html | Pioneer Senate Page Lawrence Wallace Bradford Jr | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/plan-to-ban-films-in-flight-decried-proposal-called-reactionary-by.html | PLAN TO BAN FILMS IN FLIGHT DECRIED Proposal Called Reactionary by a Developer of System | By Frederic C Appel | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/poles-find-a-rise-in-antisemitism-youths-are-said-to-reflect.html | POLES FIND A RISE IN ANTISEMITISM Youths Are Said to Reflect Resurgence Since War | By David Halberstamspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/post-office-rues-seizures-of-mail-admits-it-erred-by-turning.html | POST OFFICE RUES SEIZURES OF MAIL Admits It Erred by Turning Letters of Tax Evaders Over to Revenue Unit PAST ACTIONS DEFENDED But Senators Will Seek Law to Prohibit Practice They Say Is Unconstitutional | By Ew Kenworthyspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/poverty-witness-impugns-another-tells-panel-chicagoan-runs-plan-for.html | POVERTY WITNESS IMPUGNS ANOTHER Tells Panel Chicagoan Runs Plan for Benefit of Rich | By Cabell Phillipsspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/rail-merger-called-necessity-for-erie-rail-merger-seen-necessity.html | Rail Merger Called Necessity for Erie Rail Merger Seen Necessity for Erie | By Alexander R Hammer | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/response-by-daley.html | Response by Daley | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/restoration-under-way-at-old-fords-theater.html | Restoration Under Way At Old Fords Theater | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/russians-temper-report-on-space-idea-that-rational-beings-are.html | RUSSIANS TEMPER REPORT ON SPACE Idea That Rational Beings Are Signaling Is Challenged | By Henry Tannerspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/senators-differ-on-aid-formula-fail-to-agree-on-methods-of-altering.html | SENATORS DIFFER ON AID FORMULA Fail to Agree on Methods of Altering Foreign Program | By Felix Belair Jrspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/sidelights-dowjones-gain-heartens-bulls.html | Sidelights DowJones Gain Heartens Bulls | VARTANIG G VARTAN | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/spahn-to-make-debut-today-as-mets-pitcher-if-lefthander-wins-he.html | Spahn to Make Debut Today as Mets Pitcher If LeftHander Wins He Will Set Two Club Records | By Leonard Koppett | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/specialists-in-alienation-searchers-after-god.html | Specialists in Alienation Searchers After God | By Eliot FremontSmith | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/specialists-seek-clue-to-tornado-toll.html | Specialists Seek Clue to Tornado Toll | By Walter Sullivan | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/sports-of-the-times-indoors-and-out.html | Sports of The Times Indoors and Out | By Arthur Daley | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/stanford-fraternity-that-pledged-negro-fights-suspension.html | Stanford Fraternity That Pledged Negro Fights Suspension | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/steel-union-maps-extension-of-pact-delay-of-may-1-strike-call.html | STEEL UNION MAPS EXTENSION OF PACT Delay of May 1 Strike Call Appears a Possibility | By John D Pomfret | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/stock-averages-hit-record-again-market-advances-for-4th-straight.html | STOCK AVERAGES HIT RECORD AGAIN Market Advances for 4th Straight Day as Volume Soars to 669 Million 605 ISSUES RISE 539 DIP Electronics Steels Rails and Aircraft Shares Up  GM at New High STOCK AVERAGES HIT RECORD AGAIN | By Jh Carmical | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/stock-gift-reported-in-windfall-inquiry-windfall-inquiry-told-of.html | Stock Gift Reported In Windfall Inquiry WINDFALL INQUIRY TOLD OF STOCK GIFT | By John M Lee | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/subway-cars-here-to-get-strip-maps-showing-one-route-new-series-of.html | Subway Cars Here To Get Strip Maps Showing One Route New Series of Maps Signs and Schedules Are Designed to Take the Guesswork Out of Subway Travel | By Emanuel Perlmutter | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/sukarno-and-bunker-hold-4th-meeting-in-jakarta.html | Sukarno and Bunker Hold 4th Meeting in Jakarta | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/swedes-offer-comments-on-us-food-and-drink.html | Swedes Offer Comments On US Food and Drink | By Nan Ickeringill | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/t-j-streithorst-58-aide-of-store-chain.html | T J STREITHORST 58 AIDE OF STORE CHAIN | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/tax-plea-linked-to-safety.html | Tax Plea Linked to Safety | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/the-southwest-corner-is-best-port-in-storm.html | The Southwest Corner Is Best Port in Storm | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/theodore-s-hirtz.html | THEODORE S HIRTZ | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/turn-to-reason-450-wins-mile-race-at-aqueduct-by-10-lengths.html | Turn to Reason 450 Wins Mile Race at Aqueduct by 10 Lengths IMPRESSIVE SCORE FOR JACOBS COLT | By Michael Strauss | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/un-board-is-urged-to-work-with-gatt.html | UN BOARD IS URGED TO WORK WITH GATT | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/union-head-scores-state-labor-bill.html | UNION HEAD SCORES STATE LABOR BILL | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/upset-at-pensacola-jim-hall-and-sharp-fail-in-rearengine-chaparrals.html | Upset at Pensacola Jim Hall and Sharp Fail in RearEngine Chaparrals  Follmer Triumphs | By Frank M Blunk | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-bombs-bridge-in-north-vietnam-2-radar-units-also-raided-80.html | US BOMBS BRIDGE IN NORTH VIETNAM 2 Radar Units Also Raided  80 Planes Take Part | By Jack Langguth | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-dual-tobacco-role.html | US Dual Tobacco Role | THOMAS LEE BUCKY MD | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-may-supply-arms-to-mideast-weighs-gift-or-sale-to-israel-and-4.html | US MAY SUPPLY ARMS TO MIDEAST Weighs Gift or Sale to Israel and 4 Arab Countries | By John W Finney | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-said-to-spurn-ghana-loan-appeal-us-said-to-spurn-ghana-loan-plea.html | US Said to Spurn Ghana Loan Appeal US SAID TO SPURN GHANA LOAN PLEA | By Tad Szulcspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-sending-lodge-on-mission-to-asia-he-will-consult-on-vietnam-with.html | US SENDING LODGE ON MISSION TO ASIA He Will Consult on Vietnam With 6 Friendly Nations as Johnsons Representative JOHNSON SENDING LODGE ON MISSION | By Charles Mohrspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-to-aid-dominican-republic.html | US to Aid Dominican Republic | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/victors-thwart-late-boston-bid-chamberlain-gets-30-points-26.html | VICTORS THWART LATE BOSTON BID Chamberlain Gets 30 Points 26 Rebounds Plays Last 1142 With 5 Personals | By Gordon S White Jrspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/vietnam-reds-kill-us-aid-official-seized-in-august-us-aid-official.html | Vietnam Reds Kill US Aid Official Seized in August US AID OFFICIAL SLAIN BY VIETCONG | Special to The New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/wallace-defied-on-poverty-funds-federal-grants-are-made-to-alabama.html | WALLACE DEFIED ON POVERTY FUNDS Federal Grants Are Made to Alabama Biracial Groups | By Marjorie Hunter | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/western-electric-co-parries-questions-at-ts-supplier-parries.html | Western Electric Co Parries Questions AT TS SUPPLIER PARRIES QUERIES | By Gene Smith | RE0000622395 | 1993-05-05 | B00000181269 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/whitmore-trial-gets-confessions-many-similarities-noted-court.html | WHITMORE TRIAL GETS CONFESSIONS Many Similarities Noted  Court Admonishes Defense | By David Anderson | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/wilsons-confidence-briton-embarking-on-us-visit-ready-to-stress-his.html | Wilsons Confidence Briton Embarking on US Visit Ready To Stress His Cabinet Is One of Action | By Anthony Lewis | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/woman-here-tells-of-snakepit-jail-woman-testifies-on-snakepit-jail.html | Woman Here Tells Of SnakePit Jail WOMAN TESTIFIES ON SNAKEPIT JAIL | By Sydney H Schanbergspecial To the New York Times | RE0000622395 | 1993-05-05 | B00000181269 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/-bold-steps-to-clean-up-potomac-urged-in-report.html | Bold Steps to Clean Up Potomac Urged in Report | By William M Blairspecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/2-errors-4-walks-aid-houston-club-mets-score-3-times-in-11th-spahn.html | 2 ERRORS 4 WALKS AID HOUSTON CLUB Mets Score 3 Times in 11th  Spahn Hurls 8 Strong Innings in First Start | By Leonard Koppett | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/3600-at-sperry-strike-to-protest-the-dismissal-of-2.html | 3600 at Sperry Strike to Protest The Dismissal of 2 | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/5-boys-blamed-for-spilling-fuel-oil-into-jersey-creek.html | 5 Boys Blamed for Spilling Fuel Oil Into Jersey Creek | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/8-to-page-tonight-in-100000-event-meadow-skipper-85-choice-in.html | 8 TO PAGE TONIGHT IN 100000 EVENT Meadow Skipper 85 Choice in International at Yonkers | By Louis Effrat | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/a-degas-is-bought-for-410000-here-2500-at-parkebernet-a-churchill.html | A DEGAS IS BOUGHT FOR 410000 HERE 2500 at ParkeBernet  A Churchill Brings 26000 | By Sanka Knox | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/a-lost-era-of-quiet-luxury-survives-in-mansions-of-riverdale.html | A Lost Era of Quiet Luxury Survives in Mansions of Riverdale Residents Mix Talk of Old Days With Acts on Civil Rights | By McCandlish Phillips | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/a-model-dog-at-home-and-on-tv-ridgeback-is-a-pet-video-performer.html | A Model Dog at Home and on TV Ridgeback Is a Pet Video Performer Star at Shows | By John Rendel | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/adelphi-240-lacrosse-victor.html | Adelphi 240 Lacrosse Victor | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/advertising-dialogue-for-negro-and-white.html | Advertising Dialogue for Negro and White | By Walter Carlson | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/agva-aide-who-led-inquiry-charges-union-mismanagement.html | AGVA Aide Who Led Inquiry Charges Union Mismanagement | By Robert E Tomasson | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/aid-fund-sent-to-senate-panel-asks-new-approach-2year-aid-fund-sent.html | Aid Fund Sent to Senate Panel Asks New Approach 2YEAR AID FUND SENT TO SENATE | By Felix Belair Jr | RE0000622398 | 1993-05-05 | B00000181272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/air-attacks-in-south-vietnam-hurting-morale-of-vietcong.html | Air Attacks in South Vietnam Hurting Morale of Vietcong | By Seymour Toppingspecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/albany-delay-adds-to-city-fund-crisis-state-tardiness-cuts-city.html | Albany Delay Adds To City Fund Crisis STATE TARDINESS CUTS CITY FUNDS | By Clayton Knowles | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/american-in-algiers-tells-of-captivity.html | AMERICAN IN ALGIERS TELLS OF CAPTIVITY | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/american-troops-ready-in-berlin-infantry-brigade-can-react-swiftly.html | AMERICAN TROOPS READY IN BERLIN Infantry Brigade Can React Swiftly in Emergency | By Philip Shabecoffspecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/amor-artis-offers-town-hall-concert.html | AMOR ARTIS OFFERS TOWN HALL CONCERT | THEODORE STRONGIN | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/angels-triumph-on-2run-7th-43-fregosi-drives-over-pair-with-a.html | ANGELS TRIUMPH ON 2RUN 7TH 43 Fregosi Drives Over Pair With a Double Ford and Chance Fail to Finish | By Joseph Dursospecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/antichinese-leaflets-dropped-by-us-over-north-vietnam-leaflets.html | AntiChinese Leaflets Dropped By US Over North Vietnam LEAFLETS DROPPED ON NORTH VIETNAM | By Jack Langguthspecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/art-mellons-fine-english-collection-300-works-included-in-yale.html | Art Mellons Fine English Collection 300 Works Included in Yale Exhibition | By Stuart Preston | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/arthur-murrays-sell-dance-studio-controlling-interest-bought-by.html | ARTHUR MURRAYS SELL DANCE STUDIO Controlling Interest Bought by Investor Group | By Clare M Reckert | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/bank-board-role-cited-thrift-units-get-a-policy-warning.html | Bank Board Role Cited THRIFT UNITS GET A POLICY WARNING | By Robert Frost | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/better-care-due-for-city-patients-trussell-tightens-rules-for-the.html | BETTER CARE DUE FOR CITY PATIENTS Trussell Tightens Rules for the Voluntary Hospitals | By Morris Kaplan | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/big-british-order-for-f111-doubted-some-officials-hope-us-plane.html | BIG BRITISH ORDER FOR F111 DOUBTED Some Officials Hope US Plane Wont Be Needed | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/bm-dissidents-lose-proxy-fight-stockholders-from-chicago-fail-in.html | BM DISSIDENTS LOSE PROXY FIGHT Stockholders From Chicago Fail in Attempt to Obtain Control of Railroad | By Robert E Bedingfield | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/bonds-government-issues-inch-upward-but-activity-lacks-enthusiasm.html | Bonds Government Issues Inch Upward but Activity Lacks Enthusiasm WORRIES EASING TRADERS ASSERT Several Are Pleased With Progress on Balance of Payments Program | By John H Allan | RE0000622398 | 1993-05-05 | B00000181272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/braves-expect-20000-today-as-lameduck-season-begins.html | Braves Expect 20000 Today As LameDuck Season Begins | By William N Wallace | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/brazilian-cost-of-living-up.html | Brazilian Cost of Living Up | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/breaking-unjust-laws.html | Breaking Unjust Laws | Rabbi PHILIP S BERNSTEIN | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/bridge-bulletin-appoints-griffin-as-its-associate-editor.html | Bridge Bulletin Appoints Griffin As Its Associate Editor | By Alan Truscott | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/britain-raises-tv-fee-by-1-to-assist-bbc.html | Britain Raises TV Fee By 1 to Assist BBC | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/brown-beats-yale-in-lacrosse.html | Brown Beats Yale in Lacrosse | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/celanese-sets-earnings-mark-opens-us-and-belgian-plants-brooks.html | Celanese Sets Earnings Mark Opens US and Belgian Plants Brooks Appointed President 2 Others Promoted  Blancke Remains Chief COMPANIES HOLD ANNUAL MEETINGS | By William M Freeman | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/cells-analyzed-by-a-new-method-key-differences-discerned-in.html | CELLS ANALYZED BY A NEW METHOD Key Differences Discerned in Cancerous Tisues | By John A Osmundsen | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/cherry-blossoms-mourned-in-japan-dying-trees-peril-custom-of.html | CHERRY BLOSSOMS MOURNED IN JAPAN Dying Trees Peril Custom of WineAided Contemplation | By Robert Trumbullspecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/chess-battle-of-the-giants-begins-with-a-victory-for-keres.html | Chess Battle of the Giants Begins With a Victory for Keres | By Al Horowitz | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/cleveland-antipoverty-group-accused-of-ignoring-poor-for-fear-of.html | Cleveland Antipoverty Group Accused of Ignoring Poor for Fear of Political Power | By Marjorie Hunter | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/commodities-tight-supplies-and-strike-threats-send-tin-futures.html | Commodities Tight Supplies and Strike Threats Send Tin Futures Prices Soaring MINES IN BOLIVIA MAY BE AFFECTED Climb of 75 Points to 225 Points Registered Potatoes Decline | By James J Nagle | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/compromise-move-offered-to-committee-on-aggression.html | Compromise Move Offered To Committee on Aggression | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/computer-utility-set-western-union-plans-new-unit.html | Computer Utility Set WESTERN UNION PLANS NEW UNIT | By Elizabeth M Fowler | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/connecticut-studies-tax-on-cigarette-advertising.html | Connecticut Studies Tax On Cigarette Advertising | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/curb-on-birth-pill-rejected-in-britain.html | CURB ON BIRTH PILL REJECTED IN BRITAIN | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/curb-on-extremists-wins-coast-backing.html | CURB ON EXTREMISTS WINS COAST BACKING | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/david-black-active-in-cosmetics-field.html | DAVID BLACK ACTIVE IN COSMETICS FIELD | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/dem0crats-pay-for-64-flights-air-force-gets-149000-for-campaign.html | DEM0CRATS PAY FOR 64 FLIGHTS Air Force Gets 149000 for Campaign Travel | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/deputies-urge-italy-to-investigate-reds.html | DEPUTIES URGE ITALY TO INVESTIGATE REDS | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/devlin-cards-63-in-houston-golf-sets-record-in-prelude-to-tourney.html | DEVLIN CARDS 63 IN HOUSTON GOLF Sets Record in Prelude to Tourney Opening Today | By Ross Goodnerspecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/early-bird-will-fly-in-shifts-for-three-networks.html | Early Bird Will Fly in Shifts for Three Networks | By Val Adams | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/end-papers.html | End Papers | HANSON W BALDWIN | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/equity-abandons-suit-union-rift-turns-to-mediation-to-end-montreal.html | EQUITY ABANDONS SUIT UNION RIFT Turns to Mediation to End Montreal Dispute | By Louis Calta | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/ethiopia-marathon-star-here-for-fair.html | Ethiopia Marathon Star Here for Fair | By Theodore Jones | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/excerpts-from-opinions-on-reapportionment.html | Excerpts From Opinions on Reapportionment | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/fire-in-jersey-gifts-plant-causes-loss-of-15-million.html | Fire in Jersey Gifts Plant Causes Loss of 15 Million | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/four-meet-records-set-in-queensiona-relays-880-mark-broken-by-white.html | Four Meet Records Set in QueensIona Relays 880 MARK BROKEN BY WHITE PLAINS Beamon Takes Broad Jump at 2410 14 McClellon and Farah Triumph | By Michael Strauss | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/freedom-bank-gains-progress-shown-by-freedom-bank.html | Freedom Bank Gains PROGRESS SHOWN BY FREEDOM BANK | By Edward Cowan | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/funds-voted-for-study-of-klan-by-unamerican-activities-unit-house.html | Funds Voted for Study of Klan By UnAmerican Activities Unit House Acts to Give Panel 50000 for Investigation Requested by Johnson | By Cabell Phillips | RE0000622398 | 1993-05-05 | B00000181272 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/goldwater-at-a-tribute-dinner-says-he-wont-desert-his-views.html | Goldwater at a Tribute Dinner Says He Wont Desert His Views | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/gop-plan-voided-constitution-is-cited-as-requiring-150-seats-in.html | GOP PLAN VOIDED Constitution Is Cited as Requiring 150 Seats in Assembly States Legislative Reapportionment Law Is Struck Down by the Court of Appeals CASE LIKELY TO GO TO SUPREME COURT But Ruling Holds That It Is Up to the Legislature to Enact a New Formula | By Rw Apple Jrspecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/guianese-budget-presented.html | Guianese Budget Presented | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/harold-tatton-86-architect-54-years.html | HAROLD TATTON 86 ARCHITECT 54 YEARS | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/harriman-fears-red-threat-rises-he-says-ideological-rivalry-spurs.html | HARRIMAN FEARS RED THREAT RISES He Says Ideological Rivalry Spurs Aggressive Action | By Raymond H Anderson | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/herman-rosse-78-set-designer-dies-created-more-than-200-for-stage.html | HERMAN ROSSE 78 SET DESIGNER DIES Created More Than 200 for Stage and Motion Pictures | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/husband-and-wife-in-duopiano-debut.html | HUSBAND AND WIFE IN DUOPIANO DEBUT | HOWARD KLEIN | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/in-the-nation-closing-a-perilous-security-gap.html | In The Nation Closing a Perilous Security Gap | By Arthur Krock | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/india-and-pakistan-at-impasse-in-talk.html | INDIA AND PAKISTAN AT IMPASSE IN TALK | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/izvestia-prints-hanoi-pledge.html | Izvestia Prints Hanoi Pledge | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/jacobss-affectionately-treachery-and-petticoat-finish-1-2-3-here.html | Jacobss Affectionately Treachery and Petticoat Finish 1 2 3 Here SWEEP BY ENTRY FIRST SINCE 1947 | By Joe Nichols | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/japan-backs-us-stand.html | Japan Backs US Stand | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/johanblbssmit88-led-gem-gohcer-builder-of-large-industrial-diamond.html | JOHANblBSSMIT88 LED GEM GOHCER Builder of Large Industrial Diamond Company is Dead | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/johnson-stunned-by-midwest-havoc-after-viewing-devastation-he.html | JOHNSON STUNNED BY MIDWEST HAVOC After Viewing Devastation He Pledges Aid for Flood and Tornado Victims | By Charles Mohr | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/johnsons-100-days-domestic-achievements-in-legislation-compared.html | Johnsons 100 Days Domestic Achievements in Legislation Compared With Period Under Roosevelt | By Tom Wicker | RE0000622398 | 1993-05-05 | B00000181272 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/kennedy-bids-icc-mediate-rail-aid-backs-plan-for-115-million-for.html | KENNEDY BIDS ICC MEDIATE RAIL AID Backs Plan for 115 Million for the New Haven  Takes Issue With Rockefeller | By Richard Witkin | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/kheel-splits-hairs-in-backing-transit-employe-on-vandyke.html | Kheel Splits Hairs in Backing Transit Employe on Vandyke | By Damon Stetson | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/landau-sanford.html | Landau  Sanford | Special to Ta Zew York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/latin-trade-bloc-is-backed-by-us-humphrey-tells-oas-of.html | LATIN TRADE BLOC IS BACKED BY US Humphrey Tells OAS of Administration Support | By Tad Szulospecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/lights-can-transform-a-home-into-a-gallery.html | Lights Can Transform A Home Into a Gallery | By Barbara Plumb | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/london-is-hopeful.html | London Is Hopeful | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/lords-challenge-laborites-again-amend-law-reform-bill-eventual.html | LORDS CHALLENGE LABORITES AGAIN Amend Law Reform Bill  Eventual Showdown Seen | By Anthony Lewis | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/lucine-amara-in-title-role-of-the-seasons-final-aida.html | Lucine Amara in Title Role Of the Seasons Final Aida | RDF | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/market-marches-to-3d-record-day-broad-advance-5th-in-row-led-by.html | MARKET MARCHES TO 3D RECORD DAY Broad Advance 5th in Row Led by Aircraft Tobacco and Nonferrous Groups VOLUME IS 658 MILLION GM and General Dynamics Again Are the Standouts 605 Issues Up 497 Off MARKET MARCHES TO 3D RECORD DAY | By Jh Carmical | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/maureen-ringer-wed-to-david-philip-kwiat.html | Maureen Ringer Wed To David Philip Kwiat | Special to The New York Tlmc | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/mexico-arrests-30-in-raids-on-leftists.html | MEXICO ARRESTS 30 IN RAIDS ON LEFTISTS | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/milton-taube-marries-miss-millie-dreyfuss.html | Milton Taube Marries Miss Millie Dreyfuss | Special to The New York Time | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/mohroney-scores-delay-on-airliner-urges-positive-action-soon-on-a.html | MOHRONEY SCORES DELAY ON AIRLINER Urges Positive Action Soon on a Supersonic Plane | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/mrs-m-a-allen-ha-son.html | Mrs M A Allen Ha Son | Special to The New York Tlms | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/music-city-centers-hms-pinafore-pleasant-performance-given-old.html | Music City Centers HMS Pinafore Pleasant Performance Given Old Favorite | By Harold C Schonberg | RE0000622398 | 1993-05-05 | B00000181272 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/new-book-brings-cooking-school-into-home-essentials-of-classes.html | New Book Brings Cooking School Into Home Essentials of Classes Included in Volume by Michael Field | By Craig Claiborne | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/new-plan-to-aid-science-is-urged-academy-head-sees-flaws-in-federal.html | NEW PLAN TO AID SCIENCE IS URGED Academy Head Sees Flaws in Federal Grant System | By Walter Sullivan | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/new-sales-taxes-can-be-headache-present-levies-in-the-state-vary-in.html | NEW SALES TAXES CAN BE HEADACHE Present Levies in the State Vary in Different Areas | By Douglas Robinson | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/newauto-sales-set-record-pace-climb-of-15-registered-in-first-third.html | NEWAUTO SALES SET RECORD PACE Climb of 15 Registered in First Third of April | By Richard Rutter | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/news-of-realty-mansion-is-sold-adoption-service-gets-home-of-mrs.html | NEWS OF REALTY MANSION IS SOLD Adoption Service Gets Home of Mrs Straus on E 93d | By Francis X Clines | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/no-bad-samaritans.html | No Bad Samaritans | The Rev MARCUS B HALL | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/no-red-shift-seen.html | No Red Shift Seen | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/observer-james-bungler-mass-hero.html | Observer James Bungler Mass Hero | By Russell Baker | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/oceanic-is-picketed-by-union-and-hailed-by-port-on-arrival-oceanic.html | Oceanic Is Picketed By Union and Hailed By Port on Arrival OCEANIC PICKETED ON ARRIVAL HERE | By Edward A Morrow | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/old-map-on-scarf-angers-russian-it-shows-prewar-germany-and-he.html | OLD MAP ON SCARF ANGERS RUSSIAN IT Shows Prewar Germany and He Writes a Letter | By Tieodore Shabab | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/orbiting-reactor-called-a-success-snap-10a-is-said-to-prove-atom.html | ORBITING REACTOR CALLED A SUCCESS Snap 10A Is Said to Prove Atom Potential in Space | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/pamela-beauchamp-edwards-betrothed-to-michael-allara.html | Pamela Beauchamp Edwards Betrothed to Michael Allara | Special to The New York Tlmc | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/panama-strike-believed-ended.html | Panama Strike Believed Ended | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/pickets-protest-integration-plan-appear-at-public-hearing-of-school.html | PICKETS PROTEST INTEGRATION PLAN Appear at Public Hearing of School Board | By Leonard Buder | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/quebeg-discloses-a-mining-scandal-ore-samples-seem-salted.html | QUEBEG DISCLOSES A MINING SCANDAL Ore Samples Seem Salted Securities Agency Says | By John M Lee | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/racial-imbalance-is-reported-in-massachusetts-public-schools.html | Racial Imbalance Is Reported In Massachusetts Public Schools | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/recount-in-dublin-district-completes-irish-parliament.html | Recount in Dublin District Completes Irish Parliament | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/resident-rabbit-lends-its-name-to-a-bookshop.html | Resident Rabbit Lends Its Name To a Bookshop | By Phyllis Ehrlich | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/restricted-books-shifted-in-prank-works-of-balzac-and-sartre-moved.html | RESTRICTED BOOKS SHIFTED IN PRANK Works of Balzac and Sartre Moved to Open Shelves at Catholic College | By John C Devlin | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/reynolds-plans-fight-reynolds-fights-us-trust-action.html | Reynolds Plans Fight REYNOLDS FIGHTS US TRUST ACTION | By Alexander R Hammer | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/rollcall-on-2-sales-tax.html | RollCall on 2 Sales Tax | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/saigon-is-seeking-to-improve-diplomatic-relations-with-paris.html | Saigon Is Seeking to Improve Diplomatic Relations With Paris | By Drew Middletonspecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/sales-tax-passed-few-changes-made-in-348-billion-rockefeller-plan.html | SALES TAX PASSED Few Changes Made In 348 Billion Rockefeller Plan | By Sydney H Schanberg | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/san-franciscans-dance-2-ballets-troupe-performs-sinfonia-and-beauty.html | SAN FRANCISCANS DANCE 2 BALLETS Troupe Performs Sinfonia and Beauty and Beast | By Allen Hughes | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/sartre-retailors-his-existentialist-ideas.html | Sartre Retailors His Existentialist Ideas | By Charles Poore | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/shakedown-plot-is-charged-to-3-lefkowitz-aides-and-lawyer-accused.html | SHAKEDOWN PLOT IS CHARGED TO 3 Lefkowitz Aides and Lawyer Accused by Undertaker | By Jack Roth | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/sharp-gain-made-in-gross-product-firstquarter-rise-totals-144.html | SHARP GAIN MADE IN GROSS PRODUCT FirstQuarter Rise Totals 144 Billion  Annual Rate 649 Billion | By Eileen Shanahan | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/south-is-warned-on-funds-cutoff-parley-on-rights-act-is-left.html | SOUTH IS WARNED ON FUNDS CUTOFF Parley on Rights Act Is Left Uncertain on Strictness | By Roy Reed | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/soviet-guns-due-for-kenya-army-defense-chief-says-britain-will.html | SOVIET GUNS DUE FOR KENYA ARMY Defense Chief Says Britain Will Retain Training Role | By Lawrence Fellowsspecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/sports-of-the-times-a-boy-in-demand.html | Sports of The Times A Boy in Demand | By Arthur Daley | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/state-banks-offer-plan-wider-fdic-powers-urged-by-supervisors-of.html | State Banks Offer Plan Wider FDIC Powers Urged By Supervisors of State Banks | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/steel-talks-seek-pacts-extension-union-election-a-factor-deadline.html | STEEL TALKS SEEK PACTS EXTENSION Union Election a Factor Deadline Now May 1 | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/strikers-warned-by-bloomingdale-100-of-3300-are-told-to-return-or.html | STRIKERS WARNED BY BLOOMINGDALE 100 of 3300 Are Told to Return or Be Replaced | By Martin Gansberg | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/strong-fight-pledged-defense-of-pound-vowed-by-wilson.html | Strong Fight Pledged DEFENSE OF POUND VOWED BY WILSON | By Sam Pope Brewer | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/superstructure-is-up-for-saturn5-building.html | Superstructure Is Up For Saturn5 Building | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/the-aftermath-in-berlin-west-made-no-effective-challenges-and-more.html | The Aftermath in Berlin West Made No Effective Challenges And More Red Harassment Is Foreseen | By Arthur J Olsenspecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/tin-parley-ends-with-an-accord-group-completes-revision-of.html | TIN PARLEY ENDS WITH AN ACCORD Group Completes Revision of Commodity Agreement | By Kathleen McLaughlin | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/toward-a-strong-world-monetary-system.html | Toward a Strong World Monetary System | THOMAS B CURTIS Member of Congress 2d District | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/trend-in-hungary.html | Trend in Hungary | EMILY S AKERS | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/tv-review-esso-theater-presents-don-juan-in-hell.html | TV Review Esso Theater Presents Don Juan in Hell | By Paul Gardner | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/university-gets-nameplate.html | University Gets Nameplate | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/us-seeks-to-ease-lisbons-disputes.html | US SEEKS TO EASE LISBONS DISPUTES | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/us-urges-hanoi-to-answer-plea-by-neutral-lands-also-asks-soviet-and.html | US URGES HANOI TO ANSWER PLEA BY NEUTRAL LANDS Also Asks Soviet and China to Reply to Bid for Talks Without Preconditions | By Max Frankel | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/us-weighs-plan-for-atomic-curb-nuclear-powers-would-give-guarantees.html | US WEIGHS PLAN FOR ATOMIC CURB Nuclear Powers Would Give Guarantees of Protection to Nations Facing Attack US WEIGHS PLAN FOR ATOMIC CURB | By John W Finneyspecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/using-65-tax-table-new-lower-rates-are-in-effect-for-those-filing.html | Using 65 Tax Table New Lower Rates Are in Effect For Those Filing Estimated Return | By Robert Metz | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/vast-portfolio-shifted-britain-is-selling-some-us-stocks.html | Vast Portfolio Shifted BRITAIN IS SELLING SOME US STOCKS | By Clyde H Farnsworthspecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/withdrawal-confirmed.html | Withdrawal Confirmed | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/witness-returns-to-her-snakepit-but-she-leaves-detention-house-in.html | WITNESS RETURNS TO HER SNAKEPIT But She Leaves Detention House in 500 Bail | By Peter Kihss | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/wood-field-and-stream-seasons-fresh-here-but-the-best-fishing-right.html | Wood Field and Stream Seasons Fresh Here but the Best Fishing Right Now Is Down South | By Oscar Godbout | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/yugoslavs-release-writer-till-trial-for-soviet-article.html | Yugoslavs Release Writer Till Trial for Soviet Article | Special to The New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/zaretzki-and-travia-quash-plan-for-districting-by-neutral-body.html | Zaretzki and Travia Quash Plan For Districting by Neutral Body DEMOCRATS ALTER DISTRICTING STAND | By Ronald Sullivanspecial To the New York Times | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/zoners-propose-odder-buildings-more-imagination-in-design.html | ZONERS PROPOSE ODDER BUILDINGS More Imagination in Design Encouraged by Action of Planning Agency BRONX RENEWAL ASKED Jerome Ave Yard of IRT Would Be Covered Over for Housing Project | By Charles G Bennett | RE0000622398 | 1993-05-05 | B00000181272 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/230plane-strike-biggest-of-war-pounds-vietcong-us-and-vietnamese.html | 230PLANE STRIKE BIGGEST OF WAR POUNDS VIETCONG US and Vietnamese Drop 1000 Tons of Bombs on Major Red Stronghold | By Seymour Topping | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/27foot-flood-crest-is-expected-on-mississippi-in-st-paul-today.html | 27Foot Flood Crest Is Expected On Mississippi in St Paul Today Makeshift Dikes Holding Fast Despite Leaks Protecting Industrial Section  Tornadoes Kill 2 in Tennessee | By Donald Janson | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/33874-cheer-as-braves-win-last-milwaukee-home-opener-spahn-gets.html | 33874 Cheer as Braves Win Last Milwaukee Home Opener Spahn Gets Standing Ovation at Ceremony Before Game  Sadowski Beats Cubs 51 | By William N Wallace | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/7-crews-to-row-across-sound-in-hughes-cup-race-tomorrow.html | 7 Crews to Row Across Sound In Hughes Cup Race Tomorrow | By Allison Danzig | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/a-new-red-party-is-formed-in-us-dissidents-stand-parallels-chinese.html | A NEW RED PARTY IS FORMED IN US Dissidents Stand Parallels Chinese Communists A NEW RED PARTY IS FORMED IN US | By Peter Kihss | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/abortion-equated-with-assassination.html | Abortion Equated With Assassination | THOMAS J HIGGINS SJ | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/advertising-a-complaint-about-tv-spots.html | Advertising A Complaint About TV Spots | By Walter Carlson | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/alberta-to-build-upland-rail-line-thriving-exsocialist-area-to-open.html | ALBERTA TO BUILD UPLAND RAIL LINE Thriving ExSocialist Area to Open New Resources | By Jay Walzspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/alcindor-rejects-holy-cross-offer-as-field-narrows.html | Alcindor Rejects Holy Cross Offer As Field Narrows | By Gerald Eskenazi | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/alcoa-cites-need-for-rise-in-prices-litchfield-states-concern-for.html | ALCOA CITES NEED FOR RISE IN PRICES Litchfield States Concern for Rate Restorations ALCOA CITES NEED FOR RISE IN PRICES | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/alfred-h-niemeyer.html | ALFRED H NIEMEYER | Special to Tile New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/all-egypt-feasts-but-only-on-lamb-menus-the-same-3-times-a-day-in.html | ALL EGYPT FEASTS BUT ONLY ON LAMB Menus the Same 3 Times a Day in Spring Festival | By Hedrick Smith | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/art-visit-to-the-diego-rivera-museum-mexican-paid-tribute-to-his.html | Art Visit to the Diego Rivera Museum Mexican Paid Tribute to His Own Work Total Collection Strong on Area Sculpture | By John Canadayspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/back-door-is-seen-to-vietnam-talks-envoys-in-moscow-discuss-using-a.html | BACK DOOR IS SEEN TO VIETNAM TALKS Envoys in Moscow Discuss Using a Cambodian Parley BACK DOOR SEEN TO VIETNAM TALK | By Henry Tannerspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/beagle-and-4-cats-inherit-former-teachers-estate.html | Beagle and 4 Cats Inherit Former Teachers Estate | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bethke-18-wins-on-klauss-homer-victory-is-earliest-ever-for-mets.html | BETHKE 18 WINS ON KLAUSS HOMER Victory Is Earliest Ever for Mets  Kranepool Drives in 3 Runs on 3 Hits | By Deane McGowen | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/boatfee-proposal-is-in-hot-water.html | BoatFee Proposal Is in Hot Water | By Steve Cady | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bologna-school-is-a-melting-pot-johns-hopkins-unit-trains-atlantic.html | BOLOGNA SCHOOL IS A MELTING POT Johns Hopkins Unit Trains Atlantic Affairs Experts | By Robert C Dotyspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bomber-triumph-first-of-season-stottlemyre-hurls-7hitter-to-spoil.html | BOMBER TRIUMPH FIRST OF SEASON Stottlemyre Hurls 7Hitter to Spoil Lopezs Debut  Maris Wallops Homer | By Joseph Durso | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bonds-government-and-corporate-issues-decline-in-wake-of-bank.html | Bonds Government and Corporate Issues Decline in Wake of Bank LoanRate Rise ACTION BY CHASE SETS OFF SHIVER | By John H Allan | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bonn-hopeful-on-mideast.html | Bonn Hopeful on Mideast | By Arthur J Olsen | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bonns-reparations-to-israel-completed-bonn-completes-israeli.html | Bonns Reparations To Israel Completed BONN COMPLETES ISRAELI PAYMENTS | By W Granger Blairspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/brandt-urges-trade-as-german-unifier.html | BRANDT URGES TRADE AS GERMAN UNIFIER | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/brazils-regime-a-year-old.html | Brazils Regime a Year Old | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bridge-britons-to-be-oldest-team-in-buenos-aires-contest.html | Bridge Britons to Be Oldest Team in Buenos Aires Contest | By Alan Truscott | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/campbell-tells-of-windfall-deal-former-canadian-official-testifies.html | CAMPBELL TELLS OF WINDFALL DEAL Former Canadian Official Testifies at Inquiry | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/champagne-for-scholarships.html | Champagne for Scholarships | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/chase-lifts-rate-on-broker-loans-level-moved-to-4-34-from-4-12.html | CHASE LIFTS RATE ON BROKER LOANS Level Moved to 4 34 From 4 12 Other Banks Act  Margin Deals Noted CHASE LIFTS RATE ON BROKER LOANS | By Robert Frost | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/church-council-scores-donovan-school-board-chief-denies.html | CHURCH COUNCIL SCORES DONOVAN School Board Chief Denies | By Leonard Buder | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/city-opera-company-presents-patience.html | CITY OPERA COMPANY PRESENTS PATIENCE | HOWARD KLEIN | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/city-workers-sue-to-get-more-work-planners-charge-outsiders-get.html | CITY WORKERS SUE TO GET MORE WORK Planners Charge Outsiders Get Interesting Job | By Samuel Kaplan | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/columbia-golfers-triumph.html | Columbia Golfers Triumph | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/commitment-denied.html | Commitment Denied | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/commodities-copper-futures-gain-on-london-activity-and-demand-for.html | Commodities Copper Futures Gain on London Activity and Demand for the Metal GERMANS BUYING SPUR TO TRADING Sugar in Brisk but Narrow Movement  South Africa Is Reported Purchasing | By Douglas W Cray | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/connecticut-assembly-kills-bill-to-tax-cigarette-ads.html | Connecticut Assembly Kills Bill to Tax Cigarette Ads | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/consumer-survey-finds-hopes-high-consumer-study-finds-hopes-high.html | Consumer Survey Finds Hopes High CONSUMER STUDY FINDS HOPES HIGH | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/court-says-life-invaded-privacy-appeals-bench-affirms-other.html | COURT SAYS LIFE INVADED PRIVACY Appeals Bench Affirms Other Decisions on Family in Desperate Hours | By Ronald Sullivan | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/critic-at-large-howard-lindsay-resigning-as-president-leaves-the.html | Critic at Large Howard Lindsay Resigning as President Leaves The Players a Better Club | By Brooks Atkinson | RE0000622400 | 1993-05-05 | B00000181274 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/cuban-government-is-alarmed-by-increase-in-homosexuality.html | Cuban Government Is Alarmed By Increase in Homosexuality | By Paul Hofmannspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/day-of-sighs-comes-and-goes-just-like-the-taxpayers-money.html | Day of Sighs Comes and Goes Just Like the Taxpayers Money LastMinute Throng at IRS Struggles With Returns | By Homer Bigart | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/defects-are-cited-in-greek-economy.html | DEFECTS ARE CITED IN GREEK ECONOMY | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/demane-teams-65-wins-propro-golf-by-stroke.html | DeMane Teams 65 Wins ProPro Golf by Stroke | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/democrats-face-a-race-with-time-on-redistricting-albany-leaders-are.html | DEMOCRATS FACE A RACE WITH TIME ON REDISTRICTING Albany Leaders Are Under Court Order to Submit New Plan by May 5 PARTY SPLIT IS FACTOR Redrawn Lines Are Likely to Favor Supporters of Zaretzki and Travia State Democrats Face Pressure Of Deadline on Reapportionment | By Rw Apple Jrspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/dispute-over-hours-is-tying-up-peugeot.html | DISPUTE OVER HOURS IS TYING UP PEUGEOT | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/dodd-sees-us-gain-in-war-on-vietcong.html | DODD SEES US GAIN IN WAR ON VIETCONG | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/dolly-role-goes-to-ginger-rogers-shell-take-carol-channing-part.html | DOLLY ROLE GOES TO GINGER ROGERS Shell Take Carol Channing Part Next August | By Louis Calta | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/eugenic-abortion.html | Eugenic Abortion | CYRIL C MEANS Jr | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/factions-long-an-issue.html | Factions Long an Issue | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/factory-output-climbs-sharply-industrialproduction-index-rises-to.html | FACTORY OUTPUT CLIMBS SHARPLY IndustrialProduction Index Rises to 1401 Per Cent of Its 195759 Base PERSONAL INCOME GAINS Wage and Salary Payments Advance by 23 Billion in a Strong Showing | By Eileen Shanahanspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/fair-will-reopen-in-gala-fashion-parade-talks-and-parties-planned.html | FAIR WILL REOPEN IN GALA FASHION Parade Talks and Parties Planned for Wednesday | By Robert Alden | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/fashion-conditions-excellent-for-skier-in-66-what-one-wears-is-part.html | Fashion Conditions Excellent for Skier in 66 What One Wears Is Part of the Sport | By Gloria Emerson | RE0000622400 | 1993-05-05 | B00000181274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/figures-attending-industrial-board-meeting-at-the-waldorfastoria.html | Figures Attending Industrial Board Meeting at the WaldorfAstoria French Economist Bids US Double Its Price for Gold | By Edward Cowan | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/for-soupy-sales-tv-success-is-as-easy-as-pie-after-18000.html | For Soupy Sales TV Success Is as Easy as Pie After 18000 Splatterings Comedian Goes on Stage | By Paul Gardner | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/foreign-affairs-as-the-spring-storm-gathers.html | Foreign Affairs As the Spring Storm Gathers | By Cl Sulzberger | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/french-government-eases-requirement-on-reserves.html | French Government Eases Requirement on Reserves | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/gilbert-e-ault-68-actuary-for-clergy.html | GILBERT E AULT 68 ACTUARY FOR CLERGY | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/glen-guzzoni-gs-defended-sicily-veteran-of-both-world-wars-dies-in.html | GleN GUZZONI gS DEFENDED SICILY Veteran of Both World Wars Dies in Rome Hospital | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/glynn-lippe.html | Glynn  Lippe | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/green-brook-pro-scores-on-jersey-links-with-73.html | Green Brook Pro Scores On Jersey Links With 73 | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/hanoi-is-building-sites-for-missiles-but-weapons-presence-is-not.html | HANOI IS BUILDING SITES FOR MISSILES But Weapons Presence Is Not Yet Indicated  Soviet Rockets Are Expected | By Robert F Whitneyspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/havlicek-stars-in-110109-game-steal-in-last-seconds-halts-76ers-as.html | HAVLICEK STARS IN 110109 GAME Steal in Last Seconds Halts 76ers as Celtics Capture 9th Eastern Title in Row | By Gordon S White Jr | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/henry-ford-lifts-65-car-forecast-sales-estimate-is-raised-above-9.html | HENRY FORD LIFTS 65 CAR FORECAST Sales Estimate Is Raised Above 9 Million Units | By Joseph C Ingraham | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/hofstra-bows-in-lacrosse.html | Hofstra Bows in Lacrosse | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/humphrey-lauds-work-in-congress-he-predicts-passage-for-all.html | HUMPHREY LAUDS WORK IN CONGRESS He Predicts Passage for All Johnsons Proposals | By Nan Robertson | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/ifrecleric-n-drake-78-dies-headed-harpers-bazaar.html | iFrecleric N Drake 78 Dies Headed Harpers Bazaar | Special t The New 5rk Tlnles | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/india-says-pakistani-army-occupies-2-of-her-posts.html | India Says Pakistani Army Occupies 2 of Her Posts | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/integration-plan-scored-in-boston-3-on-school-board-oppose.html | INTEGRATION PLAN SCORED IN BOSTON 3 on School Board Oppose Exchanging of Pupils | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/japan-promotes-trade-in-canada-markets-expand-rapidly-as-ties-are.html | JAPAN PROMOTES TRADE IN CANADA Markets Expand Rapidly as Ties Are Strengthened | By John M Leespecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/kenneth-pfleger-inventor-bell-laboratories-engineer.html | Kenneth Pfleger Inventor Bell Laboratories Engineer | Special to The Nctv York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/latins-are-urged-to-speed-market-planners-call-for-creation-of-an.html | LATINS ARE URGED TO SPEED MARKET Planners Call for Creation of an Organization to Guide Economic Integration LATINS ARE URGED TO SPEED MARKET | By Tad Szulcspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/law-races-death-to-save-a-girl-5-court-allows-transfusions-despite.html | LAW RACES DEATH TO SAVE A GIRL 5 Court Allows Transfusions Despite Parents Stand | By David Anderson | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/lawrence-shubert-lawrence-st-of-theater-chain-is-dead-at-70.html | Lawrence Shubert Lawrence St Of Theater Chain Is Dead at 70 | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/lodge-starts-trip-to-six-asian-lands.html | LODGE STARTS TRIP TO SIX ASIAN LANDS | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/lodi-goldstein-judge-deadat82-sentenced-sutton-in52-after-slaying.html | LODI GOLDSTEIN JUDGE DEADAT82 Sentenced Sutton in52 After Slaying of Arnold Schuster | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/london-britain-and-the-united-states-economy.html | London Britain and the United States Economy | By James Reston | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/louise-p-shemin-will-be-married-to-law-student-daughter-of-a.html | Louise P Shemin Will Be Married To Law Student Daughter of a Professor Betrothed to Thomas Charles Homburger | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/lwaam-hessleg-tor-n-oncnnati.html | lwaAM  HESSLEg  TOR N oNcNNATI | Special o Tile ew York Time | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/maazel-conducts-haydns-seasons-165year-oratorio-is-sung-by-schola.html | MAAZEL CONDUCTS HAYDNS SEASONS 165Year Oratorio Is Sung by Schola Cantorum | RAYMOND ERICSON | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/macleish-play-scheduled-for-premiere-in-ann-arbor.html | MacLeish Play Scheduled For Premiere in Ann Arbor | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/manhattan-routs-hofstra-with-7-runs-in-fourth-91.html | Manhattan Routs Hofstra With 7 Runs in Fourth 91 | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/master-coosaw-captures-aqueduct-dash-by-four-lengths-for-second-in.html | Master Coosaw Captures Aqueduct Dash by Four Lengths for Second in Row SOMMERS RACER SCORES IN 110 35 | By Joe Nichols | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/mckeithen-gives-talk.html | McKeithen Gives Talk | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/mexican-attorney-general-denies-uncovering-of-plot.html | Mexican Attorney General Denies Uncovering of Plot | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/michigan-educator-resigns.html | Michigan Educator Resigns | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/milan-fair-opens.html | Milan Fair Opens | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/monmouth-downs-adelphi-in-fiveinning-game-60.html | Monmouth Downs Adelphi In FiveInning Game 60 | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/more-join-strike-at-sperry-plants.html | MORE JOIN STRIKE AT SPERRY PLANTS | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/music-richter-returns-carnegie-hall-is-filled-for-soviet-pianist.html | Music Richter Returns Carnegie Hall Is Filled for Soviet Pianist | By Harold C Schonberg | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/national-dairy-relays-bright-news-as-meeting-pace-steps-up-earnings.html | National Dairy Relays Bright News as Meeting Pace Steps Up EARNINGS RECORD SET BY COMPANY | By Clare M Reckert | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/negroes-describe-frustrations-of-entry-into-white-suburbia.html | Negroes Describe Frustrations Of Entry Into White Suburbia | By Byron Porterfieldspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/new-giselle-given-by-ballet-rambert.html | NEW GISELLE GIVEN BY BALLET RAMBERT | Special to The New York TimesCLIVE BARNES | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/news-of-realty-space-for-bank-manufacturers-trust-plans-university.html | NEWS OF REALTY SPACE FOR BANK Manufacturers Trust Plans University Place Branch | By Glenn Fowler | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/nina-simone-sings-stirring-program-she-makes-everything-add-to-the.html | NINA SIMONE SINGS STIRRING PROGRAM She Makes Everything Add to the Emotional Climate | JOHN S WILSON | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/odinga-defends-kenyas-leftists-vice-president-sees-peril-in.html | ODINGA DEFENDS KENYAS LEFTISTS Vice President Sees Peril in Imperialist Ties | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/open-fund-to-aid-vietnam-is-backed-by-house-panel-open-fund-backed.html | Open Fund to Aid Vietnam Is Backed by House Panel OPEN FUND BACKED ON VIETNAM AID | By Felix Belair Jrspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/pacifists-stand.html | Pacifists Stand | RAPHAEL GOULD Director of Development Fellowship of Reconciliation | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/pakistani-chiefs-visit-to-us-held-in-doubt.html | Pakistani Chiefs Visit To US Held in Doubt | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/paley-receives-goodmusic-prize-cbs-chief-citedfor-tv-radio-and.html | PALEY RECEIVES GOODMUSIC PRIZE CBS Chief Citedfor TV Radio and Recordings | By Richard F Shepard | RE0000622400 | 1993-05-05 | B00000181274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/panel-to-examine-farm-labor-need-wirtz-sets-up-3man-unit-for-coast.html | PANEL TO EXAMINE FARM LABOR NEED Wirtz Sets Up 3Man Unit for Coast Applications | By Joseph A Loftus | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/peking-backs-hanoi-plan.html | Peking Backs Hanoi Plan | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/pentagon-lists-election-flights-campaign-trips-by-johnson-cost.html | PENTAGON LISTS ELECTION FLIGHTS Campaign Trips by Johnson Cost Democrats 149019 | By Jack Raymondspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/philip-morris-sets-rise-in-filter-price-price-rise-slated-by-philip.html | Philip Morris Sets Rise in Filter Price PRICE RISE SLATED BY PHILIP MORRIS | By William M Freeman | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/photos-sharpen-lunarsurface-debate.html | Photos Sharpen LunarSurface Debate | By Evert Clark | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/pope-in-act-of-humility-washes-feet-of-12-blind-and-lame-youths.html | Pope in Act of Humility Washes Feet of 12 Blind and Lame Youths | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/powell-threatens-cutoff-in-antipoverty-aid-to-city-says-wagner.html | Powell Threatens Cutoff In Antipoverty Aid to City Says Wagner Ignores Requirement to Use the Poor in Developing Program  Mayor Defends Administration POWELL WARNING GIVEN TO WAGNER | By Warren Weaver Jrspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/president-in-texas-for-easter-holiday.html | PRESIDENT IN TEXAS FOR EASTER HOLIDAY | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/priests-here-join-in-mass-of-chrism-the-cardinal-takes-part-today.html | PRIESTS HERE JOIN IN MASS OF CHRISM The Cardinal Takes Part  Today Is Good Friday | By George Dugan | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/r-dr-hobart-mcvickar-agnew.html | r Dr Hobart McVickar Agnew | an | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/reaction-mixed-on-plan-for-us-to-mediate-new-haven-dispute.html | Reaction Mixed on Plan for US To Mediate New Haven Dispute | By Richard Witkin | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/record-volume-awaited.html | Record Volume Awaited | By John D Morrisspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/retailers-expect-tax-to-cut-sales-see-city-shoppers-fleeing-to.html | RETAILERS EXPECT TAX TO CUT SALES See City Shoppers Fleeing to Stores Over Borders | By Isadore Barmash | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/robert-d-gilmartin-52-exherald-tribune-aide.html | Robert D Gilmartin 52 ExHerald Tribune Aide | 4peciat t Thr Ne Yfi Tim | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/san-franciscans-dance-new-works-christensens-shadows-and-fantasma.html | SAN FRANCISCANS DANCE NEW WORKS Christensens Shadows and Fantasma Offered Here | By Allen Hughes | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/schuller-conducts-innovations-finale.html | SCHULLER CONDUCTS INNOVATIONS FINALE | THEODORE STRONGIN | RE0000622400 | 1993-05-05 | B00000181274 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/scientists-find-ringed-galaxy-halo-is- attributed-to-electrons.html | Scientists Find Ringed Galaxy Halo Is Attributed to Electrons Trapped in Magnetic Field | By Harold M Schmeck Jr | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/sidelights-guess-the-stocks-in-british- sale.html | Sidelights Guess the Stocks in British Sale | RICHARD PHALON | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/smoke-cloud-1510-wins-100000- international-pace-by-neck-at-yonkers.html | Smoke Cloud 1510 Wins 100000 International Pace by Neck at Yonkers MEADOW SKIPPER IS SECOND IN MUD | By Louis Effrat | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/sothebys-auctioneer-presides-over-510000- sale-calmly-wilson-now.html | Sothebys Auctioneer Presides Over 510000 Sale Calmly Wilson Now ParkeBernets Chief Too Says Bids for Lots Came Easily | By Grace Glueck | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/soviet-acts-to-increase-output-of- longneglected-farm-area-north.html | Soviet Acts to Increase Output Of LongNeglected Farm Area North European Russia Due to Be Main Benificiary of Agricultural Drive | By Theodore Shabad | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/soviet-matzoh-supply-uneven.html | Soviet Matzoh Supply Uneven | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/sports-of-the-times-a-noble- experiment.html | Sports of The Times A Noble Experiment | By Arthur Daley | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/st-johns-staff-wins-policy-role-trustees- proposal-is-hailed-as-a.html | ST JOHNS STAFF WINS POLICY ROLE Trustees Proposal Is Hailed as a Bold Step | By Robert H Terte | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/steel-union-bars-extension-of-pact-rejects- offer-of-a-raise-to-put.html | STEEL UNION BARS EXTENSION OF PACT Rejects Offer of a Raise to Put Off Strike Deadline From May 1 to Nov 1 STEEL UNION BARS EXTENSION OF PACT | By John D Pomfretspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/stock-prices-rise-in-active-trading-on- american-list.html | Stock Prices Rise In Active Trading On American List | By Alexander R Hammer | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/stocks-bide-time-as-trading-drops-market- takes-breather-as-gains.html | STOCKS BIDE TIME AS TRADING DROPS Market Takes Breather as Gains Edge Losses by 54  Averages Steady | By Robert Metz | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/thant-is-heartened.html | Thant Is Heartened | By Sam Pope Brewer | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/the-land-of-his-ancestors.html | The Land of His Ancestors | By Orville Prescott | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/theater-the-amen-corner-baldwins-first- play-12yearold-drama-is.html | Theater The Amen Corner Baldwins First Play 12YearOld Drama Is Staged at Barrymore | By Howard Taubman | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archiv es/time-inc-meeting-told-of-profit-gain-for- first-quarter-profit-gain.html | Time Inc Meeting Told of Profit Gain For First Quarter PROFIT GAIN CITED AT TIME MEETING | By Robert E Bedingfield | RE0000622400 | 1993-05-05 | B00000181274 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/tito-denounces-us.html | Tito Denounces US | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/trade-talks-joined-by-13-poorer-lands.html | TRADE TALKS JOINED BY 13 POORER LANDS | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/trees-get-reprieve-in-jersey-road-job-pending-court-case.html | Trees Get Reprieve In Jersey Road Job Pending Court Case | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/trucking-volume-shows-77-gain-us-rail-freight-loadings-register-a-8.html | TRUCKING VOLUME SHOWS 77 GAIN US Rail Freight Loadings Register a 8 Advance | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/union-ends-strike-at-bloomingdales-wins-a-26c-raise-strike-ends-at.html | Union Ends Strike At Bloomingdales Wins a 26c Raise Strike Ends at Bloomingdales Workers Win a 26Cent Raise | By Martin Gansberg | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-and-britain-to-seek-changes-in-world-finance-aim-is-to-assure.html | US AND BRITAIN TO SEEK CHANGES IN WORLD FINANCE Aim Is to Assure Adequate Money Supplies  Wilson Confers With Johnson US AND BRITAIN SET FINANCE TALK | By Eileen Shanahanspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-details-view-on-russian-jews-backs-congressional-move-to-condemn.html | US DETAILS VIEW ON RUSSIAN JEWS Backs Congressional Move to Condemn Persecution | By John W Finney | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-trade-centers-gain-favor-us-trade-shows-growing-abroad.html | US Trade Centers Gain Favor US TRADE SHOWS GROWING ABROAD | By Richard E Mooney | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-urged-to-set-policy-on-subsidy-rand-cites-confusion-holds-the-in.html | US URGED TO SET POLICY ON SUBSIDY Rand Cites Confusion Holds the Industry in Check | Special to The New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/wage-bill-faces-governors-veto-republicans-report-he-will-reject.html | WAGE BILL FACES GOVERNORS VETO Republicans Report He Will Reject 150 Minimum Wage | By Douglas Robinsonspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/wagnerbeame-clash-looming-over-how-to-close-budget-gap-fresh-delay.html | WagnerBeame Clash Looming Over How to Close Budget Gap Fresh Delay May Force City to Borrow Huge Sum Over Controllers Opposition | By Clayton Knowles | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/wants-backing-for-war-in-vietnam.html | Wants Backing for War in Vietnam | RW BRAILEY | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/wood-field-and-stream-flounders-running-off-captree-and-robert.html | Wood Field and Stream Flounders Running Off Captree and Robert Moses State Parks | By Oscar Godbout | RE0000622400 | 1993-05-05 | B00000181274 |
| 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/yancey-posts-65-to-lead-at-houston-blancas-second-a-stroke-behind.html | Yancey Posts 65 to Lead at Houston BLANCAS SECOND A STROKE BEHIND Nichols Still and Weaver Are Tied at 67 Seven Others Finish at 68 | By Ross Goodnerspecial To the New York Times | RE0000622400 | 1993-05-05 | B00000181274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/2000-mark-passover-at-moscow-synagogue.html | 2000 Mark Passover At Moscow Synagogue | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/2500-march-in-chicago-in-a-protest-over-schools.html | 2500 March in Chicago In a Protest Over Schools | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/40-drown-as-boats-capsize-on-a-pilgrimage-in-india.html | 40 Drown as Boats Capsize On a Pilgrimage in India | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/6-bridges-razed-by-us-bombers-in-north-vietnam-air-force-fliers.html | 6 BRIDGES RAZED BY US BOMBERS IN NORTH VIETNAM Air Force Fliers Wipe Out 3 on a Single Mission  Navy Attacks Twice JUNGLE AIRLIFT IN SOUTH Saigons Troops Sweeping Toward a Red Stronghold Blasted by 230 Planes US Bombs Are Prepared for Air Strike in Vietnam 6 BRIDGES RAZED BY US BOMBERS | By Seymour Toppingspecial To the New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/a-candid-memoir-of-poverty-and-power-in-russia.html | A Candid Memoir of Poverty and Power in Russia | By Charles Poore | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/an-articulate-general-benjamin-oliver-davis-jr.html | An Articulate General Benjamin Oliver Davis Jr | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/art-assemblage-to-be-more-precise-2-women-employ-wild-assortment-of.html | Art Assemblage to Be More Precise 2 Women Employ Wild Assortment of Objects | By Stuart Preston | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/billy-graham-is-focusing-on-rights.html | Billy Graham Is Focusing on Rights | By Paul L Montgomery | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/body-found-in-hotel-rubble-after-rockland-county-fire.html | Body Found in Hotel Rubble After Rockland County Fire | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/bogalusa-pickets-ignore-radio-plea-negroes-continue-protest-despite.html | BOGALUSA PICKETS IGNORE RADIO PLEA Negroes Continue Protest Despite Mayors Appeal | By Fred P Grahamspecial To the New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/bold-lad-heads-field-of-12-in-93400-wood-memorial-at-aqueduct-today.html | Bold Lad Heads Field of 12 in 93400 Wood Memorial at Aqueduct Today YCAZA WILL GUIDE 1TO3 FAVORITE Bold Lad in Top Form for Return to Stakes Events  What A Treat Wins | By Joe Nichols | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/boriskinsteiner.html | BoriskinSteiner | peclaltn The  yerk Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/bridge-ruffing-chance-in-dummy-may-be-hard-to-uncover.html | Bridge Ruffing Chance in Dummy May Be Hard to Uncover | By Alan Truscott | RE0000622397 | 1993-05-05 | B00000181271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/bulgarian-general-said-to-flee-to-yugoslavia-fearing-a-coup.html | Bulgarian General Said to Flee To Yugoslavia Fearing a Coup | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/business-leaders-used-mafia-firm-gambino-has-third-share-in-labor.html | BUSINESS LEADERS USED MAFIA FIRM Gambino Has Third Share in Labor Relations Concern BUSINESS LEADERS USED MAFIA FIRM | By Charles Grutzner | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/california-to-ban-restaurant-nudity.html | CALIFORNIA TO BAN RESTAURANT NUDITY | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/china-says-peace-depends-on-us-warns-it-hinges-on-whether-americans.html | CHINA SAYS PEACE DEPENDS ON US Warns It Hinges on Whether Americans Quit Vietnam | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/churches-to-hail-most-joyous-day-easter-services-in-the-city.html | CHURCHES TO HAIL MOST JOYOUS DAY Easter Services in the City Tomorrow Are Expected to Draw Large Crowds | By George Dugan | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/city-center-gives-a-mikado-matinee.html | CITY CENTER GIVES A MIKADO MATINEE | RICHARD D FREED | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/citys-crime-rate.html | Citys Crime Rate | ALLAN R BOSWORTH | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/clintons-term.html | Clintons Term | MALCOLM A BOOTH | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/cold-increases-the-danger-in-flooding-at-st-paul-crest-now-due-on.html | Cold Increases the Danger in Flooding at St Paul Crest Now Due on Tuesday as Melting Is Slowed  Dikes Spring Leaks | By Donald Janson | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/communist-bank-deals-with-west-rise-noted-in-its-business-with.html | COMMUNIST BANK DEALS WITH WEST Rise Noted in Its Business With European Nations as Well as Red Bloc | By Harry Schwartz | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/connor-supports-johnson-on-credit-commerce-official-opposes-tighter.html | CONNOR SUPPORTS JOHNSON ON CREDIT Commerce Official Opposes Tighter Monetary Policy  Imports Curbs Denied | By Eileen Shanahan | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/coughlin-denies-reports-he-is-retiring-from-pulpit.html | Coughlin Denies Reports He Is Retiring From Pulpit | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/dissension-tears-meier-frank-family-wings-wage-bitter-battle-for.html | Dissension Tears Meier  Frank Family Wings Wage Bitter Battle For Stores Control | By Wallace Turner | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/dr-gaston-carlucci-i-retired-surgeon-78.html | DR GASTON CARLUCCI i RETIRED SURGEON 78 | Special to Te New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/dr-william-roche.html | DR WILLIAM ROCHE | Special tn Tile New York tlmo | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/eintracht-and-fiorentina-win-as-soccer-roundrobin-opens.html | Eintracht and Fiorentina Win As Soccer RoundRobin Opens | By William J Briordy | RE0000622397 | 1993-05-05 | B00000181271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/fake-james-bond-gets-real-sentence-fake-james-bond-given-two-years.html | Fake James Bond Gets Real Sentence FAKE JAMES BOND GIVEN TWO YEARS | By Edward Ranzal | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/fence-and-minefield-mark-life-in-west-german-frontier-town-they.html | Fence and Minefield Mark Life In West German Frontier Town They Make Gersfeld Part of Depressed Area That Gets Federal and State Aid | By Richard E Mooney | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/france-holding-3-in-big-art-thefts-treasures-worth-7-million-are.html | FRANCE HOLDING 3 IN BIG ART THEFTS Treasures Worth 7 Million Are Traced to Gang | By Henry Kamm | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/france-predicts-futile-nato-talk-defense-head-says-nuclear-rift.html | FRANCE PREDICTS FUTILE NATO TALK Defense Head Says Nuclear Rift Dooms Meeting | By Drew Middleton | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/free-speech-group-protests-to-board-in-rockville-centre.html | Free Speech Group Protests to Board In Rockville Centre | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/germans-assail-manns-son-too-his-views-like-fathers-are-attacked-in.html | GERMANS ASSAIL MANNS SON TOO His Views Like Fathers Are Attacked in Germany | By Philip Shabecoffspecial To the New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/goldwater-arrives-in-west-germany-for-easter-holiday.html | Goldwater Arrives In West Germany For Easter Holiday | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/government-enters-steel-negotiations-us-aide-joining-steel-pact.html | Government Enters Steel Negotiations US AIDE JOINING STEEL PACT TALKS | By John D Pomfret | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/governor-vetoes-150-minimum-pay-new-bill-is-likely-rockefeller.html | GOVERNOR VETOES 150 MINIMUM PAY NEW BILL IS LIKELY Rockefeller Declares Rise Would Drive Out Industry and Cause Loss of Jobs LABOR PLEA REJECTED Zaretzki Says Democrats Lack Votes to Override  140 Measure Weighed GOVERNOR VETOES 150 MINIMUM PAY | By Murray Seeger | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/guides-learn-how-to-be-fair-ladies.html | Guides Learn How to Be Fair Ladies | By Angela Taylor | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/hails-vietnam-aid.html | Hails Vietnam Aid | WILFRED J MCALOON Jr | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/hammachers-will-share-plummer-bridal-service.html | Hammachers Will Share Plummer Bridal Service | By Lisa Hammel | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/hanoi-missile-site-no-surprise-to-us.html | HANOI MISSILE SITE NO SURPRISE TO US | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |

| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/hepatitis-source-sought-in-jersey-but-federal-experts-report-no.html | HEPATITIS SOURCE SOUGHT IN JERSEY But Federal Experts Report No Clue to the Outbreak in Morris County | By Walter H Waggoner | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/holy-land-rites-draw-thousands-arabs-protest-fails-to-dim-pageant.html | HOLY LAND RITES DRAW THOUSANDS Arabs Protest Fails to Dim Pageant in Jerusalem | By W Granger Blair | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/honorata-mercer-engaged-to-officer.html | Honorata Mercer  Engaged to Officer | pocal to The Nw Ywk Times I | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/indian-army-aims-to-ease-class-gap-gulf-between-officers-and-men.html | INDIAN ARMY AIMS TO EASE CLASS GAP Gulf Between Officers and Men Exploited by Chinese | By Thomas F Brady | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/irving-megna.html | Irving  Megna | Special to The New York rne | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/israeli-museum-races-deadline-may-11-opening-date-faces-staff-with.html | ISRAELI MUSEUM RACES DEADLINE May 11 Opening Date Faces Staff With Tough Task | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/j-fred-lissfelt-78-dies-i-music-critic-in-pittsburgh-i-.html | J Fred Lissfelt 78 Dies i Music Critic in Pittsburgh i | Special to The New Yurk Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/jane-myersis-fiancee-of-cedrc-reverand-2d.html | Jane MyersIs Fiancee  Of Cedrc Reverand 2d | i Special to The New York Tlmr | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/japan-increases-exports.html | Japan Increases Exports | By Gerd Wilcke | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/japanese-universities-cancel-rostow-talks.html | Japanese Universities Cancel Rostow Talks | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/john-gunderson-land-susan-riley-engaged-to-wed-medical-student.html | John Gunderson land Susan Riley Engaged to Wed Medical Student Plans to Marry Skidmore Alumna ill July | 5ptcla tO Tile Nw York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/johnson-to-shift-diplomatic-posts-5-major-state-department-jobs-and.html | JOHNSON TO SHIFT DIPLOMATIC POSTS 5 Major State Department Jobs and a Dozen Envoys Likely to Be Affected JOHNSON TO SHIFT DIPLOMATIC POSTS | By Max Frankelspecial To the New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/katzenbach-defines-standards-for-information-on-defendants-tells.html | Katzenbach Defines Standards For Information on Defendants Tells What Will and Will Not Be Disclosed Before Trial in US Criminal Cases | By Ew Kenworthy | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/latins-in-frigid-zone-chileans-in-oil-area-on-continent-s-tip-fight.html | Latins in Frigid Zone Chileans in Oil Area on Continent s Tip Fight Boredom | By Henry Raymontspecial To the New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/legion-post-is-split-on-bid-to-ottinger-for-memorial-talk.html | Legion Post Is Split On Bid to Ottinger For Memorial Talk | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/li-museum-sending-out-boxes-of-history-to-schools.html | LI Museum Sending Out Boxes of History to Schools | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/machinists-union-gives-clerks-raise.html | MACHINISTS UNION GIVES CLERKS RAISE | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/marlowe-shares-stratford-stage-shakespeare-troupe-offers-the-jew-of.html | MARLOWE SHARES STRATFORD STAGE Shakespeare Troupe Offers The Jew of Malta Also | By Clyde N Farnsworth | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/marta-millerengaged-to-robert-s-frank-jr.html | Marta MillerEngaged To Robert S Frank Jr | Clttl 1 Te r JLk Tnc | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/moon-plans-aided-by-ranger-photos-crater-pictures-suggest-a-need-to.html | MOON PLANS AIDED BY RANGER PHOTOS Crater Pictures Suggest a Need to Redesign Craft | By Evert Clark | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/more-taxis-opposed.html | More Taxis Opposed | SIMON VOROBLAWRENCE SOLOMON | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/movie-ban-voided-by-action-of-us-cab-says-it-cant-approve-agreement.html | MOVIE BAN VOIDED BY ACTION OF US CAB Says It Cant Approve Agreement in Time | By Fredric C Appel | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/movie-crew-ends-manhattan-tour-hero-of-coming-film-tracked-from.html | MOVIE CREW ENDS MANHATTAN TOUR Hero of Coming Film Tracked From Bronx to Bowery | By Howard Thompson | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/mrs-howard-smith.html | MRS HOWARD SMITH | Sccial to The New ork rlaes | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/mrs-moses-faitoute.html | MRS MOSES FAITOUTE | Special to Tile New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/nathaniel-mitchell-of-textile-company.html | NATHANIEL MITCHELL OF TEXTILE COMPANY | Special to The New York Tllne | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/nbc-will-cancel-mrwizard-show-childrens-science-program-has-14.html | NBC WILL CANCEL MRWIZARD SHOW Childrens Science Program Has 14 Years Air | By Val Adams | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/negro-is-named-a-3star-general-johnson-nominates-davis-to-highest.html | NEGRO IS NAMED A 3STAR GENERAL Johnson Nominates Davis to Highest Rank Held by Race | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/negro-says-officers-wore-white-hoods.html | NEGRO SAYS OFFICERS WORE WHITE HOODS | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/new-savoy-opera-set-for-premiere-engaged-is-an-adaptation-of.html | NEW SAVOY OPERA SET FOR PREMIERE  Engaged Is an Adaptation of Gilbert and Sullivan | By Albert Ashforth | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/new-ship-group-approved-by-us-persian-gulf-conference-would-vie-for.html | NEW SHIP GROUP APPROVED BY US Persian Gulf Conference Would Vie for Trade | By Edward A Morrow | RE0000622397 | 1993-05-05 | B00000181271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/new-us-food-aid-is-asked-by-cairo-500-million-package-over-3-years.html | NEW US FOOD AID IS ASKED BY CAIRO 500 Million Package Over 3 Years Is Requested | By Hedrick Smithspecial To the New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/nixons-reply-to-russian-criticized.html | Nixons Reply to Russian Criticized | LETITIA UPTON | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/pakistanis-surprised.html | Pakistanis Surprised | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/party-is-forming-for-negro-voters-core-and-galamison-hope-to-create.html | PARTY IS FORMING FOR NEGRO VOTERS CORE and Galamison Hope to Create Political Bloc | By Martin Tolchin | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/passover-observance-begins-with-ancient-ritual-of-the-seder.html | Passover Observance Begins With Ancient Ritual of the Seder | By Irving Spiegel | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/petroleum-industry-is-defended.html | Petroleum Industry Is Defended | FRANK N IKARD President | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/pope-bears-symbolic-cross.html | Pope Bears Symbolic Cross | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/president-defers-visits-of-leaders-citing-vietnam-and-congress-work.html | PRESIDENT DEFERS VISITS OF LEADERS Citing Vietnam and Congress Work Load He Puts Off Ayub and Shastri Talks JOHNSON PUTS OFF VISITS OF LEADERS | By Charles Mohrspecial To the New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/prophet-on-payments-jacques-rueff-creating-a-stir-in-us-with-a-bold.html | Prophet on Payments Jacques Rueff Creating a Stir in US With a Bold Prediction on the Deficit | By Mj Rossant | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/protest-on-vietnam-in-capital-today.html | PROTEST ON VIETNAM IN CAPITAL TODAY | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/r-i-imrs-oser-92-dies-i-daughter-of-edisoni-i-i-i.html | r i iMRS OSER 92 DIES i DAUGHTER OF EDISONi i i i i | Secial tn The New Yrli Times Et | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/rowing-picks-up-tempo-today-on-lake-river-lagoon-sound.html | Rowing Picks Up Tempo Today On Lake River Lagoon Sound | By Allison Danzig | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/rubber-development-is-patented-phillips-petroleum-wins-suit-on-its.html | Rubber Development Is Patented Phillips Petroleum Wins Suit on Its Synthetic Item Variety of Ideas Covered by Patents | By Stacy V Jonesspecial To the New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/ruling-favors-bailey-faction-of-agva-in-nomination-issue.html | Ruling Favors Bailey Faction Of AGVA in Nomination Issue | By Robert E Tomasson | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/sales-meetings-a-key-to-volume-tips-and-pep-talks-occupy-executives.html | SALES MEETINGS A KEY TO VOLUME Tips and Pep Talks Occupy Executives and Sellers | By Leonard Sloane | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/san-franciscans-give-jazz-ballet.html | SAN FRANCISCANS GIVE JAZZ BALLET | ALLEN HUGHES | RE0000622397 | 1993-05-05 | B00000181271 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/stalin-gets-credit-in-soviet-on-plans-for-berlin-capture.html | Stalin Gets Credit In Soviet on Plans For Berlin Capture | By Theodore Shabad | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/synthetic-track-passes-maryland-test.html | Synthetic Track Passes Maryland Test | By Steve Cadyspecial To the New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/szell-and-pianist-conquer-moscow-cheering-audience-demands-4.html | SZELL AND PIANIST CONQUER MOSCOW Cheering Audience Demands 4 Encores by Orchestra | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/tax-men-plagued-by-inconsistency-agency-continues-drive-to-keep.html | TAX MEN PLAGUED BY INCONSISTENCY Agency Continues Drive to Keep Agents Informed | By Robert Metz | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/the-leaders-in-albany-democrats-complaining-about-theirs.html | The Leaders in Albany Democrats Complaining About Theirs  Republicans Are Having Troubles Too | By Rw Apple Jr | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/the-old-numbers-game-mays-now-leader-in-multiplehomer-games-but-no.html | The Old Numbers Game Mays Now Leader in MultipleHomer Games but No One Touches Babe Ruth | By Leonard Koppett | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/tito-and-ben-bella-moderate-stands.html | TITO AND BEN BELLA MODERATE STANDS | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/to-mark-occasion-most-youngsters-dress-down.html | To Mark Occasion Most Youngsters Dress Down | By Virginia Lee Warren | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/tokyo-affirms-support-of-us.html | Tokyo Affirms Support of US | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/topics-food-is-no-longer-an-art.html | Topics Food Is No Longer an Art | FLORENCE N JULIEN | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/travelers-flock-in-and-out-of-city-easterpassover-holidays-bring.html | TRAVELERS FLOCK IN AND OUT OF CITY EasterPassover Holidays Bring Many Visitors | By Tania Long | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/troops-rushed-to-seoul-student-riots-in-5th-day-army-is-called-in.html | Troops Rushed to Seoul Student Riots in 5th Day ARMY IS CALLED IN SEOUL RIOTING | By United Press International | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/tv-comic-aided-by-rock-n-roll-opens-week-of-shows-throngs-line-up.html | TV Comic Aided by Rock n Roll Opens Week of Shows THRONGS LINE UP FOR SOUPY SALES | By Richard F Shepard | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/un-panel-again-puts-off-effort-to-define-aggression.html | UN Panel Again Puts Off Effort to Define Aggression | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/un-peace-force.html | UN Peace Force | JA MIGEL | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/un-urged-to-lead-a-year-for-science.html | UN URGED TO LEAD A YEAR FOR SCIENCE | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/unusual-season-at-end-for-met-operas-traditional-pattern-of.html | UNUSUAL SEASON AT END FOR MET Operas Traditional Pattern of Activities to Change | By Theodore Strongin | RE0000622397 | 1993-05-05 | B00000181271 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/us-caribbean-bases-guantanamo-and-roosevelt-roads-vital-to-the.html | US Caribbean Bases Guantanamo and Roosevelt Roads Vital To the Navys Training and Strategy | By Hanson W Baldwin | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/us-investment-aiding-scotland-80-american-concerns-have-set-up.html | US INVESTMENT AIDING SCOTLAND 80 American Concerns Have Set Up Plants There US INVESTMENT AIDING SCOTLAND | By Anthony Lewisspecial To the New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/us-pay-minimum-asked-for-farms-house-report-calls-plight-of.html | US PAY MINIMUM ASKED FOR FARMS House Report Calls Plight of Migrants a Disgrace | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/us-poverty-aides-cool-to-city-plan-say-wagner-proposal-fails-to.html | US POVERTY AIDES COOL TO CITY PLAN Say Wagner Proposal Fails to Give Poor an Adequate Voice in the Program | By Homer Bigart | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/us-tastes-are-turning-to-aperitifs.html | US Tastes Are Turning To Aperitifs | By Nan Ickeringill | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/us-to-explore-ocean-bottoms-small-atomic-submarine-to-be-built-for.html | US TO EXPLORE OCEAN BOTTOMS Small Atomic Submarine to Be Built for Program US TO EXPLORE OCEAN BOTTOMS | By John W Finneyspecial To the New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/victory-on-coast-buoys-yank-spirit-stottlemyres-fine-hurling.html | VICTORY ON COAST BUOYS YANK SPIRIT Stottlemyres Fine Hurling Disperses Teams Gloom | By Joseph Durso | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/villanova-choice-in-relays-today-1000-athletes-to-compete-in.html | VILLANOVA CHOICE IN RELAYS TODAY 1000 Athletes to Compete in QueensIona Meet Here | By Frank Litsky | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/visitors-to-fair-will-be-greeted-by-a-world-of-fashion.html | Visitors to Fair Will Be Greeted by a World of Fashion | By Harriet Cain | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/wagner-clashes-with-legislators-on-redistricting-reaffirms-his.html | WAGNER CLASHES WITH LEGISLATORS ON REDISTRICTING Reaffirms His Support of Nonpartisan Plan Which Leaders Now Oppose | By Ronald Sullivan | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/wanted-pacers-for-50000-race-size-of-good-time-field-in-doubt.html | WANTED PACERS FOR 50000 RACE Size of Good Time Field in Doubt Following Injuries | By Louis Effrat | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/wants-huac-tried.html | Wants HUAC Tried | DENNIS G KUBY | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/way-of-stranger-on-5th-av-is-hard-many-street-signs-missing-because.html | WAY OF STRANGER ON 5TH AV IS HARD Many Street Signs Missing Because of Replacement of Old Lampposts SOME BUS RIDERS IRKED Cant Identify Streets in Time to Alight at Their Destinations They Say | By William E Farrell | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archiv es/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/william-a-polhemus.html | wILLIAM A POLHEMUS | pec a to Tll New ki TlqlS | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/yancey-and-martindale-post-135s-to-share-oneshot-lead-in-houston.html | Yancey and Martindale Post 135s to Share OneShot Lead in Houston Golf PHILADELPHIA PRO RALLIES FOR A TIE | By Ross Goodner | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/yugoslavs-ease-charges-against-critic-of-russians.html | Yugoslavs Ease Charges Against Critic of Russians | Special to The New York Times | RE0000622397 | 1993-05-05 | B00000181271 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/-66-automobiles-to-stress-power-and-a-sports-look-1966-automobile.html | 66 Automobiles to Stress Power and a Sports Look 1966 Automobile Models to Place Emphasis on Power and a Sports Look | By David R Jonesspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/-beautiful-anarchic-always-on-the-make-beautiful-anarchic.html | Beautiful Anarchic Always on the Make Beautiful Anarchic | By Vs Pritchettlondon | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/11gun-west-point-salute-greets-cadets-commandant.html | 11Gun West Point Salute Greets Cadets Commandant | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/15000-white-house-pickets-denounce-vietnam-war-students-picket-at.html | 15000 White House Pickets Denounce Vietnam War STUDENTS PICKET AT WHITE HOUSE | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/3000-glove-makers-jobless-in-strike.html | 3000 GLOVE MAKERS JOBLESS IN STRIKE | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/42-million-fund-is-set-up-for-central-america-area.html | 42 Million Fund Is Set Up For Central America Area | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/5-are-attendants-of-miss-hoadley-at-her-marriage-graduate-of.html | 5 Are Attendants Of Miss Hoadley At Her Marriage Graduate of Wheaton Is the Bride o Richard Norton Fryberger | Special io The New Yark Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/55189-see-biebers-colt-defeat-hail-to-all-by-neck-flag-raiser-17.html | 55189 See Biebers Colt Defeat Hail to All by Neck FLAG RAISER 17 TAKES THE WOOD | By Joe Nichols | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-classis-is-for-patrons.html | A Classis Is for Patrons | By Raymond Ericson | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-cool-word-from-paris.html | A Cool Word From Paris | By Grace Glueck | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-difference-in-understanding-made-clear-edith-wharton-henry-james.html | A Difference in Understanding Made Clear EDITH WHARTON  HENRY JAMES The Story of Their Friendship By Millicent Bell 384 pp New York George Braziller 650 A Difference in Understanding | By Arthur Mizener | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-legacy-of-the-roman-legionnaires.html | A LEGACY OF THE ROMAN LEGIONNAIRES | By Robert Deardorff | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-new-yorker-goes-to-the-fair-the-worlds-fair-act-ii.html | A New Yorker Goes to the Fair THE WORLDS FAIR ACT II | By Robert F Wagner Mayor of New York | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-nigerian-looks-at-progress.html | A Nigerian Looks At Progress | By Howard Taubman | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-presidents-reputation-the-available-man-the-life-behind-the-masks.html | A Presidents Reputation THE AVAILABLE MAN The Life Behind the Masks of Warren Gamaliel Harding by Andrew Sinclair Illustrated 344 pp New York The Macmillan Company 695 A Presidents Reputation | By Frank Freidel | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-river-dies-and-is-born-again-a-river-dies.html | A River Dies  And Is Born Again A River Dies | By Fred J Cook | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-star-with-battle-stars-decommissioned-battleship-north-carolina.html | A STAR WITH BATTLE STARS Decommissioned Battleship North Carolina Now Playing Leading Role in a New SoundandLight Spectacle | By Dolores B Jeffords | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-trail-of-terror-followed-to-the-end-the-memoirs-of-general-grivas.html | A Trail of Terror Followed to the End THE MEMOIRS OF GENERAL GRIVAS Edited by Charles Foley Illustrated 226 pp New York Frederick A Praeger 495 GENERAL GRIVAS ON GUERRILLA WARFARE Translated from the Greek by AA Pallis 109 pp New York Frederick A Praeger 395 | By Michael Wall | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-washington-home-for-sale-in-virginia.html | A WASHINGTON HOME FOR SALE IN VIRGINIA | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/advertising-putting-mr-employe-in-focus-trend-is-discerned-towards.html | Advertising Putting Mr Employe in Focus Trend Is Discerned Towards Use of Workers in Ads | By Walter Carlson | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/after-fifty-years-the-cry-of-ypres-still-echoes-gas-the-cry-of.html | After Fifty Years the Cry of Ypres Still Echoes  GAS THE CRY of Ypres Still Echoes | By Hanson W Baldwin | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/aged-fail-to-ask-for-tax-rebates-wisconsin-extends-deadline-of.html | AGED FAIL TO ASK FOR TAX REBATES Wisconsin Extends Deadline of Relief Plan to July 15 | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/airport-madhouse-baggage-scramble-at-kennedy-takes-the-edge-off-a.html | AIRPORT MADHOUSE Baggage Scramble at Kennedy Takes The Edge Off a Trip Abroad | By Paul Jc Friedlander | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/alla-breve-yulya.html | Alla Breve Yulya | ROBERT SHELTON | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/along-europes-ancient-amber-route.html | ALONG EUROPES ANCIENT AMBER ROUTE | By John Gurdon | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/alumnus-of-yale-becomes-fiance-of-missshepard-michael-oconnell-and.html | Alumnus of Yale Becomes Fiance Of MissShepard Michael OConnell and ExStudentatGeorgian Court Plan Nuptials | pectal to Tile New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/amateur-carpenters-build-race-fleet-18-sloops-are-taking-shape-in.html | Amateur Carpenters Build Race Fleet 18 Sloops Are Taking Shape in Babylon Warehouse Craft Are Expected to Be Finished by Summer | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/american-hungarian-group-to-give-awards-to-3-here.html | American Hungarian Group To Give Awards to 3 Here | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/an-angel-had-a-story-to-tell-the-book-of-paradise-by-itzik-manger.html | An Angel Had a Story to Tell THE BOOK OF PARADISE By Itzik Manger Translated from the Yiddish by Leonard Wolf 235 pp New York Hill  Wang 5 | By Harry Golden | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/an-essay-in-nuclear-gamesmanship-china-and-the-bomb-by-morton-h.html | An Essay in Nuclear Gamesmanship CHINA AND THE BOMB By Morton H Halperin 166 pp New York Frederick A Praeger 495 | By George E Taylor | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/and-still-shorter.html | And Still Shorter | BY Harriet Cain | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/arab-bloc-unity-appears-weaker-old-feuds-said-to-displace-israel.html | ARAB BLOC UNITY APPEARS WEAKER Old Feuds Said to Displace Israel and Jordan River Water as Main Focus ARAB BLOC UNITY APPEARS WEAKER | By Dana Adams Schmidtspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/army-team-wins-in-lacrosse-96-rally-defeats-princeton-yale-routs.html | ARMY TEAM WINS IN LACROSSE 96 Rally Defeats Princeton  Yale Routs Cornell | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/around-the-town-with-looting-eyes-new-york-proclaimed-by-vs.html | Around the Town With Looting Eyes NEW YORK PROCLAIMED By VS Pritcheit Illustrated with photographs by Evelyn Hofer 116 pp New York Harcourt Brace  World 15 The Town | By Russell Lynes | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/atlantic-city-youth-project-seeks-antipoverty-funds.html | Atlantic City Youth Project Seeks Antipoverty Funds | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/authors-query-101539855.html | Authors Query | EDWARD J BANDER | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/authors-query.html | Authors Query | ERIC LANGHEIN | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/balm-of-4year-dock-pact-calms-stormy-port-unprecedented-era-of.html | Balm of 4Year Dock Pact Calms Stormy Port Unprecedented Era of Labor Stability Foreseen by All | By George Horne | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/baltimore-guild-strikes-3-papers-sun-newsmen-ask-raise-sunday.html | BALTIMORE GUILD STRIKES 3 PAPERS Sun Newsmen Ask Raise  Sunday Editions Printed | By Ben A Franklin | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/barton-p-ferris-jr-weds-susan-moore.html | Barton P Ferris Jr Weds Susan Moore | Special to Th New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/big-auctions-ahead.html | Big Auctions Ahead | By Herbert C Bardes | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/big-auto-offering-set-for-this-week-chrysler-expected-to-slate.html | BIG AUTO OFFERING SET FOR THIS WEEK Chrysler Expected to Slate Years Second Such Sale BIG AUTO OFFERING SET FOR THIS WEEK | By John H Allan | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/big-chemical-plant-planned-in-morocco.html | BIG CHEMICAL PLANT PLANNED IN MOROCCO | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/bogalusa-pickets-announce-terms-demands-include-equal-job-and.html | BOGALUSA PICKETS ANNOUNCE TERMS Demands Include Equal Job and Education Opportunity | By Fred P GrahamspecialTo the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/boola-boola-moola.html | Boola Boola Moola | By Jack Gould | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/booths-executioner.html | Booths Executioner | ROBERT W MINTON | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/boys-high-paintings-shown.html | Boys High Paintings Shown | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/brazil-expels-9-chinese-convicted-as-red-spies.html | Brazil Expels 9 Chinese Convicted as Red Spies | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/brazils-farmers-criticize-regime-planters-backed-revolution-but.html | BRAZILS FARMERS CRITICIZE REGIME Planters Backed Revolution but Find Squeeze Goes On | By Juan de Onis | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/bribery-charged-to-key-tokyo-aide-speaker-and-8-legislators-held-in.html | BRIBERY CHARGED TO KEY TOKYO AIDE Speaker and 8 Legislators Held in Growing Scandal | By Emerson ChapinspecialTo the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/british-innkeepers-keep-an-eye-on-their-cooks.html | BRITISH INNKEEPERS KEEP AN EYE ON THEIR COOKS | By Arthur Eperon | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/brown-retains-cup.html | Brown Retains Cup | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/brown-takes-meet.html | Brown Takes Meet | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/business-college-planning-new-campus-in-boston-area.html | Business College Planning New Campus in Boston Area | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/businessmans-world.html | BUSINESSMANS WORLD | Mrs KATHIE C BASQUIN | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/but-no-off-colors.html | But No Off Colors | By Paul Gardner | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/calder-work-for-lincoln-center-is-said-to-get-morris-s-blessing.html | Calder Work for Lincoln Center Is Said to Get Morris s Blessing | By Paul L Montgomery | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/canada-weighs-grievance-plan-idea-of-a-citizens-defender-attracts.html | CANADA WEIGHS GRIEVANCE PLAN Idea of a Citizens Defender Attracts Wide Interest | By John M Leespecial To The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/canadiens-down-black-hawks-32-cournoyers-goal-decisive-in-opener-of.html | CANADIENS DOWN BLACK HAWKS 32 Cournoyers Goal Decisive in Opener of Stanley Cup Final Playoffs CANADIENS DOWN BLACK HAWKS 32 | By Gerald Eskenazispecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cancer-study.html | Cancer Study | By John A Osmundsen | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/carlas-growing-pains-a-voice-from-the-wings-by-nancy-halliman-497.html | Carlas Growing Pains A VOICE FROM THE WINGS By Nancy Halliman 497 pp New York Alfred A Knopf 595 | By Elizabeth Janeway | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/catholics-to-try-for-talks-with-reds.html | Catholics to Try for Talks With Reds | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/central-connecticut-wins.html | Central Connecticut Wins | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/changing-wall-switches.html | Changing Wall Switches | By Bernard Gladstone | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cheryl-kleier-betrothed.html | Cheryl Kleier Betrothed | SI octal to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/chicago-program-disputed.html | Chicago Program Disputed | By Austin C Wehrweinspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/childhood-and-death.html | CHILDHOOD AND DEATH | ROBERT A FURMAN MD | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/chile-seeks-deal-on-buses-with-soviet-union-or-us.html | Chile Seeks Deal on Buses With Soviet Union or US | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/china-expanding-tourism-slowly-9-cities-open-caution-on-use-of.html | CHINA EXPANDING TOURISM SLOWLY 9 Cities Open  Caution on Use of Camera Stressed | 1965 by the Globe And Mail | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/christina-wilhelm-prospective-brid.html | Christina Wilhelm Prospective Brid | e | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cigarette-sales-are-picking-up-after-slump-on-health-report.html | Cigarette Sales Are Picking Up After Slump on Health Report CIGARETTE SALES MOVING UPWARD | By Alexander R Hammer | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/city-rights-board-facing-job-crisis-resignations-are-threatened.html | CITY RIGHTS BOARD FACING JOB CRISIS Resignations Are Threatened Over Shortage of Personnel | By Edith Evans Asbury | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/civil-rights-bill-in-britain.html | CIVIL RIGHTS BILL  IN BRITAIN | By Anthony Lewisspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/claude-rains-returns-to-the-stage-news-of-the-rialto-rains-returns.html | Claude Rains Returns to the Stage News of the Rialto Rains Returns | By Lewis Funke | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/coastal-pocket-thrives-in-chile-harvest-is-rich-and-politics.html | COASTAL POCKET THRIVES IN CHILE Harvest Is Rich and Politics Dissolves In Goodwill | By Henry Raymont | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/college-days-and-nights.html | COLLEGE DAYS  AND NIGHTS | PHILIP MINOFF | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/colombia-scored-over-oil-policy-industry-says-taxes-may-force-halt.html | COLOMBIA SCORED OVER OIL POLICY Industry Says Taxes May Force Halt in Operations | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/columbia-beaten-on-charles-river-mit-heavyweights-take-4-of-5-races.html | COLUMBIA BEATEN ON CHARLES RIVER MIT Heavyweights Take 4 of 5 Races in Regatta | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/concert-offers-twilight-music-contemporary-fare-at-town-hall-called.html | CONCERT OFFERS TWILIGHT MUSIC Contemporary Fare at Town Hall Called Exciting | RICHARD D FREED | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/concoctions-with-corn.html | Concoctions With Corn | By Craig Claiborne | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/connecticut-forms-festival-orchestra.html | CONNECTICUT FORMS FESTIVAL ORCHESTRA | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/connecticut-gop-seeks-to-end-feud-liberal-leaders-may-cut-citizen.html | CONNECTICUT GOP SEEKS TO END FEUD Liberal Leaders May Cut Citizen Group Adrift | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/constance-wolf-vassar-alumna-to-wed-june-12-60-debutante-fiancee-o.html | Constance Wolf Vassar Alumna To Wed June 12  60 Debutante Fiancee o Frank V Fowlkes a Yale Graduate | SpclM to Th New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cornell-marchers-in-melee.html | Cornell Marchers in Melee | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cosmetics-industry-pure-creativity-from-head-to-foot-another-sales.html | Cosmetics Industry Pure Creativity From Head to Foot Another Sales Record Seen  Ad Drives Lift Volume Nations Cosmetics Industry An Example of Pure Creativity From Head to Foot RECORD VOLUME FORESEEN IN 1965 Merchandising Methods of Industry Termed a Factor in Its Booming Sales | By Douglas W Cray | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cotoneasters-are-groundcovers-deluxe.html | Cotoneasters Are Groundcovers Deluxe | By Kenneth Meyer | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/court-considers-hawaii-districts-arguments-heard-on-plan-to-realign.html | COURT CONSIDERS HAWAII DISTRICTS Arguments Heard on Plan to Realign the Senate | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/court-plan-seeks-to-speed-trials-challenges-to-jury-selection-are.html | COURT PLAN SEEKS TO SPEED TRIALS Challenges to Jury Selection Are Curbed in Illinois | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cronkriteeisner.html | CronkriteEisner | Spr ctal t I II NW lrk Fllilc3 | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cubas-writers.html | Cubas Writers | TANA DE GAMEZ | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dangerous-drivers.html | DANGEROUS DRIVERS | REX M WHITTON Federal Highway Administrator | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dartmouth-nine-beats-penn-72-shaw-holds-losers-to-six-hits-in-ivy.html | DARTMOUTH NINE BEATS PENN 72 Shaw Holds Losers to Six Hits in Ivy League Game | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dave-is-relaxed-again.html | Dave Is Relaxed Again | By Val Adams | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/david-a-weir-councilman-ill-new-rochelle-73-dies.html | David A Weir Councilman Ill New Rochelle 73 Dies | | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/de-gaulle-delays-german-unity-bid-withholds-backing-for-new-allied.html | DE GAULLE DELAYS GERMAN UNITY BID Withholds Backing for New Allied Approach to Soviet | By Drew Middletonspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dentists-ponder-bias-in-the-south-state-group-involved-with.html | DENTISTS PONDER BIAS IN THE SOUTH State Group Involved With Political Problem | By Morris Kaplan | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/design-for-survival.html | Design for Survival | J MALCOLM FORBES | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/differences-of-opinion-debated-50-duty-cut-is-opposed.html | Differences of Opinion Debated  50 Duty Cut Is Opposed | HAL LEYSHON President Hal Leyshon  Associates Inc Public Relations Consultants to the Government of the US Virgin Islands | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/distillers-help-to-supply-feed-brewers-also-are-providing.html | DISTILLERS HELP TO SUPPLY FEED Brewers Also Are Providing Supplements for Farmers | By James J Nagle | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/doctors-parley-disputes-issue.html | Doctors Parley Disputes Issue | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dont-blame-public.html | DONT BLAME PUBLIC | ROBERT GORDON | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/downing-victor-2run-hits-by-mantle-maris-pace-bombers-blanchard.html | DOWNING VICTOR 2Run Hits by Mantle Maris Pace Bombers  Blanchard Connects YANKEES HOMERS GAIN 52 VICTORY | By Joseph Dursospecial To Tile New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/easter-celebrated-today-by-christians-throughout-world.html | Easter Celebrated Today by Christians Throughout World | By George Dugan | RE0000622399 | 1993-05-05 | B00000181273 |

| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/edgar-s-stover.html | EDGAR S STOVER | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/edmonton-stirred-by-highway-project.html | Edmonton Stirred by Highway Project | By Jay Walz | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/effect-on-appalachia-of-aid-program-feared.html | Effect on Appalachia of Aid Program Feared | THEODORE A WILL | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/elaine-phipps-married-to-thomas-chippers.html | Elaine Phipps Married To Thomas chippers | By Ruth Robinson | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/elizabeth-ic-allardt-wood-foster-r-wed.html | Elizabeth IC Allardt Wood Foster r Wed | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/elizabeth-mcsherry-a-prospective-bride.html | Elizabeth McSherry A Prospective Bride | Fcial ta TI New Ynrk In | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/erwin-jongherr-pathologist-dies-veterinaryresearcher-at-lederle.html | ERWIN JONGHERR PATHOLOGIST DIES VeterinaryResearcher at Lederle Laboratories | Special to Tile New York Tlmcs j | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/estate-offered-quaker-college-but-plan-for-li-campus-is-opposed-in.html | ESTATE OFFERED QUAKER COLLEGE But Plan for LI Campus Is Opposed in Muttontown | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/even-if-they-cant-read-they-should-have-the-vote-even-if-they-cant.html | Even If They Cant Read They Should Have the Vote Even If They Cant They Should Vote | By Andrew Hacker | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/exnewsman-is-appointed-to-state-department-post.html | ExNewsman Is Appointed To State Department Post | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/exny-policeman-aids-congo-force-directs-program-to-develop-african.html | EXNY POLICEMAN AIDS CONGO FORCE Directs Program to Develop African Man on the Beat | By Joseph Lelyveld | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fight-is-renewed-over-oil-imports-us-and-foreign-producers-and-coal.html | FIGHT IS RENEWED OVER OIL IMPORTS US and Foreign Producers and Coal Industry Vying | By Jh Carmical | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fjanice-miller-engaged-to-donald-j-massaro.html | FJanice Miller Engaged To Donald J Massaro | Special to The Nw Yrwk Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/florida-sums-up-sunshine-state-reports-the-influx-of-tourists-rose.html | FLORIDA SUMS UP Sunshine State Reports the Influx Of Tourists Rose Again in 1964 | By Ce Wright | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fly-fly-byrd-scores-at-yonkers-and-virtually-clinches-spot-in-rich.html | Fly Fly Byrd Scores at Yonkers and Virtually Clinches Spot in Rich Pace 5YEAROLD WINS FEATURE HANDILY Expected to Get Chance in 50000 Good Time Pace Next Thursday Night | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/for-monetary-reform.html | For Monetary Reform | WALTER C LOUCHHEIM JR | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/foreign-affairs-an-oldfashioned-new-look.html | Foreign Affairs An OldFashioned New Look | By Cl Sulzberger | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fowler-urges-prudent-limits-on-reduction-in-excise-taxes-tells.html | Fowler Urges Prudent Limits On Reduction in Excise Taxes Tells Editors Too Severe a Cut Would Halt Progress Toward Balanced Budget FOWLER CAUTIONS ON EXCISE TAX CUT | By Eileen Shanahanspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fox-in-socks-written-and-illustrated-by-dr-seuss-61-pp-new-york.html | FOX IN SOCKS Written and illustrated by Dr Seuss 61 pp New York Random HouseBeginner Books 195 For Ages 5 to 7 | GEORGE A WOODS | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/games-for-couples-only.html | Games for Couples Only | By Alan Truscott | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/gardner-jackson-led-lost-causes-crusading-newsman-dead-befriended.html | GARDNER JACKSON LED LOST CAUSES Crusading Newsman Dead Befriended Underdogs | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/geraldine-l-stein-plans-oct-9-nuptiais.html | Geraldine L Stein Plans Oct 9 Nuptiais | Special to The New York Tlme | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/gerner-strikes-out-16.html | Gerner Strikes Out 16 | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/glaring-defects.html | GLARING DEFECTS | Mrs CAROL SMITH | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/good-boy-dee-wins.html | Good Boy Dee Wins | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/gop-splinter-groups-leaving-major-wounds.html | GOP SPLINTER GROUPS LEAVING MAJOR WOUNDS | By Joseph A Loftus | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/grenadine-islands-plan-first-regatta.html | GRENADINE ISLANDS PLAN FIRST REGATTA | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/guilt-is-divided-in-shalom-crash-hearing-finds-navigation-faults-on.html | GUILT IS DIVIDED IN SHALOM CRASH Hearing Finds Navigation Faults on Both Ships | By Werner Bamberger | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/hall-and-sharp-have-a-winning-car.html | Hall and Sharp Have a Winning Car | By Frank M Blunk | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/her-first-goof.html | HER FIRST GOOF | FORREST WALDO Manager St Croix Chamber of Commerce | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/high-school-seniors-learn-career-in-princeton-test.html | High School Seniors Learn Career in Princeton Test | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/hofstra-will-inaugurate-new-president-on-april-28.html | Hofstra Will Inaugurate New President on April 28 | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/housing-moderns-in-mexico.html | Housing Moderns In Mexico | By John Canadaymexico City | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/how-to-enter-hollywood-laughing.html | How To Enter Hollywood Laughing | By Ah Weiler | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/how-to-succeed-as-a-teenager-how-to-succeed.html | How to Succeed As a TeenAger How to Succeed | By Phyllis Lee Levin | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/humphrey-scored-in-rightist-book-he-is-viewed-as-following-the.html | HUMPHREY SCORED IN RIGHTIST BOOK He Is Viewed as Following the Footsteps of Hitler | By John H Fentonspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/i-joan-stein-is-betrothed-to-dr-albert-a-abbey.html | i Joan Stein Is Betrothed To Dr Albert A Abbey | Specll to The New York Tlmel | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/imiss-jane-ann-bell-is-bride-in-illinoi.html | iMiss Jane Ann Bell Is Bride in Illinoi | s | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/in-old-montreal-restoration-project-now-under-way-aimed-at.html | IN OLD MONTREAL Restoration Project Now Under Way Aimed at Preserving Citys Past | By Charles J Lazarus | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/in-the-nation-the-roosevelt-and-johnson-100-days.html | In the Nation The Roosevelt and Johnson 100 Days | By Arthur Krock | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/insurers-speed-tornado-claims-fast-winddamage-action-praised-but.html | INSURERS SPEED TORNADO CLAIMS Fast WindDamage Action Praised but Many Flood Victims Arent Covered LINEMEN ALSO POPULAR Power Is Restored Quickly for Devastated Areas of the Middle West INSURERS SPEED TORNADO CLAIMS | By Gene Smithspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/iohn-t-whiting-77-exteel-executive.html | IOHN T WHITING 77 EXTEEL EXECUTIVE | Specialt The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/jacob-schmukler-specialist-in-vascular-diseases-64.html | Jacob Schmukler Specialist In Vascular Diseases 64 | Special to The New York Ttme | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/jagan-tries-to-end-a-division-in-party.html | JAGAN TRIES TO END A DIVISION IN PARTY | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/jakarta-a-glow-for-celebration-of-bandung-talks-10th-birthday.html | Jakarta A glow for Celebration Of Bandung Talks 10th Birthday | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/james-l-rankin-jr-weds-miss-larkin.html | James L Rankin Jr Weds Miss Larkin | Special to The Nw York Times | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/james-odonnelljr-fo-marry-m-sielinda-o-aruieldnff-der.html | James ODonnellJr fo Marry M Sielinda O aruieldnff der | poclal to Ihe Cew Yor Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/janet-f-haskell-1957-debutante-becomes-a-bride-hunter-student-wed.html | Janet F Haskell 1957 Debutante Becomes a Bride Hunter Student Wed to Dr Charles Spalding a Psychiatrist Here | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/jboconnordies-industrialist-68-led-dresser-companies-oiiequiprnent.html | JBOCONNORDIES INDUSTRIALIST 68 Led Dresser Companies OilEquiprnent Group Sptll to Tne | New ork Timfs | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/jersey-residents-protest-buzzing-send-up-balloons-to-deter.html | JERSEY RESIDENTS PROTEST BUZZING Send Up Balloons to Deter LowFlying Private Planes | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/joan-bei-plans-nuptials.html | Joan Bei Plans Nuptials | pectal to lh 24 York Tlmc | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/joan-fechteler-magazine-aide-plans-marrlage-trinity-college-alumna.html | Joan Fechteler Magazine Aide Plans Marrlage Trinity College Alumna Affianced to Prescott H Blatterman 3d | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/job-corps-enlists-a-coast-industry-dropouts-to-begin-training-under.html | JOB CORPS ENLISTS A COAST INDUSTRY Dropouts to Begin Training Under Company Auspices | By Lawrence E Davies | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/john-o-dwyer-to-marry-miss-cornelia-johnson.html | John O Dwyer to Marry Miss Cornelia Johnson | pecial h Tile New York Tlms | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/john-p-jones.html | JOHN P JONES | Speical to the new Yor ktiMes | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/john-quincy-adams-son-of-the-american-revolution-by-milton-lomask.html | JOHN QUINCY ADAMS Son of the American Revolution By Milton Lomask 147 pp New York ArielFarrar Straus  Giroux 295 For Ages 12 to 16 | HENRY F GRAFF | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/john-s-bell-to-marry-imiss-marilyn-squibb-i.html | John S Bell to Marry iMiss Marilyn Squibb I | Svecll to TP e Nkork Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/judge-j-r-gray-weds-mrs-jeanette-h-todd.html | Judge J R Gray Weds Mrs Jeanette H Todd | pecial to The New York TIme | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/judith-a-white-is-future-bride-of-j-s-wyckofu-alumna-of-oakwood-is.html | Judith A White Is Future Bride Of J S Wyckofu Alumna of Oakwood Is Engaged to Syracuse University | Senior Special to The IXw York Tlllle | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/judith-mckinlay-is-the-bride-of-william-edwin-stanley-3.html | Judith McKinlay Is the Bride Of William Edwin Stanley 3 | d | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/julia-e-spencer-engaged-to-wed-john-g-c-banks-wheaton-graduate-and.html | Julia E Spencer Engaged to Wed John G C Banks Wheaton Graduate and Columbia Student Set Bridal in September | FImItl tn T | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/kathleen-hammond-planning-marriage.html | Kathleen Hammond Planning Marriage | cial t TI New Nok Tlm | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/keeping-up-with-communist-propaganda.html | Keeping Up With Communist Propaganda | FRANK LYNCH Captain USN Ret | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/kenyan-students-may-come-to-us-some-of-29-who-left-soviet-seek.html | KENYAN STUDENTS MAY COME TO US Some of 29 Who Left Soviet Seek Scholarships Here | By Lawrence Fellows | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/key-arms-envoys-due-at-un-talks-top-british-soviet-and-us.html | KEY ARMS ENVOYS DUE AT UN TALKS Top British Soviet and US Negotiators Expected | By Kathleen Teltsch | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/lab-on-li-faces-building-crisis-cold-spring-harbor-complex-is.html | LAB ON LI FACES BUILDING CRISIS Cold Spring Harbor Complex Is Falling Into Disrepair | By Ronald Maiorana | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/labor-unit-seeks-to-save-pay-bill-bids-legislature-override.html | LABOR UNIT SEEKS TO SAVE PAY BILL Bids Legislature Override Rockefeller Veto of 150 an Hour Minimum Wage LABOR UNIT SEEKS TO SAVE PAY BILL | By Murray Seeger | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/laura-e-mason-engaged-to-wed-robert-r-foster-senior-at-wells.html | Laura E Mason Engaged to Wed Robert R Foster Senior at Wells College Affianced to Physician at Roosevelt Hospital | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/less-college-research.html | Less College Research | JOHN MADDAUS | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BERNADINE MORRIS | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | CAROL GURSKY | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | MICHAEL GREENBLATT | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | MATTHEW MESELSON | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13  No Title | The Rev LAURI J ANDERSON | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | J DAVID TOWNSEND | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ANITA S BOTTOMLEY | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | SALLY PHILLIPS | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | DOROTHY B BOWEN | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | MARGERY SMITH | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | RUTH J FISCHER | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | NAN EMANUEL | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | LOUISE Z TAYLOR | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/lewis-russell.html | LEWIS RUSSELL | Speical to the new Yor ktiMes | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/li-man-found-drowned.html | LI Man Found Drowned | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/luci-johnson-acts-as-head-of-young-america-concerts.html | Luci Johnson Acts as Head Of Young America Concerts | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/luv-conquers-again.html | Luv Conquers Again | By Thomas Lask | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/mackenzie-splittorff.html | MacKenzie  Splittorff | SpeclM to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/mad-frank-engaged-i-f-to-walter-j-wamck.html | Mad Frank Engaged I f To Walter J Wamck | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/mans-brain-child-cybernetics-or-control-and-communication-in-the.html | MANS BRAIN CHILD CYBERNETICS Or Control and Communication in the Animal and the Machine By Norbert Wiener 212 pp Cambridge Mass The MIT Press Paper 195 Mans Brain Child | By John Pfeiffer | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/marichal-wins-10th-in-row-over-mets-bats-in-2-runs-marichal-giants.html | Marichal Wins 10th in Row Over Mets Bats In 2 Runs MARICHAL GIANTS CHECKS METS 40 | By Leonard Koppett | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/martha-l-chaplin-plans-may-nuptials.html | Martha L Chaplin Plans May Nuptials | Special to The New York Timel | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/matthew-looneys-invasion-of-the-earth-a-space-story-by-jerome.html | MATTHEW LOONEYS INVASION OF THE EARTH A Space Story by Jerome Beatty Jr Illustrated by Gahan Wilson 157 pp New York William R Scott 350 For Ages 9 to 13 | BARBARA WERSBA | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/mayor-urges-rise-in-us-sewage-aid-sees-need-for-275-million-in-the.html | MAYOR URGES RISE IN US SEWAGE AID Sees Need for 275 Million in the Next Five Years | By Charles G Bennett | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/medicine-on-the-march-tokyo-sessions-on-rehabilitation-show-wide-in.html | Medicine on the March Tokyo Sessions on Rehabilitation Show Wide Interest and Advances in Asia | By Howard A Rusk Md | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archiv es/memories-of-another-fair-another-fair.html | Memories Of Another Fair Another Fair | By John Canaday | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mexican-workers-still-come-to-us-those-with-immigrant-cards-harvest.html | MEXICAN WORKERS STILL COME TO US Those With Immigrant Cards Harvest California Crops | By Paul P Kennedy | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/milestone-for-landscape-architecture.html | Milestone for Landscape Architecture | By Nelva M Weber | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/minority-pressure-seen-in-vote-bill.html | Minority Pressure Seen in Vote Bill | KATE PATTESON | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-ann-wood-of-peace-corps-engaged-to-wed-smith-alumna-will-be.html | Miss Ann Wood of Peace Corps Engaged to Wed Smith Alumna Will Be Bride of Christopher Smith in Istanbul | Special to The New York Tlme | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-anne-glennon-will-marry-in-jul.html | Miss Anne Glennon Will Marry in Jul | y | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-gale-kramer-i-engaged-to-lawyer.html | Miss Gale Kramer I Engaged to Lawyer | peliM to The New Yrrk Tlmr | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-hanscom-fianceei-of-jerome-d-hanscum.html | Miss Hanscom Fianceel Of Jerome D Hanscum | pcia to rlr Ynrk Tirlle i | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-jane-doherty-betroihed-to-robert-macneil-of-n-bc.html | Miss Jane Doherty Betroihed To Robert MacNeil of N BC | pecfl to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-janet-weaver-fiancee-o-ouicer.html | Miss Janet Weaver Fiancee o Ouicer | poclal to Tile Ne York Tilxle | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-mary-barron-a-prospective-bride.html | Miss Mary Barron A Prospective Bride | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-milbrey-wallin-becomes-affiancedl.html | Miss Milbrey Wallin  Becomes Affiancedl | Spclal o Tile e Yrk Tm t | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-saltomassino-q-becomes-a-iianced.html | Miss Saltomassino q Becomes A iianced | spcial t The New Yoik rflS J | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mississippi-river-crests-at-st-paul.html | Mississippi River Crests at St Paul | By Donald Jansonspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mit-crew-sweeps-durand-cup-regatta.html | MIT CREW SWEEPS DURAND CUP REGATTA | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mit-fills-top-post-in-geology-department.html | MIT Fills Top Post In Geology Department | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/modern-music-masters.html | Modern Music Masters | By Theodore Strongin | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/morleyware.html | MorleyWare | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mrs-deborah-buuermurphy-australian-entrepreneur-dies.html | Mrs Deborah BuUerMurphy Australian Entrepreneur Dies | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mrs-thomas-hatfield.html | MRS THOMAS HATFIELD | Scial to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mt-vernon-eying-lid-over-railway-apartment-project-might-solve.html | MT VERNON EYING LID OVER RAILWAY Apartment Project Might Solve Varied Problems | By Merrill Folsomspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/must-the-show-go-on.html | Must the Show Go On | KAY MAHER | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/najdorf-sets-torrid-pace.html | Najdorf Sets Torrid Pace | By Al Horowitz | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/national-gallery-adds-rare-picture.html | NATIONAL GALLERY ADDS RARE PICTURE | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/navy-beats-princeton-21.html | Navy Beats Princeton 21 | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/navy-routs-duke-192.html | Navy Routs Duke 192 | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/neither-brave-nor-idealistic.html | Neither Brave Nor Idealistic | By Harold C Schonberg | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/new-highway-in-japan-aids-economic-growth.html | New Highway in Japan Aids Economic Growth | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/new-kind-of-treasure-hunt-out-west.html | NEW KIND OF TREASURE HUNT OUT WEST | By John V Young | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/new-surface-hailed-but-jockeys-fear-hard-falls.html | New Surface Hailed but Jockeys Fear Hard Falls | By Steve Cady | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/new-york-ac-second-new-rochelles-rowing-club-captures-race-across.html | New York AC Second New Rochelles Rowing Club Captures Race Across Sound | By Michael Strauss | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/nicholss-67-ties-for-houston-lead-yancey-cards-68-to-share-first-at.html | NICHOLSS 67 TIES FOR HOUSTON LEAD Yancey Cards 68 to Share First at 203 January Next 2 Shots Back | By Ross Goodner | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/nonaligned-nations-are-drifting-apart.html | NONALIGNED NATIONS ARE DRIFTING APART | By David Binder | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/north-carolina-salutes-its-own-appomattox.html | NORTH CAROLINA SALUTES ITS OWN APPOMATTOX | By Perry D Young | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/northeastern-scores-in-its-rowing-debut.html | Northeastern Scores In Its Rowing Debut | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/norths-literacy-rate-high.html | Norths Literacy Rate High | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/not-so-vital-statistics.html | Not So Vital Statistics | Compiled by Old FelLi | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/nuptials-in-summer-for-judith-a-webb-qcl.html | Nuptials in Summer For Judith A Webb qcl | t File  Yrk Tms | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/nureyev-show-or-royal-ballet.html | Nureyev Show or Royal Ballet | By Allen Hughes | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/observer-the-green-misery.html | Observer The Green Misery | By Russell Baker | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/oregon-reviving-operators-of-resorts-are-repairing-damage-wrought.html | OREGON REVIVING Operators of Resorts Are Repairing Damage Wrought by Yule Floods | By Ralph Friedman | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/organization-to-unify-free-asia-proposed.html | Organization to Unify Free Asia Proposed | HENRY P VAN DUSEN | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/orson-welles-boy-genius-turns-50.html | Orson Welles Boy Genius Turns 50 | By Eugene Archer | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/out-in-the-open.html | Out in the Open | By Elizabeth Sverbeyeff | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/patsy-m-cushing-to-be-the-bride-of-james-reece-62-debutante-fiancee.html | Patsy M Cushing To Be the Bride Of James Reece  62 Debutante Fiancee of a Yale Alumnus August Nuptials | Special to The New York Tlm | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/paula-v-mullaney-becomes-engage.html | Paula V Mullaney  Becomes Engage | d | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/peking-condemns-bourgeois-music-new-red-drive-runs-from-beethoven.html | PEKING CONDEMNS BOURGEOIS MUSIC New Red Drive Runs From Beethoven to Beatles | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/pelham-club-plans-ball.html | Pelham Club Plans Ball | Special to Tire New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/pennsylvania-booklet-gives-minorities-housing-advice.html | Pennsylvania Booklet Gives Minorities Housing Advice | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/pennsylvania-liquor-profits-over-1-billion-since-1933.html | Pennsylvania Liquor Profits Over 1 Billion Since 1933 | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/perennial-bloom-from-april-to-october.html | Perennial Bloom From April to October | By Olive E Allen | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/pershing-stars-for-yale.html | Pershing Stars for Yale | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/personality-a-golden-touch-with-capital-daniel-k-ludwig-is-adept-in.html | Personality A Golden Touch With Capital Daniel K Ludwig Is Adept in Painting Black Over Red Steamship Magnate Uncovers Paths to Potential Profits | By Richard Phalon | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/peter-e-lengyel-becomes-fia-n-c-e-0-miss-hunlcke-chase-manhattan.html | Peter E Lengyel Becomes Fia n c e 0 Miss Hunlcke Chase Manhattan Aide to Marry a Student at Mount Holyoke | Spcclal Io the New York TIlne | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/piccoli-klai.html | Piccoli  Klai | n | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/poetry-is-where-you-find-it-about-poetry-and-where-you-find-it.html | Poetry Is Where You Find It About Poetry and Where You Find It | By Tyrone Guthrie Director of the Minnesota Repertory Company | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/poodle-selected-as-best-in-show-miniature-carnation-heads-field-of.html | POODLE SELECTED AS BEST IN SHOW Miniature Carnation Heads Field of 1148 in Jersey | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/post-defeats-pace-62.html | Post Defeats Pace 62 | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/presidents-speech-dropped-by-planes-warplanes-drop-johnson-message.html | Presidents Speech Dropped by Planes WARPLANES DROP JOHNSON MESSAGE | By Jack Langguthspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/program-offers-future-for-cooks-dishwashers-and-others-are-given.html | PROGRAM OFFERS FUTURE FOR COOKS Dishwashers and Others Are Given New Opportunities | By Damon Stetson | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/prosoviet-group-in-sofia-stronger-bulgarian-plot-to-curb-ties-to.html | PROSOVIET GROUP IN SOFIA STRONGER Bulgarian Plot to Curb Ties to Moscow Held Balked | By David Binder | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/quince-flowers-early.html | Quince Flowers Early | By Elizabeth Turner | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/quonset-huts-still-being-used-on-campus-wartime-structures.html | Quonset Huts Still Being Used on Campus Wartime Structures Vanishing Under State Program | By Philip H Dougherty | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/radio-emissions-from-space-spur-disagreement-between-american-and.html | Radio Emissions From Space Spur Disagreement Between American and Soviet Astronomers | By Walter Sullivan | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/readers-report.html | Readers Report | By Martin Levin | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rebecca-myers-1962-debutante-planning-bridal-daughter-of-burlington.html | Rebecca Myers 1962 Debutante Planning Bridal Daughter of Burlington President Is Fiancee o Stephen Henry | qll al t The Ne Yrk Tmr | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/red-shoes-scores-in-first-65-show-betsy-gerson-rides-victor-in.html | RED SHOES SCORES IN FIRST 65 SHOW Betsy Gerson Rides Victor in Holiday Farm Event | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/reinsteinfeiner.html | ReinsteinFeiner | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/reputations-made-and-in-making.html | Reputations Made And in Making | By Stuart Preston | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/retailers-make-lastminute-gain-easter-trade-forges-ahead-after.html | RETAILERS MAKE LASTMINUTE GAIN Easter Trade Forges Ahead After TooLong Stretch of Gloomy Weather FAMILIES GO SHOPPING Pace Here Is Best of Season but Merchants Wonder Over Final Showing RETAILERS MAKE LASTMINUTE GAIN | By Isadore Barmash | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/retired-upi-editor-looks-back.html | Retired UPI Editor Looks Back | By McCandlish Phillips | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rev-ev-caponegro-jr.html | REV EV CAPONEGRO JR | pecial o Tile New Yolq | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rioters-in-seoul-joined-by-adults-opponents-of-tokyo-accord-battle.html | RIOTERS IN SEOUL JOINED BY ADULTS Opponents of Tokyo Accord Battle Police for 5th Day | By Robert Trumbull | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/robert-f-stern-fiance-of-susan-tane___-nbaum.html | Robert F Stern Fiance Of Susan Tane nbaum | Special to The Igtw York Tlml | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/romney-parries-questions-on-68-meets-oregon-republicans-and-speaks.html | ROMNEY PARRIES QUESTIONS ON 68 Meets Oregon Republicans and Speaks to Students | By Wallace Turnerspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/ross-goldman.html | Ross  Goldman | Special to The New York Tmes | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rusk-issues-statement.html | Rusk Issues Statement | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rutgers-navy-defeated-yales-oarsmen-defeat-rutgers.html | Rutgers Navy Defeated YALES OARSMEN DEFEAT RUTGERS | by Allison Danzigspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rutgers-tops-hofstra-168-yurcak-scores-six-goals.html | Rutgers Tops Hofstra 168 Yurcak Scores Six Goals | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rye-golfers-hail-new-city-course-investment-ton-outsiders-keeps.html | RYE GOLFERS HAIL NEW CITY COURSE Investment ton Outsiders Keeps Down Traffic | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/saurryan.html | SaurRyan | Spelal to Th New York Tn | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/secret-of-the-nureyev-spell-the-nureyev-spell.html | Secret of the Nureyev Spell The Nureyev Spell | By Clive Barnes | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/seton-hall-tops-wagner.html | Seton Hall Tops Wagner | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/she-has-the-whole-world-.html | She Has the Whole World | By Joan Barthel | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sheraton-chain-adds-a-link-in-boston.html | SHERATON CHAIN ADDS A LINK IN BOSTON | By John H Fenton | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/shriver-defends-antipoverty-aid-says-conflict-over-control-reflects.html | SHRIVER DEFENDS ANTIPOVERTY AID Says Conflict Over Control Reflects Interest in Plan | By Marjorie Hunter | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sinatra-swings-upward.html | Sinatra Swings Upward | By Peter Barthollywood | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/son-to-mrs-nicolau.html | Son to Mrs Nicolau | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/southern-lilies-thrive-up-north.html | Southern Lilies Thrive Up North | By Mary Noble | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/soviet-may-send-hanoi-volunteers-conditions-offer-on-request-from.html | SOVIET MAY SEND HANOI VOLUNTEERS Conditions Offer on Request From North Vietnam and Intensified US Drive | By Henry Tanner | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/soviet-military-experts-upgrade-stalin-and-make-khrushchev-an.html | Soviet Military Experts Upgrade Stalin and Make Khrushchev an Unperson | By Theodore Shabadspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/speaking-of-books-facts-of-life.html | SPEAKING OF BOOKS Facts of Life | By Sean OFaolain | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/specials-to-fair-pennsy-sets-up-weekend-schedule-spring-trips-for.html | SPECIALS TO FAIR Pennsy Sets Up Weekend Schedule  Spring Trips for Rail Fans Slated | By Ward Allan Howe | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sports-of-the-times-the-new-giant-manager.html | Sports of The Times The New Giant Manager | By Arthur Daley | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/spotlight-annual-meetings-near-climax.html | Spotlight Annual Meetings Near Climax | ELIZABETH M FOWLER | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/strike-in-panama-settled.html | Strike in Panama Settled | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/student-exhibit-on-view.html | Student Exhibit On View | By Jacob Deschin | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/student-rabbi-finds-no-fatigue-in-guiding-as-well-as-learning.html | Student Rabbi Finds No Fatigue In Guiding as Well as Learning | By Irving Spiegel | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/suggestion.html | SUGGESTION | RICHARD LOMBARDI | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sukarno-tightens-tie-to-asian-reds-in-bandung-talk-indonesian.html | SUKARNO TIGHTENS TIE TO ASIAN REDS IN BANDUNG TALK Indonesian Leader Confers With Chou and His Allies at Anniversary Celebration Indonesians Bolstering Links With Asian Communist Lands | By Neil Sheehanspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sunflowers-for-summer.html | Sunflowers for Summer | By Alma Chesnut Moore | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sunken-garden-in-the-city.html | Sunken Garden In the City | By Alice Recknagel Ireys | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/survival-was-all-the-wailing-mountain-by-mihailo-lalic-translated.html | Survival Was All THE WAILING MOUNTAIN by Mihailo Lalic Translated by Drenka Willen from the SerboCroatian Lelejska Gora 244 pp New York Harcourt Brace  World 475 | By Joseph Hitrec | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/susan-dhiggins-will-be-married-in-south-aug-14-senior-at-converse.html | Susan DHiggins Will Be Married In South Aug 14 Senior at Converse and Allen McSween Jr of Davidson Engaged | Special to Tile New York Timex | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/susan-pomeroy-wed-to-erik-c-esselstyn.html | Susan Pomeroy Wed To Erik C Esselstyn | pel to Tht New York Tlml | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/tailgating.html | TAILGATING | RODMAN E DOLL | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/talk-of-a-split-aids-gm-stock-wall-street-is-discussing-timing-of.html | TALK OF A SPLIT AIDS GM STOCK Wall Street Is Discussing Timing of Possible Move Split Talk Aids General Motors Stock | By Vartanig G Vartan | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/tax-allowances-for-entertainment.html | Tax Allowances for Entertainment | FORREST T ATHEY Jr CPA | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/tephen-hill-fiance-of-miss-michaelson.html | tephen Hill Fiance Of Miss Michaelson | Special to Th New Nerk Time | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/text-of-statement-by-president-johnson-on-vietnam.html | Text of Statement by President Johnson on Vietnam | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/that-mrs-bottomley.html | THAT MRS BOTTOMLEY | MARY R BOTTOMLEY | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-50-duty-cut.html | THE 50 DUTY CUT | Mrs VICTOR H LEVITZ | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-april-shower-of-isaac-stern.html | The April Shower Of Isaac Stern | By Howard Klein | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-arm-of-the-starfish-by-madeleine-l-engle-243-pp-new-york.html | THE ARM OF THE STARFISH By Madeleine L Engle 243 pp New York ArielFarrar Straus Giroux 350 For Ages 12 to 16 | ROBERT HOOD | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-author-replies.html | THE AUTHOR REPLIES | PAULA CRONIN | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-case-of-the-toosmall-back-top-groundgainer-in-us-is-signed-as.html | The Case of the TooSmall Back Top GroundGainer in US Is Signed as Free Agent | By William N Wallace | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-cia-and-how-it-grew.html | THE CIA AND HOW IT GREW | By Jack Raymond | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-englishness-of-english-art.html | The Englishness of English Art | SP | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-fair-1965.html | The Fair  1965 | Map by R Fleury  Rudolph Associates | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-johnson-way-victory-through-consensus.html | THE JOHNSON WAY VICTORY THROUGH CONSENSUS | By Tom Wicker | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-merchants-view-easter-sales-spurt-in-good-weather-at-last.html | The Merchants View Easter Sales Spurt in Good Weather at Last Minute | By Herbert Koshetz | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-question-box-by-jay-williams-illustrated-by-margot-zemach-46-pp.html | THE QUESTION BOX By Jay Williams Illustrated by Margot Zemach 46 pp New York WW Norton  Co 295 THE TRICKS OF MASTER DABBLE By Harve Zemach Illustrated by Margot Zemach Unpaged New York Holt Rinehart  Winston 350 For Ages 5 to 8 | MARJORIE BURGER | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-robin-and-the-thorn-by-sara-lee-donze-illustrated-by-sada-jones.html | THE ROBIN AND THE THORN By Sara Lee Donze Illustrated by Sada Jones Unpaged Minneapolis Minn Augsburg Publishing House 195 For Ages 4 to 8 | MB | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-twister.html | The Twister | By Walter Sullivan | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-week-in-education-integration-plan.html | THE WEEK IN EDUCATION Integration Plan | By Fred M Hechinger | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-week-in-finance-stocks-reach-a-new-high-analysts-are-impressed.html | The Week in Finance Stocks Reach a New High  Analysts Are Impressed | By Thomas E Mullaney | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/theres-nothing-new-with-humphrey-but-the-job.html | Theres Nothing New With Humphrey but the Job | By Ew Kenworthyspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/thrift-units-seek-to-counter-publicity-over-bank-failures-thrift.html | Thrift Units Seek to Counter Publicity Over Bank Failures THRIFT BROKERS FIND VOLUME OFF | By Edward Cowan | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/tito-cuts-algerian-itinerary.html | Tito Cuts Algerian Itinerary | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/tobacco-called-help-in-learning-biochemist-tells-of-benefit-in.html | TOBACCO CALLED HELP IN LEARNING Biochemist Tells of Benefit in Small Doses of Smoke | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/top-prize-of-5000-is-offered-for-new-dog-event-in-bahamas.html | Top Prize of 5000 Is Offered For New Dog Event in Bahamas | By John Rendel | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/turtlewharris.html | TurtlewHarris | peeial to TIi New York Tlms | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/tvs-isolated-camera-proves-no-substitute-for-the-umpire.html | TVs Isolated Camera Proves No Substitute for the Umpire | By Michael Katz | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/twins-to-mrs-hopkins-jr.html | Twins to Mrs Hopkins Jr | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-business-plane-order-helps-fort-worth-15billion-deal-is-a-boon.html | US Business Plane Order Helps Fort Worth 15Billion Deal Is a Boon to Southwest | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-tribute-to-dante-alighieri.html | US Tribute to Dante Alighieri | By David Lidman | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-urges-allies-to-back-controls-in-atomic-trading-international.html | US URGES ALLIES TO BACK CONTROLS IN ATOMIC TRADING International Safeguards in Reactor Sales Sought to Avoid Military Uses | By John W Finney | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-writers-hope-for-more-rubles-author-discusses-royalty.html | US WRITERS HOPE FOR MORE RUBLES Author Discusses Royalty Arrangement in USSR | By Harry Gilroy | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-yards-offer-ship-bargains-trade-group-denies-that-industry-is.html | US YARDS OFFER SHIP BARGAINS Trade Group Denies That Industry Is Backward | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/utterances-entertainments-and-symbols-the-changes-by-samuel-french.html | Utterances Entertainments and Symbols THE CHANGES By Samuel French Morse 91 pp Denver Alan Swallow 375 | By Joseph Bennett | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/vienna-a-major-gateway-for-iron-curtain-trip.html | VIENNA A MAJOR GATEWAY FOR IRON CURTAIN TRIP | By Clyde A Farnsworth | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/vietcong-warned-rusk-asserts-a-pause-would-assist-foes-and-hurt.html | VIETCONG WARNED Rusk Asserts a Pause Would Assist Foes and Hurt Friends | By Charles Mohr | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/villanova-again-captures-queensiona-relays-title-villanova-takes.html | Villanova Again Captures QueensIona Relays Title VILLANOVA TAKES RELAY TITLE HERE | By Frank Litsky | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/warner-of-army-first-in-mile-and-2mile-runs-as-cadets-beat-yale.html | Warner of Army First in Mile and 2Mile Runs as Cadets Beat Yale 9361 MERCEIN OF ELIS WINS TWO EVENTS | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/washington-is-calm.html | Washington Is Calm | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/washington-suburb-is-naming-a-street-for-james-thurber.html | Washington Suburb Is Naming a Street For James Thurber | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/washington-the-capital-and-the-easter-story.html | Washington The Capital and the Easter Story | By James Reston | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/water-misused-experts-assert-problem-is-management-not-supply.html | WATER MISUSED EXPERTS ASSERT Problem Is Management Not Supply Parley Told | By Gladwin Hillspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/we-are-deluding-ourselves-in-vietnam-we-are-deluding-ourselves-in.html | We Are Deluding Ourselves in Vietnam  We Are Deluding Ourselves in Vietnam | By Hans J Morgenthau | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/westbury-to-install-allweather-strip-for-fall-meet.html | Westbury to Install AllWeather Strip for Fall Meet | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/what-europe-is-saying-in-fiction.html | What Europe Is Saying in Fiction | By Marc Slonim | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/whats-all-the-shooting-for-war-films.html | Whats All the Shooting For War Films | By Bosley Crowther | RE0000622399 | 1993-05-05 | B00000181273 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/wider-jobless-aid-urged-in-michigan.html | WIDER JOBLESS AID URGED IN MICHIGAN | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/william-e-tanner.html | WILLIAM E TANNER | peeial to The New York Timrs | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/william-h-schmidt-aided_i_anbicappud.html | WILLIAM H SCHMIDT AIDE DIANBICAPPuD | Special to Tile New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/wirtz-finds-filth-in-migrant-camps-says-some-living-quarters-in.html | WIRTZ FINDS FILTH IN MIGRANT CAMPS Says Some Living Quarters in Florida Need Improving | By Joseph A Loftusspecial To the New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/women-guests-want-to-be-something-special.html | WOMEN GUESTS WANT TO BE SOMETHING SPECIAL | By Phyllis Meras | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/wood-field-and-stream-ducks-unlimited-donates-650000-to-aid.html | Wood Field and Stream Ducks Unlimited Donates 650000 to Aid Breeding Areas in Canada | By Oscar Godbout | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/youngsters-learn-sea-ways-at-norwalk-boating-course-summer.html | Youngsters Learn Sea Ways at Norwalk Boating Course Summer Instruction Costs Youths 50 Cents an Hour | Special to The New York Times | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/zaretzki-favors-alternate-plans-on-redistricting-senate-leader-now.html | ZARETZKI FAVORS ALTERNATE PLANS ON REDISTRICTING Senate Leader Now Backs Bipartisan Board and a Democratic Formula | By Ronald Sullivan | RE0000622399 | 1993-05-05 | B00000181273 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/2-italian-leaders-flying-to-us-today.html | 2 ITALIAN LEADERS FLYING TO US TODAY | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/4000-strollers-preview-65-fair-but-chill-breezes-prevent-leisurely.html | 4000 STROLLERS PREVIEW 65 FAIR But Chill Breezes Prevent Leisurely Promenade and Mar Promotion Stunt | By Robert Alden | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/8anguinettimurdoch.html | 8anguinettiMurdoch | Special to The New York Tlmel | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/a-typical-easter-in-city-busy-stylish-and-sociable-easter-a-time.html | A Typical Easter in City Busy Stylish and Sociable Easter A Time for Worship Visits and Feasts or for Just Plain Lazing at Home | By Gloria Emerson | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/advertising-germans-on-the-madison-alps.html | Advertising Germans on the Madison Alps | By Walter Carlson | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/albertas-premier-gives-lesson-in-second-role-as-evangelist.html | Albertas Premier Gives Lesson In Second Role as Evangelist Thousands Listen to Manning on Back to Bible Hour2 Hats Kept Separate | By Jay Walz | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/alexanders-is-brooklynbound-brooklyn-store-is-set-for-chain.html | Alexanders Is BrooklynBound BROOKLYN STORE IS SET FOR CHAIN | By Isadore Barmash | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/among-the-peaks-of-british-politics.html | Among the Peaks of British Politics | By Orville Prescott | RE0000622407 | 1993-05-05 | B00000183446 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/another-suicide-in-sofia-rumored-reports-in-belgrade-say-official.html | ANOTHER SUICIDE IN SOFIA RUMORED Reports in Belgrade Say Official Had Part in Plot | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/armys-engineers.html | Armys Engineers | JOSEPH MARKLE | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/athome-styles-have-elegance-after-a-long-summers-day-in-swimsuit-or.html | AtHome Styles Have Elegance AFTER a long summers day in swimsuit or playclothes most women will be grateful to slip into something long and languorous for evening even if the activities planned are no more festive than a barbecue in the back yard | By Bernadine Morris | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/awards-presented-at-choir-concert.html | AWARDS PRESENTED AT CHOIR CONCERT | RICHARD D FREED | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/bahamians-free-cubans-jailed-for-illegal-fishing.html | Bahamians Free Cubans Jailed for Illegal Fishing | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/barr-appointed-a-treasury-aide-fdic-chief-will-be-under-secretary.html | BARR APPOINTED A TREASURY AIDE FDIC Chief Will Be Under Secretary President at Easter Services PRESIDENT FILLS A TREASURY POST | By Charles Mohrspecial To the New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/belgian-is-choice-today-to-win-third-boston-marathon-in-row.html | Belgian Is Choice Today to Win Third Boston Marathon in Row | By Frank Litsky | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/blaikie-backs-robbins.html | Blaikie Backs Robbins | ROBERT B BLAIKIE | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/bridge-second-place-finishes-plague-a-fine-player.html | Bridge Second Place Finishes Plague a Fine Player | By Alan Truscott | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/british-business-piqued-with-us-antiamericanism-mounting-again-as.html | BRITISH BUSINESS PIQUED WITH US AntiAmericanism Mounting Again as Britons Seek to Place the Onus | By Clyde H Farnsworth | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/british-foreign-secretary-in-yugoslavia-for-talks.html | British Foreign Secretary In Yugoslavia for Talks | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/bronston-says-state-sales-tax-hits-poor.html | Bronston Says State Sales Tax Hits Poor | JACK E BRONSTON State Senator Fifth District | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/businessmen-fear-urban-decay-unless-cities-subsidize-rails-rail.html | Businessmen Fear Urban Decay Unless Cities Subsidize Rails RAIL SUBSIDY AID BY CITIES BACKED | By Ben A Franklinspecial To the New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/cairo-orders-cut-in-air-fares-to-aid-antiisrael-tourist-war.html | Cairo Orders Cut in Air Fares To Aid AntiIsrael Tourist War | By Hedrick Smithspecial To the New York Times | RE0000622407 | 1993-05-05 | B00000183446 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/canada-examines-shipping-subsidy-carriers-fear-elimination-of-aid.html | CANADA EXAMINES SHIPPING SUBSIDY Carriers Fear Elimination of Aid for Inland Fleet | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/car-makers-300-million-stock-sale-to-follow-week-of-minor.html | Car Makers 300 Million Stock Sale to Follow Week of Minor Attractions CHRYSLER PLANS STOCK OFFERING | By John H Allan | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/castro-cutting-cane-says-us-still-wages-a-cold-war-on-cuba-castro.html | Castro Cutting Cane Says US Still Wages a Cold War on Cuba Castro Cutting Cane Says US Still Wages a Cold War on Cuba | By Paul Hofmannspecial To The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/catskills-group-seeks-a-rail-line-stretch-of-central-wanted-for.html | CATSKILLS GROUP SEEKS A RAIL LINE Stretch of Central Wanted for Tourist Excursions to Hall of Fame and Museum | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/celtics-rout-lakers-142110-in-opener-of-final-nba-playoff-series.html | Celtics Rout Lakers 142110 in Opener of Final NBA Playoff Series BOSTON FIVE TOPS 1960 POINT RECORD | By Gordon S White Jr | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/chess-najdorf-the-oldest-and-best-at-mar-del-plata-tourney.html | Chess Najdorf the Oldest and Best At Mar Del Plata Tourney | By Al Horowitz | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/derby-lions-and-rabbits-bold-lads-wood-loss-heartens-his-rivals.html | Derby Lions and Rabbits Bold Lads Wood Loss Heartens His Rivals | By Steve Cady | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/early-college-hailed.html | Early College Hailed | JAMES A SMITH | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/end-papers.html | End Papers | OP | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/erdman-dancers-in-first-of-3-bills-theaterintheround-poses-problems.html | ERDMAN DANCERS IN FIRST OF 3 BILLS TheaterintheRound Poses Problems at Martinique | By Allen Hughes | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/eugene-j-mcarthy.html | EUGENE J MCARTHY | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/expert-envisions-100knot-vessels-aide-sees-ships-restoring-us-to.html | EXPERT ENVISIONS 100KNOT VESSELS Aide Sees Ships Restoring US to Maritime Lead | By John P Callahan | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/expickets-seek-to-rejoin-paper-printers-after-long-strike-apply-at.html | EXPICKETS SEEK TO REJOIN PAPER Printers After Long Strike Apply at The Oregonian | By Wallace Turnerspecial To The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/factories-setting-pace-for-china-industrial-advances-indicated-in-a.html | Factories Setting Pace for China Industrial Advances Indicated in a Tour of Kunming Area | 1964 by the Globe and Mail Toronto | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/germans-again-win-in-soccer-20-12280-here-watch-ukrainians-lose.html | Germans Again Win in Soccer 20 12280 Here Watch Ukrainians Lose  Italians Tied 11 | By William J Briordy | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/gesaresgalante-a-gastr0-aide-55-confidant-of-premier-diescontrolled.html | GESARESGALANTE A GASTR0 AIDE 55 Confidant of Premier DiesControlled News Media | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/guthrie-honored-by-folk-concert-eight-singers-at-town-hall-join-in.html | GUTHRIE HONORED BY FOLK CONCERT Eight Singers at Town Hall Join in Varied Tribute | ROBERT SHELTON | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/health-warning-likely-for-cigarettes.html | Health Warning Likely for Cigarettes | By Cabell Phillips | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/joan-yeaton-plans-marriage-in-june.html | Joan Yeaton Plans Marriage in June | Slcl al to The New York Time | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/johnson-attends-easter-services-in-small-town.html | Johnson Attends Easter Services in Small Town | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/johnstons-death-is-likely-to-bring-political-struggles-in-south.html | Johnstons Death Is Likely to Bring Political Struggles in South Carolina | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/late-tax-payments-what-to-do-and-how-to-go-about-it-is-outlined-by.html | Late Tax Payments What to Do and How to Go About It Is Outlined by US and State Officials NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/latins-to-debate-changes-in-oas-executive-opposes-moves-to-amend.html | LATINS TO DEBATE CHANGES IN OAS Executive Opposes Moves to Amend the Charter | By Tad Szulcspecial To the New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/lieut-ronald-matthews-cross-weds-catherine-ella-horton.html | Lieut Ronald Matthews Cross Weds Catherine Ella Horton | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/marian-anderson-sings-finale-but-cry-is-bravo-not-farewell-the-cry.html | Marian Anderson Sings Finale But Cry Is Bravo Not Farewell THE CRY IS BRAVO NOT FAREWELL | By Bernard Weinraub | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/may-wedding-planned-for-mis_ss-an___nn-smothers.html | May Wedding Planned For Misss Annn Smothers | Special to The New York Tlmel | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/mayor-advances-library-projects-he-also-approves-park-and.html | MAYOR ADVANCES LIBRARY PROJECTS He Also Approves Park and Playground Outlays | By Samuel Kaplan | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/measles-vaccinations-urged.html | Measles Vaccinations Urged | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/mets-defeat-giants-71-on-krolls-4hitter-after-losing-first-game-41.html | Mets Defeat Giants 71 on Krolls 4Hitter After Losing First Game 41 KRANEPOOL STARS IN FOURRUN FIFTH | By Leonard Koppett | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/minnesota-officials-spur-plans-to-stem-damage-from-floods.html | Minnesota Officials Spur Plans To Stem Damage From Floods | By Donald Janson | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/miss-angela-niifen-a-prospective-bride.html | Miss Angela niifen A Prospective Bride | Special to The ew York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/modern-art-gallery-sets-daily-showing-of-classic-movies.html | Modern Art Gallery Sets Daily Showing Of Classic Movies | By Bosley Crowther | RE0000622407 | 1993-05-05 | B00000183446 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/modernizing-our-penal-code.html | Modernizing Our Penal Code | By Frank S Adams | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/moorhouse-wins-sea-cliff-regatta-gains-victory-over-al-field-on.html | MOORHOUSE WINS SEA CLIFF REGATTA Gains Victory Over Al Field on Matching of Races | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/mrs-f-g-schmidt.html | MRS F G SCHMIDT | Special O The New ore Fimcs | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/munich-bach-chorus-presents-the-passion-at-carnegie-hall.html | Munich Bach Chorus Presents The Passion at Carnegie Hall | THEODORE STRONGIN | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/music-marian-anderson-concert-by-contralto-ends-an-epoch.html | Music Marian Anderson Concert by Contralto Ends an Epoch | By Harold C Schonberg | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/nasser-and-talbot-confer-on-us-aid.html | NASSER AND TALBOT CONFER ON US AID | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/new-haven-reply-on-aid-plan-due-line-is-expected-to-propose.html | NEW HAVEN REPLY ON AID PLAN DUE Line Is Expected to Propose USBistate Program as Step to More Help NEW HAVEN REPLY ON AID PLAN DUE | By Richard Witkin | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/news-of-realty-midtown-project-apartmentoffice-building-is-planned.html | NEWS OF REALTY MIDTOWN PROJECT ApartmentOffice Building Is Planned on 7th Avenue | By Glenn Fowler | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/nichols-closes-with-70-for-273-and-captures-houston-classic-by-a.html | Nichols Closes With 70 for 273 and Captures Houston Classic by a Stroke RODRIGUEZ GAINS TIE FOR 2D ON 64 | By Ross Goodner | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/nordic-nations-forging-ahead-with-common-economic-goals-nordic.html | Nordic Nations Forging Ahead With Common Economic Goals NORDIC COUNTRIES FORGING FORWARD | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/norton-p-rogers.html | NORTON P ROGERS | Special o Tile New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/op-art-is-coming-to-tv-tomorrow-wcbstv-will-show-film-made-at.html | OP ART IS COMING TO TV TOMORROW WCBSTV Will Show Film Made at Museum Show | By Paul Gardner | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/peking-support-pledged.html | Peking Support Pledged | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/personal-finance-beware-of-the-swindler.html | Personal Finance Beware of the Swindler | By Elizabeth M Fowler | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/pilots-call-la-guardia-an-obstacle-course.html | Pilots Call La Guardia an Obstacle Course | By Edward Hudson | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/pomp-and-tumult-mix-in-jerusalem-varied-faiths-jam-church-and.html | POMP AND TUMULT MIX IN JERUSALEM Varied Faiths Jam Church and Result Is Confusion | By W Granger Blair | RE0000622407 | 1993-05-05 | B00000183446 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/pope-in-easter-message-asks-vietnam-negotiation-pope-paul-urges.html | Pope in Easter Message Asks Vietnam Negotiation POPE PAUL URGES TALKS ON VIETNAM | By Robert C Doty | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/problems-of-negroes-in-nation-related-to-meaning-of-passover.html | Problems of Negroes in Nation Related to Meaning of Passover | By Irving Spiegel | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/publishers-find-support-on-asia-most-people-back-johnson-on-vietnam.html | PUBLISHERS FIND SUPPORT ON ASIA Most People Back Johnson on Vietnam They Report  Convention Opens Today | By Will Lissner | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/reactions-mixed-to-copper-sale-us-plan-displeases-scrap-men-pleases.html | REACTIONS MIXED TO COPPER SALE US Plan Displeases Scrap Men Pleases Producers | By Gerd Wilcke | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/record-year-of-borrowings-by-the-states-and-localities-offset-by.html | Record Year of Borrowings by the States and Localities Offset by Customer Lag SALES SLUGGISH FOR TAX EXEMPTS | By Robert Frost | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/rod-levitts-octet-gives-jazz-recital.html | ROD LEVITTS OCTET GIVES JAZZ RECITAL | JOHN S WILSON | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/roger-straus-3d-andmisspelikan-to-marryin-junel-alumna-of.html | Roger Straus 3d AndMisSPelikan To Marryin Junel Alumna Of Betrothed to Junior at Columbia College | Specl to Tbl New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/role-of-insurers-clear-in-midwest-much-of-property-damaged-by.html | ROLE OF INSURERS CLEAR IN MIDWEST Much of Property Damaged by Tornado Being Rebuilt With Claims Payments | By Gene Smith | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/romans-scoff-at-the-rain-the-swallows-are-back.html | Romans Scoff at the Rain The Swallows Are Back | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/rube-dorin-is-dead-at-48-morning-telegraph-writer.html | Rube Dorin is Dead at 48 Morning Telegraph Writer | Special to The | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/salesman-for-state.html | Salesman for State | Keith Stratton McHugh | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/semarang-reflects-the-decline-of-indonesias-great-port-cities-weeds.html | Semarang Reflects the Decline Of Indonesias Great Port Cities Weeds and Rust Taking Over Where Tobacco and Tea Once Went for Export | By Neil Sheehanspecial To the New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/senator-russell-may-give-up-seat-gov-sanders-would-seek-to-replace.html | SENATOR RUSSELL MAY GIVE UP SEAT Gov Sanders Would Seek to Replace Ill Georgian | By Roy Reed | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/seoul-on-alert-for-new-rioting-anniversary-of-1960-revolt-today-may.html | SEOUL ON ALERT FOR NEW RIOTING Anniversary of 1960 Revolt Today May Cause Outbreak | By Robert Trumbullspecial To the New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/shift-to-soviet-seen.html | Shift to Soviet Seen | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/shops-wares-have-provincial-charm-french-antiques-of-18th-and-19th.html | Shops Wares Have Provincial Charm French Antiques of 18th and 19th Centuries Are Imported | By Lisa Hammel | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/shriver-discounts-politics-on-poverty.html | Shriver Discounts Politics on Poverty | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/simpson-drlscoll.html | Simpson  Drlscoll | clal l The Hew York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/soviet-city-planning.html | Soviet City Planning | VIKTOR KOPYRIN Moscow Architecture Institute | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/soviet-pressing-africans-to-back-stand-on-saigon-uganda-joins-in.html | SOVIET PRESSING AFRICANS TO BACK STAND ON SAIGON Uganda Joins in Scoring US Aggression as Russians Affirm Tie to Hanoi GAIN FOR MOSCOW SEEN Joint Communique Regarded as Setback for Peking  Air Strikes Continuing Soviet Is Seeking Support on Vietnam | By Henry Tannerspecial To the New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/sports-of-the-times-rattled-by-royalty.html | Sports of the Times Rattled by Royalty | By Arthur Daley | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/state-democrats-lag-on-program-major-measures-still-to-be-moved-in.html | STATE DEMOCRATS LAG ON PROGRAM Major Measures Still to Be Moved in Legislature | By Ronald Sullivan | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/state-trade-unit-going-to-far-east-to-seek-markets-governor-sending.html | STATE TRADE UNIT GOING TO FAR EAST TO SEEK MARKETS Governor Sending McHugh and MacPherson to 7 Lands for 5 Weeks WANTS TO CREATE JOBS Acts as California Takes the Lead in the Exporting of Manufactured Goods STATE TRADE UNIT GOING TO FAR EAST | By Martin Gansberg | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/steel-men-weigh-delay-in-strike-sales-staffs-say-extension-of-labor.html | STEEL MEN WEIGH DELAY IN STRIKE Sales Staffs Say Extension of Labor Contracts May End Inventory Buildup 1965 SALES RISE HINTED Heavy Buying Commitments Continuing However as Bargaining Goes On STEEL MEN WEIGH DELAY IN STRIKE | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/steel-negotiators-are-pressing-interim-accord-parleys-resuming.html | Steel Negotiators Are Pressing Interim Accord Parleys Resuming Today Will Seek to Break Deadlock Industry Payment Is Issue Contracts Expire May 1 | By John D Pomfretspecial To the New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/strike-continues-at-baltimore-sun-two-other-unions-honoring-guilds.html | STRIKE CONTINUES AT BALTIMORE SUN Two Other Unions Honoring Guilds Picket Lines | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/sweeney-sets-pace.html | Sweeney Sets Pace | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/teenagers-going-way-out-to-be-in.html | TeenAgers Going Way Out to Be In | By Joan Cook | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/the-oceanic-sails-on-trip-to-nassau-lloyds-report-says-ship-meets.html | THE OCEANIC SAILS ON TRIP TO NASSAU Lloyds Report Says Ship Meets US Regulations | By Werner Bamberger | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/thomas-a-printon-69-dies-iheaded-chemical-company.html | Thomas A Printon 69 Dies iHeaded Chemical Company | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/tv-guards-new-milan-subway-station-master-has-view-of-all-stations.html | TV Guards New Milan Subway Station Master Has View of All Stations From Glass Booth SUBWAY IN MILAN BIGGEST TV SHOW | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/us-planes-press-attacks-on-reds-navy-fliers-drop-no-bombs-others.html | US PLANES PRESS ATTACKS ON REDS Navy Fliers Drop No Bombs  Others Strike in South | By Jack Langguthspecial To the New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/weather-prophet-for-city-is-named-anthony-tancreto-to-take-over-for.html | WEATHER PROPHET FOR CITY IS NAMED Anthony Tancreto to Take Over Forecasting Here Replacing Knudsen | By Michael T Kaufman | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/when-mlady-bets-in-montreal-just-forget-the-easter-bonnets.html | When MLady Bets in Montreal Just Forget the Easter Bonnets | By Gerald Eskenazi | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/william-vi-hodges-a-cop__-no-lv-2os.html | WILLIAM Vi HODGES a coP no lv 2os | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/willis-tops-seniors.html | Willis Tops Seniors | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/yale-names-2d-woman-professor.html | Yale Names 2d Woman Professor | Special to The New York Times | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/yankees-take-third-in-row-by-defeating-as-104-as-mantle-paces.html | Yankees Take Third in Row by Defeating As 104 as Mantle Paces Attack HOME RUN DOUBLE HELP BOUTON WIN | By Joseph Durso | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/yukon-dam-opposed.html | Yukon Dam Opposed | DANIEL W SWIFT | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-19 | https://www.nytimes.com/1965/04/19/archiv es/zulu-seeking-refuge-here-hopes-to-aid-africa-but-he-fears-reprisals.html | Zulu Seeking Refuge Here Hopes to Aid Africa But He Fears Reprisals if He Returns to Homeland | By William Borders | RE0000622407 | 1993-05-05 | B00000183446 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archiv es/10-in-london-peace-rally-are-arrested-for-fighting-the-police.html | 10 in London Peace Rally Are Arrested for Fighting the Police | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archiv es/2-plead-guilty-in-suffolk-to-loanshark-charges.html | 2 Plead Guilty in Suffolk To LoanShark Charges | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/5-experts-debate-survival-of-man-conclusion-is-probable-yes-but.html | 5 EXPERTS DEBATE SURVIVAL OF MAN Conclusion Is Probable Yes but Circumstances and Quality Are Left Open | By Harold M Schmeck Jr | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/9-us-copter-men-killed-by-vietcong-ground-fire-9-us-copter-crewmen.html | 9 US Copter Men Killed By Vietcong Ground Fire 9 US Copter Crewmen Killed On Airlift to Vietcong Region | By Jack Langguth | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/a-canadian-view.html | A Canadian View | MAY LEVITT | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/a-tiger-goes-wild-with-fashion-in-an-art-gallery-exhibition-of.html | A Tiger Goes Wild With Fashion in an Art Gallery Exhibition of Fantasia Offers Fun for All but Is It Art | By Angela Taylor | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/advertising-on-social-action-and-business.html | Advertising On Social Action and Business | By Walter Carlson | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/alabama-gains-seen-by-dr-king-but-he-pledges-in-selma-to-press.html | ALABAMA GAINS SEEN BY DR KING But He Pledges in Selma to Press Boycott Plans | By Fred P Graham | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/another-inmate-is-found-hanged-puerto-rican-is-5th-recent-suicide.html | ANOTHER INMATE IS FOUND HANGED Puerto Rican Is 5th Recent Suicide in Citys Jails | By Michael T Kaufman | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/antiques-exhibition-will-assist-charity.html | Antiques Exhibition Will Assist Charity | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/argentina-plans-to-devalue-peso-nation-will-go-ahead-with-rapid.html | ARGENTINA PLANS TO DEVALUE PESO Nation Will Go Ahead With Rapid Expansion Despite Monetary Fund Advice AUSTERITY IS REBUFFED Officials Assert This Policy Would Spur a Recession and Assist Peronists | By Henry Raymontspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/baltimore-sunpapers-suspend-as-other-unions-respect-guild-picket.html | Baltimore Sunpapers Suspend as Other Unions Respect Guild Picket Lines | By Ben A Franklinspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/baughman-points-the-way-for-modern-design-decorative-furniture-will.html | Baughman Points the Way for Modern Design Decorative Furniture Will Be Unveiled at Southern Market | By Rita Reif | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/biracial-life-insurance-concern-is-formed-by-jackie-robinson-jackie.html | Biracial Life Insurance Concern Is Formed by Jackie Robinson JACKIE ROBINSON FORMING CONCERN | By Robert Frost | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/bonds-corporate-and-us-lists-decline-change-in-loans-to-brokers.html | Bonds Corporate and US Lists Decline CHANGE IN LOANS TO BROKERS CITED Investors Also Said to Be Awaiting Terms of New Treasury Refunding | By John H Allan | RE0000622405 | 1993-05-05 | B00000183444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/brandt-envisions-a-proud-germany-in-speech-here-he-urges.html | BRANDT ENVISIONS A PROUD GERMANY In Speech Here He Urges Reassertion of Identity BRANDT ENVISIONS A PROUD GERMANY | By Raymond H Anderson | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/brazil-court-frees-jailed-exgovernor.html | BRAZIL COURT FREES JAILED EXGOVERNOR | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/bridge-commuter-train-players-may-be-fastest-in-world.html | Bridge Commuter Train Players May Be Fastest in World | By Alan Truscott | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/camp-for-musicians-planned.html | Camp for Musicians Planned | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/canadians-checking-jail-after-suicide-of-plotter-suspect.html | Canadians Checking Jail After Suicide Of Plotter Suspect | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/careers-for-slum-boys.html | Careers for Slum Boys | JOSEPH DEITCH | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/castro-asserts-us-dreams-of-a-plot.html | CASTRO ASSERTS US DREAMS OF A PLOT | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/celtics-down-lakers-129123-and-take-20-lead-in-nba-title-playoff.html | Celtics Down Lakers 129123 and Take 20 Lead in NBA Title Playoff WINNERS DISPLAY BALANCED ATTACK | By Gordon S White Jr | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/chicago-reduces-its-relief-rolls-by-training-the-needy-to-earn.html | Chicago Reduces Its Relief Rolls By Training the Needy to Earn Hilliard ExWelfare Chief Here Directs Program Courses Are Varied | By Austin C Wehrweinspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/chileans-again-protest-fares.html | Chileans Again Protest Fares | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/christiana-securities.html | Christiana Securities | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/city-meter-maids-begin-new-duties-women-find-most-violators-comply.html | CITY METER MAIDS BEGIN NEW DUTIES Women Find Most Violators Comply With Requests | By Franklin Whitehouse | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/city-seeking-a-twoway-profit-in-sale-of-3-water-st-parcels-lazarus.html | City Seeking a TwoWay Profit In Sale of 3 Water St Parcels Lazarus Envisions Tripling of Investment and Building of Taxable Structures | By Clayton Knowles | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/commodities-copper-futures-rise-the-daily-limit-as-new-contract.html | Commodities Copper Futures Rise the Daily Limit as New Contract Highs Are Set METAL ACHIEVES OUTPUT RECORDS But World Stocks Decrease Keeping Supplies Tight  Aluminum to Be Traded | DOUGLAS W CRAY | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/computers-taking-over-tasks-of-efficiency-expert-himself-efficiency.html | Computers Taking Over Tasks Of Efficiency Expert Himself EFFICIENCY DRIVE HITS COST CUTTER | By Irving Lipner | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/cornelius-e-sorapure.html | CORNELIUS E SORAPURE | Special to The New York Times I | RE0000622405 | 1993-05-05 | B00000183444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/court-to-restudy-state-districting-legislature-hopes-to-have-plan.html | COURT TO RESTUDY STATE DISTRICTING Legislature Hopes to Have Plan by May 7 Hearing | By Rw Apple Jrspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/critic-at-large-a-peek-beneath-the-immaculate-surfaces-of-henry.html | Critic at Large A Peek Beneath the Immaculate Surfaces of Henry James and Edith Wharton | By Brooks Atkinson | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/dallas-bank-buys-control-in-denver.html | DALLAS BANK BUYS CONTROL IN DENVER | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/defense-is-mute-in-whitmore-case-counsel-clashes-with-court-and.html | DEFENSE IS MUTE IN WHITMORE CASE Counsel Clashes With Court and Vows to Say No More | By David Anderson | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/dinizulu-dancers-begin-series-here.html | DINIZULU DANCERS BEGIN SERIES HERE | AH | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/dr-david-r-sumstine-dies-tleacher-authority-on-fungi.html | Dr David R Sumstine Dies tleacher Authority on Fungi | Special to The New York Time | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/dust-hits-mariner-4-as-it-flies-to-mars-mariner-4-finds-dust-near.html | Dust Hits Mariner 4 As It Flies to Mars MARINER 4 FINDS DUST NEAR MARS | By Walter Sullivan | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/elizabeth-defarkax-becomes-aiiianced-.html | Elizabeth DeFarkax Becomes Aiiianced | Spect to The New York Tinle i | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/end-papers.html | End Papers | MARYLIN BENDER | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/fair-made-ready-for-its-reopening-noted-displays-prepared-for-the.html | FAIR MADE READY FOR ITS REOPENING Noted Displays Prepared for the Event Tomorrow | By Philip H Dougherty | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/fliers-end-34-days-of-spacetrip-tests.html | FLIERS END 34 DAYS OF SPACETRIP TESTS | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/francis-wilson-to-wed-miss-paula-younglovc-.html | Francis Wilson to Wed Miss Paula Younglovc | peal t Jilt Ne xr TIri1Ki | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/fred-allens-letters-are-a-history-of-our-time.html | Fred Allens Letters Are a History of Our Time | By Charles Poore | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/free-speech-enlivens-londons-soapbox-forum.html | Free Speech Enlivens Londons Soapbox Forum | By Clyde H Farnsworth | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/freeport-sulphur.html | Freeport Sulphur | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/friction-impedes-talks.html | Friction Impedes Talks | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/goldwater-visits-general-in-germany.html | GOLDWATER VISITS GENERAL IN GERMANY | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/governor-flies-to-caracas-on-a-oneweek-vacation.html | Governor Flies to Caracas On a OneWeek Vacation | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/hawthorne-made-a-university-site-westchester-chooses-area-for-state.html | HAWTHORNE MADE A UNIVERSITY SITE Westchester Chooses Area for State Campus After Rejecting Yonkers Bid | By Merrill Folsomspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/in-the-nation-a-model-for-the-judiciary.html | In The Nation A Model for the Judiciary | By Arthur Krock | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/indians-say-us-insults-shastri-postponement-of-visit-held.html | INDIANS SAY US INSULTS SHASTRI Postponement of Visit Held Discourtesy by Johnson | By Jacques Nevard | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/isolation-called-peril-to-schools-keppel-at-catholic-parley-asks.html | ISOLATION CALLED PERIL TO SCHOOLS Keppel at Catholic Parley Asks Cooperative Effort | By Gene Currivan | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/japan-in-spotlight.html | Japan in Spotlight | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/jerseyan-decides-not-to-run.html | Jerseyan Decides Not to Run | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/john-sanborn-marries-miss-jean-m-donovan.html | John Sanborn Marries Miss Jean M Donovan | Special to Tile New YrR Tirr | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/johnson-attends-senators-rites-he-pays-tribute-to-johnston-at.html | JOHNSON ATTENDS SENATORS RITES He Pays Tribute to Johnston at Memorial Service | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/johnson-reported-in-plea-to-nasser.html | JOHNSON REPORTED IN PLEA TO NASSER | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/joy-in-koufaxville-dodger-southpaws-arm-feels-fine-morning-after.html | Joy in Koufaxville Dodger Southpaws Arm Feels Fine Morning After Nine Innings of Work | By Leonard Koppett | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/judge-rules-tvs-ethan-frome-an-infringement.html | Judge Rules TVs Ethan Frome an Infringement | By Edward Ranzal | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/kosygin-says-us-invites-reprisal-by-gas-and-bombs-he-warns-that.html | KOSYGIN SAYS US INVITES REPRISAL BY GAS AND BOMBS He Warns That Reckless Policy in Vietnam Takes Washington Near Brink JOHNSON BID REJECTED Premier Repeats That Any Talks Must Be Preceded By Halt in Air Strikes KOSYGIN SAYS US INVITES REPRISAL | By Henry Tannerspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/landmarks-bill-signed-by-mayor-wagner-approves-it-despite-protests.html | LANDMARKS BILL SIGNED BY MAYOR Wagner Approves It Despite Protests of Realty Men | By Thomas W Ennis | RE0000622405 | 1993-05-05 | B00000183444 |

| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/lattimore-disputed-on-us-role-in-asia.html | Lattimore Disputed on US Role in Asia | BRUNO SHAW | RE0000622405 | 1993-05-05 | B00000183444 |
|---|---|---|---|---|---|---|
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/legend-of-krishna-depicted-in-dances-brought-from-india.html | Legend of Krishna Depicted in Dances Brought From India | By Allen Hughes | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/li-group-to-honor-governor.html | LI Group to Honor Governor | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/li-judge-calls-hazing-law-invalid.html | LI Judge Calls Hazing Law Invalid | By Ronald Maioranaspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/luce-urges-news-media-to-strive-to-better-society.html | Luce Urges News Media To Strive to Better Society | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/manila-asks-talks-with-indonesians.html | MANILA ASKS TALKS WITH INDONESIANS | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/market-advances-in-burst-of-vigor-key-averages-climb-to-new-highs.html | MARKET ADVANCES IN BURST OF VIGOR Key Averages Climb to New Highs as Volume Exceeds 5 Million in 7th Session GAIN WAS NO SURPRISE Prospect of Postponement of Steel Strike Deadline Helps Buoy Sentiment MARKET ADVANCES IN BURST OF VIGOR | By Richard Rutter | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/marta-l-miller-engaged-to-wed-robert-frank-jr-i-i-freshman-at.html | Marta L Miller Engaged to Wed Robert Frank Jr i  i Freshman at Wellesley Will Be Bride of Law Student at Harvard | SDCJal Io ThP Nw fYk 7 | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/mayor-applauds-drama-sponsors-committee-hailed-for-work-in.html | MAYOR APPLAUDS DRAMA SPONSORS Committee Hailed for Work in Developing Writers | By Louis Calta | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/meadow-skipper-entered-in-pace-safe-return-also-listed-in-good-time.html | MEADOW SKIPPER ENTERED IN PACE Safe Return Also Listed in Good Time on Thursday | By Louis Effrat | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/mfs-william-waters.html | MFS WILLIAM WATERS | id I rh xr 5rk Time | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/miss-fay-is-bride-0u-david-henry-3d.html | Miss Fay Is Bride 0u David Henry 3d | SiCclal I TIC NW Ylk llllr | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/move-on-ottinger-upheld.html | Move on Ottinger Upheld | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/music-of-3-centuries-heard-in-piano-recital-by-wolman.html | Music of 3 Centuries Heard In Piano Recital by Wolman | THEODORE STRONGIN | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/music-richter-recital-soviet-pianist-charms-large-audience-in.html | Music Richter Recital Soviet Pianist Charms Large Audience in Carnegie Hall With Muted Works | RAYMOND ERICSON | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/negroes-condemn-city-poverty-plan-bedfordstuyvesant-group-attacks.html | NEGROES CONDEMN CITY POVERTY PLAN BedfordStuyvesant Group Attacks Wagner Aims  Mayor Denies Politics | By Homer Bigart | RE0000622405 | 1993-05-05 | B00000183444 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/negroes-likely-to-gain-seats-in-georgias-house.html | Negroes Likely to Gain Seats in Georgias House | By Roy Reed | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/neutrals-appeal-spurned-by-hanoi-their-plea-for-negotiations-on.html | NEUTRALS APPEAL SPURNED BY HANOI Their Plea for Negotiations on Vietnam Is Rejected Along With Johnsons | By United Press International | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-art-gallery-impresses-coast-young-entrepreneur-opens-with-2.html | NEW ART GALLERY IMPRESSES COAST Young Entrepreneur Opens With 2 Million Show | By Peter Bartspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-haven-seeks-emergency-fund-from-two-states-lines.html | NEW HAVEN SEEKS EMERGENCY FUND FROM TWO STATES Lines Counterproposal Lies Between New York and Connecticut Plans | By Richard Witkin | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-pattern-in-broker-loans-drawn-by-national-city-bank-loan-policy.html | New Pattern in Broker Loans Drawn by National City Bank LOAN POLICY SET BY NATIONAL CITY | By Edward Cowan | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-soviet-plan-seeks-higher-pay-and-more-autos-kosygin-announces.html | NEW SOVIET PLAN SEEKS HIGHER PAY AND MORE AUTOS Kosygin Announces 5Year Blueprint for Rapid Gain in Standard of Living | By Theodore Shabad | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-vaccine-technique-blocks-a-cold-virus-live-dosage-in-unusual.html | New Vaccine Technique Blocks a Cold Virus Live Dosage in Unusual Site Makes Antibodies to Fight Off an Epidemic Ailment | By John A Osmundsenspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-york-streak-ends-at-3-in-row-kansas-city-rakes-ford-for-four.html | NEW YORK STREAK ENDS AT 3 IN ROW Kansas City Rakes Ford for Four Runs in First  Only 6496 at Game | By Joseph Durso | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/observer-unsolved-problems-needed.html | Observer Unsolved Problems Needed | By Russell Baker | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/officials-shifted-in-latin-bureau-sayre-to-be-vaughn-deputy-in.html | OFFICIALS SHIFTED IN LATIN BUREAU Sayre to Be Vaughn Deputy in State Department | By Tad Szulc | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/okinawans-stone-americans-in-clash-over-use-of-beach.html | Okinawans Stone Americans In Clash Over Use of Beach | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/opposes-food-to-egypt.html | Opposes Food to Egypt | BURTON P RAPHAEL | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/park-gives-warning-to-korean-students.html | PARK GIVES WARNING TO KOREAN STUDENTS | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/pintsize-museum-tours-scaled-to-preschoolers.html | PintSize Museum Tours Scaled to Preschoolers | By Phyllis Ehrlich | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/pittsburgh-to-lose-burlesque.html | Pittsburgh to Lose Burlesque | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |

| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/publisher-points-to-strike-perils-walkouts-termed-a-greater-danger.html | PUBLISHER POINTS TO STRIKE PERILS Walkouts Termed a Greater Danger Than Automation | By Peter Kihss | RE0000622405 | 1993-05-05 | B00000183444 |
|---|---|---|---|---|---|---|
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/purse-union-offers-plan-for-navy-yard-purse-union-asks-use-of-navy.html | Purse Union Offers Plan for Navy Yard PURSE UNION ASKS USE OF NAVY YARD | By Martin Gansberg | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/r-imrs-dore-fly-is-bride-of-alfred-e-douglass.html | r iMrs Dore Fly Is Bride Of Alfred E Douglass | Special tr The New York Tlmq | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/radio-continuous-news-on-wins-rock-n-roll-dropped-for-new-identity.html | Radio Continuous News on WINS Rock n Roll Dropped for New Identity Staffs Are Organized in World Capitals | By Jack Gould | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/raids-will-go-on-rusk-reasserts-shift-by-reds-could-bring-halt-he.html | RAIDS WILL GO ON RUSK REASSERTS Shift by Reds Could Bring Halt He Says in Detroit | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rain-cuts-crowd-at-easter-egg-roll.html | RAIN CUTS CROWD AT EASTER EGG ROLL | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rates-on-treasury-bills-show-increases-at-weekly-auction.html | Rates on Treasury Bills Show Increases at Weekly Auction | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rca-to-act-alone-to-merge-printing-with-electronics-rca-to-develop.html | RCA to Act Alone To Merge Printing With Electronics RCA TO DEVELOP PRINTING SYSTEM | By Gene Smith | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/red-leaders-meet-in-peking.html | Red Leaders Meet in Peking | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/renewal-project-urged-for-east-side.html | Renewal Project Urged for East Side | By Samuel Kaplan | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/report-hits-book-by-rachel-carson-house-panel-says-it-created-panic.html | REPORT HITS BOOK BY RACHEL CARSON House Panel Says It Created Panic Over Pesticides | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/representation-by-observers-instead-of-foreign-minister-is-said-to.html | Representation by Observers Instead of Foreign Minister Is Said to Be Planned | By Drew Middleton | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rise-is-reported-in-viewing-of-tv-wider-use-of-color-sets-seen-in.html | RISE IS REPORTED IN VIEWING OF TV Wider Use of Color Sets Seen in Nielsen Study | By Val Adams | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/robert-hall-25-and-going-strong-big-retail-chain-marks-25th-year.html | Robert Hall 25 and Going Strong BIG RETAIL CHAIN MARKS 25TH YEAR | By Isadore Barmash | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rockwell-files-in-virginia-on-white-majority-ticket.html | Rockwell Files in Virginia On White Majority Ticket | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/romney-decries-johnsons-plans-says-at-ap-meeting-that-great-society.html | ROMNEY DECRIES JOHNSONS PLANS Says at AP Meeting That Great Society Fails | By Emanuel Perlmutter | RE0000622405 | 1993-05-05 | B00000183444 |

| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rusk-denies-report-williams-will-quit.html | RUSK DENIES REPORT WILLIAMS WILL QUIT | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
|---|---|---|---|---|---|---|
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sales-tax-to-cost-8-million-in-65-but-price-of-collecting-may-taper.html | SALES TAX TO COST 8 MILLION IN 65 But Price of Collecting May Taper Off State Aide Says | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sec-insider-suit-names-texas-gulf-sulphur-aides-13-charged-with.html | SEC Insider Suit Names Texas Gulf Sulphur Aides 13 Charged With Buying Shares While Delaying Report on Ore  Lamont of Morgan Bank Is a Defendant | By Eileen Shanahan | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/shigematsu-wins-boston-marathon-as-5-japanese-finish-in-first-6.html | Shigematsu Wins Boston Marathon as 5 Japanese Finish in First 6 BELGIAN RUNNER TAKES 4TH PLACE | By Frank Litsky | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/ship-subsidy-rate-assailed-by-siu-seafarers-say-disparities-hurt.html | SHIP SUBSIDY RATE ASSAILED BY SIU Seafarers Say Disparities Hurt Bulk Carrier Fleet | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sidelights-buying-of-stocks-on-the-margin.html | Sidelights Buying of Stocks on the Margin | VARTANIG G VARTAN | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sikh-brothers-first-in-african-rally.html | Sikh Brothers First in African Rally | By Lawrence Fellowsspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sports-of-the-times-about-triple-plays.html | Sports of The Times About Triple Plays | By Arthur Daley | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/st-paul-suburb-still-submerged-lilydale-is-under-10-feet-but.html | ST PAUL SUBURB STILL SUBMERGED Lilydale Is Under 10 Feet But Residents Will Return | By Donald Janson | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/statue-of-cuban-finally-placed-after-5year-delay-park-gets.html | Statue of Cuban Finally Placed After 5Year Delay Park Gets Sculpture of Marti | By McCandlish Phillips | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/steel-talks-near-showdown-stage-union-policy-unit-called-to-special.html | STEEL TALKS NEAR SHOWDOWN STAGE Union Policy Unit Called to Special Session Thursday | By John D Pomfretspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/stephen-dance-unit-offers-2d-program.html | STEPHEN DANCE UNIT OFFERS 2D PROGRAM | AH | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/stuart-d-warner.html | STUART D WARNER | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/susan-clark-betrothed-i-to-george-john-smith-i.html | Susan Clark Betrothed i To George John Smith i | Special to Tile Nw York Times i | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/terminology-in-the-klan.html | Terminology in The Klan | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/thant-praises-fulbright.html | Thant Praises Fulbright | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/the-klan-ifs-growing-influence-membership-placed-at-10000-in-south.html | The Klan Ifs Growing Influence Membership Placed at 10000 in South  Leaders Vocal The Klan Its Influence Is Flourishing Anew in the Racially Troubled South LEADERS MOVING CAUSE INTO OPEN Survey Puts Membership at 10000  Several Groups Are Found Active | By John Herbersspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/theater-sardonic-do-not-pass-go-nolte-new-dramatist-acts-in-own.html | Theater Sardonic Do Not Pass Go Nolte New Dramatist Acts in Own Work | By Howard Taubman | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/trading-spurred-by-ore-discovery-stock-in-texas-sulphur-most-active.html | TRADING SPURRED BY ORE DISCOVERY Stock in Texas Sulphur Most Active Issue of 1964 | By Douglas W Cray | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/treasured-shrines-of-japan-at-fair-in-miniature-17-scale-models-are.html | Treasured Shrines of Japan at Fair in Miniature 17 Scale Models Are Said to Reproduce Perfectly a 17thCentury Complex | By Sanka Knox | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/treasury-lobbyist-joseph-walker-barr.html | Treasury Lobbyist Joseph Walker Barr | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/turkey-protests-to-un.html | Turkey Protests to UN | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/turkey-to-expel-greek-nationals-curb-on-orthodox-church-center-also.html | TURKEY TO EXPEL GREEK NATIONALS Curb on Orthodox Church Center Also Is Ordered in Dispute Over Cyprus TURKEY TO EXPEL GREEK NATIONALS | Dispatch of The Times London | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/turnover-soars-on-american-list-volume-totals-321-million-most.html | TURNOVER SOARS ON AMERICAN LIST Volume Totals 321 Million  Most Issues Rise | By Alexander R Hammer | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/un-gets-plea-on-behalf-of-6-zulus-seeking-asylum.html | UN Gets Plea on Behalf Of 6 Zulus Seeking Asylum | Special to The New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/vietnam-negotiations-us-and-reds-have-in-last-10-days-set-forth.html | Vietnam Negotiations US and Reds Have in Last 10 Days Set Forth Terms for Talks to End War | By Max Frankelspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/visitors-tax-protested.html | Visitors Tax Protested | BRIAN J KILBEY | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/when-east-meets-west-japanese-call-it-kawaii.html | When East Meets West Japanese Call It Kawaii | By Emerson Chapin | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/wood-field-and-stream-no-he-still-doesnt-love-the-piranha-but-he.html | Wood Field and Stream No He Still Doesnt Love the Piranha but He Learned to Stop Worrying | By Oscar Godbout | RE0000622405 | 1993-05-05 | B00000183444 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/workers-travel-annoys-hungary-commuters-to-distant-jobs-raise.html | WORKERS TRAVEL ANNOYS HUNGARY Commuters to Distant Jobs Raise Vexing Problems | By David Binderspecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/worsley-gains-goal-in-montreal-a-good-life-with-the-canadiens.html | Worsley Gains Goal in Montreal A Good Life With the Canadiens ExRanger Finds That Heroes Pay Less in a Town That Worships Its Hockey | By Gerald Eskenazispecial To the New York Times | RE0000622405 | 1993-05-05 | B00000183444 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/10275-visit-un-a-record.html | 10275 Visit UN a Record | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/28-million-given-to-train-newsmen-columbia-and-nieman-fund-aided-by.html | 28 MILLION GIVEN TO TRAIN NEWSMEN Columbia and Nieman Fund Aided by Ford Foundation | By Murray Seeger | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/35-features-due-on-early-bird-tv-may-2-program-will-sample-events.html | 35 FEATURES DUE ON EARLY BIRD TV May 2 Program Will Sample Events on 2 Continents | By Val Adams | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/5-killed-6-hurt-in-crash-of-car-and-truck-in-jersey.html | 5 Killed 6 Hurt in Crash Of Car and Truck in Jersey | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/500-dante-scholars-honor-poets-700th-anniversary.html | 500 Dante Scholars Honor Poets 700th Anniversary | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/6-bogalusa-cafes-cited-in-us-suit-restaurants-in-louisiana-accused.html | 6 BOGALUSA CAFES CITED IN US SUIT Restaurants in Louisiana Accused of Discrimination | By Roy Reedspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/7-million-spent-in-improvements-history-and-space-exhibits-added.html | 7 MILLION SPENT IN IMPROVEMENTS History and Space Exhibits Added  More Restaurants | By Murray Schumach | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/a-blood-test-is-devised-for-german-measles-boon-to-pregnant-women.html | A Blood Test Is Devised for German Measles Boon to Pregnant Women Seen by Scientists Disease Is Spreading in West | By John A Osmundsen | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/a-ceylonese-leader-seeks-revision-of-the-constitution.html | A Ceylonese Leader Seeks Revision of the Constitution | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/action-deferred-on-blue-cross-bid-state-awaits-fate-of-bills-before.html | ACTION DEFERRED ON BLUE CROSS BID State Awaits Fate of Bills Before Ruling on Rates | By Sydney H Schanberg | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/action-on-cyprus-hinted-by-turkey-premier-implies-hell-seek-to.html | ACTION ON CYPRUS HINTED BY TURKEY Premier Implies Hell Seek to Revise Lausanne Pact | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/advertising-change-for-eastern-air-lines.html | Advertising Change for Eastern Air Lines | By Walter Carlson | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/alfredo-lorenzo-palacios-dies-colortul-argentine-politician-84.html | Alfredo Lorenzo Palacios Dies Colortul Argentine Politician 84 Elected to Legislature in 04 us First Latin SocialistReformer Fought Duels | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/anne-paul-is-affianced-to-frederic-chase-3d.html | Anne Paul Is Affianced To Frederic Chase 3d | Special to Te Near York Tmes | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/arrested-in-jersey-robbery.html | Arrested in Jersey Robbery | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/as-the-artist-so-the-hog.html | As the Artist So the Hog | By Orville Prescott | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/assemblyman-wants-womens-prison-razed-your-thoughtful-editorial.html | Assemblyman Wants Womens Prison Razed Your thoughtful editorial April 19 on the Womens House of Detention focuses attention on an aspect of the problem that has received insufficient notice | JOSEPH KOTTLER Chairman Cununittee on Pnat Institutions Nv York State 5cilbl5 | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/ballet-city-company-opens-season-the-first-performance-is-school.html | Ballet City Company Opens Season The First Performance Is School Benefit | By Allen Hughes | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/bonds-government-issues-edge-up-slightly-in-light-trading-markets.html | Bonds Government Issues Edge Up Slightly in Light Trading MARKETS UNSURE WHICH WAY TO GO | By John H Allan | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/boy-survives-12000-volts.html | Boy Survives 12000 Volts | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/brazilian-confers-with-illia-on-oas.html | BRAZILIAN CONFERS WITH ILLIA ON OAS | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/bridge-culbertsons-asking-bids-revived-in-simpler-form.html | Bridge Culbertsons Asking Bids Revived in Simpler Form | By Alan Truscott | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/britains-teachers-oppose-labor-plan-to-use-substitutes.html | Britains Teachers Oppose Labor Plan To Use Substitutes | By James Feronspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/buildup-reported-planned.html | BuildUp Reported Planned | By Hanson W Baldwin | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/c-ernest-dakin.html | C ERNEST DAKIN | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/canada-backs-plea-on-vietnam.html | Canada Backs Plea on Vietnam | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/canadiens-top-hawks-20-and-gain-20-lead-in-hockey-cup-playoff.html | Canadiens Top Hawks 20 and Gain 20 Lead in Hockey Cup Playoff Finals WORSLEY MAKES 18 STOPS AT GOAL | By Gerald Eskenazi | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/castro-scorns-attempts-to-foster-gorilla-plots.html | Castro Scorns Attempts To Foster Gorilla Plots | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/chicago-cab-fight-spurred-by-hoffa.html | CHICAGO CAB FIGHT SPURRED BY HOFFA | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/city-adding-an-extra-dash-of-culture.html | City Adding an Extra Dash of Culture | By Richard F Shepard | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/city-center-gives-pirates-matinee.html | CITY CENTER GIVES PIRATES MATINEE | THEODORE STRONGIN | RE0000622406 | 1993-05-05 | B00000183445 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/college-capacity-held-inadequate-admissions-deans-hear-of-gloomy.html | COLLEGE CAPACITY HELD INADEQUATE Admissions Deans Hear of Gloomy Prospect Ahead | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/comment-reserved-by-us.html | Comment Reserved by US | By John W Finneyspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/commodities-prices-of-copper-futures-climb-to-contract-highs-in.html | Commodities Prices of Copper Futures Climb to Contract Highs in Active Trading COCOA WEAKENS POTATOES MIXED Frozen Pork Bellies Ease  Soybeans Are Irregular and Wheat Falls Back | By Douglas W Cray | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/con-ed-wins-right-to-build-station-redevelopment-board-loses-fight.html | CON ED WINS RIGHT TO BUILD STATION Redevelopment Board Loses Fight to Block Construction in Morningside Heights FOES STUDY NEXT STEP Agency May Appeal or Try to Purchase the Property Wanted for Housing CON ED WINS RIGHT TO BUILD STATION | By Robert E Tomasson | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/copper-price-move-is-denied-by-chile.html | COPPER PRICE MOVE IS DENIED BY CHILE | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/cumulative-voting-highlights-meeting-voting-enlivens-annual-meeting.html | Cumulative Voting Highlights Meeting VOTING ENLIVENS ANNUAL MEETING | By Elizabeth M Fowler | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/dancing-and-judo-from-orient-are-among-new-foreign-shows.html | Dancing and Judo From Orient Are Among New Foreign Shows | By Tania Long | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/david-brinkley-takes-a-look-at-capital.html | David Brinkley Takes a Look at Capital | By Jack Gould | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/de-gaulle-explains-delay.html | De Gaulle Explains Delay | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/defining-insider-charge-by-the-sec-recalls-memories-of-early.html | Defining Insider Charge by the SEC Recalls Memories Of Early Studies Ending in Legislation | By Robert E Bedingfield | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/drive-stepped-up-on-bargain-shops-state-and-city-groups-seek-to.html | DRIVE STEPPED UP ON BARGAIN SHOPS State and City Groups Seek to Uncover Stores Preying on OutofTown Visitors MANY RUSES ARE USED Some Gift Merchants Show Bait to Lure Customers Others Inflate Prices | By Robert Frost | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/edmund-kellys-have-son.html | Edmund Kellys Have Son | Scal ts The N Yvrk Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/education-urged-for-consumers-aide-to-president-suggests-program.html | EDUCATION URGED FOR CONSUMERS Aide to President Suggests Program for Schools | By Leonard Sloane | RE0000622406 | 1993-05-05 | B00000183445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/educator-scores-exchange-policy-dr-hd-babbidge-questions-motives-of.html | EDUCATOR SCORES EXCHANGE POLICY Dr HD Babbidge Questions Motives of Program | By Gene Currivan | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/end-papers.html | End Papers | HARRY SCHWARTZ | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/erhard-spurs-us-on-unity-promise-asserts-action-on-germany-would-be.html | ERHARD SPURS US ON UNITY PROMISE Asserts Action on Germany Would Be Helpful in Asia | By Arthur J Olsenspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/essex-gop-endorses-dumont.html | Essex GOP Endorses Dumont | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/expansion-begun-by-movie-studios-mgm-and-paramount-plan-to-leave.html | EXPANSION BEGUN BY MOVIE STUDIOS MGM and Paramount Plan to Leave Present Quarters | By Peter Bart | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/fairs-amusement-area-offers-free-shows-and-cut-prices-in-a-bid-for.html | Fairs Amusement Area Offers Free Shows and Cut Prices in a Bid for Crowds FLORIDA PRESENTS 2 WATER DISPLAYS | By McCandlish Phillips | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/falconbridge-nickel.html | Falconbridge Nickel | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/fein-prosecutor-takes-the-stand-appears-as-own-witness-to-defend.html | FEIN PROSECUTOR TAKES THE STAND Appears as Own Witness to Defend Trial Role | By Edith Evans Asbury | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/filly-is-favorite-in-aqueduct-race-affectionately-is-5to2-in.html | FILLY IS FAVORITE IN AQUEDUCT RACE Affectionately Is 5to2 in Toboggan Stake Today | By Louis Effrat | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/floor-action-assured-on-death-penalty-bill.html | Floor Action Assured On Death Penalty Bill | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/food-not-napery-maketh-the-restaurant.html | Food Not Napery Maketh the Restaurant | By Craig Claiborne | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/for-alaskan-hydro-power-dam.html | For Alaskan Hydro Power Dam | ROBERT O MARRITZ Electrical Engineer National Rural Electric Coperative Association | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/for-kiddies-rides-and-ducks-and-.html | For Kiddies Rides and Ducks and | By Philip H Dougherty | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/foreign-affairs-india-a-threeway-tug-of-war.html | Foreign Affairs India  A ThreeWay Tug of War | By Cl Sulzberger | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/front-engines-take-a-back-seat-for-500mile-race.html | Front Engines Take a Back Seat for 500Mile Race | By Frank M Blunk | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/glamour-ballet-youth-and-talent-royal-dancers-to-open-tour-with.html | GLAMOUR BALLET YOUTH AND TALENT Royal Dancers to Open Tour With Romeo and Juliet | By Anthony Lewis | RE0000622406 | 1993-05-05 | B00000183445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/gordon-leaving-as-budget-chief-he-will-join-the-brookings.html | GORDON LEAVING AS BUDGET CHIEF He Will Join the Brookings Institution Schultze Is Named as His Successor Gordon Leaving Budget Bureau To Join Brookings Institution | By Cabell Phillipsspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/greek-cypriotes-ease-crisis.html | Greek Cypriotes Ease Crisis | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/hearst-suspends-baltimore-paper-lockout-backs-sunpapers-city.html | HEARST SUSPENDS BALTIMORE PAPER Lockout Backs Sunpapers  City Without Dailies | By Ben A Franklinspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/insiders-case-may-prompt-more-suits-insider-case-may-stir-new.html | INSIDERS CASE May Prompt More Suits INSIDER CASE MAY STIR NEW ACTIONS | By Richard Phalon | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/irving-trust-co-plans-expansion-seeks-to-join-with-syracuse-bank.html | IRVING TRUST CO PLANS EXPANSION Seeks to Join With Syracuse Bank Through Formation of a Holding Company | By Edward Cowan | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/jane-rudolph-fiancee-of-st-louis-physician.html | Jane Rudolph Fiancee Of St Louis Physician | Special to The New York Tim | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/javits-decries-sales-tax-absolves-governor-of-blame.html | Javits Decries Sales Tax Absolves Governor of Blame | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/johnson-offer-scored.html | Johnson Offer Scored | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/keating-to-head-birthcurb-drive-former-senator-will-direct-lobby-in.html | KEATING TO HEAD BIRTHCURB DRIVE Former Senator Will Direct Lobby in Washington for a New Action Group | By Warren Weaver Jrspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/kennedy-names-press-aide.html | Kennedy Names Press Aide | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/kenya-accuses-us-of-wooing-students-kenyans-accuse-us-on-students.html | Kenya Accuses US Of Wooing Students KENYANS ACCUSE US ON STUDENTS | By Lawrence Fellowsspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/keogh-is-quitting-congress-in-1966-representative-for-20-years-to.html | KEOGH IS QUITTING CONGRESS IN 1966 Representative for 20 Years to Return to Law Practice | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/kern-county-land.html | Kern County Land | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/legend-of-krishna-depicted-in-dances-brought-from-india.html | Legend of Krishna Depicted in Dances Brought From India | By Allen Hughes | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/liuzzo-witness-an-fbi-informer-alabama-jury-hears-rowe-in-inquiry.html | LIUZZO WITNESS AN FBI INFORMER Alabama Jury Hears Rowe in Inquiry Into Slaying of Detroit Housewife LIUZZO WITNESS AN FBI INFORMER | By Fred P Grahamspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/lord-avon-supports-johnson-on-vietnam.html | LORD AVON SUPPORTS JOHNSON ON VIETNAM | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/malaysian-agrees-to-meet-sukarno.html | MALAYSIAN AGREES TO MEET SUKARNO | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/mark-in-profits-set-by-chrysler-firstquarter-net-rises-to-144-from.html | MARK IN PROFITS SET BY CHRYSLER FirstQuarter Net Rises to 144 From 139 a Share | By David R Jonesspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/mayor-assailed-on-sop-to-poor-ryan-scores-poverty-plan-as-modugno.html | MAYOR ASSAILED ON SOP TO POOR Ryan Scores Poverty Plan as Modugno Backs It | By Clayton Knowles | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/mayor-planning-a-redeployment-of-police-force-broadcast-tomorrow.html | MAYOR PLANNING A REDEPLOYMENT OF POLICE FORCE Broadcast Tomorrow Night to Detail Assignment of More to Trouble Spots MAYOR PLANNING TO SHIFT POLICE | By Charles G Bennett | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/meadow-skipper-in-a-6mile-drill-pacer-reported-in-condition-for.html | MEADOW SKIPPER IN A 6MILE DRILL Pacer Reported in Condition for 50000 Yonkers Race | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/meissner-drescher.html | Meissner  Drescher | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/mexico-names-a-governor.html | Mexico Names a Governor | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/miss-daryi-farrington-i-engaged-to-professor.html | Miss DaryI Farrington i Engaged to Professor | peclaI to The Ne York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/miss-patricia-wing-plans-june-nuptials.html | Miss Patricia Wing Plans June Nuptials | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/miss-suzanne-kidd-prospective-bride.html | Miss Suzanne Kidd Prospective Bride | pccial to The New Ylrk Tms | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/more-troops-due-for-seoul-guard.html | MORE TROOPS DUE FOR SEOUL GUARD | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/moro-meets-johnson-and-sits-in-on-cabinet-session-moro-has-a-talk.html | Moro Meets Johnson and Sits In on Cabinet Session MORO HAS A TALK WITH PRESIDENT | By Nan Robertsonspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/murphy-rejects-new-review-unit-says-lawyers-plan-to-add-civilians.html | MURPHY REJECTS NEW REVIEW UNIT Says Lawyers Plan to Add Civilians Is Not Valid | By Homer Bigart | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/naacp-plans-voter-drive-in-three-states-this-summer.html | NAACP Plans Voter Drive In Three States This Summer | By Theodore Jones | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/nancy-l-holmes-is-betrothed-to-lieut-david-h-houmann.html | Nancy L Holmes Is Betrothed To Lieut David H Houmann | Special to The New York Tims | RE0000622406 | 1993-05-05 | B00000183445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/need-of-braceros-on-coast-denied-labor-aides-tell-us-panel-workers.html | NEED OF BRACEROS ON COAST DENIED Labor Aides Tell US Panel Workers Are Available | By Gladwin Hill | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/new-device-maps-the-gulf-stream-water-temperature-sensor-keeps-ship.html | NEW DEVICE MAPS THE GULF STREAM Water Temperature Sensor Keeps Ship in Current | By Walter Sullivanspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/new-haven-keeps-commuter-trains-with-2state-aid-continuation-for-18.html | NEW HAVEN KEEPS COMMUTER TRAINS WITH 2STATE AID Continuation for 18 Months Is Virtually Assured by a 45 Million Plan | By Richard Witkin | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/new-soviet-role-seen.html | New Soviet Role Seen | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/op-art-is-what.html | Op Art Is  What | PAUL GARDNER | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/opera-a-new-soprano.html | Opera A New Soprano | By Raymond Ericson | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/ormandy-ensemble-performs-manzoni.html | ORMANDY ENSEMBLE PERFORMS MANZONI | HOWARD KLEIN | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/passing-role-of-gold.html | Passing Role of Gold | RENE LEON | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/paterson-may-get-a-catholic-center-to-assist-addicts.html | Paterson May Get A Catholic Center To Assist Addicts | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/peking-is-preparing-way-to-send-men-to-vietnam-machinery-for.html | Peking Is Preparing Way To Send Men to Vietnam Machinery for Enlistments Set in Motion  Offer Is Tied to an Expansion of War  Rusk Sees Element of Danger CHINA PAVES WAY FOR SENDING MEN | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/peter-gouled-tariff-advocate-for-lace-industry-dies-at-88.html | Peter Gouled Tariff Advocate For Lace Industry Dies at 88 | Fpcctal to The New York Tlme | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/philadelphia-negro-church-gives-whites-equal-rights.html | Philadelphia Negro Church Gives Whites Equal Rights | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/police-force-for-bridgewater.html | Police Force for Bridgewater | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/problem-in-amsterdam.html | Problem in Amsterdam | By Richard E Mooneyspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/publishers-discuss-ways-to-attract-young-readers.html | Publishers Discuss Ways to Attract Young Readers | By Peter Kihss | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/radar-observations-show-mercury-is-rotating-faster-than-was-thought.html | Radar Observations Show Mercury Is Rotating Faster Than Was Thought | By Evert Clark | RE0000622406 | 1993-05-05 | B00000183445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/recalls-us-pledge-to-aid-vietnam-unity-both-the-american-and-the.html | Recalls US Pledge to Aid Vietnam Unity Both the American and the North Vietnamese Governments agree in claiming to want a return to the provisions of the 1954 Geneva accords But they are in total disagreement about the exact meaning of the accords | JEFFRY LARSON | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/reception-for-brandt-doubles-as-birthday-party-for-wagner.html | Reception for Brandt Doubles As Birthday Party for Wagner | By Farnsworth Fowle | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/remedy-for-debt-belttightening-budget-and-staff-are-cut-after-a.html | REMEDY FOR DEBT BELTTIGHTENING Budget and Staff Are Cut After a Hard Winter | By Philip Benjamin | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/reopening-just-another-day-to-traffic-police-routine-detail-of-281.html | Reopening Just Another Day to Traffic Police Routine Detail of 281 Men to Guide Cars to Flushing | By Joseph C Ingraham | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/rites-slated-today-for-ross-harrisons.html | RITES SLATED TODAY FOR ROSS HARRISONS | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/rusk-sees-added-peril.html | Rusk Sees Added Peril | By Max Frankel | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/rvlrs-s-w-pryor-74-dies-was-foster-mother-to-32.html | rvlrs S W Pryor 74 Dies Was Foster Mother to 32 | al tO Tc c clk Tief | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/sales-again-exceed-the-3million-level-on-american-board.html | Sales Again Exceed The 3Million Level On American Board | By Alexander R Hammer | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/schools-and-the-law-li-hazing-case-demonstrates-clash-that-can.html | Schools and the Law LI Hazing Case Demonstrates Clash That Can Develop to Detriment of All | By Fred M Hechinger | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/screen-the-pawnbroker-opens-at-3-theaters-rod-steiger-creates-a.html | Screen The Pawnbroker Opens at 3 Theaters Rod Steiger Creates a Tragic Character Camera Seeks Worst Aspects of Harlem | By Bosley Crowther | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/session-to-open-at-3-pm.html | Session to Open At 3 PM | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/shastri-angry-drops-trip-to-us-indias-leader-described-as-deeply.html | SHASTRI ANGRY DROPS TRIP TO US Indias Leader Described as Deeply Hurt by Johnsons Postponement of Visit AN ANGRY SHASTRI CANCELS US TRIP | By Jacques Nevardspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/small-salon-turns-idea-into-a-dress.html | Small Salon Turns Idea Into a Dress | By Bernadine Morris | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/sofia-regime-gives-story-of-conspiracy-sofia-discloses-details-of.html | Sofia Regime Gives Story of Conspiracy SOFIA DISCLOSES DETAILS OF PLOT | By David Binderspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/south-africa-curbs-are-urged-at-un.html | SOUTH AFRICA CURBS ARE URGED AT UN | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/south-orange-acts-on-library.html | South Orange Acts on Library | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/soviet-cancels-debt-of-collective-farms-in-wide-aid-effort-moscow.html | Soviet Cancels Debt Of Collective Farms In Wide Aid Effort MOSCOW CANCELS FARMS BANK DEBT | By Theodore Shabad | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/spahn-wins-first-for-mets-by-beating-dodgers-32-with-heroic-effort.html | Spahn Wins First for Mets by Beating Dodgers 32 With Heroic Effort SOUTHPAW CHECKS A THREAT IN 9TH | By Leonard Koppett | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/sports-of-the-times-the-wanderers-return.html | Sports of The Times The Wanderers Return | By Arthur Daley | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/steel-talks-cite-wage-guidepost-union-is-basing-its-demands-on.html | STEEL TALKS CITE WAGE GUIDEPOST Union Is Basing Its Demands on Federal Proposals | By John D Pomfret | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/stevenson-finds-hope-dim-on-arms-says-talks-at-un-probably-will.html | STEVENSON FINDS HOPE DIM ON ARMS Says Talks at UN Probably Will Produce Polemics | By John H Fentonspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/stocks-are-mixed-in-heavy-trading-market-weakens-perhaps-reacting.html | STOCKS ARE MIXED IN HEAVY TRADING Market Weakens Perhaps Reacting to Dip in Profit Margin at Chrysler | By Robert Metz | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/suffolk-to-speed-payment-for-land.html | SUFFOLK TO SPEED PAYMENT FOR LAND | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/surplus-is-seen-in-office-space-realty-group-says-vacancy-rate-is.html | SURPLUS IS SEEN IN OFFICE SPACE Realty Group Says Vacancy Rate Is an Alarming 9 | By Lawrence OKane | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/the-fair-resumes-today-with-many-new-exhibits-the-worlds-fair.html | The Fair Resumes Today With Many New Exhibits The Worlds Fair Begins Its Final Season Today With Many Added Exhibits PARADE INCLUDED IN GALA PROGRAM Humphrey and Brandt Will Speak  Moses Predicts a Rise in Attendance | By Robert Alden | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/the-radziwills-give-a-teeny-tiny-party-for-100-guests-it-was.html | The Radziwills Give a Teeny Tiny Party for 100 Guests It Was Something to Do Before They Dash to London | By Charlotte Curtis | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/tonys-are-saved-by-theater-wing-awards-to-be-made-in-june-helen.html | TONYS ARE SAVED BY THEATER WING Awards to Be Made in June  Helen Menken Returns | By Louis Calta | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/two-savings-groups-increase-earnings.html | TWO SAVINGS GROUPS INCREASE EARNINGS | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/unruffled-mediator.html | Unruffled Mediator | William Edward SimkinSpecial to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-bombs-roads-in-north-vietnam-planes-start-landslides-on-2-routes.html | US BOMBS ROADS IN NORTH VIETNAM Planes Start Landslides on 2 Routes to Block Traffic | By Jack Langguth | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-grants-28390531-for-white-plains-renewal.html | US Grants 28390531 For White Plains Renewal | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-narcotics-chief-in-miami-and-2-detectives-held-in-bribery-us.html | US Narcotics Chief in Miami And 2 Detectives Held in Bribery US Narcotics Chief in Miami And 2 Detectives Held in Bribery | By United Press International | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-official-in-texas-gulf-deal-denies-he-had-specific-details-us.html | US Official in Texas Gulf Deal Denies He Had Specific Details US AIDE DENIES HE HAD FIRM DATA | By Eileen Shanahan | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-rubber-quarter-earnings-advance-183-to-77-million.html | US Rubber Quarter Earnings Advance 183 to 77 Million | By Clare M Reckert | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-trade-easing-with-philippines-economist-suggests-a-shift-in.html | US TRADE EASING WITH PHILIPPINES Economist Suggests a Shift in Product Emphasis | By Gerd Wilcke | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/value-of-changing-name-of-children-is-debated.html | Value of Changing Name Of Children Is Debated | By Joan Cook | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/village-ordered-to-return-money-taken-from-builder.html | Village Ordered to Return Money Taken From Builder | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/wageprice-push-a-british-problem-wageprice-push-british-headache.html | WagePrice Push A British Problem WAGEPRICE PUSH BRITISH HEADACHE | By Clyde H Farnsworthspecial To the New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/wagner-switches-plan-for-housing-lowincome-project-is-now-set-for.html | WAGNER SWITCHES PLAN FOR HOUSING LowIncome Project Is Now Set for Controversial Site | By Samuel Kaplan | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/washington-the-decline-of-serious-debate.html | Washington The Decline of Serious Debate | By James Reston | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/williams-doyle.html | Williams  Doyle | Special to Tile Nev York ime | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/womens-guild-to-cite-founder-of-orchestra.html | Womens Guild to Cite Founder of Orchestra | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/wood-field-and-stream-fishing-for-shad-with-darts-nets-entangling.html | Wood Field and Stream Fishing for Shad With Darts Nets Entangling Alliance With Old Line | By Oscar Godbout | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/works-by-vincent-luzzi-are-heard-in-recital-hall.html | Works by Vincent Luzzi Are Heard in Recital Hall | TMS | RE0000622406 | 1993-05-05 | B00000183445 |

| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/yale-victory-in-rowing-opener-heartens-coach-as-he-rebuilds.html | Yale Victory in Rowing Opener Heartens Coach as He Rebuilds | By Allison Danzig | RE0000622406 | 1993-05-05 | B00000183445 |
|---|---|---|---|---|---|---|
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/yanks-face-twins-in-opening-game-at-stadium-today.html | Yanks Face Twins In Opening Game At Stadium Today | By Joseph Durso | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/yonkers-to-mark-lincoln-date.html | Yonkers to Mark Lincoln Date | Special to The New York Times | RE0000622406 | 1993-05-05 | B00000183445 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/158000-open-the-fairs-second-year-paid-admissions-are-3-times-more.html | 158000 Open the Fairs Second Year Paid Admissions Are 3 Times More Than First Days in 64 158000 Half of Them Children Attend Worlds Fair on Crisp Sunny Opening Day HUMPHREY SPEAKS AT SINGER BOWL Shares Dais With Wagner Brandt and Warren  Crowd Is Exuberant | By Robert Alden | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/3-are-reported-indicted-for-murder-in-liuzzo-case-liuzzo-jury-said.html | 3 Are Reported Indicted For Murder in Liuzzo Case LIUZZO JURY SAID TO INDICT THREE | By Fred P Grahamspecial To the New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/3-unions-charge-illegal-lockout-in-shutdown-of-baltimore-paper.html | 3 Unions Charge Illegal Lockout In Shutdown of Baltimore Paper | By Ben A Franklin | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/a-proud-mans-triumph-spahn-refuses-bullpen-help-in-9th-and.html | A Proud Mans Triumph Spahn Refuses BullPen Help in 9th And Vindicates Himself With Critics | By Leonard Koppettspecial To the New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/advertising-ad-bureau-stresses-creativity.html | Advertising Ad Bureau Stresses Creativity | By Walter Carlson | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/affectionately-490-finishes-first-by-5-lengths-in-toboggan-at.html | Affectionately 490 Finishes First by 5 Lengths in Toboggan at Aqueduct CHIEFTAIN IS NEXT IN 27950 STAKE Blum Guides Jacobs Mare to Easy Victory in Dash  Exclusive Nashua 3d | By Michael Strauss | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/allies-in-germany-send-protest-on-air-hazard.html | Allies in Germany Send Protest on Air Hazard | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/alpine-storm-forces-halt-in-search-for-eight-youths.html | Alpine Storm Forces Halt In Search for Eight Youths | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/antitrust-chief-defends-agency-says-it-does-not-hurt-growth.html | Antitrust Chief Defends Agency Says It Does Not Hurt Growth Antitrust Chief Defends Agency Says It Does Not Hamper Growth | By Eileen Shanahan | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/apartheids-refugees.html | Apartheids Refugees | DE STEWARD | RE0000622401 | 1993-05-05 | B00000183440 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/apparel-maker-says-hello-dali-artist-to-design-sportswear-apparel.html | Apparel Maker Says Hello Dali  Artist to Design Sportswear Apparel Maker Says Hello Dali  Artist to Design Sportswear | By Isadore Barmash | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/arms-talks-open-thant-sees-crisis-un-leader-urges-drive-to-curb.html | ARMS TALKS OPEN THANT SEES CRISIS UN Leader Urges Drive to Curb Nuclear Race | By Sam Pope Brewer | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/atom-show-opens-in-lisbon.html | Atom Show Opens in Lisbon | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/atomic-power-plant-planned-for-suffolk-a-nuclear-plant-planned-for.html | Atomic Power Plant Planned for Suffolk A NUCLEAR PLANT PLANNED FOR LI | By Ronald Maioranaspecial To the New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/backing-for-channel-13.html | Backing for Channel 13 | ARTHUR F KNOWLES | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/ballet-royal-troupes-grand-entrance-notables-fill-audience-at-romeo.html | Ballet Royal Troupes Grand Entrance Notables Fill Audience at Romeo and Juliet Fonteyn and Nureyev Open Tour Here | By Allen Hughes | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/birth-control-diet-for-pigeons-tested-in-effort-to-cut-number.html | Birth Control Diet for Pigeons Tested in Effort to Cut Number | By Tania Long | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/bishop-criticizes-catholic-schools-assails-financing-methods-urges.html | BISHOP CRITICIZES CATHOLIC SCHOOLS Assails Financing Methods Urges End of Raffles Sales and Bazaars BISHOP CRITICIZES CATHOLIC SCHOOLS | By Gene Currivan | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/bogalusa-group-pickets-city-hall-negroes-and-mayor-viewed-as.html | BOGALUSA GROUP PICKETS CITY HALL Negroes and Mayor Viewed as Drifting Further Apart | By Roy Reedspecial To the New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/bonds-two-large-security-issues-are-well-received-by-investors.html | Bonds Two Large Security Issues Are Well Received by Investors TRADERS PLEASED WITH ACCEPTANCE | By John H Allan | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/books-of-the-times-samuel-eliot-morisons-magnificent-story-of.html | Books of The Times Samuel Eliot Morisons Magnificent Story of America | By Charles Poore | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/brazilian-president-heeds-court-and-frees-a-leftist.html | Brazilian President Heeds Court and Frees a Leftist | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/bridge-berckman-novel-recalls-the-partnership-session.html | Bridge Berckman Novel Recalls the Partnership Session | By Alan Truscott | RE0000622401 | 1993-05-05 | B00000183440 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/bum-deal-says-boy-on-line-2-days.html | Bum Deal Says Boy on Line 2 Days | By William Borders | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/cambodian-parley-backed.html | Cambodian Parley Backed | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/cecil-g-house.html | CECIL G HOUSE | Special to The New YJrk Tibets | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/chairman-leaves-royal-bank-post-bach-steps-down-on-report-of-texas.html | CHAIRMAN LEAVES ROYAL BANK POST Bach Steps Down on Report of Texas Banking Group Seeking Stock Control SAXON BACKING DOUBTED Controller Is Believed Not Willing to Endorse a Bid From Any Insurgents CHAIRMAN LEAVES ROYAL BANK POST | By Edward Cowan | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/chess-the-center-game-revived-or-who-needs-preparation.html | Chess The Center Game Revived Or Who Needs Preparation | By Al Horowitz | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/chinese-reject-us-vietnam-bid-peking-scores-demand-for-saigons.html | CHINESE REJECT US VIETNAM BID Peking Scores Demand for Saigons Independence | By Seymour Topping | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/city-center-troupe-sings-the-yeoman.html | CITY CENTER TROUPE SINGS THE YEOMAN | RICHARD D FREED | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/college-entry-crisis-is-found-worsening-influx-on-campus-is-found.html | College Entry Crisis Is Found Worsening INFLUX ON CAMPUS IS FOUND GROWING | By Austin C Wehrwein | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/congo-is-confident-on-voting-deadline.html | CONGO IS CONFIDENT ON VOTING DEADLINE | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/consolidation-coal.html | Consolidation Coal | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/culture-center-asked-in-detroit-plan-commission-proposes-250.html | CULTURE CENTER ASKED IN DETROIT Plan Commission Proposes 250 Million Program | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/darien-weighs-tax-needs.html | Darien Weighs Tax Needs | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/de-gaulle-planning-tv-talk-to-nation.html | DE GAULLE PLANNING TV TALK TO NATION | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/democrats-give-city-area-an-edge-in-redistricting-plan-for-assembly.html | DEMOCRATS GIVE CITY AREA AN EDGE IN REDISTRICTING Plan for Assembly Shifts Voting Power With Loss of 14 Seats SUBURBS GAIN THE MOST Senate Situation Confused  2 Formulas Drafted to Meet Courts Criticism CITY AREA GIVEN DISTRICTING EDGE | By Rw Apple Jrspecial To the New York Times | RE0000622401 | 1993-05-05 | B00000183440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/despite-vectra-women-cling-to-nylon.html | Despite Vectra Women Cling to Nylon | By Virginia Lee Warren | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/dip-in-earnings-reported-by-broadcasting-system-cbs-reports-in.html | Dip in Earnings Reported By Broadcasting System CBS Reports in Earnings At Lively Stockholder Meeting | By Richard Phalon | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/districting-plans-compared.html | Districting Plans Compared | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/dog-shows-are-urged-to-adopt-new-junior-showmanship-rules.html | Dog Shows Are Urged to Adopt New Junior Showmanship Rules | By John Rendel | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/dr-herbert-weichsel.html | DR HERBERT WEICHSEL | Special Co the ew York Times i | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/dr-oscar-hirsch-86-medical-specialist.html | DR OSCAR HIRSCH 86 MEDICAL SPECIALIST | Special to Tie New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/elizabeth-de-roode-is-fiancee-of-knight-steel-yale-alumnus.html | Elizabeth de Roode Is Fiancee Of Knight Steel Yale Alumnus | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/eyes-of-financial-world-focus-on-texas-gulfs-meeting-today-meeting.html | Eyes of Financial World Focus On Texas Gulfs Meeting Today MEETING SLATED FOR TEXAS GULF | By Vartanig G Vartan | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/fat-old-ferry-finally-gets-by-beam-trimmed-she-passes-jersey.html | FAT OLD FERRY FINALLY GETS BY Beam Trimmed She Passes Jersey Drawbridge | By Walter H Waggonerspecial To the New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/father-suspect-in-8-road-deaths-mother-and-7-children-die-in-newark.html | FATHER SUSPECT IN 8 ROAD DEATHS Mother and 7 Children Die in Newark Car Crash | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/gains-predicted-for-ny-central-perlman-sights-profit-rise-merger.html | GAINS PREDICTED FOR NY CENTRAL Perlman Sights Profit Rise  Merger Action Noted GAINS PREDICTED FOR NY CENTRAL | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/goldwaters-fly-to-geneva-before-motoring-to-france.html | Goldwaters Fly to Geneva Before Motoring to France | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/governor-taking-johnstons-seat-south-carolinian-to-resign-to-enter.html | GOVERNOR TAKING JOHNSTONS SEAT South Carolinian to Resign to Enter the Senate  1966 Election Slated | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/greek-queen-in-orthodox-faith.html | Greek Queen in Orthodox Faith | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/had-word-on-terrain.html | Had Word on Terrain | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/harewood-house-to-sell-rare-art-treasures-of-british-estate-to-help.html | HAREWOOD HOUSE TO SELL RARE ART Treasures of British Estate to Help Pay for Upkeep | By James Feron | RE0000622401 | 1993-05-05 | B00000183440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/hawthorne-out-as-college-site-state-university-is-puzzled-by.html | HAWTHORNE OUT AS COLLEGE SITE State University Is Puzzled by Westchester Furor County Defends Tract By SYDNEY H SCHANBERG | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/hemingway-shrine-to-be-bigger.html | Hemingway Shrine to Be Bigger | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/hempstead-town-grows.html | Hempstead Town Grows | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/hens-in-cuba-busy-but-the-cows-lag.html | HENS IN CUBA BUSY BUT THE COWS LAG | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/horowitz-selects-may-9-for-return-pianist-to-give-first-recital.html | HOROWITZ SELECTS MAY 9 FOR RETURN Pianist to Give First Recital Since 53 at Carnegie Hall | By Milton Esterow | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/humphrey-stars-as-show-reopens-crowds-surge-around-and-guards-are.html | HUMPHREY STARS AS SHOW REOPENS Crowds Surge Around and Guards Are HardPressed | By Philip Benjamin | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/ikhail-astangov-soviet-stage-star.html | IKHAIL ASTANGOV SOVIET STAGE STAR | Special to The Ne Tork Time | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/illinois-senate-bars-new-4year-term-for-fepc-chief.html | Illinois Senate Bars New 4Year Term For FEPC Chief | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/in-the-nation-the-senate-on-vietnam.html | In The Nation The Senate on Vietnam | By Arthur Krock | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/indonesians-volunteer.html | Indonesians Volunteer | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/italian-red-urges-one-party-of-left-longo-proposal-is-termed-new.html | ITALIAN RED URGES ONE PARTY OF LEFT Longo Proposal Is Termed New Call for Popular Front | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/italians-set-back-germans-in-soccer-final-10-morrone-scores.html | Italians Set Back Germans in Soccer Final 10 MORRONE SCORES SECONDHALF GOAL Italians Take RoundRobin Play at Randalls Island  Aris Ukrainians Tie 00 | By William J Brioidy | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/japanese-seismologist-suggests-a-method-of-predicting-quakes.html | Japanese Seismologist Suggests A Method of Predicting Quakes | By Walter Sullivanspecial To the New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/javits-to-seek-legislation.html | Javits To Seek Legislation | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/john-castles-72-lawyer-banker-partner-in-investment-firm-dies-in.html | JOHN CASTLES 72 LAWYER BANKER Partner in Investment Firm Dies In Both World Wars | Spccla to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/july-wedding-set-for-joyce-finger.html | July Wedding Set For Joyce Finger | Special to Thc New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/kennecott-plans-australia-hunt-copper-company-to-finance-a-search.html | KENNECOTT PLANS AUSTRALIA HUNT Copper Company to Finance a Search for Minerals | By Gerd Wilcke | RE0000622401 | 1993-05-05 | B00000183440 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/lemass-reelected-announces-cabinet.html | LEMASS REELECTED ANNOUNCES CABINET | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/li-woman-pleads-guilty-on-trickortreat-poison.html | LI Woman Pleads Guilty On TrickorTreat Poison | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/lo-a-magic-city-awakens-and-wizard-rejoices-people-flock-in-to-the.html | Lo a Magic City Awakens and Wizard Rejoices People Flock in to the Music of Clicking Turnstiles But for a Moment a Cannon Seems to Fire at Them | By McCandlish Phillips | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/lotte-lehmann-77-and-teaching-town-hall-benefit-audience-enjoys.html | LOTTE LEHMANN 77 AND TEACHING Town Hall Benefit Audience Enjoys Lieder Class | THEODORE STRONGIN | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/lucky-debonair-in-stakes-today-derby-cofavorite-to-face-5-rivals-in.html | LUCKY DEBONAIR IN STAKES TODAY Derby CoFavorite to Face 5 Rivals in Blue Grass | By Joe Nichols | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/macapagal-tells-lodge-saigon-must-not-fall.html | Macapagal Tells Lodge Saigon Must Not Fall | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/makarios-dropping-some-sentry-posts.html | MAKARIOS DROPPING SOME SENTRY POSTS | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/market-weakens-as-trading-eases-texas-gulf-falls-to-65-34-topping.html | MARKET WEAKENS AS TRADING EASES Texas Gulf Falls to 65 34 Topping Most Active List on a 194800 Turnover | By Robert Metz | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/mcluskeys-car-damaged-in-drill-lotus-ford-expected-to-be-ready-for.html | MCLUSKEYS CAR DAMAGED IN DRILL Lotus Ford Expected to Be Ready for Sunday Race | By Frank M Blunk | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/meadow-skipper-21-choice-in-good-time-pace-tonight-50000-feature.html | Meadow Skipper 21 Choice in Good Time Pace Tonight 50000 FEATURE DRAWS FIELD OF 8 Smoke Cloud of New Zealand Is Second Choice at 52 for 1 14Mile Event | By Louis Effratspecial To the New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/miss-crawford-1955-debutante-will-be-married-graduate-of-stanford.html | Miss Crawford 1955 Debutante Will Be Married Graduate of Stanford Is Betrothed to William E Pike Bank Aide | sectl to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/modest-profit-is-shown-by-puplisher-curtis-registers-a-modest.html | Modest Profit Is Shown by Puplisher CURTIS REGISTERS A MODEST PROFIT | By Robert E Bedingfieldspecial To the New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/moro-supports-johnson-on-asia-2d-day-of-white-house-talks-is-termed.html | MORO SUPPORTS JOHNSON ON ASIA 2d Day of White House Talks Is Termed Very Fruitful | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/music-munich-chorus-sings-bach-b-minor-mass-is-heard-carnegie-hall.html | Music Munich Chorus Sings Bach B Minor Mass Is Heard  Carnegie Hall Filled Ensembles Precision Is Notable Feature | By Howard Klein | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/nancy-k-iosenthal-4-prospective-bride.html | Nancy K Iosenthal 4 Prospective Bride | Special to Ttle New York Thrle | RE0000622401 | 1993-05-05 | B00000183440 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/new-bolivian-delegate-at-un.html | New Bolivian Delegate at UN | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/new-executive-director-named-by-the-waterfront-commission-sirignano.html | New Executive Director Named By the Waterfront Commission Sirignano Is Appointed to Succeed Finney  Will Continue as Counsel | By George Horne | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/new-head-chosen-by-presbyterians-texan-considered-moderate-on.html | NEW HEAD CHOSEN BY PRESBYTERIANS Texan Considered Moderate on Integration Issue | By Paul L Montgomery | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/newburgh-picks-fiscal-chief-first-negro-in-high-post.html | Newburgh Picks Fiscal Chief First Negro in High Post | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/news-of-realty-leasehold-loan-1379-million-is-lent-for-horizon.html | NEWS OF REALTY LEASEHOLD LOAN 1379 Million Is Lent for Horizon Houses in Jersey | By Francis X Clines | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/newsom-resigns-as-president-of-prenticehall-to-do-research-newsom.html | Newsom Resigns as President Of PrenticeHall to Do Research Newsom Resigns as President Of PrenticeHall to Do Research | By Richard Rutter | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/nickel-producer-sets-profit-mark-international-also-reports-record.html | NICKEL PRODUCER SETS PROFIT MARK International Also Reports Record Deliveries | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/no-envoy-to-vatican.html | No Envoy to Vatican | C STANLEY LOWELL Associate Director Protestants and Other Americans United | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/nureyev-in-new-york-tiger-in-need-of-a-haircut-dancer-provokes.html | Nureyev in New York Tiger in Need of a Haircut Dancer Provokes Excitement With Every Step He Takes on City Streets and Stage | By Gay Talese | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/nyerere-begins-dutch-visit.html | Nyerere Begins Dutch Visit | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/observer-george-the-extinct.html | Observer George the Extinct | By Russell Baker | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/olympic-expanding.html | Olympic Expanding | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/paris-next-for-jay-trump-and-rider-winner-of-the-grand-national.html | Paris Next for Jay Trump and Rider Winner of the Grand National Will Race at Auteuil June 20 | By Lincoln A Werden | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/pastore-predicts-tv-links-for-all-satellite-system-is-praised-as.html | PASTORE PREDICTS TV LINKS FOR ALL Satellite System Is Praised as Goodwill Factor | By Val Adams | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/phone-session-told-of-rise-in-volume-at-t-meeting-hears-good-news.html | Phone Session Told of Rise in Volume AT  T MEETING HEARS GOOD NEWS | By Gene Smith | RE0000622401 | 1993-05-05 | B00000183440 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/president-takes-a-foreseen-walk-balmy-day-lures-him-out-as.html | PRESIDENT TAKES A FORESEEN WALK Balmy Day Lures Him Out as Reporters Expected | By Nan Robertsonspecial To the New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/quartet-is-heard-with-raper-on-oboe.html | QUARTET IS HEARD WITH RAPER ON OBOE | RDF | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/rabbi-asks-for-lifting-of-5-oclock-curtain.html | Rabbi Asks for Lifting Of 5 oClock Curtain | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/radar-studies-of-lunar-surface-indicate-dangers-for-astronauts.html | Radar Studies of Lunar Surface Indicate Dangers for Astronauts | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/rally-by-dodgers-tops-mets-5-to-1-drysdale-gains-victory-with-help.html | RALLY BY DODGERS TOPS METS 5 TO 1 Drysdale Gains Victory With Help  Stengel Ejected | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/roads-battered-in-north-vietnam-air-strikes-called-effective-by.html | ROADS BATTERED IN NORTH VIETNAM Air Strikes Called Effective by Saigon Military Chief | By Jack Langguth | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/robert-moses-the-host-a-man-of-peace-with-understanding.html | Robert Moses the Host A Man Of Peace With Understanding | By Murray Schumach | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/roland-mather.html | ROLAND MATHER | Splal to The cw York Timc | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/roosevelt-tempers-his-albany-drive.html | Roosevelt Tempers His Albany Drive | By Warren Weaver Jr | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/rosewall-heads-pro-tennis-draw-laver-gonzalez-and-gimeno-seeded-in.html | ROSEWALL HEADS PRO TENNIS DRAW Laver Gonzalez and Gimeno Seeded in Tourney Here | By Allison Danzig | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/scholar-for-the-senate-donald-stuart-russell.html | Scholar for the Senate Donald Stuart Russell | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/security-council-is-urged-to-meet-on-rhodesia-vote.html | Security Council Is Urged To Meet on Rhodesia Vote | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/serbian-mystery-a-poets-return-stalinists-works-published-in-exfoes.html | SERBIAN MYSTERY A POETS RETURN Stalinists Works Published in ExFoes Magazine | By David Binder | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/sister-teresa-gertrude-80-retired-seton-hall-professor.html | Sister Teresa Gertrude 80 Retired Seton Hall Professor | Special tO llle I | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/small-kitchen-doesnt-cramp-actresss-style-fair-lady-of-cuisine-put.html | Small Kitchen Doesnt Cramp Actresss Style Fair Lady of Cuisine Put Experiences as Cook Into a Book | By Craig Claiborne | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/south-african-held-under-house-arrest-gets-3-hours-to-wed.html | South African Held Under House Arrest Gets 3 Hours to Wed | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/soviet-resumes-industrial-gains-report-on-first-quarter-of-1965-is.html | SOVIET RESUMES INDUSTRIAL GAINS Report on First Quarter of 1965 Is Optimistic | By Theodore Shabad | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/spiegel-inc.html | Spiegel Inc | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/sports-of-the-times-at-the-yankee-opener.html | Sports of The Times At the Yankee Opener | By Arthur Daley | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/star-clown-of-the-circus-slain-in-hotel-a-block-from-garden-paul.html | Star Clown of the Circus Slain In Hotel a Block From Garden Paul Jung 65 Who Tickled Millions Is Found Shortly After Start of Show A FAMOUS CLOWN FOUND MURDERED | By Irving Spiegel | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/steel-union-bars-industry-offer-walkout-feared-plans-or-pension.html | STEEL UNION BARS INDUSTRY OFFER WALKOUT FEARED Plans or Pension Benefits and Extension of Pacts Rejected in Pittsburgh STEEL UNION BARS INDUSTRY OFFER | By John D Pomfretspecial To the New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/stock-prices-ease-on-american-list-turnover-declines.html | Stock Prices Ease On American List Turnover Declines | By Alexander R Hammer | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/survey-finds-the-fair-lacks-personal-touch.html | Survey Finds the Fair Lacks Personal Touch | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/talks-in-indonesia-on-laos-possible.html | TALKS IN INDONESIA ON LAOS POSSIBLE | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/tellers-to-certify-abel-election-to-presidency-of-steelworkers.html | Tellers to Certify Abel Election To Presidency of Steelworkers Report Ned Week Will Give His Margin as 10000 Votes McDonald to Fight On | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/thant-again-offers-to-assist-in-quest-for-vietnam-peace-help-on.html | Thant Again Offers To Assist in Quest For Vietnam Peace HELP ON VIETNAM OFFERED BY THANT | By Peter Kihss | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/the-ballet-was-royal-the-crowd-early-and-the-meal-hasty-7-oclock.html | The Ballet Was Royal the Crowd Early and the Meal Hasty 7 OClock Curtain at Met Disrupts Dinner Hour | By Charlotte Curtis | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/thomas-suggests-terms-for-cease-fire.html | Thomas Suggests Terms for Cease Fire | NORMAN THOMAS | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/tito-and-ben-bella-score-us.html | Tito and Ben Bella Score US | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/to-marine-of-1985-007-will-be-sissy-general-tells-how-corps-sees.html | TO MARINE OF 1985 007 WILL BE SISSY General Tells How Corps Sees Its Man of Future | By Evert Clark | RE0000622401 | 1993-05-05 | B00000183440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/transport-news-maritime-pacts-hall-calls-manning-scales-and.html | TRANSPORT NEWS MARITIME PACTS Hall Calls Manning Scales and Automation Issues | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/twins-rout-yanks-72-with-3-homers-in-opener-at-stadium-before-38212.html | Twins Rout Yanks 72 With 3 Homers in Opener at Stadium Before 38212 PASCUAL IS VICTOR WITH RELIEF HELP | By Joseph Durso | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/two-german-operas-at-mannes-college.html | TWO GERMAN OPERAS AT MANNES COLLEGE | RAYMOND ERICSON | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/two-make-merry-as-they-rob-home-drink-and-dance-while-they-await.html | TWO MAKE MERRY AS THEY ROB HOME Drink and Dance While They Await Residents Return | By Raymond H Anderson | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/two-new-exhibits-draw-big-crowds-churchill-center-and-hall-of.html | TWO NEW EXHIBITS DRAW BIG CROWDS Churchill Center and Hall of Presidents Are Hits | By Philip H Dougherty | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/united-fruit-company.html | United Fruit Company | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/us-aide-arrives-in-israel-for-talks-on-middle-east.html | US Aide Arrives in Israel For Talks on Middle East | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/us-authorities-denounced-by-4-philippine-senators.html | US Authorities Denounced By 4 Philippine Senators | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/us-is-analyzing-city-poverty-plan-acts-on-powell-criticism-other.html | US IS ANALYZING CITY POVERTY PLAN Acts on Powell Criticism  Other Agencies Involved | By Will Lissner | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/us-likely-to-spur-ground-warfare-in-south-vietnam-washington-is.html | US LIKELY TO SPUR GROUND WARFARE IN SOUTH VIETNAM Washington Is Disappointed by Negative Reaction to Offer of Negotiation AIR ACTION TO CONTINUE But Widening of Bombings in North Doubted  Plans Given by McNamara US LIKELY TO SPUR GROUND WARFARE | By Tom Wickerspecial To the New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/us-says-shastri-is-still-invited-white-house-seeks-to-make-up-for.html | US SAYS SHASTRI IS STILL INVITED White House Seeks to Make Up for Diplomatic Snub US Says Shastri Is Still Invited Seeks to Make Amends for Snub | By John W Finneyspecial To the New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/vacations-matinees-spring-jam-midtown-throngs-give-holiday-air-to.html | Vacations Matinees Spring Jam Midtown Throngs Give Holiday Air to Area | By Thomas Buckley | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/violin-pawned-for-40-brings-offer-of-3500.html | Violin Pawned for 40 Brings Offer of 3500 | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |

| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/vulcania-heading-for-junk-pile-too-italian-liner-sails-to-join.html | VULCANIA HEADING FOR JUNK PILE TOO Italian Liner Sails to Join Saturnia in Oblivion | By Werner Bamberger | RE0000622401 | 1993-05-05 | B00000183440 |
|---|---|---|---|---|---|---|
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/wood-field-and-stream-gaudy-lure-is-successful-in-producing-good.html | Wood Field and Stream Gaudy Lure Is Successful in Producing Good Catches of Hickory Shad | By Oscar Godbout | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/yale-tops-rutgers-in-lacrosse-by-96.html | YALE TOPS RUTGERS IN LACROSSE BY 96 | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/yemeni-shakeup-cuts-salals-power.html | Yemeni Shakeup Cuts Salals Power | By Dana Adams Schmidt | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/yugoslavia-cold-to-peking-demand-briton-reports-opposition-to.html | YUGOSLAVIA COLD TO PEKING DEMAND Briton Reports Opposition to Insistence That US Quit Vietnam Before Talks | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-22 | https://www.nytimes.com/1965/04/22/archiv es/yugoslavs-trial-postponed.html | Yugoslavs Trial Postponed | Special to The New York Times | RE0000622401 | 1993-05-05 | B00000183440 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archiv es/15-us-aides-made-princeton-fellows.html | 15 US AIDES MADE PRINCETON FELLOWS | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archiv es/2-agencies-reported-considering-a-merger.html | 2 Agencies Reported Considering a Merger | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archiv es/2-more-car-makers-reject-union-offer.html | 2 MORE CAR MAKERS REJECT UNION OFFER | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archiv es/3-alabama-klansmen-indicted-in-the-slaying-of-mrs-liuzzo.html | 3 Alabama Klansmen Indicted In the Slaying of Mrs Liuzzo | By Fred P Graham | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archiv es/300-state-workers-picket-at-sing-sing.html | 300 STATE WORKERS PICKET AT SING SING | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archiv es/500-police-added-to-street-patrol-mayor-strengthens-fight-on-crime.html | 500 POLICE ADDED TO STREET PATROL Mayor Strengthens Fight on Crime at Night  Warns of Increased Cost | By Homer Bigart | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archiv es/a-semiloyal-actor-lampoons-elizabeth-and-queen-loves-it.html | A Semiloyal Actor Lampoons Elizabeth And Queen Loves It | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archiv es/a-white-house-garden-is-named-for-mrs-kennedy-garden-is-named-for.html | A White House Garden Is Named for Mrs Kennedy GARDEN IS NAMED FOR MRS KENNEDY | By Nan Robertson | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archiv es/advertising-fcc-program-bid-irks-cbs.html | Advertising FCC Program Bid Irks CBS | By Walter Carlsonspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archiv es/al-hirt-plays-at-carnegie-hall-supported-by-jazz-virtuosos.html | Al Hirt Plays at Carnegie Hall Supported by Jazz Virtuosos | JOHN S WILSON | RE0000622403 | 1993-05-05 | B00000183442 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/algeria-states-her-stand.html | Algeria States Her Stand | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/alpine-search-party-finds-8-missing-swiss-scouts.html | Alpine Search Party Finds 8 Missing Swiss Scouts | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/andrew-wilson-banker-is-dead-chairman-who-guided-rise-of-county.html | ANDREW WILSON BANKER IS DEAD Chairman Who Guided Rise of County Trust Was 73 | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/appeals-court-bars-ps-6-zoning-fight.html | APPEALS COURT BARS PS 6 ZONING FIGHT | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/artsong-program-given-by-alice-esty.html | ARTSONG PROGRAM GIVEN BY ALICE ESTY | RICHARD D FREED | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/athens-is-halting-talks-on-cyprus-penalizing-turks-for-threat-to.html | ATHENS IS HALTING TALKS ON CYPRUS Penalizing Turks for Threat to Church and Minority | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/bengazi-hanover-970-victor-in-good-time-pace-at-yonkers.html | Bengazi Hanover 970 Victor In Good Time Pace at Yonkers | By Louis Effrat | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/bomb-hurled-in-st-patricks-2-worshipers-burned-bomb-is-hurled-in-st.html | Bomb Hurled in St Patricks 2 Worshipers Burned BOMB IS HURLED IN ST PATRICKS | By Peter Millones | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/bonds-supply-of-municipal-issues-put-on-the-market-is-running-at-a.html | Bonds Supply of Municipal Issues Put on the Market Is Running at a High Level CALIFORNIA PLANS SCHOOL OFFERING | By John H Allan | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/bourguiba-makes-peace-bid-to-israel-bourguiba-makes-offer-to-israel.html | Bourguiba Makes Peace Bid to Israel BOURGUIBA MAKES OFFER TO ISRAEL | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/boys-nursemaid-acts-as-big-brother-to-him.html | Boys Nursemaid Acts As Big Brother to Him | By Lisa Hammel | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/brandt-arrives-in-london.html | Brandt Arrives in London | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/bridge-charity-games-bring-out-both-quality-and-quantity.html | Bridge Charity Games Bring Out Both Quality and Quantity | By Alan Truscott | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/british-guiana-adopts-budget.html | British Guiana Adopts Budget | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/bulgaria-breaks-silence-on-plot-3-officials-seized-but-sofia-denies.html | BULGARIA BREAKS SILENCE ON PLOT 3 Officials Seized but Sofia Denies Coup Was Tried | By David Binder | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/byong-chun-kim-a-tenor-in-first-town-hall-recital.html | Byong Chun Kim a Tenor In First Town Hall Recital | HOWARD KLEIN | RE0000622403 | 1993-05-05 | B00000183442 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/catholic-educator-decries-conformity.html | Catholic Educator Decries Conformity | By Gene Currivan | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/caution-is-voiced-on-new-haven-aid-us-official-says-commuter-plan.html | CAUTION IS VOICED ON NEW HAVEN AID US Official Says Commuter Plan Must Be Helpful to Other Areas Too | By Richard Witkin | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/chile-takes-over-rails-as-strikes-and-riots-spread.html | Chile Takes Over Rails as Strikes And Riots Spread | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/church-debating-a-bid-to-dr-king-southern-presbyterians-will-act-to.html | CHURCH DEBATING A BID TO DR KING Southern Presbyterians Will Act Today on Invitation | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/city-and-un-discuss-welfare-island-school.html | City and UN Discuss Welfare Island School | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/city-state-and-county-agree-on-financing-albany-renewal.html | City State and County Agree On Financing Albany Renewal | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/city-to-abolish-its-junior-highs-shift-teachers-target-date-73.html | CITY TO ABOLISH ITS JUNIOR HIGHS SHIFT TEACHERS TARGET DATE 73 Union Issues Warning on Forced Transfers of Instructors BOARD TO ABOLISH ALL JUNIOR HIGHS | By Leonard Buder | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/colleges-defend-using-computers-educators-at-chicago-parley-say.html | COLLEGES DEFEND USING COMPUTERS Educators at Chicago Parley Say Rising Enrollments Bring Need of Machines COLLEGES DEFEND USING COMPUTERS | By Austin C Wehrweinspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/columbia-crew-loses-nine-men-ullrich-cuts-7-for-training.html | COLUMBIA CREW LOSES NINE MEN Ullrich Cuts 7 for Training Infractions 2 Others Quit | By Allison Danzig | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/commerce-aide-resigns-in-wake-of-suit-by-sec-klotz-quits-after.html | COMMERCE AIDE RESIGNS IN WAKE OF SUIT BY SEC Klotz Quits After Disclosure That He Bought Texas Gulf Sulphur Stock on Tip | By Eileen Shanahan | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/commodities-prices-of-copper-futures-register-sharp-gains-in-heavy.html | Commodities Prices of Copper Futures Register Sharp Gains in Heavy Trading GRAINS DECLINE IN LIGHT DEALINGS Potato Lots Continue to Rise Slightly Contracts for Cotton Show Advance | By James J Nagle | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/conference-on-americas-opens-at-mexican-resort.html | Conference on Americas Opens at Mexican Resort | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/congos-services-still-a-un-task.html | CONGOS SERVICES STILL A UN TASK | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/core-to-protest-city-role-on-fair-pickets-on-sunday-to-decry-24.html | CORE TO PROTEST CITY ROLE ON FAIR PICKETS on Sunday to Decry 24 Million Outlay | By Robert Alden | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/courregess-littlegirl-look-is-just-right-for-little-girls.html | Courregess LittleGirl Look Is Just Right for Little Girls | By Patricia Peterson | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/cowpokes-of-british-columbia-git-along-by-jeep-or-by-copter.html | Cowpokes of British Columbia Git Along by Jeep or by Copter Kamloops Is Center of Cattle Country Pardner but Not So as You Can Notice It | By Jay Walzspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/critic-at-large-birds-fortunately-havent-noticed-that-new-yorks.html | Critic at Large Birds Fortunately Havent Noticed That New Yorks Millions Crowd Them | By Brooks Atkinson | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/crown-zellerbach-will-borrow-100-million-in-expansion-plan-paper.html | Crown Zellerbach Will Borrow 100 Million in Expansion Plan PAPER COMPANIES REPORT EARNINGS | By Lawrence E Daviesspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/dodger-run-in-9th-downs-mets-21-roseboros-single-decides-koufax.html | DODGER RUN IN 9TH DOWNS METS 21 Roseboros Single Decides  Koufax Hurls 4Hitter | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/dr-king-in-boston-for-rights-drive-meets-with-governor-he-will-lead.html | DR KING IN BOSTON FOR RIGHTS DRIVE Meets With Governor  He Will Lead March Today | By John H Fenton | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/e-n-appleton-72-won-nobel-prize-physicist-dies-knighted-for.html | E N APPLETON 72 WON NOBEL PRIZE Physicist Dies Knighted for RadioWave Stfdles | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/end-papers-the-gulls-way-by-louis-darling-illus-96-pages-morrow-650.html | End Papers THE GULLS WAY By Louis Darling Illus 96 pages Morrow 650 | JOHN C DEVLIN | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/filipinos-tell-us-to-be-wary-in-any-vietnam-negotiations.html | Filipinos Tell US to Be Wary In Any Vietnam Negotiations | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/for-boating-on-a-low-budget-just-dial-portside.html | For Boating on a Low Budget Just Dial Portside | By Steve Cady | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/for-medicare-bill.html | For Medicare Bill | SAMUEL STANDARD MD | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/foreign-affairs-twenty-years-after-the-elbe.html | Foreign Affairs Twenty Years After the Elbe | By Cl Sulzberger | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/france-may-end-link-with-seato-de-gaulle-said-to-consider-action-in.html | FRANCE MAY END LINK WITH SEATO De Gaulle Said to Consider Action in Vietnam Crisis | By Drew Middleton | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/gimbel-earnings-at-122year-high-final-period-helps-chain-show-a.html | GIMBEL EARNINGS AT 122YEAR HIGH Final Period Helps Chain Show a Gain of 38 GIMBEL EARNINGS SET 122YEAR HIGH | By Clare M Reckert | RE0000622403 | 1993-05-05 | B00000183442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/grand-jury-indicts-8-in-massachusetts.html | GRAND JURY INDICTS 8 IN MASSACHUSETTS | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/havana-denounces-us-on-maneuvers.html | HAVANA DENOUNCES US ON MANEUVERS | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/hawks-win-by-31-and-trail-canadiens-21-in-final-stanley-cup.html | Hawks Win by 31 and Trail Canadiens 21 in Final Stanley Cup Playoffs LATE FIGHTS MAR GAME IN CHICAGO Wharram Returns to Hawks LineUp and Helps Down Canadiens in 3d Contest | By Gerald Eskenazispecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/hopes-dashed-for-meeting-of-two-laotian-leaders.html | Hopes Dashed for Meeting Of Two Laotian Leaders | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/industrial-loans-rise-14-million-climb-contrasts-to-dip-of-27.html | INDUSTRIAL LOANS RISE 14 MILLION Climb Contrasts to Dip of 27 Million Last Week | By Douglas W Cray | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/industry-study-set-on-unlisted-quotes-unlisted-quotes-object-of.html | Industry Study Set On Unlisted Quotes UNLISTED QUOTES OBJECT OF STUDY | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/interlake-steel-setting-records-sales-and-earnings-marks-cited-at.html | INTERLAKE STEEL SETTING RECORDS Sales and Earnings Marks Cited at Annual Meeting | By Gerd Wilcke | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/italians-start-for-hanoi-today.html | Italians Start for Hanoi Today | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/its-facts-vs-facts-as-collegians-debate-for-title-40-teams-compete.html | Its Facts vs Facts as Collegians Debate for Title 40 Teams Compete at West Point in National Tourney With US Policy at Issue | By Philip H Doughertyspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/jersey-teachers-pay.html | Jersey Teachers Pay | PAUL BERLINER | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/john-reilly-fiance-ofecimimcconick-i.html | John Reilly Fiance OfeciMiMCconick I | p a to Th e York Time | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/johnny-dundee-exboxer-isde-featherweighttitleholder-noted-for.html | JOHNNY DUNDEE EXBOXER ISDE FeatherweightTitleholder Noted for Oolorfui Career | Special to The New Yrk Tims | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/johnsons-favorite-lake-now-carries-his-name.html | Johnsons Favorite Lake Now Carries His Name | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/juliet-repeated-by-royal-ballet-macmillan-work-emerges-as-series-of.html | JULIET REPEATED BY ROYAL BALLET MacMillan Work Emerges as Series of Contrasts | By Allen Hughes | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/jury-traces-sale-of-unfit-meat-to-schools-and-hospitals-here.html | Jury Traces Sale of Unfit Meat To Schools and Hospitals Here | By Philip Benjamin | RE0000622403 | 1993-05-05 | B00000183442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/korean-leader-says-us-aid-brings-selfsufficiency-near-favors-a.html | Korean Leader Says US Aid Brings SelfSufficiency Near Favors a Shift in Assistance From Grants to Long Loans Economic Gains Cited | By Robert Trumbull | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/l-8-diokinson-76-a-grass-expert-retired-professor-at-u-of.html | L 8 DIOKINSON 76 A GRASS EXPERT Retired Professor at U of Massachusetts U nt Dies | Special To The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/lesley-s-bunim-to-be-the-bride-of-m-h-heafitz-alumna-o-barnard-and.html | Lesley S Bunim To Be the Bride Of M H Heafitz Alumna o Barnard and Surgeon Are Planning Wedding in June | Seclal to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/liu-nine-downs-upsala-on-7hitter-by-karp-52.html | LIU Nine Downs Upsala On 7Hitter by Karp 52 | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/low-profit-issue-at-worthington-officials-say-higher-return-to.html | LOW PROFIT ISSUE AT WORTHINGTON Officials Say Higher Return to Holders Is in Sight | By Elizabeth M Fowler | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/lucky-debonair-cofavorite-for-derby-takes-blue-grass-stakes.html | Lucky Debonair CoFavorite for Derby Takes Blue Grass Stakes SHOEMAKER RIDES CHOICE TO VICTORY | By Joe Nichols | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/many-questioned-in-clowns-death-police-find-murder-weapon-and.html | MANY QUESTIONED IN CLOWNS DEATH Police Find Murder Weapon and Wallet With 222 | By Irving Spiegel | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/margot-fonteyn-and-nureyev-will-dance-on-sullivan-show.html | Margot Fonteyn and Nureyev Will Dance on Sullivan Show | By Val Adams | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/marlene-dietrich-begins-2-weeks-in-johannesburg.html | Marlene Dietrich Begins 2 Weeks in Johannesburg | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/miss-janet-croweli-prospective-bride.html | Miss Janet Crowell  Prospective Bride | Special to The New York Ttms I | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mississippi-seen-growing-calmer-rights-workers-tell-parley-racial.html | MISSISSIPPI SEEN GROWING CALMER Rights Workers Tell Parley Racial Climate Is Easing | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mitchell-pflaum.html | Mitchell  Pflaum | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/most-stocks-gain-as-volume-rises-on-american-list.html | Most Stocks Gain As Volume Rises On American List | By Alexander R Hammer | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mrs-stevenson.html | MRS STEVENSON | Special to The cw York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mrs-warga-team-wins-jersey-golf-2-birdies-decide-womens-event-at.html | MRS WARGA TEAM WINS JERSEY GOLF 2 Birdies Decide Womens Event at Crestmont | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/music-an-evening-of-mendelssohn-philharmonic-is-led-by-william.html | Music An Evening of Mendelssohn Philharmonic is Led by William Steinberg Serkin Performs Solos in Two Concertos | By Raymond Ericson | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/naacp-schedules-cleveland-protest.html | NAACP SCHEDULES CLEVELAND PROTEST | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/new-economists-honored-in-soviet-lenin-award-to-3-viewed-as-blow-to.html | NEW ECONOMISTS HONORED IN SOVIET Lenin Award to 3 Viewed as Blow to OldLine Marxists | By Theodore Shabad | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/news-of-realty-highcost-suites-survey-finds-resurgence-of-luxury.html | NEWS OF REALTY HIGHCOST SUITES Survey Finds Resurgence of Luxury Housing Demand | By Willim Robbins | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/norwalk-capital-budget-up.html | Norwalk Capital Budget Up | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/parley-on-latin-america.html | Parley on Latin America | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/patience-in-vietnam-urged-by-humphrey.html | PATIENCE IN VIETNAM URGED BY HUMPHREY | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/patricia-m-stauffer-engaged-to-thomas-everett-may-jr.html | Patricia M Stauffer Engaged To Thomas Everett May Jr | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/peacekeeping-talk-at-un-restrained.html | PEACEKEEPING TALK AT UN RESTRAINED | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/penal-code-revision.html | Penal Code Revision | HERBERT WECHSLER | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/pennsy-chief-seeks-merger-curb-study-saunders-seeks-a-merger-study.html | Pennsy Chief Seeks Merger Curb Study SAUNDERS SEEKS A MERGER STUDY | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/policy-approved.html | Policy Approved | EDWIN EZEKIEL | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/precautions-in-north.html | Precautions in North | By Jack Langguthspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/prize-is-awarded-crusading-books-publisher-rewards-clubs-fight-for.html | PRIZE IS AWARDED CRUSADING BOOKS Publisher Rewards Clubs Fight for Redwoods | By Harry Gilroy | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/rises-in-earnings-spur-stock-gains-international-oils-favored-and.html | RISES IN EARNINGS SPUR STOCK GAINS International Oils Favored and DowJones Reaches Closing High of 91506 | By Robert Metz | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/ruling-stresses-right-to-counsel-appeals-court-says-all-poor.html | RULING STRESSES RIGHT TO COUNSEL Appeals Court Says All Poor Persons Must Be Informed | By Rw Apple Jrspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sales-tax-yield-rises-21-million-city-gets-328-million-in-9-months.html | SALES TAX YIELD RISES 21 MILLION City Gets 328 Million in 9 Months  Economy Hailed | By Charles G Bennett | RE0000622403 | 1993-05-05 | B00000183442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sarah-lawrence-center-to-get-a-new-director.html | Sarah Lawrence Center To Get a New Director | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/shell-announces-record-earnings-income-for-quarter-rises-12-per.html | SHELL ANNOUNCES RECORD EARNINGS Income for Quarter Rises 12 Per Cent Over 64 | By William D Smith | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sidelights-natex-still-alive-and-hopeful.html | Sidelights Natex Still Alive and Hopeful | VARTANIG G VARTAN | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sir-pierson-dixon-dead-at-60-headed-britains-un-mission-longtime.html | Sir Pierson Dixon Dead at 60 Headed Britains UN Mission LongTime Diplomat Served in Key Posts for 20 YearsWrote Books on Classics | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/skepticism-at-the-un.html | Skepticism at the UN | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/so-who-gets-excited-dressen-of-tigers-is-wired-for-sound-but-casey.html | So Who Gets Excited Dressen of Tigers Is Wired for Sound But Casey Is Thrown Out for the Same | By Leonard Koppettspecial to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/soviet-advisers-arrive-in-nairobi-17-technicians-reach-kenya-arms.html | SOVIET ADVISERS ARRIVE IN NAIROBI 17 Technicians Reach Kenya  Arms Gift Still Awaited | By Lawrence Fellowsspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/soviet-asks-unity-of-reds-step-seen-as-bid-to-china-unity-among.html | Soviet Asks Unity of Reds Step Seen as Bid to China UNITY AMONG REDS URGED BY MOSCOW | By Henry Tanner | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/specialists-study-care-in-hospitals-less-than-optimal-found-in-43.html | SPECIALISTS STUDY CARE IN HOSPITALS Less Than Optimal Found in 43 of 430 Cases in Teamster Fund Survey | By Morris Kaplan | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sports-of-the-times-birthday-present.html | Sports of The Times Birthday Present | By Arthur Daley | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/st-johns-strong-for-penn-relays-6000-to-compete-in-2day-track-meet.html | ST JOHNS STRONG FOR PENN RELAYS 6000 to Compete in 2Day Track Meet Opening Today | By Frank Litsky | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/state-rejects-bid-for-yonkers-bank-application-by-the-chemical-to.html | STATE REJECTS BID FOR YONKERS BANK Application by the Chemical to Acquire First National Turned Down by Wille | By Robert Frost | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/steel-union-vote-sets-strike-may-1-but-mediation-chief-seeks-to.html | STEEL UNION VOTE SETS STRIKE MAY 1 But Mediation Chief Seeks to Head Off a Walkout STEEL UNION VOTE SETS STRIKE MAY 1 | By John D Pomfretspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/steingut-group-to-meet-wagner-negotiation-to-be-held-on-brooklyn.html | STEINGUT GROUP TO MEET WAGNER Negotiation to Be Held on Brooklyn Leadership | By Martin Tolchin | RE0000622403 | 1993-05-05 | B00000183442 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/stevenson-urges-flexibility-by-us-says-search-for-consensus-and-a.html | STEVENSON URGES FLEXIBILITY BY US Says Search for Consensus and a Will to Compromise Should Guide Policies STEVENSON URGES FLEXIBILITY BY US | By Peter Kihss | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/strike-parley-set-today-in-baltimore.html | STRIKE PARLEY SET TODAY IN BALTIMORE | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/students-protest-berkeley-ouster-but-dirty-word-advocates-fail-to.html | STUDENTS PROTEST BERKELEY OUSTER But Dirty Word Advocates Fail to Rouse Crowd | By Wallace Turnerspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sulphur-problem-erupts-in-mexico-possible-government-action-seen-as.html | SULPHUR PROBLEM ERUPTS IN MEXICO Possible Government Action Seen as Permit Is Held Up | By Paul P Kennedy | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sunny-italy-sends-fashions-for-rain.html | Sunny Italy Sends Fashions for Rain | By Bernadine Morris | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sunspots-start-cycle-of-11-years-power-is-below-average-but-may.html | SUNSPOTS START CYCLE OF 11 YEARS Power Is Below Average but May Imperil Astronauts | By Walter Sullivanspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/texas-gulf-says-sec-rejected-profit-deal-texas-gulf-deal-rejected.html | Texas Gulf Says SEC Rejected Profit Deal TEXAS GULF DEAL REJECTED BY SEC | By Richard Phalonspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/the-commissioner-and-the-mudela.html | The Commissioner and the Mudela | By Orville Prescott | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/the-instant-senators-russell-in-taking-over-johnstons-seat-rises-on.html | The Instant Senators Russell in Taking Over Johnstons Seat Rises on Ladder That Has Proved Shaky | By Tom Wickerspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/the-reaction-in-israel.html | The Reaction in Israel | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/third-republican-in-jersey-primary-for-governorship.html | Third Republican In Jersey Primary For Governorship | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/ticket-manager-ordered-jailed-shubert-employe-fined-and-given.html | TICKET MANAGER ORDERED JAILED Shubert Employe Fined and Given 8Month Term | By Louis Calta | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/toward-economic-union-of-the-americas.html | Toward Economic Union of the Americas | JACOB K JAVITS | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/training-linked-to-dock-safety-accident-rate-high-in-ports-that.html | TRAINING LINKED TO DOCK SAFETY Accident Rate High in Ports That Have No Programs | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/troopers-sent-to-bogalusa.html | Troopers Sent to Bogalusa | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/trucking-volume-stages-27-gain-us-rail-carloadings-fall-37-during.html | TRUCKING VOLUME STAGES 27 GAIN US Rail Carloadings Fall 37 During the Week | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/turkish-cypriotes-wary.html | Turkish Cypriotes Wary | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/turks-studying-church.html | Turks Studying Church | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/twa-finances-major-jet-order-borrowing-100-million-to-pay-for-12.html | TWA FINANCES MAJOR JET ORDER Borrowing 100 Million to Pay for 12 Boeing 707s 5 14 Notes Arranged | By Robert E Bedingfield | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/twins-defeat-yanks-82-on-kaats-5hit-pitching-and-olivas-two-homers.html | Twins Defeat Yanks 82 on Kaats 5Hit Pitching and Olivas Two Homers DOWNING ROUTED IN SECOND INNING Versalles Gets InsidePark Homer in Ninth  Yanks Hitless Until Fifth | By Joseph Durso | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/typhoid-in-britain-stirs-racial-issue.html | TYPHOID IN BRITAIN STIRS RACIAL ISSUE | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/un-group-asks-ban-on-rhodesia-voting.html | UN GROUP ASKS BAN ON RHODESIA VOTING | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/uptown-renewal-given-goahead-estimate-board-approves-revised.html | UPTOWN RENEWAL GIVEN GOAHEAD Estimate Board Approves Revised Morningside Plan That Limits Columbia | By Samuel Kaplan | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/us-acts-to-force-racket-testimony-proposes-contempt-penalty-for.html | US ACTS TO FORCE RACKET TESTIMONY Proposes Contempt Penalty for Silence After Immunity | By Cabell Phillipsspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/us-aides-forecast-latin-gain-this-year.html | US AIDES FORECAST LATIN GAIN THIS YEAR | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/volkswagen-plans-25-dividend-rise-for-shareholders.html | Volkswagen Plans 25 Dividend Rise For Shareholders | By Philip Shabecoffspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/vote-bill-debate-opened-in-senate-dirksen-quotes-jefferson-in-an.html | VOTE BILL DEBATE OPENED IN SENATE Dirksen Quotes Jefferson in an Appeal for Passage | By Ew Kenworthyspecial To the New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/wallace-is-urged-to-check-on-klan-alabama-law-chief-asks-aid-in.html | WALLACE IS URGED TO CHECK ON KLAN Alabama Law Chief Asks Aid in Curbing Ruthless Group | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/wars-end-urged.html | Wars End Urged | VLADIMIR ALEKSANDROVICH KOTELNIKOV Academician Director Institute of Radio and Electronics | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/washington-president-johnsons-new-diplomacy.html | Washington President Johnsons New Diplomacy | By James Reston | RE0000622403 | 1993-05-05 | B00000183442 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/whitmore-given-alibi-for-slaying-woman-testifies-he-was-in-brooklyn.html | WHITMORE GIVEN ALIBI FOR SLAYING Woman Testifies He Was in Brooklyn Apartment | By David Anderson | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/williams-staying-on-at-johnson-request.html | WILLIAMS STAYING ON AT JOHNSON REQUEST | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/wilson-to-invite-a-commons-test-on-steel-program-white-paper-on.html | WILSON TO INVITE A COMMONS TEST ON STEEL PROGRAM White Paper on Labor Plan for TakeOver Will Start Showdown Next Week | By Anthony Lewis | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/wood-field-and-stream-number-of-fish-caught-isnt-everything-for.html | Wood Field and Stream Number of Fish Caught Isnt Everything for Anglers on Susquehanna Flats | By Oscar Godbout | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/yemen-republicans-will-seek-accord.html | YEMEN REPUBLICANS WILL SEEK ACCORD | Special to The New York Times | RE0000622403 | 1993-05-05 | B00000183442 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/13-guatemalan-deputies-quit.html | 13 Guatemalan Deputies Quit | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/17-women-on-li-seek-to-quit-union-linked-with-underworld-17-women.html | 17 Women on LI Seek to Quit Union Linked With Underworld 17 WOMEN SEEK TO QUIT LI UNION | By Charles Grutzner | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/1964-medical-prize-challenged-in-suit-by-associate-of-winner.html | 1964 Medical Prize Challenged In Suit by Associate of Winner | By Murray Schumach | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/2-soviet-museums-to-lend-paintings-france-agrees-to-send-art-from.html | 2 SOVIET MUSEUMS TO LEND PAINTINGS France Agrees to Send Art From Louvre in Exchange | By Henry Kamm | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/25-million-suit-filed-on-ore-find-bronx-doctor-asks-punitive.html | 25 MILLION SUIT FILED ON ORE FIND Bronx Doctor Asks Punitive Damages of Texas Gulf and Morgan Bank | By Robert E Tomasson | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/3-heart-specialists-honored.html | 3 Heart Specialists Honored | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/4-premieres-given-by-floyd-a-pianist.html | 4 PREMIERES GIVEN BY FLOYD A PIANIST | RICHARD D FREED | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/7-listed-to-start-in-stepping-stone-native-charger-tom-rolfe-dapper.html | 7 LISTED TO START IN STEPPING STONE Native Charger Tom Rolfe Dapper Delegate Head Field at Louisville | By Joe Nicholsspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/a-rally-at-rutgers.html | A Rally at Rutgers | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/ad-men-studying-study-on-public-oftcited-survey-of-attitude-to.html | AD MEN STUDYING STUDY ON PUBLIC OftCited Survey of Attitude to Advertising Reviewed | By Walter Carlson | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/adelphi-dean-resigns.html | Adelphi Dean Resigns | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/age-is-no-barrier-to-enjoying-puppeteers-art-shows-put-on-for.html | Age Is No Barrier to Enjoying Puppeteers Art Shows Put On for Adults and Children | By Joan Cook | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/algerian-aid-continues.html | Algerian Aid Continues | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/alternative-offered-on-assets-disposal-from-defunct-bank.html | Alternative Offered On Assets Disposal From Defunct Bank | By Wallace Turnerspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/ama-hits-study-on-heart-disease-sets-stage-for-new-clash-with-the.html | AMA HITS STUDY ON HEART DISEASE Sets Stage for New Clash With the Administration | By Austin C Wehrweinspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/ampose-favorite-in-aqueduct-race-lt-stevens-and-tibaldo-are-rated.html | AMPOSE FAVORITE IN AQUEDUCT RACE Lt Stevens and Tibaldo Are Rated as Main Rivals in 75000Added Event | By Frank Blunk | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/anne-jay-i-married.html | Anne Jay I Married | Special to The New York Ttmes | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/antius-feeling-voiced-in-korea-foe-of-park-says-backing-for-tokyo.html | ANTIUS FEELING VOICED IN KOREA Foe of Park Says Backing for Tokyo Pacts Is Cause | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/art-from-maxim-karoliks-collection-works-of-19th-century-displayed.html | Art From Maxim Karoliks Collection Works of 19th Century Displayed at Whitney | By Stuart Preston | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bad-samaritans.html | Bad Samaritans | ABRAHAM G DUKER PhD Director of Libraries Professor of History and Social Institutions Yeshiva University | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bicyclist-lends-cachet-to-seventh-ave.html | Bicyclist Lends Cachet to Seventh Ave | By Bernadine Morris | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/big-latin-outlay-for-progress-due-65-development-total-to-be-12.html | BIG LATIN OUTLAY FOR PROGRESS DUE  65 Development Total to Be 12 Billion Leader Says | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/blackberries-offering-a-preview-of-summer.html | Blackberries Offering A Preview of Summer | By Nan Ickeringill | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bonds-some-government-issues-edge-upward-in-dull-day-dealers-expect.html | Bonds Some Government Issues Edge Upward in Dull Day DEALERS EXPECT RISE IN ACTIVITY | By Robert Frost | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bourguiba-called-a-judas.html | Bourguiba Called a Judas | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bourguiba-reviled-by-cairo-as-traitor-bourguiba-is-reviled-by-cairo.html | Bourguiba Reviled By Cairo as Traitor Bourguiba Is Reviled by Cairo for Plan on Israel | By Hedrick Smith | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bridge-fourth-best-leads-can-aid-the-declaring-side-too.html | Bridge Fourth Best Leads Can Aid The Declaring Side Too | By Alan Truscott | RE0000622409 | 1993-05-05 | B00000183448 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/britain-is-besieged-by-collared-doves-grainhungry-pests.html | Britain Is Besieged By Collared Doves GrainHungry Pests | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bucknell-scores-32-victory-as-rutgers-makes-6-errors.html | Bucknell Scores 32 Victory As Rutgers Makes 6 Errors | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/budget-cut-for-state-college-criticized.html | Budget Cut for State College Criticized | HOWARD J SAMUELS | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/cairo-halts-arms-for-congo-rebels-uar-said-to-fear-regime-may.html | CAIRO HALTS ARMS FOR CONGO REBELS UAR Said to Fear Regime May Capture Weapons | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/cambodian-talks-gaining-support-as-asia-peace-key-us-aides-indicate.html | CAMBODIAN TALKS GAINING SUPPORT AS ASIA PEACE KEY US Aides Indicate Backing Hoping to Bring Up Issue of Vietnam Informally | By Max Frankel | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/canadians-urged-to-mend-disunity-over-french-tory-insurgent-fights.html | Canadians Urged to Mend Disunity Over French Tory Insurgent Fights Aim of Quebec for Autonomy | By Jay Walz | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/cardigan-bays-troubles-mounting.html | Cardigan Bays Troubles Mounting | By Louis Effrat | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/cargo-of-sulphur-remains-in-port-pan-american-co-stock-dips-mexico.html | CARGO OF SULPHUR REMAINS IN PORT Pan American Co Stock Dips  Mexico Still Delays | By Robert E Bedingfield | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/catholic-education-little-aversion-to-change-indicated-at.html | Catholic Education Little Aversion to Change Indicated At Convention of the NCEA Here | By Fred M Hechinger | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/catholics-urging-lay-school-voice-education-panel-calls-on-all.html | CATHOLICS URGING LAY SCHOOL VOICE Education Panel Calls on All Diocesan Boards to Halt Control by the Clergy | By Gene Currivan | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/chrysler-rebuffs-uaw-on-auto-excise-repeal.html | Chrysler Rebuffs UAW On Auto Excise Repeal | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/chrysler-shares-to-sell-for-48-new-common-stock-offered-to-holders.html | CHRYSLER SHARES TO SELL FOR 48 New Common Stock Offered to Holders on 1to7 Basis by Banking Syndicate PLANT EXPANSIONS DUE Iron Foundry and Assembly and Stamping Units to Be Built During 1965 | By John H Allan | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/city-challenged-on-land-sale-bids-preference-given-churches-is.html | CITY CHALLENGED ON LAND SALE BIDS Preference Given Churches Is Subject of Test Suit | By Sidney E Zion | RE0000622409 | 1993-05-05 | B00000183448 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/city-considering-a-25th-st-garage-structure-would-substitute-for.html | CITY CONSIDERING A 25TH ST GARAGE Structure Would Substitute for Controversial Madison Square Park Proposal | By Charles G Bennett | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/city-to-request-two-weeks-more-to-submit-budget-extension-to-may-13.html | CITY TO REQUEST TWO WEEKS MORE TO SUBMIT BUDGET Extension to May 13 Sought  Earlier Date Said to Give Too Little Time ALBANY APPROVAL SEEN Council and Estimate Board Would Then Have Only Six Weeks to Complete Work City to Ask Legislature to Grant New Extension on Budget Date | By Clayton Knowles | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/commodities-prices-of-copper-futures-lose-some-strength-in-active.html | Commodities Prices of Copper Futures Lose Some Strength in Active Trading UNREST IN CHILE SPURS NO CHANGE | By Douglas W Cray | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/con-ed-hudson-plant.html | Con Ed Hudson Plant | JOHN W BEAL | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/corbin-zeren.html | Corbin  Zeren | Soecial to TEe New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/cornelia-clarke-lewis-bride-of-r-b-dopkins.html | Cornelia Clarke Lewis Bride of R B Dopkins | Special to The New York Timea | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/criticism-moviemaking-here-troubles-film-union-and-city.html | Criticism Moviemaking Here Troubles Film Union and City | By Eugene Archer | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/cuban-sugar-fire-called-sabotage-enemies-of-regime-blamed-by-organ.html | CUBAN SUGAR FIRE CALLED SABOTAGE Enemies of Regime Blamed by Organ of Castro Party | By Paul Hofmannspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/daughter-to-mrs-spangler.html | Daughter to Mrs Spangler | Slecial to Tile New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/dietzel-finds-the-i-has-it-not-the-t.html | Dietzel Finds the I Has It Not the T | By Gordon S White Jrspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/districting-law-upheld-in-jersey-judge-calls-plan-for-senate-a.html | DISTRICTING LAW UPHELD IN JERSEY Judge Calls Plan for Senate a Giant Step | By Walter H Waggonerspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/dr-king-in-boston-common-rally-warns-against-nation-of-onlookers-dr.html | Dr King in Boston Common Rally Warns Against Nation of Onlookers Dr King in Boston Rain Warns Against a Nation of Onlookers | By John H Fenton | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/dramatists-fund-is-given-38000-contributions-to-help-young.html | DRAMATISTS FUND IS GIVEN 38000 Contributions to Help Young Playwrights Study Craft | By Louis Calta | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/drifter-an-exmental-patient-in-accused-in-cathedral-bombing-library.html | Drifter an ExMental Patient in Accused in Cathedral Bombing Library Slips Found With Discarded Jacket Lead to Arrest in City Shelter | By Philip Dougherty | RE0000622409 | 1993-05-05 | B00000183448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/end-papers-the-monocle-peep-show-edited-by-richard-r-lingeman-and.html | End Papers THE MONOCLE PEEP SHOW Edited by Richard R Lingeman and Victor Navasky Illustrated 127 pp Bantam Paper 1 | ELIOT FREMONTSMITH | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/expert-predicts-lower-birth-rate-sociologist-detects-evidence-over.html | EXPERT PREDICTS LOWER BIRTH RATE Sociologist Detects Evidence Over World of Major Drop in Next 10 to 15 Years | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/export-price-for-coffee-is-cut-1-cent-by-brazil-in-quota-move.html | Export Price for Coffee Is Cut 1 Cent by Brazil in Quota Move | By Juan de Onis | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/extra-police-begin-night-duty-and-find-a-beat-is-unfamiliar.html | Extra Police Begin Night Duty And Find a Beat Is Unfamiliar | By Douglas Robinson | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/fairgoers-gaiety-dampened-by-rain-attendance-is-high-however-core.html | FAIRGOERS GAIETY DAMPENED BY RAIN Attendance Is High However  CORE Announces Plans | By Robert Alden | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/fao-schwarz-seeks-coast-unit-to-buy-uncle-bernies-toy-menagerie.html | FAO SCHWARZ SEEKS COAST UNIT To Buy Uncle Bernies Toy Menagerie Beverly Hills | By Isidore Barmash | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/france-will-shun-seato-sea-games-in-rift-with-us-move-stresses.html | FRANCE WILL SHUN SEATO SEA GAMES IN RIFT WITH US Move Stresses Hostility on Vietnam  Paris Leans to Soviet Stand in UN | By Drew Middleton | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/glayton-grover-8yhony8-head-new-jersey-ensembles-chief-dies-was.html | GLAYTON GROVER 8YHONY8 HEAD New Jersey Ensembles Chief Dies  Was Industrialist | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/harvards-eight-will-row-today.html | HARVARDS EIGHT WILL ROW TODAY | Crimson to Open Its Season by Racing Brown Rutgersby Allison Danzig | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/iron-decoration-forged-to-order-by-a-blacksmith.html | Iron Decoration Forged to Order By a Blacksmith | By Lisa Hammel | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/janet-claire-bagg-a-prosp_ectiv__e-bride.html | Janet Claire Bagg A Prospective Bride | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/johnson-accepts-klotz-resignation-praises-his-work-johnson-sends.html | Johnson Accepts Klotz Resignation Praises His Work JOHNSON SENDS LETTER TO KLOTZ | By Charles Mohrspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/johnson-drafts-his-labor-bills-may-ask-congress-next-week-to-widen.html | JOHNSON DRAFTS HIS LABOR BILLS May Ask Congress Next Week to Widen WageBill Scope | By Joseph A Loftus | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/lisbon-censors-ease-curb-on-opposition.html | LISBON CENSORS EASE CURB ON OPPOSITION | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/lockheed-offers-vehicle-for-undersea-work-du-pont-develops-a.html | Lockheed Offers Vehicle for Undersea Work Du Pont Develops a Plastic Family  Solar Unit Used VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/lowell-resigns-as-rights-chief-city-aide-cites-pressure-of-his-law.html | LOWELL RESIGNS AS RIGHTS CHIEF City Aide Cites Pressure of His Law Practice | By Morris Kaplan | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/market-advances-in-active-session-on-american-list.html | Market Advances In Active Session On American List | By Alexander R Hammer | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mclellon-sets-highjump-mark-clinton-star-leaps-69-12-for-school.html | MCLELLON SETS HIGHJUMP MARK Clinton Star Leaps 69 12 for School Record at Relays | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mediator-keeps-steel-talk-going-works-for-temporary-pact-to-prevent.html | MEDIATOR KEEPS STEEL TALK GOING Works for Temporary Pact to Prevent Strike May 1 | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/merle-park-and-macleary-join-for-royal-ballets-third-juliet.html | Merle Park and Macleary Join For Royal Ballets Third Juliet | By Allen Hughes | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mets-oppose-giants-in-opener-of-4game-series-at-san-francisco-new.html | Mets Oppose Giants in Opener of 4Game Series at San Francisco NEW YORKERS TIE GAME ON 4 IN 9TH | By Leonard Koppett | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/miss-elizabefh-m-brassem-affianced-to-thomas-fisher.html | Miss Elizabefh M Brassem Affianced to Thomas Fisher | Special to The New york Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/miss-patricia-ciaufey-fiancee-of-alan-evins.html | Miss Patricia CIaufey Fiancee of Alan Evins | Specll o The New York TIme | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/miss-ramona-a-vila-to-wed-in-aigon.html | Miss Ramona A vila To Wed in aigon | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/missile-site-work-continued-by-hanoi.html | MISSILE SITE WORK CONTINUED BY HANOI | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/modern-jazz-unit-turns-to-porgy-quartet-performs-7-tunes-from.html | MODERN JAZZ UNIT TURNS TO PORGY Quartet Performs 7 Tunes From Gershwin Score | JOHN S WILSON | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/moscow-gets-allied-notes-denying-atomic-mine-plan.html | Moscow Gets Allied Notes Denying Atomic Mine Plan | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/moscow-presses-for-talks.html | Moscow Presses for Talks | By Henry Tannerspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/moscow-puts-aloft-its-first-comsat-tv-movie-is-shown-soviet.html | Moscow Puts Aloft Its First Comsat TV Movie Is Shown SOVIET LAUNCHES ITS OWN COMSAT | By Theodore Shabad | RE0000622409 | 1993-05-05 | B00000183448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mrs-gordons-85-takes-long-island-golf-opener.html | Mrs Gordons 85 Takes Long Island Golf Opener | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mrs-johnc-martin-expublishers-wife.html | MRS JOHNC MARTIN EXPUBLISHERS WIFE | Special to The Ne York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mrs-kenelm-a-gillette-89-headed-barnard-school-here.html | Mrs Kenelm A Gillette 89 Headed Barnard School Here | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/munich-ensemble-gives-3-cantatas-bach-chorus-in-first-half-of.html | MUNICH ENSEMBLE GIVES 3 CANTATAS Bach Chorus in First Half of Christmas Oratorio | RAYMOND ERICSON | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/music-savoyard-debut-village-light-opera-group-ltd-gives-engaged-or.html | Music Savoyard Debut Village Light Opera Group Ltd Gives Engaged or Cheviots Choice | By Howard Klein | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/naacp-supports-citys-new-school-policy.html | NAACP Supports Citys New School Policy | By Leonard Buder | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/new-haven-chided-for-a-special-stop-rider-links-trains-delay-to.html | NEW HAVEN CHIDED FOR A SPECIAL STOP Rider Links Trains Delay to Switchover of Express as Favor to Trustee | By Thomas P Ronan | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/news-strike-talks-held-in-baltimore.html | NEWS STRIKE TALKS HELD IN BALTIMORE | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/pappas-kustas.html | Pappas  Kustas | Special o The New York Time | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/paris-un-stand-closer-to-soviet-france-differs-with-us-on.html | PARIS UN STAND CLOSER TO SOVIET France Differs With US On Peacekeeping Payments | By Raymond Daniellspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/patient-is-held-in-slaying-of-wife-and-two-children.html | Patient Is Held in Slaying Of Wife and Two Children | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/plan-to-ban-films-aloft-is-delayed-cab-gets-an-extension-on.html | PLAN TO BAN FILMS ALOFT IS DELAYED CAB Gets an Extension on Deadline for Decision | By Frederic C Appel | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/planet-concept-of-moon-revived-swedish-physicist-recites-theory.html | PLANET CONCEPT OF MOON REVIVED Swedish Physicist Recites Theory Offered in 1954 by Obscure Amateur SPECIALISTS ARE CHIDED Near Collision With Earth One Billion Years Ago Is Suggested by Findings | By John A Osmundsen | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/provost-of-canadiens-has-hull-firing-blanks-montreal-cop-handcuffs.html | Provost of Canadiens Has Hull Firing Blanks Montreal Cop Handcuffs Hockeys Best Scorer | By Gerald Eskenazi | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/pupils-to-receive-passes-on-transit-schools-aid-those-affected-by.html | PUPILS TO RECEIVE PASSES ON TRANSIT Schools Aid Those Affected by the Bus Strike | By Robert H Terte | RE0000622409 | 1993-05-05 | B00000183448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/raids-raze-spans-in-north-vietnam-big-air-strike-in-north-vietnam.html | Raids Raze Spans In North Vietnam Big Air Strike in North Vietnam Wrecks 7 Bridges and 2 Boats | By Jack Langguthspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/recital-is-offered-by-miss-overstreet.html | RECITAL IS OFFERED BY MISS OVERSTREET | RDF | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/refreshment-without-taxation-urged-by-swank-british-hotels.html | Refreshment Without Taxation Urged by Swank British Hotels Refreshment Without Taxation Urged by Swank British Hotels | By Clyde H Farnsworth | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/rioting-in-chile-subsides-evidence-of-plot-is-seen.html | Rioting in Chile Subsides Evidence of Plot Is Seen | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/roosevelt-raceway-sues-over-30-tax.html | ROOSEVELT RACEWAY SUES OVER 30 TAX | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/russians-buy-a-17000-lincoln-in-gromykos-name-russians-buy-lincoln.html | Russians Buy a 17000 Lincoln in Gromykos Name Russians Buy Lincoln Limousine For 17000 in Gromykos Name | By John P Callahan | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/saigon-supports-a-parley.html | Saigon Supports a Parley | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/senator-dodd-visits-manila.html | Senator Dodd Visits Manila | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/seouls-showplace-official-builds-tourism-with-arcade-displaying-all.html | Seouls Showplace Official Builds Tourism With Arcade Displaying All of Countrys Products | By Robert Trumbull | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/shastri-begins-visit-to-nepal.html | Shastri Begins Visit to Nepal | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/shortmovie-fete-presents-awards-nontheatrical-films-honored-at-4day.html | SHORTMOVIE FETE PRESENTS AWARDS Nontheatrical Films Honored at 4Day Meeting | By Howard Thompson | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/skyraider-production-weighed.html | Skyraider Production Weighed | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/south-african-ad.html | South African Ad | The Rev ALTON H STIVERS Associate Secretary for Voluntary Service College and University Division Executive Council of the Episcopal Church | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/southern-church-sifts-rights-plan-presbyterian-panel-debates-call.html | SOUTHERN CHURCH SIFTS RIGHTS PLAN Presbyterian Panel Debates Call to Condone Protests | By Paul L Montgomeryspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/steel-contract-ritual-negotiations-resume-the-pattern-of.html | Steel Contract Ritual Negotiations Resume the Pattern Of UnionManagement Folkways | By John D Pomfretspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/stocks-edge-up-to-record-level-dowjones-industrials-end-at-new-high.html | STOCKS EDGE UP TO RECORD LEVEL DowJones Industrials End at New High of 91641  Had Hit 91876 Earlier VOLUME OFF SLIGHTLY Chrysler Heads Active List but Dips at the Close  153 Issues Set Marks STOCKS EDGE UP TO RECORD LEVEL | By Robert Metz | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/student-code-is-urged-in-california.html | Student Code Is Urged in California | By Gladwin Hill | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/study-of-liturgy-to-begin-monday-episcopal-talks-run-3-days-bishops.html | STUDY OF LITURGY TO BEGIN MONDAY Episcopal Talks Run 3 Days Bishops Fund Appeal | By George Dugan | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/talk-of-air-union-revived-in-europe-but-prospects-for-linking-6.html | TALK OF AIR UNION REVIVED IN EUROPE But Prospects for Linking 6 Lines Are Held Remote | By Richard E Mooneyspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/tanzanian-envoy-reported-jailed-arrest-linked-to-rivalries-in-two.html | TANZANIAN ENVOY REPORTED JAILED Arrest Linked to Rivalries in Two Nations Merger | By Lawrence Fellowsspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/teenage-couple-burned-to-death-found-on-fill-in-raritan-bay-suicide.html | TEENAGE COUPLE BURNED TO DEATH Found on Fill in Raritan Bay  Suicide Suspected | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/test-shows-color-and-movement-aid-babies-progress.html | Test Shows Color And Movement Aid Babies Progress | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/thant-bids-south-africa-let-youths-study-abroad.html | Thant Bids South Africa Let Youths Study Abroad | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/that-premature-expatriate-ezra-pound.html | That Premature Expatriate Ezra Pound | By Charles Poore | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/the-april-annual-is-set-for-tuesday.html | The April Annual Is Set for Tuesday | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/the-bowery-arty-and-avantgarde-studio-party-attracts-poets.html | THE BOWERY ARTY AND AVANTGARDE Studio Party Attracts Poets Novelists and Painters | By Harry Gilroy | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/topics-a-week-for-libraries.html | Topics A Week for Libraries | FRANK N JONES | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/tunisians-defend-stand.html | Tunisians Defend Stand | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/tunisians-to-visit-us.html | Tunisians to Visit US | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/tv-faulkner-country-the-authors-mississippi-is-recreated-in-own.html | TV Faulkner Country The Authors Mississippi Is ReCreated in Own Words on Channel 5 Show | By Paul Gardner | RE0000622409 | 1993-05-05 | B00000183448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/two-boys-killed-by-train-at-new-hyde-park-station.html | Two Boys Killed by Train At New Hyde Park Station | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/us-aides-not-alarmed.html | US Aides Not Alarmed | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/us-public-opinion-studied-by-peking.html | US Public Opinion Studied by Peking | By Seymour Topping | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/us-will-send-out-more-aides-to-talk-on-vietnam-policy.html | US Will Send Out More Aides to Talk On Vietnam Policy | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/vietnam-problem-a-plane-shortage-limited-supplies-a-worry-as-losses.html | VIETNAM PROBLEM A PLANE SHORTAGE Limited Supplies a Worry as Losses Rise  US Craft Also Have Deficiencies VIETNAM PROBLEM A PLANE SHORTAGE | By Hanson W Baldwin | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/villanova-and-missouri-take-top-honors-as-penn-relays-open-in-the.html | Villanova and Missouri Take Top Honors as Penn Relays Open in the Rain WILDCATS BREAK FOURMILE MARK Missouri Beats St Johns in Distance Medley  Tate Is Victor in Broad Jump | By Frank Litskyspecial To the New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/wagner-promises-a-bill-to-set-up-direct-primary-mayor-is-urging-a.html | Wagner Promises a Bill To Set Up Direct Primary MAYOR IS URGING A DIRECT PRIMARY | By Warren Weaver Jr | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/westbury-integration-plan-is-due-in-2-or-3-weeks.html | Westbury Integration Plan Is Due in 2 or 3 Weeks | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/whaling-days-depicted-in-a-jersey-exhibit-sea-hunts-of-the-past.html | Whaling Days Depicted in a Jersey Exhibit Sea Hunts of the Past Live in Display at Princeton House | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/whitmore-tells-again-of-beating-repeats-story-before-jury-of-a.html | WHITMORE TELLS AGAIN OF BEATING Repeats Story Before Jury of a Forced Confession | By David Anderson | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/wholesale-prices-steady-for-week.html | WHOLESALE PRICES STEADY FOR WEEK | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/woman-attacked-on-street-and-robbed-of-life-savings.html | Woman Attacked on Street And Robbed of Life Savings | Special to The New York Times | RE0000622409 | 1993-05-05 | B00000183448 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/-marmn-alice-dean-plans-july-nuptials.html | Marmn Alice Dean Plans July Nuptials | Special to The New York Time | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/11th-inning-victory-elates-mets.html | 11th Inning Victory Elates Mets | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/2-marines-die-as-vietcong-attack-2-danang-outposts-2-marines-slain.html | 2 Marines Die as Vietcong Attack 2 Danang Outposts 2 MARINES SLAIN IN VIETCONG RAID | By United Press International | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/2-mental-hospitals-to-be-started-in-65.html | 2 MENTAL HOSPITALS TO BE STARTED IN 65 | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/2-negro-writers-open-talk-series-hall-at-new-school-packed-for.html | 2 NEGRO WRITERS OPEN TALK SERIES Hall at New School Packed for Baldwin and Killens | By Ms Handler | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/27-cats-next-door-by-anita-feagles-illustrated-by-robert-a-shipman.html | 27 CATS NEXT DOOR By Anita Feagles Illustrated by Robert A Shipman 72 pp New York William R Scott 3 For Ages 7 to 10 | ELLEN GOODMAN | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/3-teams-set-marks-in-deerfield-track.html | 3 TEAMS SET MARKS IN DEERFIELD TRACK | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/5000-men-appear-for-police-exam-2000-allowed-to-take-it-others.html | 5000 MEN APPEAR FOR POLICE EXAM 2000 Allowed to Take It  Others Rescheduled | By Will Lissner | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/587218-see-fair-in-first-4-days-belgian-village-and-vatican.html | 587218 SEE FAIR IN FIRST 4 DAYS Belgian Village and Vatican Pavilion Draw Crowds | By Tania Long | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/6hitter-by-chance-sends-yanks-to-4th-loss-in-row-chance-of-angels.html | 6Hitter by Chance Sends Yanks to 4th Loss in Row CHANCE OF ANGELS BEATS YANKS 63 | By William N Wallace | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/8-stage-protest-at-un.html | 8 Stage Protest at UN | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-belgrade-cabaret-exposes-the-defects-in-red-wonderland.html | A Belgrade Cabaret Exposes the Defects In Red Wonderland | By David Binderspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-breathing-of-delight-primitive-artists-of-yugoslavia-by-oto.html | A Breathing of Delight PRIMITIVE ARTISTS OF YUGOSLAVIA By Oto BihaljiMerin Illustrated 200 pp New York McGrawHill Book Company 1695 | By Stuart Preston | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-complex-score-is-ives-no-4.html | A Complex Score Is Ives No 4 | By Harold C Schonberg | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-cuban-diplomat-in-london-defects-and-sails-to-us-cuban-diplomat.html | A Cuban Diplomat In London Defects And Sails to US CUBAN DIPLOMAT DEFECTS TO US | By United Press International | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-drive-along-the-scenic-housatonic.html | A DRIVE ALONG THE SCENIC HOUSATONIC | By Richard Walton | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-pool-for-family-fun.html | A Pool for Family Fun | By Jean Rabsey | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-reply.html | A Reply | DEREK PATMORE | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-shot-in-the-repertory.html | A Shot in the Repertory | By Allen Hughes | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/about-marigolds-and-zinnias.html | About Marigolds and Zinnias | By George E Wright | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/about-senator-long.html | ABOUT SENATOR LONG | TOM WICKER | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/accent-on-modern-tourism-in-ancient-jordan.html | ACCENT ON MODERN TOURISM IN ANCIENT JORDAN | By Nancy L Ross | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ad-leader-fears-drop-in-economy-strouse-warns-of-trend-to-limit.html | AD LEADER FEARS DROP IN ECONOMY Strouse Warns of Trend to Limit Nations Expansion | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/adele-bagnall-married.html | Adele Bagnall Married | Special to The New York Time | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/adriennebavis-tuftsaumna-witibe-married-gibbs-student-affianced.html | AdrienneBavis TuftsAumna WitIBe Married Gibbs Student Affianced toMatthewWhitehead 2d OfHoward Law | Icia lo e New York Tlmetl | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/advertising-selling-to-the-ethnic-groups-rheingold-is-aiming.html | Advertising Selling to the Ethnic Groups Rheingold Is Aiming Commercials at Special Areas | By Walter Carlson | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/alison-w-sheehan-becomes-affianced.html | Alison W Sheehan Becomes Affianced | Special to The NewyORK Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/all-those-people.html | ALL THOSE PEOPLE | RM SEELEY JR | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/alumnae-of-marymount-set-scholarship-benefit.html | Alumnae of Marymount Set Scholarship Benefit | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/american-beats-brooklyn.html | American Beats Brooklyn | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/an-american-legacy-the-oxford-history-of-the-american-people-by.html | AN AMERICAN LEGACY THE OXFORD HISTORY OF THE AMERICAN PEOPLE By Samuel Eliot Morison 1150 pp New York Oxford University Press 1250 | By Marcus Cunliffe | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/annual-meetings-disclosing-more-stockholders-are-getting-pertinent.html | ANNUAL MEETINGS DISCLOSING MORE Stockholders Are Getting Pertinent Information About Companies BOX LUNCHEON FADING Sites Are Being Rotated From Year to Year  Some Criticism Is Expressed Annual Meetings Disclosing More Information to Stockholders THE BOX LUNCHEON IS FADING QUICKLY Site Rotation Enables Many Shareholders to Attend and to Express Criticism | By Richard Rutter | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/appalachia-poverty-beauty-and-poverty-appalachia-poverty-beauty-and.html | Appalachia  Poverty Beauty And Poverty Appalachia  Poverty Beauty and Poverty | By Reese Cleghorn | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/army-is-set-back-by-johns-hopkins-cadets-suffer-first-defeat-in.html | ARMY IS SET BACK BY JOHNS HOPKINS Cadets Suffer First Defeat in Lacrosse 6 to 3 | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/arrests-decline-with-more-police-success-claimed-for-first-night-of.html | ARRESTS DECLINE WITH MORE POLICE Success Claimed for First Night of Extra Patrols | By Douglas Robinson | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/art-and-industry-a-new-synthesis.html | Art and Industry A New Synthesis | By Stuart Reston | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/art-notes-try-your-supermarket.html | Art Notes Try Your Supermarket | By Grace Glueck | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/ataturk.html | Ataturk | MARJORIE DOBKIN | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/augustweadlni-for-ann-shipley-illinois-graduate-icolumbia-law.html | AuguStWeadlni For Ann Shipley Illinois Graduate iColumbia Law Student Fiancee of Guy Capel a Lawyer Here | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/b-is-for-barbra-born-yesterday.html | B is for Barbra Born Yesterday | By Paul Gardner | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/babetteann-shibelski-wed-to-john-stanton-3d.html | BabetteAnn Shibelski Wed to John Stanton 3d | Slecal to The New rk Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/baltimore-strikers-reject-hearst-plan.html | BALTIMORE STRIKERS REJECT HEARST PLAN | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/barbara-anne-boan-wed-in-new-canaan.html | Barbara Anne Boan Wed in New Canaan | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/barbara-stevenson-betrothed-to-winston-cox-of-harvard.html | Barbara Stevenson Betrothed To Winston Cox of Harvard | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/baseball-and-chewing-gum.html | BASEBALL AND CHEWING GUM | JOHN HOLLAN Vice President Chicago National League Ball Club Inc | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/basis-of-moral-strength.html | Basis of Moral Strength | REAMER KLINE President Bard College | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/bedfords-green-will-be-the-site-of-fair-on-may-8-historical-society.html | Bedfords Green Will Be the Site Of Fair on May 8 Historical Society and Garden Club to Gain  Homes Tour Set | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/bell-urges-public-to-help-curb-rash-of-phonebooth-lootings.html | Bell Urges Public to Help Curb Rash of PhoneBooth Lootings | By Francis X Clines | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/berries-goodman-by-emily-cheney-neville-178-pp-new-york-and.html | BERRIES GOODMAN By Emily Cheney Neville 178 pp New York and Evanston Harper  Row 295 For Ages 11 to 14 | ELLEN RUDIN | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/birthplace-to-do-honor-to-salazar-shy-portuguese-ruler-76-wednesday.html | BIRTHPLACE TO DO HONOR TO SALAZAR Shy Portuguese Ruler 76 Wednesday Wont Attend | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/black-to-play-and-win.html | Black to Play and Win | By Al Horowitz | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/bomb-explodes-in-lisbon.html | Bomb Explodes in Lisbon | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/bonn-detention-evokes-protest-rights-unit-to-get-appeal-for-vienna.html | BONN DETENTION EVOKES PROTEST Rights Unit to Get Appeal for Vienna Publisher | By Philip Shabecoff | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/bourguibas-call-rejected-by-eban-israel-is-cool-to-proposals-for.html | BOURGUIBAS CALL REJECTED BY EBAN Israel Is Cool to Proposals for Mideast Accord | By W Granger Blair | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/boys-arrested-in-thefts.html | Boys Arrested in Thefts | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/british-hit-us-ban-on-singers-visas-british-score-ban-on-singers.html | British Hit US Ban On Singers Visas BRITISH SCORE BAN ON SINGERS VISAS | By Anthony Lewis | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/broadcastings-forgotten-man.html | Broadcastings Forgotten Man | By George Gent | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/broggini-leads-fleet.html | Broggini Leads Fleet | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/candlelight-ball-will-raise-funds-to-aid-the-blind-sororitys.html | Candlelight Ball Will Raise Funds To Aid the Blind Sororitys Benefit Will Be Held Saturday at Club in Larchmont | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/canyonlands-to-open-may-8-two-scenic-sections-of-park-to-be.html | CANYONLANDS TO OPEN MAY 8 Two Scenic Sections of Park to Be Available to Public  Overnight Accommodations Are at Least a Year Off | By Jack Goodman | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/cars-tune-up-for-indiana-symphony.html | Cars Tune Up for Indiana Symphony | By Frank M Blunk | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/castros-prisoners.html | Castros Prisoners | CHARLES A SANTOSBUCH MD | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/century-of-signals.html | Century Of Signals | By David Lidman | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ceylon-will-speed-oil-compensation.html | CEYLON WILL SPEED OIL COMPENSATION | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/chaikenmkavet.html | ChaikenmKavet | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/cheryl-a-haynie-is-betrothed-to-kent-emerson-lovelacejr.html | Cheryl A Haynie Is Betrothed To Kent Emerson LovelaceJr | Special to The New York TLme | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/chicago-plans-subway-system-to-replace-el-trains-in-loop.html | Chicago Plans Subway System To Replace El Trains in Loop | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/chinas-table-tennis-players-well-drilled-in-red-doctrine.html | Chinas Table Tennis Players Well Drilled in Red Doctrine | By Seymour Topping | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/church-group-plans-benefit.html | Church Group Plans Benefit | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/church-stands-on-its-bid-to-dr-king.html | Church Stands on Its Bid to Dr King | By Paul L Montgomery | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/civilization-leaves-its-wounds-visa-for-avalon-by-bryher-199-pp-a.html | Civilization Leaves Its Wounds VISA FOR AVALON By Bryher 199 pp A Helen and Kurt Wolff Book New York Harcourt Brace World 350 | By P Albert Duhamel | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/clayton-c-davis.html | CLAYTON C DAVIS | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/colleges-in-west-expand-overseas-campuses-set-up-abroad-for.html | COLLEGES IN WEST EXPAND OVERSEAS Campuses Set Up Abroad for Cultural Studies | By Lawrence E Davies | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/colleges-scored-on-us-contracts-critic-charges-professors-become.html | COLLEGES SCORED ON US CONTRACTS Critic Charges Professors Become Mercenaries | By Fred M Hechinger | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/colorful-corner-southwestern-part-of-north-carolina-is-rich-in.html | COLORFUL CORNER Southwestern Part of North Carolina Is Rich in Recreational Assets | By Eugene Warner | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/comment-from-washington.html | Comment from Washington | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/communique-from-hill-327-at-danang-communique-from-hill-327-at.html | Communique From Hill 327 At Danang Communique From Hill 327 at Danang | By Jerry Rosedanang South Vietnam | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/computers-pose-a-bank-problem-split-of-data-center-cited-in.html | COMPUTERS POSE A BANK PROBLEM Split of Data Center Cited in Possible Merger Reversal | By William D Smith | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/congo-election-set-to-repair-a-fiasco.html | CONGO ELECTION SET TO REPAIR A FIASCO | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/conklln-rosenbluth.html | Conklln  Rosenbluth | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/constance-maynard-wed.html | Constance Maynard Wed | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/copter-subsidy-gains-in-senate-committee-acts-to-restore-942000.html | COPTER SUBSIDY GAINS IN SENATE Committee Acts to Restore 942000 Appropriation | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/courtesy-of-c-columbus.html | Courtesy of C Columbus | By Craig Claiborne | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/crosspollinating-iris.html | Crosspollinating Iris | By Molly Price | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/cuban-jazz-fans-dance-to-filin-rhythm-not-subversive-but-lacks.html | CUBAN JAZZ FANS DANCE TO FILIN Rhythm not Subversive but Lacks Official Favor | By Paul Hofmannspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/customs-ban-on-mail.html | Customs Ban on Mail | TAYLOR ADAMS | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dartmouth-downs-penn.html | Dartmouth Downs Penn | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/daughter-for-mrs-gavrin.html | Daughter for Mrs Gavrin | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dead-languages.html | Dead Languages | EDITH M STERN | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/debate-clouds-voting-bill.html | DEBATE CLOUDS VOTING BILL | By Ew Kenworthyspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dejesu-dwyer.html | DeJesu  Dwyer | Specli to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/democratic-leaders-move-to-oust-2-commissioners-of-sic.html | Democratic Leaders Move to Oust 2 Commissioners of SIC | By Sydney H Schanbergspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/diane-d-johnson-t-and-jeb-embree-married-on-li-debutante-of-61.html | Diane D Johnson t And Jeb Embree Married on LI Debutante of 61 Bride of Hobart Alumnus in Manhasset Church | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/diane-e-prophet-engaged-to-wed-d-mason-clark-north-carolina-student.html | Diane E Prophet Engaged to Wed D Mason Clark North Carolina Student and a Senior at Duke SetSummer Bridal | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/discords-in-the-world-of-music-arnold-schoenberg-letters-selected.html | Discords in the World of Music ARNOLD SCHOENBERG LETTERS Selected and Edited by Erwin Stein Translated from the German by Eithne Wilkins and Ernst Kaiser Illustrated 309 pp New York St Martins Press 875 Discords | By Arthur Berger | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/do-human-beings-matter-god-bless-you-mr-rosewater-or-pearls-before.html | Do Human Beings Matter GOD BLESS YOU MR ROSEWATER Or Pearls Before Swine By Kurt Vonnegut Jr 217 pp New York Holt Rinehart  Winston 495 | By Martin Levin | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/donald-peck-chicago-flutist-gives-town-hall-debut-recital.html | Donald Peck Chicago Flutist Gives Town Hall Debut Recital | HOWARD KLEIN | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dorp-dead-by-julia-cunningham-illustrated-by-james-spanfeller-88-pp.html | DORP DEAD By Julia Cunningham Illustrated by James Spanfeller 88 pp New York Pantheon Books 350 For Ages 10 to 13 | AILEEN PIPPETT | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dr-mary-v-it-pratt-is-physicians-bride.html | Dr Mary V It Pratt Is Physicians Bride | peclal to Th New York Tlmel | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/drama-with-nude-curbed-in-trieste-city-acts-against-new-york-troupe.html | DRAMA WITH NUDE CURBED IN TRIESTE City Acts Against New York Troupe After Police Fail | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/drinking-in-the-joys-of-italys-chianti-region.html | DRINKING IN THE JOYS OF ITALYS CHIANTI REGION | By Ef Caliandro | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dw-griffith-the-most-dw-griffith-memories-of-a-movie-master.html | DW Griffith The Most DW Griffith Memories of a Movie Master | By Bosley Crowther | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dwight-n-mason-brown-61-weds-sue-e-wheeler-vice-consul-in-tangier.html | Dwight N Mason Brown 61 Weds Sue E Wheeler Vice Consul in Tangier Marries Debutante o 58 in Sewickley Pa | Special to The New York Timc | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/eleanor-barre-1962-debutante-willbe-married-fiancee-ou-pvt-john-hi.html | Eleanor Barre 1962 Debutante WillBe Married Fiancee ou Pvt John Hi Brooks Jr Autumn Nuptials Planned | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/elizabeth-c-foltz-bride-o-physicist.html | Elizabeth C Foltz Bride o Physicist | pcal to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/elizabeth-l-morrissey-is-engaged-to-lecturer.html | Elizabeth L Morrissey Is Engaged to Lecturer | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/emily-henry-betrothed-to-wayne-s-jostrand.html | Emily Henry Betrothed To Wayne S Jostrand | Special to The Nw York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/english-teaching-stressed-by-new-ceylonese-regime.html | English Teaching Stressed By New Ceylonese Regime | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/episcopal-center-drops-deaconess-pike-sees-plan-to-ordain-her.html | EPISCOPAL CENTER DROPS DEACONESS Pike Sees Plan to Ordain Her Behind Cancellation | By George Dugan | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/espalier-plays-a-decorative-role-in-todays-gardens.html | Espalier Plays a Decorative Role in Todays Gardens | By Lb Palmer | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/exploring-the-scenic-stately-potomac-river.html | EXPLORING THE SCENIC STATELY POTOMAC RIVER | By Steven V Roberts | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/favorite-second-native-charger-trails-by-1-34-lengths-in-test-for.html | FAVORITE SECOND Native Charger Trails by 1 34 Lengths in Test for Derby | By Joe Nichols | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/federal-aid-backed-for-appalachia.html | Federal Aid Backed for Appalachia | JAMES W HAAS | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/federal-courts-in-south-scored-small-number-of-negroes-in-system.html | FEDERAL COURTS IN SOUTH SCORED Small Number of Negroes in System Subject of Study | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/floods-threatening-utilities-in-midwest-rising-flood-waters.html | Floods Threatening Utilities in Midwest Rising Flood Waters Threaten To Knock Out Midwest Utilities | By Gene Smith | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/flower-show-opens-in-ghent.html | Flower Show Opens in Ghent | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/for-clarity-on-vietnam.html | For Clarity on Vietnam | ALAN TRACHTENBERG Assistant Professor of English Pennsylvania State University | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/for-evening-fragrance.html | For Evening Fragrance | By Elsie Louise Sculthorp | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/for-the-blue-jays-the-chips-were-down-todays-game-by-martin-quigley.html | For the Blue Jays the Chips Were Down TODAYS GAME By Martin Quigley 192 pp New York The Viking Pres 395 | By Rex Lardner | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/foreign-affairs-the-first-shot-in-a-campaign.html | Foreign Affairs The First Shot in a Campaign | By Cl Sulzberger | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/frederick-j-knack-aircraft-designer.html | FREDERICK J KNACK AIRCRAFT DESIGNER | Speaal to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/freedom-party-to-push-ousters-lobbying-planned-to-unseat.html | FREEDOM PARTY TO PUSH OUSTERS Lobbying Planned to Unseat Mississippi Congressmen | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/gambler-facing-a-ban-by-nevada-agency-moves-to-bar-kolod-from.html | GAMBLER FACING A BAN BY NEVADA Agency Moves to Bar Kolod From States Casinos | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/george-finches-have-son.html | George Finches Have Son | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/georgians-fate-rests-in-courts-death-sentence-of-youth-19-was.html | GEORGIANS FATE RESTS IN COURTS Death Sentence of Youth 19 Was Handed Down in 1961 | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/graham-crusade-in-alabama-opens-evangelist-talks-to-biracial.html | GRAHAM CRUSADE IN ALABAMA OPENS Evangelist Talks to Biracial Audience in Rural Stadium | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/greece-puts-curb-on-visas-by-turks-takes-belated-reprisal-for.html | GREECE PUTS CURB ON VISAS BY TURKS Takes Belated Reprisal for Suspension of Visa Pact | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/gromyko-to-seek-a-de-gaulle-visit-russian-due-in-paris-today-to.html | GROMYKO TO SEEK A DE GAULLE VISIT Russian Due in Paris Today to Explore French Views | By Drew Middletonspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/group-she-helped-found-in-17-keeps-mrs-lehmans-days-full.html | Group She Helped Found in 17 Keeps Mrs Lehmans Days Full | By Farnsworth Fowle | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/growth-rate-rises-for-latin-economy-growth-reported-in-latin.html | Growth Rate Rises For Latin Economy GROWTH REPORTED IN LATIN ECONOMY | By John H Allan | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hall-hagood.html | Hall  Hagood | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hallstein-urges-closer-tie-to-us.html | HALLSTEIN URGES CLOSER TIE TO US | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.becomes/1965/04/25/archives/harvard-student-becomes-fiance-q-of-miss-hisinger-edward.html | Harvard Student Becomes FianCe  q Of Miss Hisinger Edward MtilkerinJr Of Law School to Wed Alumnaof Trinity | J         Sleelal ioi mw v mts | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.becomes/1965/04/25/archives/harvards-crew-wins-decisively-heavyweights-beat-rutgers-and-brown.html | HARVARDS CREW WINS DECISIVELY Heavyweights Beat Rutgers and Brown and Set Mark | By Gordon S White Jr | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hcl-makes-the-lobsterman-happy-the-happy-lobsterman.html | HCL Makes The Lobsterman Happy The Happy Lobsterman | By Evan Hill | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hell-take-no-orders-from-now-on.html | Hell Take No Orders From Now On | By Richard D Freed | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hikers-in-britain-open-trail-for-250-miles-along-pennines.html | Hikers in Britain Open Trail For 250 Miles Along Pennines | By James Feron | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hinmans-dinghy-wins-manhasset-bay-yacht-club-race-for-wheeler.html | Hinmans Dinghy Wins Manhasset Bay Yacht Club Race for Wheeler Trophy KELLETT FINISHES SECOND ON SOUND 15 Skippers Enter Frostbite Regatta  Broggini Leads on Great South Bay | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hipsters-all-hipsters-all.html | Hipsters All Hipsters All | By Harriet Cain | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/holle-bird.html | Holle  Bird | Spccial to The qew York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hollyhocks-up-to-date.html | Hollyhocks up to Date | RR THOMASSON | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/homeowners-spring-checkup.html | Homeowners Spring Checkup | By Bernard Gladstone | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/how-a-geographer-can-pep-up-a-family-tour.html | HOW A GEOGRAPHER CAN PEP UP A FAMILY TOUR | By Jeanne Beaty | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hull-pays-the-price-of-success-star-of-black-hawks-has-little-time.html | Hull Pays the Price of Success Star of Black Hawks Has Little Time With Family | By Gerald Eskenazi | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/humphrey-helps-bogalusa-truce-was-requested-by-louisiana-governor.html | HUMPHREY HELPS BOGALUSA TRUCE Was Requested by Louisiana Governor to Aid in Easing Racial Tensions in City | By Roy Reed | RE0000622408 | 1993-05-05 | B00000183447 |

| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hungarian-calls-schools-faulty-asserts-teaching-of-marx-fails-to.html | HUNGARIAN CALLS SCHOOLS FAULTY Asserts Teaching of Marx Fails to Jibe With Life | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/in-the-nation-the-senates-foreign-policy-province.html | In the Nation The Senates Foreign Policy Province | By Arthur Krock | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/increase-reported-in-small-brokers-ranks-of-small-brokers-grow-as.html | Increase Reported In Small Brokers Ranks of Small Brokers Grow As They Compete Successfully | By Vartanig G Vartan | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/indian-offers-a-plan.html | Indian Offers a Plan | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/indians-accuse-pakistanis-of-major-border-attack-call-situation.html | Indians Accuse Pakistanis Of Major Border Attack Call Situation Serious and Assert Foe Uses Tanks  Charge Is Denied PAKISTANI ATTACK CHARGED BY INDIA | By Jacques Nevardspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/indonesia-seizes-rest-of-property-in-foreign-hands-decree-puts-all.html | INDONESIA SEIZES REST OF PROPERTY IN FOREIGN HANDS Decree Puts All Concerns Under Regimes Control Private Investment Ends | By Neil Sheehan | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/insect-into-flower-the-fly-by-richard-chopping-291-pp-new-york.html | Insect Into Flower THE FLY By Richard Chopping 291 pp New York Farrar Straus Giroux 495 | By Seymour Simckes | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/institute-offers-300-scholars-a-haven-free-from-pressures.html | Institute Offers 300 Scholars A Haven Free From Pressures | By Murray Schumach | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/international-tea-accord-to-be-discussed-at-parley.html | International Tea Accord To Be Discussed at Parley | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ipex-opens-saturday-at-the-coliseum.html | IPEX Opens Saturday at the Coliseum | By Jacob Deschin | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/italian-air-crash-liability-case-may-force-change-in-standards.html | Italian Air Crash Liability Case May Force Change in Standards | By George Horne | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/jailhouse-shouts-annoy-village-cries-to-and-from-women-prisoners.html | JAILHOUSE SHOUTS ANNOY VILLAGE Cries To and From Women Prisoners Unbelievable | By Philip H Dougherty | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/jamaican-teams-capture-schoolboy-440-and-mile-relays-at.html | Jamaican Teams Capture Schoolboy 440 and Mile Relays at Philadelphia BEAMON QUEENS WINS TRIPLE JUMP | By William J Miller | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/james-mclain-weds-suzanne-mccloskey.html | James McLain Weds Suzanne McCloskey | Special to The New York Tmes | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/jamescbennett-jeannesbowers-marry-in-jersey-princeton-lawyer-and-56.html | JamesCBennett JeannesSBowers Marry in Jersey Princeton Lawyer and 56 Debutante WedFour Attend Bride | peclal to The New York Tlml | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/janet-b-spence-thomas-kerr-jr-to-marry-in-july-student-of-medicine.html | Janet B Spence Thomas Kerr Jr To Marry in July Student of Medicine and an Episcopal Curate Become Engaged | Special to The tew York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/japans-shipping-making-comeback-mergers-forced-by-regime-cut.html | JAPANS SHIPPING MAKING COMEBACK Mergers Forced by Regime Cut Expenses and Waste | By Emerson Chapin | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/john-grady-jr-fiance-of-angela-mcdonnell.html | John Grady Jr Fiance Of Angela McDonnell | i Special to Tile New York Time | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/john-henry-an-american-legend-written-and-illustrated-by-ezra-jack.html | JOHN HENRY An American Legend Written and illustrated by Ezra Jack Keats Unpaged New York Pantheon Books 350 For Ages 5 to 8 | GEORGE A WOODS | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/john-m-headley-m-and-miss-renouf-i-will-be-married-professor-at-u.html | John M Headley m And Miss Renouf i Will Be Married Professor at U of North Carolina Is Fiance of Yale PhD Student | pctal to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/john-slqyder-jr-i-iustriisti56-head-of-us-industriesdies-hed.html | JOHN SlqYDER JR I IUSTRIISTi56 Head of US IndustriesDies hed Automation Study | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/johnson-crowns-luci-queen-of-azaleas-in-norfolk-johnson-crowns-luci.html | Johnson Crowns Luci Queen of Azaleas in Norfolk JOHNSON CROWNS LUCI AS A QUEEN | By Charles Mohr | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/johnsons-foreign-policy-the-pressures-mount.html | JOHNSONS FOREIGN POLICY THE PRESSURES MOUNT | By Max Frankel | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/joyce-a-nothmann-i-prospective-bridel-j.html | joyce A Nothmann I Prospective Bridel j | pcaoTheYorkT i | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/judith-cannon-ralphs-bride-of-g-p-norton.html | Judith Cannon Ralphs Bride of G P Norton | Specla tO The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/judith-nelson-married.html | Judith Nelson Married | Slclal to Th New York Tlmei | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/judith-rosenberg-to-wed.html | Judith Rosenberg to Wed | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/julia-anderson-is-betrothed-to-charles-morgan-smith.html | Julia Anderson Is Betrothed To Charles Morgan Smith | Special to kle New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/july-nuptials-set-i-by-lmda-beiles-vassar-graduatei-li-teacher.html | July Nuptials Set I By Lmda Beiles Vassar GraduateI LI Teacher BetrothedI to Alan S Englander | | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/karl-s-menger-fiance-of-jeannette-hargroves.html | Karl S Menger Fiance Of Jeannette Hargroves | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/kate-d-putnam-engaged-to-wed-m-a-baxter-jr-stepdaughtero-general.html | Kate D Putnam Engaged to Wed M A Baxter Jr Stepdaughtero General Quesada to Be Bride of Yale Senior | Spechtl to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/katherine-k-shepard-wed-to-john-boone-jr.html | Katherine K Shepard Wed to John Boone Jr | Special to Tile New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/lag-on-narcotics-seen-by-kennedy-senator-finds-state-and-city.html | LAG ON NARCOTICS SEEN BY KENNEDY Senator Finds State and City Behind in Research | By Edith Evans Asbury | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/latin-press-unit-assails-labor-curbs-in-trinidad.html | Latin Press Unit Assails Labor Curbs in Trinidad | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GWEN PATTERSON | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | REUBEN IH SOLWAY MD | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JAMES N MILLER | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | VICTOR C WILLIAMS | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | MARTIN WEISINGER DDS | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/lewis-dully.html | Lewis  Dully | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/liberals-phonies-bigots.html | LIBERALS PHONIES BIGOTS | NOEL J HOLLAND | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/liverzani-fleming.html | Liverzani  Fleming | Seclal to The New York Tlme | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/living-like-a-lord-and-lady.html | Living Like a Lord  And Lady | By Elizabeth Sverbeyeff | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/lodge-meets-with-sato.html | Lodge Meets With Sato | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/lord-hives-ds-led-rollsroyge-his-merlin-engines-poweroo-world-war-1.html | LORD HIVES DS LED ROLLSROYGE His Merlin Engines Poweroo World War 1 Spitfires | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/low-gatun-lake-restricts-transits-of-panama-canal.html | Low Gatun Lake Restricts Transits of Panama Canal | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/making-it-off-off-broadway-on-making-it-off-off-broadway.html | Making It Off Off Broadway On Making It Off Off Broadway | By John Keating | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mar-walker-is-marriel.html | Mar Walker Is Marriel | Slclal to The New Ycrk rimes | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/marilyn-morris-is-a-bride.html | Marilyn Morris Is a Bride | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/marina-forsfmann-is-fianceei-of-thomas-joseph-deegan-3d.html | Marina Forsfmann IS FianceeI Of Thomas Joseph Deegan 3d | Splal to Th New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mary-cragan-affianced.html | Mary Cragan Affianced | Itclal to Tle New York Tns | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mary-p-moren-a57-debutante-wed-in-st-louis-bride-attended-by-six-at.html | Mary P MoreN A57 Debutante Wed in St Louis Bride Attended by Six at Her Marriage to Charles Bradley | 2d pelal to The New York Times I | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mary-reynolds-wellsstudent-plans-marriagel-63-debutante-fiancee.html | Mary Reynolds WellsStudent Plans Marriagel 63 Debutante Fiancee oWilliam Bowles jr Yale Law Graduate | Spcal to Xhe New york Tlme | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mary-rfennlng-engaged-to-wed-robert-demartin-a-former-russell-sage.html | Mary RFennlng Engaged to Wed Robert DeMartin A Former Russell Sage Student Affianced to Connecticut Dentist | Specill to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/masako-fujii-gives-violin-recital-here.html | MASAKO FUJII GIVES VIOLIN RECITAL HERE | RICHARD D FREED | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/materabucci.html | MateraBucci | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mclain-street-opens-defense-at-boulder-brook-with-a-victory-and-a.html | McLain Street Opens Defense at Boulder Brook With a Victory and a Loss BELL MOUNT BOWS IN EVENING EVENT | By John Rendel | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/md-state-takes-440-and-mile-villanovas-7261-sets-2mile-mark.html | MD STATE SCORES Takes 440 and Mile Villanovas 7261 Sets 2Mile Mark | By Frank Litsky | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/meeting-at-elbe-hailed-by-konev-soviet-commander-recalls-45-link.html | MEETING AT ELBE HAILED BY KONEV Soviet Commander Recalls 45 Link With US Units | By Theodore Shabadspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/merritt-macdonald.html | Merritt  MacDonald | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mets-start-climbing-where-will-it-all-end.html | Mets Start Climbing  Where Will It All End | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mexican-modernism.html | Mexican Modernism | By John Canadaymexico City | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/michael-j-mazer-becomes-fiance-of-cynthialilley-harvard-cardidate.html | Michael J Mazer Becomes Fiance Of CynthiaLilley Harvard Cardidate uorl Doctorate to Marryl Radcliffe Student | i | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/michigan-weighs-williams-future-democrats-see-him-as-best-candidate.html | MICHIGAN WEIGHS WILLIAMS FUTURE Democrats See Him as Best Candidate for Governor | By David R Jonesspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mickey-rooney-heads-this-way-rialto-news-rooney.html | Mickey Rooney Heads This Way Rialto News Rooney | By Lewis Funke | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-ann-t-dugdaie-married-in-delaware.html | Miss Ann T Dugdaie Married in Delaware | Special to The Xew York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-barbara-coleman-will-be-a-bride-july-3.html | Miss Barbara Coleman Will Be a Bride July 3 | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-donna-lathami-4-xostv-bidi.html | Miss Donna LathamI 4 Xostv BidI | Slclal to The New York Tues | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-elisabeth-s-linelbach-bride-of-rev-david-morton.html | Miss Elisabeth S Linelbach Bride of Rev David Morton | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-gray-engaged-to-robert-secundy.html | Miss Gray Engaged To Robert Secundy | Special to the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-jill-spiller-vassar-alumna-engaged-to-wed-59-debutante-fiancee.html | Miss Jill Spiller Vassar Alumna Engaged to Wed  59 Debutante Fiancee of Dr James Hirschy MOctober Nuptials | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-mary-lou-buchheister-affianced-to-michael-s-cobb.html | Miss Mary Lou Buchheister Affianced to Michael S Cobb | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-orban-fiancee-i-oi-h-r-safiord-d.html | Miss Orban Fiancee i Oi H R Safiord d | oeelal to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-sarah-e-8ehr-is-married-in-jersey.html | Miss Sarah E 8ehr Is Married in jersey | Special ta The New York Tlms I | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-wanda-white-brideincai__iiornia.html | Miss Wanda White BrideinCaIiiornia | Secal to The | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-whitman-finch-student-will-be-married-fiancee-of-lawrence-h.html | Miss Whitman Finch Student Will Be Married Fiancee of Lawrence H Levy Jr Who Attends Columbia University | Special to The New york Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mit-crew-beats-yale-by-3-lengths-mit-beats-yale-in-varsity-rowing.html | MIT Crew Beats Yale by 3 Lengths MIT BEATS YALE IN VARSITY ROWING | By Allison Danzigspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mr-albees-error.html | MR ALBEES ERROR | HOWARD N SHAW | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mrs-william-b-ward.html | MRS WILLIAM B WARD | Special to The New York Ttme | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/museum-will-show-art-and-books-of-sea.html | Museum Will Show Art and Books of Sea | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/musical-salute-way-down-upon-the-suwannee.html | MUSICAL SALUTE WAY DOWN UPON THE SUWANNEE | By Ce Wright | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/nancy-s-kelly-fiancee-of-john-p-merrill-jr.html | Nancy S Kelly Fiancee Of John P Merrill Jr | Special The New Yk Te | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/napoleon-is-hero-pinchhitter-triples-with-3-on-and-2-out-in-mets.html | NAPOLEON IS HERO PinchHitter Triples With 3 On and 2 Out in Mets Ninth | By Leonard Koppett | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/national-weeks-meaning.html | National Weeks Meaning | By Herbert C Bardes | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/navy-downs-maryland.html | Navy Downs Maryland | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/negotiations-snagged.html | Negotiations Snagged | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-england-museum-spins-a-yarn-about-wool.html | NEW ENGLAND MUSEUM SPINS A YARN ABOUT WOOL | By Philip Brady | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-ocean-racer-is-being-built-40footer-regarded-as-a-sleeper-for.html | New Ocean Racer Is Being Built 40Footer Regarded as a Sleeper for Deep Water Runs | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-plays-chide-brazilian-regime-productions-temper-protest-with.html | NEW PLAYS CHIDE BRAZILIAN REGIME Productions Temper Protest With Humor and Music | By Juan de Onisspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-soviet-arctic-station-north-pole-14-is-operating.html | New Soviet Arctic Station North Pole 14 Is Operating | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-tourist-frontier-opens-in-newfoundland.html | NEW TOURIST FRONTIER OPENS IN NEWFOUNDLAND | By George Whiteley | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-transit-plan-calls-for-linking-subway-to-lirr-partnership-of.html | NEW TRANSIT PLAN CALLS FOR LINKING SUBWAY TO LIRR Partnership of City Agency and Railroad Envisioned in Commuter Program BALLARD PRAISES MOVE Faster and Cheaper Service to All Parts of Island Included in Proposal A NEW PLAN LINKS SUBWAY TO LIRR | By Clayton Knowles | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-vaccine.html | New Vaccine | By John A Osmundsen | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/nicklaus-a-leader-of-golfs-affluent-society-champion-only-25-talks.html | Nicklaus A Leader of Golfs Affluent Society Champion Only 25 Talks of His Life Off the Course | By Harry V Forgeron | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/nieman-curator-weighs-seminars-journalism-foundation-may-use.html | NIEMAN CURATOR WEIGHS SEMINARS Journalism Foundation May Use Kennedy Institute | By John H Fentonspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/no-comment-in-capital.html | No Comment in Capital | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/norman-berg-to-wed-miss-cynthia-pearson.html | Norman Berg to Wed Miss Cynthia Pearson | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/norwalk-school-opening.html | Norwalk School Opening | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/norwegian-regime-expected-to-face-stiff-election-test.html | Norwegian Regime Expected to Face Stiff Election Test | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/not-antisemitic.html | NOT ANTISEMITIC | JACQUES GUICHARNAUD | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/not-bonanza-not-peyton-place-but-the-us-senate-the-us-senate.html | Not Bonanza Not Peyton Place But the US Senate The US Senate | By Kenneth B Keating | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/now-is-the-time-for-inspired-statesmanship-the-war-system-by-bert.html | Now Is the Time for Inspired Statesmanship THE WAR SYSTEM By Bert Cochran 274 pp New York The Macmillan Company 595 | By Herbert Feis | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/nugent-mokriski.html | Nugent  Mokriski | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/nuptials-in-raleigh-for-a-delyn-w-bail.html | Nuptials in Raleigh For A delyn W Bail | Special o The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/oasis-above-the-city.html | Oasis Above the City | By Philip Truex | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/observer-the-paper-tiger-blues.html | Observer The Paper Tiger Blues | By Russell Baker | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ocean-currents.html | Ocean Currents | By Walter Sullivan | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ohallaronhoward.html | OHallaronHoward | Special to The New York rimes | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/old-hands-form-new-group.html | Old Hands Form New Group | By Raymond Ericson | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/on-documenting-the-serious-side-of-off-broadway.html | On Documenting The Serious Side of Off Broadway | By Thomas Lask | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/oppenheimer-to-retire-as-head-of-institute-for-advanced-study-he.html | Oppenheimer to Retire as Head Of Institute for Advanced Study He Plans to Stay on as Senior Physics Professor  Hopes to Delve Into Philosophy | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/opposition-grows-to-draft-on-jews-ecumenical-councils-move-to.html | OPPOSITION GROWS TO DRAFT ON JEWS Ecumenical Councils Move to Refute Deicide Charge Fought at Top Levels OPPOSITION RISING TO DRAFT ON JEWS | By Robert C Dotyspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/overnominated-underelected-still-a-promising-candidate-still-a.html | OverNominated UnderElected Still a Promising Candidate Still a Promising Candidate | By Robert J Donovan | RE0000622408 | 1993-05-05 | B00000183447 |

| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/pamela-wlson-wed-to-dr-l-m-berryi.html | Pamela WLson Wed To Dr L M BerryI | Special to The New York Time | RE0000622408 | 1993-05-05 | B00000183447 |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/panel-bids-wirtz-ease-bracero-ban-but-cuts-growers-request-from.html | PANEL BIDS WIRTZ EASE BRACERO BAN But Cuts Growers Request From 6700 to 1500 | By Gladwin Hill | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/passenger-trains-declining-in-west-but-quality-service-is-kept-up.html | PASSENGER TRAINS DECLINING IN WEST But Quality Service Is Kept Up on the Main Runs | By Wallace Turnerspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/patricia-kaiser-attended-by-six-at-her-wedding-rosemont-alumna-a-60.html | Patricia Kaiser Attended by Six At Her Wedding Rosemont Alumna a 60 Debutante Is Brideof Charles Stockinger | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/peacock-preening-time.html | Peacock Preening Time | By Jack Gould | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/pearson-starting-3d-year-in-power-appears-to-dampen-rumors-of-fall.html | PEARSON STARTING 3D YEAR IN POWER Appears to Dampen Rumors of Fall Vote in Canada | By John M Lee | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/penstemons-are-summer-favorites.html | Penstemons Are Summer Favorites | MOLLY PRICE | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/perennials-for-foliage.html | Perennials for Foliage | By Rr Thomasson | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/personality-a-supplier-of-moral-backing-ira-guilden-started-with.html | Personality A Supplier of Moral Backing Ira Guilden Started With Little Ended With Great Deal Financier Has Led Anonymous but Dynamic Life | By Isadore Barmash | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/peter-g-allaher-fordham-52-weds-miss-diana-de-bioranyi.html | Peter G allaher Fordham 52 Weds Miss Diana de Bioranyi | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/phyllis-kanter-engaged.html | Phyllis Kanter Engaged | Special to The Ne York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/physician-to-wed-do-r-o-thy-woods-august-nuptials-alexander-c.html | Physician to Wed Do r o thy Woods August Nuptials Alexander C McLeod Is Fianceu Alumna of Sweet Briar | SprY al to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/physicist-in-soviet-says-regime-gets-in-way-of-research.html | Physicist in Soviet Says Regime Gets In Way of Research | By Harry Schwartz | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/plea-that-narcotics-sale-aids-castro-foes-rejected.html | Plea That Narcotics Sale Aids Castro Foes Rejected | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/policeman-shot-by-wife.html | Policeman Shot by Wife | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/port-units-voice-will-retire-soon-mrs-jaffe-directed-public.html | PORT UNITS VOICE WILL RETIRE SOON Mrs Jaffe Directed Public Information 21 Years | By Joseph C Ingraham | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archiv es/powell-is-backed-in-poverty-views-us-aides-agree-the-poor-should-be.html | POWELL IS BACKED IN POVERTY VIEWS US Aides Agree the Poor Should Be on Agencies | By Cabell Phillips | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/president-plans-no-major-change-in-vietnam-policy-he-is-adhering-to.html | PRESIDENT PLANS NO MAJOR CHANGE IN VIETNAM POLICY He Is Adhering to Firm but Cautious Course With Talk With Reds a Main Goal | By Tom Wicker | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/princeton-beats-harvard-brown-tiger-nine-takes-twin-bill-from.html | PRINCETON BEATS HARVARD BROWN Tiger Nine Takes Twin Bill From League Rivals | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/princeton-beats-penn-on-carnegie-columbia-eight-takes-third-in.html | PRINCETON BEATS PENN ON CARNEGIE Columbia Eight Takes Third in Childs Cup Regatta  Tiger Freshmen Win PRINCETON BEATS PENN ON CARNEGIE | By Lincoln A Werdenspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/program-to-halt-great-plains-soil-erosion.html | Program to Halt Great Plains Soil Erosion | DA WILLIAMS Administrator Soil Conservation Service US Department of Agriculture | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/progress-is-seen-in-aiding-addicts-psychologists-note-gains-from.html | PROGRESS IS SEEN IN AIDING ADDICTS Psychologists Note Gains From New Methods | By Natalie Jaffe | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/quita-dude-1690-first-in-rich-grey-lag-handicap-quita-dude-takes.html | Quita Dude 1690 First In Rich Grey Lag Handicap QUITA DUDE TAKES GREY LAG STAKES | By Louis Effrat | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/r-imss-margaret-best-is-planning-nuptials.html | r iMss Margaret Best  Is Planning Nuptials | i Special to Thf lew York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/rachel-read-engaged-i-to-gilbert-r-hillmani.html | Rachel Read Engaged i To Gilbert R Hillmani | Special to The New xrork Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/radioactive-shipment-begun.html | Radioactive Shipment Begun | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/readers-report-readers.html | Readers Report Readers | By Martin Levin | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/reds-3-home-runs-top-cardinals-63-reds-3-homers-down-cards-63.html | Reds 3 Home Runs Top Cardinals 63 REDS 3 HOMERS DOWN CARDS 63 | By United Press International | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/rehabilitation-in-korea-much-progress-in-aiding-handicapped-is.html | Rehabilitation in Korea Much Progress in Aiding Handicapped Is Found at First National Conference | By Howard A Rusk Mdspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/renewal-the-dialogue.html | RENEWAL  THE DIALOGUE | CHESTER W HARTMAN Research Fellow in Sociology Harvard Medical School | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/rentaboat-business-on-rising-tide-avis-is-running-new-venture-at.html | RentaBoat Business on Rising Tide Avis Is Running New Venture at Worlds Fair Marina | By Steve Cady | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/report-on-mens-wear.html | Report On Mens Wear | By John M Willig | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/rev-f-h-mglynn-theologian-68-dies.html | REV F H MGLYNN THEOLOGIAN 68 DIES | SpecLal to The New ork Tlm | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/rights-crisis-laid-to-mechanization-professors-note-plight-of-negro.html | RIGHTS CRISIS LAID TO MECHANIZATION Professors Note Plight of Negro Tenant Farmers | By Austin C Wehrweinspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/robert-hatfield-to-wed-miss-sue-steinemann.html | Robert Hatfield to Wed Miss Sue Steinemann | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/roten-dickenson.html | Roten  Dickenson | Special to Vile New York Timex | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/roundtrip-to-ghana-shadows-on-a-wall-by-charles-e-israel-new-york.html | RoundTrip to Ghana SHADOWS ON A WALL By Charles E Israel New York Simon Schuster 595 | By Thomas Curley | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/russian-sees-gain-in-un-peace-plan-holds-committee-is-making.html | RUSSIAN SEES GAIN IN UN PEACE PLAN Holds Committee Is Making Progress on Disputes | By Sam Pope Brewerspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ruth-abramson-alumna-of-penn-planning-bridal-interior-designer-is.html | Ruth Abramson Alumna of Penn Planning Bridal Interior Designer Is the Fiancee o Harvey M Spear a Lawyer | Special to The New York Tmes | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/salmon-dispute-rages-on-coast-us-fishermen-ask-help-in-their.html | SALMON DISPUTE RAGES ON COAST US Fishermen Ask Help in Their Quarrel With Japan | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/satellite-role-decried-in-bonn-free-democrat-urges-red-china-be.html | SATELLITE ROLE DECRIED IN BONN Free Democrat Urges Red China Be Recognized | By Arthur J Olsenspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/saturday-lunch-to-aid-clara-maass-hospital.html | Saturday Lunch to Aid Clara Maass Hospital | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/scenic-lots-sold-on-diamond-head-hawaii-auctions-off-land-despite.html | SCENIC LOTS SOLD ON DIAMOND HEAD Hawaii Auctions Off Land Despite Irate Protests | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/sellers-rides-five-winners-in-new-jersey-time-tested-first-in.html | Sellers Rides Five Winners in New Jersey Time Tested First in OpeningDay Sprint at Garden State SELLERS WINNER ON FIVE MOUNTS | By Frank M Blunkspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/seoul-faces-test-on-tokyo-accords-foes-plan-lastditch-fight-against.html | SEOUL FACES TEST ON TOKYO ACCORDS Foes Plan LastDitch Fight Against Ratification | By Robert Trumbullspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/setbacks-decried-by-angola-rebel-roberto-lays-difficulties-to-lag.html | SETBACKS DECRIED BY ANGOLA REBEL Roberto Lays Difficulties to Lag in Congos Help | By Joseph Lelyveld | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ship-group-gains-in-rate-stability-four-gulftoeurope-lines-attract.html | SHIP GROUP GAINS IN RATE STABILITY Four GulftoEurope Lines Attract New Cargoes | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/shopping-for-the-right-power-tools.html | Shopping for the Right Power Tools | By William L Meachem | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/shore-plants-need-shelter-and-improved-soil.html | Shore Plants Need Shelter and Improved Soil | By Barbara M Capen | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/short-cut.html | SHORT CUT | HARRY MARAVEL | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/shostakovich-12th-the-year-1917-the-year-1917.html | Shostakovich 12th The Year 1917  The Year 1917 | By Richard D Freed | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/skidmore-appoints-its-fourth-president.html | Skidmore Appoints Its Fourth President | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/small-concerns-get-steel-offer-union-wont-strike-if-they-agree-to.html | SMALL CONCERNS GET STEEL OFFER Union Wont Strike if They Agree to Retroactivity | By Murray Seegerspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/smoky-mountain-paying-1360-takes-pacing-feature-at-yonkers-raceway.html | Smoky Mountain Paying 1360 Takes Pacing Feature at Yonkers Raceway LONG SHOT NEXT 1 14 LENGTHS BACK | By Michael Strauss | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/son-to-the-norman-reiters.html | Son to the Norman Reiters | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/sonic-booms-discounted-as-obstacle-to-a-supersonic-airliner.html | Sonic Booms Discounted as Obstacle to a Supersonic Airliner | By Evert Clark | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/southampton-bridal-for-miss-jean-lipetz.html | Southampton Bridal For Miss Jean Lipetz | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/speaking-of-books-anthony-trollope-an-odd-fish.html | SPEAKING OF BOOKS Anthony Trollope an Odd Fish | By Pamela Hansford Johnson | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/sports-of-the-times-the-postman-rang-once.html | Sports of The Times The Postman Rang Once | By Arthur Daley | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/spotlight-surrender-seen-for-optimists.html | Spotlight Surrender Seen for Optimists | By Mj Rossant | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/state-spurs-plan-to-guard-hudson-effort-to-preserve-its-beauty.html | STATE SPURS PLAN TO GUARD HUDSON Effort to Preserve Its Beauty Seeks to Deter US Action | By McCandlish Phillips | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/states-lawmakers.html | States Lawmakers | DONALD B LOURIA MD | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/stones-in-the-wild-blue-yonder.html | Stones in the Wild Blue Yonder | By Ah Weiler | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/stork-outraced-a-phd-is-earned-woman-will-be-first-to-get-city.html | STORK OUTRACED A PHD IS EARNED Woman Will Be First to Get City University Degree | By Robert H Terte | RE0000622408 | 1993-05-05 | B00000183447 |

| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/student-will-marry-pamela-waterman.html | Student Will Marry Pamela Waterman | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/suburbs-getting-crewconscious-but-newer-colleges-are-hurt-by-lack.html | Suburbs Getting CrewConscious But Newer Colleges Are Hurt by Lack of Facilities | By Byron Porterfieldspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/suddenly-stress.html | Suddenly Stress | JM | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/susan-gaylord-becomes-bride-of-m-c-cooper-church-in-ft-worth-isl.html | Susan Gaylord Becomes Bride Of M C Cooper Church in Ft Worth Isl Setting for Marriage of 1957 Debutante | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/tactics-of-fda-to-be-examined-senate-panel-to-investigate-methods.html | TACTICS OF FDA TO BE EXAMINED Senate Panel to Investigate Methods Used by Agents | By Joseph A Loftusspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/tax-relief-given-gis-in-vietnam-johnson-designates-area-combat-zone.html | TAX RELIEF GIVEN GIS IN VIETNAM Johnson Designates Area Combat Zone Making Pay Exempt From Levies TAX RELIEF GIVEN GIS IN VIETNAM | By John D Morrisspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/taylor-discusses-buildup.html | Taylor Discusses BuildUp | By Jack Langguthspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/texas-gulf-case-raises-questions-sec-suit-against-insiders-poses.html | TEXAS GULF CASE RAISES QUESTIONS SEC Suit Against Insiders Poses New Issues About Regulation of Conduct WALL STREET AGITATED Ruling on Lamonts Timing in Relaying Information May Have Widespread Effect Texas Gulf Case Poses Issues On US Regulation of Insiders | By Eileen Shanahanspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/texas-gulf-eyes-a-critical-period-movement-of-stocks-price-traces.html | TEXAS GULF EYES A CRITICAL PERIOD Movement of Stocks Price Traces OreStrike Effect TEXAS GULF EYES A CRITICAL PERIOD | By Elizabeth M Fowler | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-archaeology-of-san-francisco-by-robert-c-suggs-illustrated-by.html | THE ARCHAEOLOGY OF SAN FRANCISCO By Robert C Suggs Illustrated by Leonard Everett Fisher 148 pp New York Thomas Y Crowell Company 350 SHADOW OF THE HAWK Saga of the Mound Builders By Robert Myron Illustrated 189 pp New York GP Putnams Sons 375 For Ages 12 to 16 | WALTER A FAIRSERVIS JR | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-best-diet-is-exercise-the-best-diet-is-exercise.html | The Best Diet Is Exercise The Best Diet Is Exercise | By Jean Mayer | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-collector.html | The Collector | SP | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-doctors-manner-one-hundred-dollars-and-a-horse-the.html | The Doctors Manner ONE HUNDRED DOLLARS AND A HORSE The Reminiscences of a Country Doctor By J Gordon Bryson MD 272 pp New York William Morrow  Co 5 | By Frank G Slaughter | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-kremlin-and-the-consumer-a-new-program.html | THE KREMLIN AND THE CONSUMER A NEW PROGRAM | By Harry Schwartz | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-merchants-view-posteaster-volume-of-sales-heartens-us-retailers.html | The Merchants View PostEaster Volume of Sales Heartens US Retailers | By Herbert Koshetz | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-miningstock-story-from-the-inside-looking-out-sec-insider-suit.html | The MiningStock Story From the Inside Looking Out SEC Insider Suit Called History Repeating Itself Judge Recalls an Earlier Stock Case | By Robert Frost | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-nighttime-adventures-of-lisa.html | The Nighttime Adventures of Lisa | By Val Adams | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-other-remedies-the-case-for-unorthodox-medicine-by-brian-inglis.html | The Other Remedies THE CASE FOR UNORTHODOX MEDICINE By Brian Inglis 319 pp New York GP Putnams Sons 595 | By Louis Lasagna | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-point-of-it-all-american-liberalism-and-world-politics-19311941.html | The Point Of It All AMERICAN LIBERALISM AND WORLD POLITICS 19311941 By James J Martin 2 vols 1 337 pp New York DevinAdair 2250 the set | By Arthur Schlesinger Jr | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-rest-is-history-the-ambassador-by-morris-l-west-275-pp-new-york.html | The Rest Is History THE AMBASSADOR By Morris L West 275 pp New York William Morrow  Co 495 | By Robert Trumbull | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-right-to-have-his-say.html | The Right to Have His Say | By Howard Taubman | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-scandal-of-abortion-laws-abortion-laws.html | The Scandal Of Abortion  Laws Abortion Laws | By Lawrence Lader | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-steel-crisis-how-the-impasse-developed.html | THE STEEL CRISIS HOW THE IMPASSE DEVELOPED | By Ah Raskin | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-stockholder-as-a-reformer-professional-critics-encounter-boos-a.html | The Stockholder as a Reformer Professional Critics Encounter Boos and Jabs Too Role of the Stockholder as Reformer | By Richard Phalon | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-third-world-unfinished-revolution-america-and-the-third-world.html | The Third World UNFINISHED REVOLUTION America and the Third World By CL Sulzberger 304 pp New York Atheneum 595 Third World | By Adolf A Berle | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-tide-takes-a-favorable-turn-at-lake-mead.html | THE TIDE TAKES A FAVORABLE TURN AT LAKE MEAD | JACK GOODMAN | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-week-in-education-college-pressures.html | THE WEEK IN EDUCATION College Pressures | By Fred M Hechinger | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-week-in-finance-company-meetings-and-developments-in-key.html | The Week in Finance Company Meetings and Developments In Key Industries Overshadow Stocks | By Thomas E Mullaney | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-week-in-law-jury-systems.html | THE WEEK IN LAW Jury Systems | By Fred P Graham | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-winners.html | The Winners | ALFRED J MACADAM | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/there-was-treasure-in-the-attic-ambrosia-and-small-beer-the-record.html | There Was Treasure in the Attic AMBROSIA AND SMALL BEER The Record of a Correspondence between Edward Marsh and Christopher Hassall Arranged by Christopher Hessall 374 pp New York Harcourt Brace  World 695 | By Stanley Weintraub | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/things-werent-the-same-any-more-island-of-salvation-by-wlodzimierz.html | Things Werent the Same Any More ISLAND OF SALVATION By Wlodzimierz Odojewski Translated by David Welsh from the Polish Wyspa Ocalenia 248 pp A Helen and Kurt Wolff Book New York Harcourt Brace  World 475 | By Virgilia Peterson | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/this-critic-pays-for-his-tickets-journey-towards-music-a-memoir-by.html | This Critic Pays for His Tickets JOURNEY TOWARDS MUSIC A Memoir By Victor Gollancz Illustrated 238 pp New York EP Dutton  Co 6 | By Alfred Frankenstein | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/to-the-east-of-the-communist-party-to-the-east-of-the-communist.html | To the East Of the Communist Party To the East of the Communist Party | By Thomas R Brooks | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/tourism-still-an-old-spanish-custom.html | TOURISM STILL AN OLD SPANISH CUSTOM | By Daniel M Madden | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/trouble-in-paradise-some-complaints-voiced-recently-by-spouses.html | Trouble In Paradise Some complaints voiced recently by spouses seeking divorces | Compiled by Harold Helfer | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/tuohey-picone.html | Tuohey  Picone | Special to The New York TImes | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/two-cheers-for-conformity-two-cheers-for-conformity-conformity.html | Two Cheers For Conformity Two Cheers for Conformity Conformity | By Phyllis Lee Levin | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/un-publishes-a-new-guide-on-plants-to-desalt-water.html | UN Publishes a New Guide On Plants to Desalt Water | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/unlisted-stocks-advance-in-week-good-reports-on-earnings-spur-many.html | UNLISTED STOCKS ADVANCE IN WEEK Good Reports on Earnings Spur Many Market Gains | By Alexander R Hammer | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/urbanrenewal-foes-win-big-victory.html | UrbanRenewal Foes Win Big Victory | By Ben A Franklin | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-acts-to-honor-andrew-johnson-park-service-buys-4th-unit-of.html | US ACTS TO HONOR ANDREW JOHNSON Park Service Buys 4th Unit of National Monument | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-business-urban-renewal-booming-in-philadelphia-vast-potential.html | US Business Urban Renewal Booming in Philadelphia Vast Potential for Industry Predicted | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-denies-knowledge.html | US Denies Knowledge | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-is-improving-ports-in-vietnam-program-seeks-to-replace-routes.html | US IS IMPROVING PORTS IN VIETNAM Program Seeks to Replace Routes Severed by Reds | By Emerson Chapinspecial To The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-music-reissued.html | US Music Reissued | By Theodore Strongin | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-seeking-data-to-aid-domestics-questionnaire-is-first-step-in.html | US SEEKING DATA TO AID DOMESTICS Questionnaire Is First Step in Upgrading Status | By Ronald Maiorana | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/use-of-automation.html | Use of Automation | WILBUR CROSS Editorial Director Books for Business Overseas Press Club | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/uskenya-dispute-on-students-fades.html | USKENYA DISPUTE ON STUDENTS FADES | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/vietcongs-political-arm-seeking-stature.html | VIETCONGS POLITICAL ARM SEEKING STATURE | By Seymour Toppingspecial To The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/w-c-donohoe-weds-margaret-a-obrieni.html | W C Donohoe Weds Margaret A OBrieni | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wall-encircles-guantanamo-base-cuban-fortifications-found.html | WALL ENCIRCLES GUANTANAMO BASE Cuban Fortifications Found Impressive but Puzzling | By Hanson W Baldwin | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wanted-preferably-alive.html | Wanted Preferably Alive | By Richard Lamparski | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/washington-the-larger-implications-of-vietnam.html | Washington The Larger Implications of Vietnam | By James Reston | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wells-w-spenge-l53-isdej-yachtsman-was-executive-of-young-rubicam.html | WELLS W SPENGE l53 ISDEj Yachtsman Was Executive of Young  Rubicam | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wesleyan-offers-middletown-aid-college-asks-its-alumni-to-study.html | WESLEYAN OFFERS MIDDLETOWN AID College Asks Its Alumni to Study Economic Problems | By John C Devlinspecial To the New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/what-price-comedy.html | What Price Comedy | By Peter Barthollywood | RE0000622408 | 1993-05-05 | B00000183447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/what-the-world-owes-khrushchev-nikita-khrushchev.html | What the World Owes Khrushchev Nikita Khrushchev | By Harrison E Salisbury | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/when-a-merger-is-not-a-merger-irving-trust-plans-holding-company-in.html | WHEN A MERGER IS NOT A MERGER Irving Trust Plans Holding Company in Banking Deal When a Bank Merger Is Not a Merger | By Edward Cowan | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/who-is-most-successful.html | Who Is Most Successful | By Alan Truscott | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/whos-to-blame-the-albee-debate.html | Whos to Blame The Albee Debate | ROBERT ANDERSON | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/why-maryland-is-a-southern-state.html | WHY MARYLAND IS A SOUTHERN STATE | By H Charles Boston | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/william-ticior-jr-englewood-leader.html | WILLIAM TICIOR JR ENGLEWOOD LEADER | SpeAI to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wilson-broad.html | Wilson  Broad | Spial to The New YoYk Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wilson-williams.html | Wilson  Williams | Special to The iew York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wishing.html | WISHING | CAY MCGOWAN | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wood-field-and-stream-visiting-fisherman-in-maryland-finds-variety.html | Wood Field and Stream Visiting Fisherman in Maryland Finds Variety of Species to Contend With | By Oscar Godbout | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/word-game-the-mother-tongue-by-lancelot-hogben-294-pp-new-york-ww.html | Word Game THE MOTHER TONGUE By Lancelot Hogben 294 pp New York WW Norton and Co 750 Word | By W Cabell Greet | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/yale-and-gesell.html | YALE AND GESELL | MILTON JE SENN MD Director Child Study Center Yale University | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/yale-and-harvard-publish-a-hogarth-portfolio-scenes-from-beggars.html | Yale and Harvard Publish a Hogarth Portfolio Scenes From Beggars Opera in 300Copy Edition Queen Gives Permission for Use of Chalk Drawing | Special to The New York Times | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/yeshivas-medical-college-marks-10th-birthday.html | Yeshivas Medical College Marks 10th Birthday | By Irving Spiegel | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/yours-fred-fred-allens-letters-edited-by-jet-mccarthy-359-pp-new.html | yours fred FRED ALLENS LETTERS Edited by Jet McCarthy 359 pp New York Doubleday  Co 495 | By Lewis Nichols | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/zullo-palladino.html | Zullo  Palladino | Spcia to The New York lmes | RE0000622408 | 1993-05-05 | B00000183447 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/-one-of-the-most-incredible-of-human-beings.html |  One of the Most Incredible of Human Beings | By Orville Prescott | RE0000622402 | 1993-05-05 | B00000183441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/-oscar-robbins-53-aide-of-columbia-records-dies.html | Oscar Robbins 53 Aide Of Columbia Records Dies | Special to Tile New York Times I | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/2-realty-men-build-an-empire-on-pyramid-of-mortgage-loans-2-realty.html | 2 Realty Men Build an Empire On Pyramid of Mortgage Loans 2 Realty Men Build an Empire on Pyramid of Mortgage Loans | By William Robbins | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/24hour-strike-is-settled-at-company-in-elizabeth.html | 24Hour Strike Is Settled At Company in Elizabeth | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/3etsy-a-towles-bride-of-jerry-m-johnson.html | 3etsy A Towles Bride Of Jerry M Johnson | Special o Tile New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/a-3d-man-to-seek-de-gaulles-post-liberals-and-rightists-back.html | A 3D MAN TO SEEK DE GAULLES POST Liberals and Rightists Back Senator for President | By Henry Ginigerspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/a-comparison-of-track-meets-leaves-no-definite-conclusions.html | A Comparison of Track Meets Leaves No Definite Conclusions | By Frank Litskyspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/accord-reached-on-school-buses-walkout-is-expected-to-end-tomorrow.html | ACCORD REACHED ON SCHOOL BUSES Walkout Is Expected to End Tomorrow  Pact Worked Out at Gracie Mansion | By Martin Gansberg | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/advertisers-feel-baltimore-strike-lack-of-local-daily-papers-said.html | ADVERTISERS FEEL BALTIMORE STRIKE Lack of Local Daily Papers Said to Affect Business | By Ben A Franklinspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/advertising-from-martinis-to-mint-juleps.html | Advertising From Martinis to Mint Juleps | By Walter Carlsonspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/airlines-vie-with-cupid-for-stewardesses-girls-hold-job-for-2-12.html | Airlines Vie With Cupid for Stewardesses Girls Hold Job for 2 12 Years on Average AIRLINES COMPETE FOR FLIGHT GIRLS | By Fredric C Appel | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/all-yemeni-tribes-invited-to-parley.html | ALL YEMENI TRIBES INVITED TO PARLEY | Dispatch of The Times London | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/american-exchange-outlines-plans-for-automation-american-board-sets.html | American Exchange Outlines Plans for Automation AMERICAN BOARD SETS AUTOMATION | By William D Smith | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/australia-marks-gallipoli-battle-anzacs-role-50-years-ago-stirs.html | AUSTRALIA MARKS GALLIPOLI BATTLE Anzacs Role 50 Years Ago Stirs Nations Emotions | By Tillman Durdinspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/australis-ridden-by-lopez-wins-open-jumper-title-at-scarsdale-show.html | Australis Ridden by Lopez Wins Open Jumper Title at Scarsdale Show RED SHOES TAKES RESERVE HONORS McLain Street Dethroned at Boulder Brook Event  Miss Falk Wins Twice | By John Rendelspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/autos-and-air-pollution.html | Autos and Air Pollution | ROBERT CAMMER | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/ballet-giselle-returns-britons-give-two-performances-at-met-one.html | Ballet Giselle Returns Britons Give Two Performances at Met One With Fonteyn and Nureyev | By Allen Hughes | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/blue-shield-officer-and-wife-die-in-fire.html | BLUE SHIELD OFFICER AND WIFE DIE IN FIRE | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/boom-in-the-canadian-economy-helping-to-curb-unemployment.html | Boom in the Canadian Economy Helping to Curb Unemployment | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/bosch-says-hell-return.html | Bosch Says Hell Return | By Tad Szulcspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/boulez-conducts-stravinsky.html | Boulez Conducts Stravinsky | Special to The New York TimesCLIVE BARNES | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/bridge-goren-and-hazen-renew-partnership-in-club-game.html | Bridge Goren and Hazen Renew Partnership in Club Game | By Alan Truscott | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/british-columbia-premier-enjoys-a-bennett-boom.html | British Columbia Premier Enjoys a Bennett Boom | By Jay Walz | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/busy-week-ahead-for-bond-market-active-schedule-is-awaited-for.html | BUSY WEEK AHEAD FOR BOND MARKET Active Schedule Is Awaited for Municipal Offerings | By John H Allan | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/cairo-scolds-arabs-for-silence-on-bourguiba-bid-suggests-morocco.html | Cairo Scolds Arabs for Silence on Bourguiba Bid Suggests Morocco Libya and Saudis Back Israel Talks | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/catherine-m-levin-t-bride-oi-prouessori.html | Catherine M Levin t Bride oi Prouessori | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/celtics-beat-lakers-12996-and-take-record-7th-straight-nba-title.html | Celtics Beat Lakers 12996 and Take Record 7th Straight NBA Title 42POINT QUARTER COMPLETES ROUT | By Gordon S White Jr | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/change-set-in-rule-on-credit-for-stock.html | Change Set in Rule On Credit for Stock | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/charles-d-vosburghdies-at-02-first-head-of-l-ynbrooh-schools.html | Charles D VosburghDies at 02 First Head of L ynbrooh Schools | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/chess-a-greco-by-any-other-name-would-be-as-full-of-action.html | Chess A Greco by Any Other Name Would Be as Full of Action | By Al Horowitz | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/chou-gives-view-on-un.html | Chou Gives View on UN | Special to the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/claims-for-progress-in-spain-disputed.html | Claims for Progress in Spain Disputed | LouisE CRANI Publisher | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/college-festival-program.html | College Festival Program | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/conservatives-urge-tougher-us-tactics-in-asia.html | Conservatives Urge Tougher US Tactics in Asia | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/dutch-policy-on-search-for-gas-centers-on-a-slice-of-the-profits.html | Dutch Policy on Search for Gas Centers on a Slice of the Profits Netherlands More Interested in Size of Its Share Than in Size of Treasure | By Richard E Mooney | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/dwain-depaul-baritone-sings.html | Dwain DePaul Baritone Sings | RDF | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/end-papers.html | End Papers | ALDE VHITMAN | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/eshkol-rejects-repatriation.html | Eshkol Rejects Repatriation | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/fall-preview-sweaters-to-match-patterned-legs.html | Fall Preview Sweaters to Match Patterned Legs | By Bernadine Morris | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/few-phone-job-cuts-seen-in-automation.html | FEW PHONE JOB CUTS SEEN IN AUTOMATION | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/few-signs-left-of-belsen-hell-as-5000-recall-camps-freeing.html | Few Signs Left of Belsen Hell As 5000 Recall Camps Freeing | By Philip Shabecoffspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/food-news-water-cress-lends-pungency-to-dish.html | Food News Water Cress Lends Pungency to Dish | By Jean Hewitt | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/games-go-to-ford-and-stottlemyre-mantles-homer-decides-2d-contest.html | GAMES GO TO FORD AND STOTTLEMYRE Mantles Homer Decides 2d Contest  Maris Kubek Connect in Opener Here | By William N Wallace | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/gary-towlen-plays-piano-recital-here.html | GARY TOWLEN PLAYS PIANO RECITAL HERE | TMS | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/gops-66-drive-well-under-way-party-is-feeding-instant-comment-to.html | GOPS 66 DRIVE WELL UNDER WAY Party Is Feeding Instant Comment to Nation | By Joseph A Loftus | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/gordon-walker-sees-gain.html | Gordon Walker Sees Gain | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/grahams-racial-amity-meeting-attended-by-2500-in-alabama.html | Grahams Racial Amity Meeting Attended by 2500 in Alabama | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/gromyko-in-paris-for-sixday-talks-to-meet-de-gaulle-gromyko-in.html | Gromyko in Paris For SixDay Talks To Meet de Gaulle Gromyko in Paris to Meet de Gaulle | By Henry Kammspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/hanoi-troop-unit-fighting-in-south-saigon-confirms-presence-of.html | HANOI TROOP UNIT FIGHTING IN SOUTH Saigon Confirms Presence of Battalion 300 Miles Northeast of Capital | By United Press International | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/harry-e-larson.html | HARRY E LARSON | Special to The Nev York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/hawks-trounce-canadiens-51-and-gain-a-22-tie-in-playoffs.html | Hawks Trounce Canadiens 51 And Gain a 22 Tie in Playoffs | By Gerald Eskenazi | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/healy-wins-title-in-dinghy-sailing-new-london-doctor-excels-on.html | HEALY WINS TITLE IN DINGHY SAILING New London Doctor Excels on Great South Bay | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/helenw00druff-a-clubwoman-78-jersey-lawyers-wife-dead-leader-of-gop.html | HELENW00DRUFF A CLUBWOMAN 78 Jersey Lawyers Wife Dead Leader of GOP Women | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/housing-required-by-migrant-force-us-workers-have-families-most.html | HOUSING REQUIRED BY MIGRANT FORCE US Workers Have Families  Most Braceros Didnt | By Gladwin Hillspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/jim-rice-14-wins-horse-show-title-also-loads-team-to-class-b-crown.html | JIM RICE 14 WINS HORSE SHOW TITLE Also Loads Team to Class B Crown in Junior Olympics | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/joseph-terdiman-weds-miss-donna-e-miller.html | Joseph Terdiman Weds Miss Donna E Miller | Special to The New York TAmes | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/leon-goossens-oboist-appears-with-master-virtuosi-ensemble.html | Leon Goossens Oboist Appears With Master Virtuosi Ensemble | RICHARD D FREED | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/library-will-use-grant-in-harlem-us-provides-157000-for-cultural.html | LIBRARY WILL USE GRANT IN HARLEM US Provides 157000 for Cultural Aid Program | By Richard F Shepard | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/makeup-man-emerging-as-star-on-beauty-scene-women-seek-his-help-to.html | MakeUp Man Emerging As Star on Beauty Scene Women Seek His Help To Get a Natural Look | By Angela Taylor | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/manhattan-shirt-co-executive-cites-producerstore-inroads.html | Manhattan Shirt Co Executive Cites ProducerStore Inroads | By Leonard Sloane | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/many-words-mostly-hot-mark-writers-parley-little-agreement-is.html | Many Words Mostly Hot Mark Writers Parley Little Agreement Is Reached at SevenHour Session | By Gay Talese | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/massacre-of-armenians-by-turks-commemorated.html | Massacre of Armenians By Turks Commemorated | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/mayors-fiscal-woes-size-of-citys-budget-lack-of-sources-and.html | Mayors Fiscal Woes Size of Citys Budget Lack of Sources And Political Effects Add to Headaches | By Clayton Knowles | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/mcelreaths-rearmounted-offenhauser-wins-at-trenton-foyt-ward-fords.html | McElreaths RearMounted Offenhauser Wins at Trenton FOYT WARD FORDS ARE FORCED OUT | By Frank M Blunk | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/miss-barbara-ann-bender-married-to-martin-steiner.html | Miss Barbara Ann Bender Married to Martin Steiner | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/miss-nancy-lamson-a-prospective-bride.html | Miss Nancy Lamson A Prospective Bride | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/mkeithen-today-racial-moderate-elected-by-segregationists-governor.html | MKEITHEN TODAY RACIAL MODERATE Elected by Segregationists Governor Aids Negroes | By Roy Reed | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/more-aid-urged-to-basic-science-panel-asks-us-to-enlarge-national.html | MORE AID URGED TO BASIC SCIENCE Panel Asks US to Enlarge National Foundation | By Evert Clarkspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/more-racial-bars-yielding-in-south-schools-agree-to-end-bias-to.html | MORE RACIAL BARS YIELDING IN SOUTH Schools Agree to End Bias to Keep Federal Aid | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/moro-home-after-visit-reaffirms-usitalian-ties.html | Moro Home After Visit Reaffirms USItalian Ties | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/nagrin-dances-six-works.html | Nagrin Dances Six Works | RICHARD D FREED | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/nbc-to-show-interview-with-soviet-spacemen-program-will-be-offered.html | NBC to Show Interview With Soviet Spacemen Program Will Be Offered in Color May 14  Feature Filmed in Moscow | By George Gent | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/new-attack-made-on-terns-foes-poison-is-spread-for-rats-that-invade.html | New Attack Made on Terns Foes Poison Is Spread for Rats That Invade Island Nests | By John C Devlinspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/new-water-curbs-expected-in-city-dangelo-says-that-rainfall-must-in.html | NEW WATER CURBS EXPECTED IN CITY DAngelo Says That Rainfall Must Increase Sharply to Avert Severe Controls | By Joseph C Ingraham | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/not-a-civil-war-in-vietnam.html | Not a Civil War In Vietnam | NORMAN S CAREEUGENE LEVY | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/nuns-looking-forward-to-new-mode-of-dress.html | Nuns Looking Forward To New Mode of Dress | By Virginia Lee Warren | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/pakistan-callup-charged-by-india-new-delhi-reports-secret.html | PAKISTAN CALLUP CHARGED BY INDIA New Delhi Reports Secret Mobilization but Officials in Karachi Deny Move | By Jacques Nevard | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/pakistan-cautions-india.html | Pakistan Cautions India | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/party-dissolved-by-reds-in-cairo-action-follows-threat-of-arrests.html | PARTY DISSOLVED BY REDS IN CAIRO Action Follows Threat of Arrests by Nasser | By Hedrick Smithspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/pdq-bach-18071742-wins-his-due-at-last-all-credit-for-first-concert.html | PDQ Bach 18071742 Wins His Due at Last All Credit for First Concert Goes to Prof Schickele | By Howard Klein | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/personal-finance-value-of-credit-unions.html | Personal Finance Value of Credit Unions | By Sal Nuccio | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/poll-finds-mayor-loses-popularity-56-of-democrats-queried.html | POLL FINDS MAYOR LOSES POPULARITY 56 of Democrats Queried Disapprove of His Work | By Richard Witkin | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/poodle-is-judged-best-at-timonium-dauphin-a-miniature-is-picked.html | POODLE IS JUDGED BEST AT TIMONIUM Dauphin a Miniature Is Picked Among 1168 Dogs | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/pope-extols-peace-on-war-anniversary.html | POPE EXTOLS PEACE ON WAR ANNIVERSARY | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/powells-power-linked-to-ghetto-clark-says-leader-could-not-survive.html | POWELLS POWER LINKED TO GHETTO Clark Says Leader Could Not Survive Its Destruction | By Ms Handler | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/prestigious-maryland-hunt-cup-is-rural-and-cozy-somebody-wins-it.html | Prestigious Maryland Hunt Cup Is Rural and Cozy Somebody Wins It but Social Aspects Outweigh Horses | By Charlotte Curtisspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/program-is-given-by-triad-dancers-group-makes-debut-in-own-works.html | PROGRAM IS GIVEN BY TRIAD DANCERS Group Makes Debut in Own Works  Other Events | AH | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/results-of-the-bombings.html | Results of the Bombings | By Jack Langguth | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/rules-tightened-on-new-listings-big-board-makes-its-fourth-such.html | RULES TIGHTENED ON NEW LISTINGS Big Board Makes Its Fourth Such Move in 7 Years | By Vartanig G Vartan | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/saigon-sends-us-group-a-refugeeaid-appeal-hundreds-of-thousands.html | Saigon Sends US Group a RefugeeAid Appeal Hundreds of Thousands Live in Overcrowded Camps  Supplies Are Sought | By Peter Kihss | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/schubert-program-sung-by-ruth-brall.html | SCHUBERT PROGRAM SUNG BY RUTH BRALL | ROBERT SHERMAN | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/senate-leaders-to-speed-action-on-voting-rights-mansfield-predicts.html | SENATE LEADERS TO SPEED ACTION ON VOTING RIGHTS Mansfield Predicts Final Passage in Weeks Despite Threat of Filibuster | By Marjorie Hunter | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/shock-in-washington.html | Shock in Washington | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/simens-gershman.html | Simens  Gershman | Special to rite New York Times | RE0000622402 | 1993-05-05 | B00000183441 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/singers-at-the-shakespeare-club-tell-glad-stories-of-his-kings.html | Singers at the Shakespeare Club Tell Glad Stories of His Kings | By Harry Gilroy | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/spahns-7hitter-wins-finale-43-mets-star-retires-first-17-batters.html | SPAHNS 7HITTER WINS FINALE 43 Mets Star Retires First 17 Batters  Marichal Gives 5 Safeties in 50 Victory | By Leonard Koppett | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/sports-of-the-times-the-little-bar-of-iron.html | Sports Of The Times The Little Bar of Iron | By Arthur Daley | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/states-minimum-wage-backed.html | States Minimum Wage Backed | HARRY VAN ARSDALE Jr President | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/steel-mills-set-if-strike-occurs-prepare-for-may-1-walkout-by.html | STEEL MILLS SET IF STRIKE OCCURS Prepare for May 1 Walkout by Rushing Orders and Cutting Plant Inflow | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/steel-strike-negotiations-an-exercise-in-irrelevancy.html | Steel Strike Negotiations An Exercise in Irrelevancy | By Ah Raskin | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/susan-copcland-allan-greenberg-wed-in-suburbs-ibm-dataprocessing.html | susan Copcland Allan Greenberg Wed in Suburbs IBM DataProcessing Aides Attended by 3 in Mamaroneck | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/tax-cut-for-poor-urged-by-fowler-he-agrees-with-dillon-but-at.html | TAX CUT FOR POOR URGED BY FOWLER He Agrees With Dillon but at Appropriate Time | By Eileen Shanahan | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/tax-shift-urged-to-aid-ship-lines-bill-will-seek-extension-of.html | TAX SHIFT URGED TO AID SHIP LINES Bill Will Seek Extension of Deferment Clause to All | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/teller-krieger.html | Teller  Krieger | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/the-bible-is-the-prime-textbook-in-every-lecture-course-at-bob.html | The Bible Is the Prime Textbook in Every Lecture Course at Bob Jones University | By Paul Montgomeryspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/the-theater-half-a-sixpence-opens-musical-of-hg-wellss-kipps-at.html | The Theater Half a Sixpence Opens Musical of HG Wellss Kipps at Broadhurst Engaging Hero Played by Tommy Steele | By Howard Taubman | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/tom-rolfe-gains-derby-support-on-basis-of-saturdays-victory.html | Tom Rolfe Gains Derby Support On Basis of Saturdays Victory | By Joe Nichols | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/treasury-filling-empty-ranks-top-tier-of-agency-is-replaced-quickly.html | Treasury Filling Empty Ranks Top Tier of Agency Is Replaced Quickly by Appointments TREASURY FILLS ITS EMPTY RANKS | By Eileen Shanahanspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/undercover-men-guarded-by-fbi-informers-are-rewarded-and-provided.html | UNDERCOVER MEN GUARDED BY FBI Informers Are Rewarded and Provided With Protection | By Cabell Phillipsspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/unpaid-referees-spur-settlement-of-auto-lawsuits-reach-accords-out.html | UNPAID REFEREES SPUR SETTLEMENT OF AUTO LAWSUITS Reach Accords Out of Court in 502 of 1584 Disputes in Experimental Program UNPAID REFEREES SPEED AUTO CASES | By Thomas Buckley | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/uruguay-studies-closing-of-bank-officials-work-on-weekend-to-help.html | URUGUAY STUDIES CLOSING OF BANK Officials Work on Weekend to Help Solve Problems | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/us-brokers-feel-curbs-in-britain-many-report-a-slackening-in-volume.html | US BROKERS FEEL CURBS IN BRITAIN Many Report a Slackening In Volume in Securities but Pattern Is Varied | By Clyde H Farnsworth | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/us-jews-critical-of-church-debate-voice-concern-over-moves-to.html | US JEWS CRITICAL OF CHURCH DEBATE Voice Concern Over Moves to Change Deicide Draft | By Irving Spiegel | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/us-would-send-harriman-to-cambodia-conference-us-would-attend.html | US Would Send Harriman To Cambodia Conference US WOULD ATTEND CAMBODIA PARLEY | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/venereal-disease-parley-open-today-in-portugal.html | Venereal Disease Parley Open Today in Portugal | Dispatch of The Times London | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/waterfront-unit-fights-revisions-defends-roster-system-and-opposes.html | WATERFRONT UNIT FIGHTS REVISIONS Defends Roster System and Opposes Cut in Authority | By George Horne | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/westport-motel-robbed.html | Westport Motel Robbed | Special to The New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/wilsons-steel-gamble-briton-presses-nationalization-bill-to-uphold.html | Wilsons Steel Gamble Briton Presses Nationalization Bill To Uphold Image as Confident Leader | By Anthony Lewisspecial To the New York Times | RE0000622402 | 1993-05-05 | B00000183441 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/10-bank-executives-indicted-by-uruguay.html | 10 BANK EXECUTIVES INDICTED BY URUGUAY | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/12-units-identified-as-fronts-to-push-john-birch-causes.html | 12 Units Identified As Fronts to Push John Birch Causes | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/2-golfers-defy-odds-get-ace-on-same-hole.html | 2 Golfers Defy Odds Get Ace on Same Hole | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/2-parties-oppose-special-election-leaders-cite-cost-of-filling.html | 2 PARTIES OPPOSE SPECIAL ELECTION Leaders Cite Cost of Filling Motley Senate Seat | By Martin Gansberg | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/20000-cambodians-mob-us-embassy-rip-down-flag-in-protest-against.html | 20000 CAMBODIANS MOB US EMBASSY Rip Down Flag in Protest Against Vietnam Policy and Magazine Article | By United Press International | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/4500-japanese-protest.html | 4500 Japanese Protest | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/65-executives-ask-public-rail-plan-business-group-says-private.html | 65 EXECUTIVES ASK PUBLIC RAIL PLAN Business Group Says Private Capital Is Unable to Solve Commuter Problems 65 EXECUTIVES ASK PUBLIC RAIL PLAN | By Peter Kihss | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/a-marriage-in-june-i-for-susan-burchell-i-i.html | A Marriage in June i For Susan Burchell i i | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/advertising-the-future-of-public-relations.html | Advertising The Future of Public Relations | By Walter Carlson | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/antoine-delaire-de-verdonnet-will-marry-mrs-maria-mohl.html | Antoine deLaire de Verdonnet Will Marry Mrs Maria Mohl | Sllal to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/art-a-chase-exhibition.html | Art A Chase Exhibition | By Stuart Preston | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/bold-lad-hartack-up-expected-to-be-oddson-choice-in-derby-trial.html | Bold Lad Hartack Up Expected to Be OddsOn Choice in Derby Trial Today BUGLER IS RATED BEST OF 6 OTHERS | By Joe Nichols | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/bonds-public-housing-administration-planning-13328-million-offering.html | Bonds Public Housing Administration Planning 13328 Million Offering on May 26 MUNICIPALS MEN OPEN BUSY WEEK | By John H Allan | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/boxer-was-in-caribbean.html | Boxer Was in Caribbean | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/boycott-of-traders.html | Boycott of Traders | JOHN M MURPHY Member of Congress 16th District New York | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/bridge-cavendish-party-marks-opening-of-club-premises.html | Bridge Cavendish Party Marks Opening of Club Premises | By Alan Truscott | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/british-accept-soviet-plan-to-seek-cambodian-parley-britain-will.html | British Accept Soviet Plan To Seek Cambodian Parley BRITAIN WILL JOIN IN CAMBODIA PLAN | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/british-pop-singer-may-get-a-us-visa.html | BRITISH POP SINGER MAY GET A US VISA | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/brokers-fee-law-upheld-by-court-ticket-agents-lose-plea-to-rescind.html | BROKERS FEE LAW UPHELD BY COURT Ticket Agents Lose Plea to Rescind Surcharge Limit | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/canada-will-cut-income-taxes-10-finance-minister-introduces-bill.html | CANADA WILL CUT INCOME TAXES 10 Finance Minister Introduces Bill for Slash in July | By John M Lee | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/cardile-follows-winning-pattern-2-aqueduct-victors-saddled-by.html | CARDILE FOLLOWS WINNING PATTERN 2 Aqueduct Victors Saddled by ExGarment Worker | By Michael Strauss | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/city-tax-receipts-rise-386-million-9month-yield-to-march-31-is-5913.html | CITY TAX RECEIPTS RISE 386 MILLION 9Month Yield to March 31 Is 5913 Million New Levies Studied by Mayor | By Charles G Bennett | RE0000622404 | 1993-05-05 | B00000183443 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/colombian-president-says-reds-plotted-to-kill-him.html | Colombian President Says Reds Plotted to Kill Him | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/commodities-prices-of-copper-futures-decline-the-daily-limit-of-2.html | Commodities Prices of Copper Futures Decline the Daily Limit of 2 Cents a Pound MARKET REACTS TO CHILE REPORT | By Douglas W Cray | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/commons-approves-a-bill-to-help-laidoff-workers.html | Commons Approves a Bill To Help LaidOff Workers | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/confederate-bills-plague-the-british.html | CONFEDERATE BILLS PLAGUE THE BRITISH | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/connecticut-awaits-first-test-of-soft-divider-on-parkway.html | Connecticut Awaits First Test Of Soft Divider on Parkway | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/court-to-review-3-rights-deaths-will-hear-plea-on-dismissal-in.html | COURT TO REVIEW 3 RIGHTS DEATHS Will Hear Plea on Dismissal in Mississippi Slayings | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/critic-at-large-cheerful-good-humor-pervades-history-as-told-by.html | Critic at Large Cheerful Good Humor Pervades History as Told by Samuel Eliot Morison | By Brooks Atkinson | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/cuba-after-coolness-appears-to-strengthen-ties-to-soviet.html | Cuba After Coolness Appears to Strengthen Ties to Soviet | By Paul Hofmannspecial To the New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/cubans-back-bosch.html | Cubans Back Bosch | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/cup-series-roughness-works-2-ways.html | Cup Series Roughness Works 2 Ways | By Gerald Eskenazispecial To the New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/dale-collection-will-go-on-view-national-gallery-to-show-art-in-6.html | DALE COLLECTION WILL GO ON VIEW National Gallery to Show Art in 6 New Galleries | By Sanka Knox | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/debate-on-vietnam-sharpens-in-capital-vietnam-debate-grows-in.html | Debate on Vietnam Sharpens in Capital VIETNAM DEBATE GROWS IN CAPITAL | By Tom Wicker | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/drive-to-foment-subversion-in-tribe-reported-in-panama.html | Drive to Foment Subversion In Tribe Reported in Panama | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/earnings-of-ford-soar-to-a-record-sales-also-highest-for-any.html | EARNINGS OF FORD SOAR TO A RECORD Sales Also Highest for Any Quarter as Profit Climbs 39 to 2008 Million | By Richard Rutter | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/edward-kozmor-chairman-of-alliance-college-is-dead.html | Edward Kozmor Chairman Of Alliance College Is Dead | Special to Tile New York TArries | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/employers-urged-to-tell-race-aims-top-management-is-the-key-to.html | EMPLOYERS URGED TO TELL RACE AIMS Top Management Is the Key to Integration Chamber Told | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/end-papers-the-fly-by-richard-chopping-291-pages-farrar-straus.html | End Papers THE FLY By Richard Chopping 291 pages Farrar Straus  Giroux 495 | ELIOT FREMONTSMITH | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/episcopal-church-revising-liturgy-opens-parley-here-to-relate.html | EPISCOPAL CHURCH REVISING LITURGY Opens Parley Here to Relate Worship to Modern Life | By George Dugan | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/erhard-is-planning-visit-to-us-in-june.html | ERHARD IS PLANNING VISIT TO US IN JUNE | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/examiner-upholds-low-import-rates-on-steel-products.html | Examiner Upholds Low Import Rates On Steel Products | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/fair-attendance-dips-to-new-low-even-popular-exhibits-seek-visitors.html | FAIR ATTENDANCE DIPS TO NEW LOW Even Popular Exhibits Seek Visitors on Drizzly Day | By Robert Alden | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/fantastic-met-feats-obscure-3000th-triumph-for-stengel.html | Fantastic Met Feats Obscure 3000th Triumph for Stengel | By Leonard Koppett | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/fcc-to-rule-in-comsat-fight-over-relay-station-ownership-fcc-takes.html | FCC to Rule in Comsat Fight Over Relay Station Ownership FCC Takes Hand in Comsat Dispute on Owning Relay Stations | By Jack Gould | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/federal-law-not-applicable.html | Federal Law Not Applicable | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/fire-destroys-park-houses.html | Fire Destroys Park Houses | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/governor-lauds-aid-for-the-arts-says-state-proves-support-does-not.html | GOVERNOR LAUDS AID FOR THE ARTS Says State Proves Support Does Not Mean Control | By Louis Calta | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/gronauer-foursome-wins.html | Gronauer Foursome Wins | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/hanoi-battalion-identified-by-red-defector-a-regular-from-north.html | HANOI BATTALION IDENTIFIED BY RED Defector a Regular From North Seized March 23 | By Jack Langguthspecial To the New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/harkness-dancers-are-booed-in-lisbon.html | HARKNESS DANCERS ARE BOOED IN LISBON | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/henry-harding-tift-jr-to-marry-ann-brown.html | Henry Harding Tift Jr To Marry Ann Brown | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/her-pastrys-success-means-more-work-for-mother.html | Her Pastrys Success Means More Work for Mother | By Nan Ickeringill | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/high-court-upsets-louisiana-red-curb-high-court-voids-a-state-red.html | High Court Upsets Louisiana Red Curb HIGH COURT VOIDS A STATE RED CURB | By Fred P Graham | RE0000622404 | 1993-05-05 | B00000183443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/hoffa-to-quit-job-if-he-goes-to-jail-will-resign-as-teamsters-chief.html | HOFFA TO QUIT JOB IF HE GOES TO JAIL Will Resign as Teamsters Chief if Appeals Fail | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/horowitz-tickets-are-sold-out-in-2-hours-admirers-wait-all-night-in.html | Horowitz Tickets Are Sold Out in 2 Hours Admirers Wait All Night in Rain to Buy | By Richard F Shepard | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/idaho-tax-is-barred-on-gas-sent-to-utah.html | IDAHO TAX IS BARRED ON GAS SENT TO UTAH | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/in-the-nation-harry-and-barry-could-have-told-mr-x.html | In The Nation Harry and Barry Could Have Told Mr X | By Arthur Krock | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/india-puts-forces-on-alert-in-crisis-pakistan-renews-fighting-on.html | INDIA PUTS FORCES ON ALERT IN CRISIS Pakistan Renews Fighting on Border New Delhi Says  Karachi Bars Pullout | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/inequities-seen-in-slum-renewal-us-report-calls-poor-more-often.html | INEQUITIES SEEN IN SLUM RENEWAL US Report Calls Poor More Often Hurt Than Helped | By Ben A Franklinspecial To the New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/james-bond-given-new-mission-toys-toy-mission-set-for-james-bond.html | James Bond Given New Mission Toys TOY MISSION SET FOR JAMES BOND | By Austin C Wehrwein | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/james-claypool-minister-65-dies-former-chaplain-in-navy-was.html | JAMES CLAYPOOL MINISTER 65 DIES Former Chaplain in Navy  Was Methodist Official | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/jersey-legislature-approves-inquiry-into-poverty-program.html | Jersey Legislature Approves Inquiry Into Poverty Program | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/john-h-reisner-77-led-farm-missions.html | JOHN H REISNER 77 LED FARM MISSIONS | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/joshua-macmillan-20-is-found-dead.html | JOSHUA MACMILLAN 20 IS FOUND DEAD | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/judge-mize-who-sent-meredith-i-to-u-of-mississippi-dead-at-771-he.html | Judge Mize Who Sent Meredith I To U of Mississippi Dead at 771 He OriginaUy Ruled Against Negros Admission but Was Reversed by Higher Court | SpecZa to The New York Time | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/korvette-struck-but-remains-open-clerks-at-13-stores-walk-out-in.html | KORVETTE STRUCK BUT REMAINS OPEN Clerks at 13 Stores Walk Out in Dispute on Hours | By Damon Stetson | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/leslie-fiedlers-portrait-of-a-modern-picaro.html | Leslie Fiedlers Portrait of a Modern Picaro | By Charles Poore | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/li-regional-plan-board-picks-executive-director.html | LI Regional Plan Board Picks Executive Director | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/making-hudson-potable.html | Making Hudson Potable | HAROLD RIEGELMAN Counsel | RE0000622404 | 1993-05-05 | B00000183443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archiv es/mars-plan-recommendations.html | Mars Plan Recommendations | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archiv es/mayor-confident-on-poverty-funds-views- city-as-only-channel.html | MAYOR CONFIDENT ON POVERTY FUNDS Views City as Only Channel Disputes Powell | By William E Farrell | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archiv es/md-fears-regimentation.html | MD Fears Regimentation | HJ BULGERIN MD | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archiv es/merger-plan-set-by-bankers-trust-holding- company-proposed-for.html | MERGER PLAN SET BY BANKERS TRUST Holding Company Proposed for Upstate Expansion MERGER PLAN SET BY BANKERS TRUST | By Edward Cowan | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archiv es/mexico-will-limit-exports-of-sulphur-by- us-producers-mexico-to.html | Mexico Will Limit Exports of Sulphur By US Producers MEXICO TO LIMIT SULPHUR EXPORT | By Paul P Kennedy | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archiv es/mills-will-run-often-in-relays-marine- plans-to-compete-in-four.html | MILLS WILL RUN OFTEN IN RELAYS Marine Plans to Compete in Four Races at Quantico | By Frank Litsky | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archiv es/miss-emily-brown-plans-july- nuptials.html | Miss Emily Brown Plans July Nuptials | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archiv es/miss-susan-stewart-j-betrothed-to-oicer- i.html | Miss Susan Stewart j Betrothed to Oicer I | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archiv es/mnamara-calls-hanoi-aggression-more- flagrant-he-asserts-red.html | MNAMARA CALLS HANOI AGGRESSION MORE FLAGRANT He Asserts Red Infiltration Plays a Vital Role Despite Raids on Supply Routes ANALYZES VIETNAM WAR Defense Chief on TV Calls Flow of Troops Greater Than Indicated in Past MNAMARA TERMS HANOI ROLE WIDER | By Jack Raymondspecial To the New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archiv es/music-stokowski-conducts-ivess-fourth- symphony-in-world-premiere.html | Music Stokowski Conducts Ivess Fourth Symphony in World Premiere After 50 Years American Orchestra at Carnegie Hall Leader Needs 2 Aides to Cope With Cues | By Harold C Schonberg | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archiv es/nasser-greets-tito-as-cairo-talks-open.html | NASSER GREETS TITO AS CAIRO TALKS OPEN | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archiv es/negotiations-deadlocked-in-baltimore- news-strike.html | Negotiations Deadlocked In Baltimore News Strike | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archiv es/negro-here-gets-us-business-aid-first- franchise-under-new-program.html | NEGRO HERE GETS US BUSINESS AID First Franchise Under New Program Is Awarded | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/new-rochelle-hospital-will-gain-at-luncheon.html | New Rochelle Hospital Will Gain at Luncheon | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/news-of-realty-2-goldman-deals-brothers-acquire-brooklyn-and.html | NEWS OF REALTY 2 GOLDMAN DEALS Brothers Acquire Brooklyn and Manhattan Parcels | By Thomas W Ennis | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/nickelbase-coin-offered-to-replace-silver-money-big-vending-machine.html | NickelBase Coin Offered to Replace Silver Money Big Vending Machine Industry Quickly Flashes Reject Sign  Treasury Still Silent | By Robert Frost | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/norwalk-gets-project-land.html | Norwalk Gets Project Land | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/nylon-price-cut-by-british-maker-5-to-7-slash-on-yarn-and-fiber.html | NYLON PRICE CUT BY BRITISH MAKER 5 to 7 Slash on Yarn and Fiber Follows Worry Here Over Poor Business ACTION HERE A PROBLEM Producers View Little Effect of Imperials Move But Big Stocks Stir Concern NYLON PRICE CUT BY BRITISH MAKER | By Herbert Koshetz | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/oaglton-chaco-82-of-music-periodical.html | oAgLTON CHACO 82 OF MUSIC PERIODICAL | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/observer-child-thins.html | Observer Child Thins | By Russell Baker | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/pakistans-stand-firm.html | Pakistans Stand Firm | By Jacques Nevardspecial To the New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/panel-urges-landing-on-mars-to-seek-signs-of-life-experts-say-the.html | Panel Urges Landing on Mars to Seek Signs of Life Experts Say the Possibility of Any Organisms There Is Entirely Reasonable PANEL FINDS LIFE ON MARS POSSIBLE | By Walter Sullivanspecial To the New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/park-group-plans-drive-for-trees-new-yorkers-urged-to-add-to-citys.html | PARK GROUP PLANS DRIVE FOR TREES New Yorkers Urged to Add to Citys Legacy of Green by Sponsoring Plantings | By Raymond H Anderson | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/passaic-county-aide-suspended.html | Passaic County Aide Suspended | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/patent-milestone-is-made-by-a-rose.html | PATENT MILESTONE IS MADE BY A ROSE | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/peking-has-objections.html | Peking Has Objections | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/pickets-at-fair-fail-in-bid-for-us-trial.html | PICKETS AT FAIR FAIL IN BID FOR US TRIAL | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/policeman-indicted-in-a-newark-inquiry.html | POLICEMAN INDICTED IN A NEWARK INQUIRY | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/population-speech-is-excised-in-rome.html | POPULATION SPEECH IS EXCISED IN ROME | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/president-signs-manpower-plan-calls-act-wise-companion-to-education.html | PRESIDENT SIGNS MANPOWER PLAN Calls Act Wise Companion to Education Measure | By Joseph A Loftus | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/princeton-position-filled.html | Princeton Position Filled | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/radio-and-tv-scored-as-11-get-peabody-awards.html | Radio and TV Scored as 11 Get Peabody Awards | By Val Adams | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/red-registration-of-2-units-barred-supreme-court-finds-data-on.html | RED REGISTRATION OF 2 UNITS BARRED Supreme Court Finds Data on Groups Is Too Stale | By John D Pomfretspecial To the New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/reynolds-bars-cigarette-rises-action-by-biggest-producer-may-force.html | REYNOLDS BARS CIGARETTE RISES Action by Biggest Producer May Force a Rescinding | By Alexander R Hammer | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/richard-best-makes-solo-singing-debut.html | RICHARD BEST MAKES SOLO SINGING DEBUT | THEODORE STRONGIN | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/saigons-economy-withstands-war-surplus-in-rice-maintained-despite.html | SAIGONS ECONOMY WITHSTANDS WAR Surplus in Rice Maintained Despite Guerrilla Activity | By Emerson Chapin | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/saxon-protests-a-curb-on-bonds-says-banks-should-be-able-to-deal-in.html | SAXON PROTESTS A CURB ON BONDS Says Banks Should Be Able to Deal in Revenue Type | By Eileen Shanahan | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/scheuer-praises-haryouact-work-representative-on-visit-to-classes.html | SCHEUER PRAISES HARYOUACT WORK Representative on Visit to Classes Urges Patience | By Martin Arnold | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/school-bus-drivers-ratify-pact-service-to-be-resumed-today.html | School Bus Drivers Ratify Pact Service to Be Resumed Today | By Robert H Terte | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/school-in-guiana-destroyed.html | School in Guiana Destroyed | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/senate-leaders-ask-humphrey-to-talks-today-on-voting-bill-vice.html | Senate Leaders Ask Humphrey To Talks Today on Voting Bill Vice President Will Attend Conference as Catalyst in Compromise Move Focusing on 2 Amendments | By Ew Kenworthy | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/south-replaces-chicago-as-main-furniture-mart.html | South Replaces Chicago As Main Furniture Mart | By Barbara Plumbspecial To the New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/speedy-count-beats-su-mac-lad-by-neck-in-volomite-trot-first-two.html | Speedy Count Beats Su Mac Lad by Neck in Volomite Trot FIRST TWO HORSES DOMINATE EVENT | By Louis Effrat | RE0000622404 | 1993-05-05 | B00000183443 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/sports-of-the-times-can-they-break-60.html | Sports of The Times Can They Break 60 | By Arthur Daley | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/sportswear-buyers-look-to-fall-plans-ride-high-for-sportswear.html | Sportswear Buyers Look to Fall PLANS RIDE HIGH FOR SPORTSWEAR | By Leonard Sloane | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/state-to-default-on-redistricting-democrats-say-they-cant-meet.html | STATE TO DEFAULT ON REDISTRICTING Democrats Say They Cant Meet Courts Deadline | By Rw Apple Jrspecial To the New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/steel-industry-agrees-on-raise-strike-averted-115cent-increase-to.html | STEEL INDUSTRY AGREES ON RAISE STRIKE AVERTED 115Cent Increase to Be Put in Escrow While Parleys on Contract Continue NEW DEADLINE IS AUG 1 Union Would Have Right to Walk Out 30 Days Later  Pacts Expire Saturday STEEL INDUSTRY AGREES ON RAISE | By Murray Seegerspecial To the New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/stocks-recover-after-early-dip-key-averages-show-little-change-as.html | STOCKS RECOVER AFTER EARLY DIP Key Averages Show Little Change as Declines Top Gains by 550 to 546 | By Robert Metz | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/sukarno-sees-laotian-premier.html | Sukarno Sees Laotian Premier | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/suspension-of-air-attacks-urged.html | Suspension of Air Attacks Urged | JOHN KENNETH GALBRAITH | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/swim-official-to-get-award.html | Swim Official to Get Award | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/theater-things-that-bump-in-night-cacoyannis-is-director-of-mcnally.html | Theater Things That Bump in Night Cacoyannis Is Director of McNally Play Eileen Heckart Stars at the Royale | By Howard Taubman | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/theory-answers-genetics-puzzle-yale-scientist-reports-data-on.html | THEORY ANSWERS GENETICS PUZZLE Yale Scientist Reports Data on Combining of Traits | By John A Osmundsen | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/three-deny-guilt-in-liuzzo-slaying-trial-of-youngest-klansman-to.html | THREE DENY GUILT IN LIUZZO SLAYING Trial of Youngest Klansman to Start Next Monday | By Paul L Montgomery | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/timeless-interiors-unveiled-by-store.html | Timeless Interiors Unveiled by Store | By Rita Reif | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/us-91day-bill-rate-declines-slightly-at-treasury-auction.html | US 91Day Bill Rate Declines Slightly at Treasury Auction | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/us-to-evacuate-nationals-today-in-dominican-crisis-us-to-evacuate.html | US to Evacuate Nationals Today in Dominican Crisis US to Evacuate Its Nationals in Dominican Crisis | By Tad Szulc | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/usaustralian-aid-talks-begin-australians-open-talks-on-us-aid.html | USAustralian Aid Talks Begin AUSTRALIANS OPEN TALKS ON US AID | By Gerd Wilcke | RE0000622404 | 1993-05-05 | B00000183443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/ussoviet-clash-opens-arms-talk-stevenson-replies-to-attack-by.html | USSOVIET CLASH OPENS ARMS TALK Stevenson Replies to Attack by Upbraiding Moscow | By Kathleen Teltsch | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/vague-border-blurs-dispute.html | Vague Border Blurs Dispute | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/vietnam-discussed-by-gromyko-in-paris.html | VIETNAM DISCUSSED BY GROMYKO IN PARIS | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/who-tells-macys-about-branches-its-a-long-long-way-from-herald.html | WHO TELLS MACYS ABOUT BRANCHES Its a Long Long Way From Herald Square to Suffolk | By Isadore Barmash | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/wolfson-to-quit-297000-post-as-merrittchapman-chairman-official.html | Wolfson to Quit 297000 Post As MerrittChapman Chairman Official Says He Wont Work in RobotType Operation With People Sleeping | Special to The New York Times | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/wood-field-and-stream-lions-and-tigers-in-new-hampshire-not-really.html | Wood Field and Stream Lions and Tigers in New Hampshire Not Really but Dont Tell the Deer | By Oscar Godbout | RE0000622404 | 1993-05-05 | B00000183443 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/11-insurers-lend-to-philantrophy-agency-for-israel-receives-50.html | 11 INSURERS LEND TO PHILANTROPHY Agency for Israel Receives 50 Million to Pay Debts | By Irving Spiegel | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/16-rise-in-water-rates-is-proposed-for-yonkers.html | 16 Rise in Water Rates Is Proposed for Yonkers | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/2-soviet-veterans-favor-elbe-reunion.html | 2 SOVIET VETERANS FAVOR ELBE REUNION | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/20-in-jersey-seized.html | 20 in Jersey Seized | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/5-premieres-close-new-music-series.html | 5 PREMIERES CLOSE NEW MUSIC SERIES | TS | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/6-tanks-smashed-new-delhi-says-they-report-pakistani-loss-in-rann.html | 6 TANKS SMASHED NEW DELHI SAYS They Report Pakistani Loss in Rann of Cutch Fight | By Jacques Nevardspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/8-to-10-are-held-in-bulgaria-plot-officials-tell-of-arrests-and.html | 8 TO 10 ARE HELD IN BULGARIA PLOT Officials Tell of Arrests and Hint More Will Follow | By Henry Kammspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/adrianne-onderdonk-fiancee-of-dr-arthur-power-dudden.html | Adrianne Onderdonk Fiancee Of Dr Arthur Power Dudden | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/advertising-mccall-optimistic-on-future.html | Advertising McCall Optimistic on Future | By Walter Carlson | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/airport-bid-fought.html | Airport Bid Fought | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/alabama-town-disperses-negro-pupils-march.html | Alabama Town Disperses Negro Pupils March | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/alumni-to-honor-a-yale-historian-calhoun-of-divinity-school-spurred.html | ALUMNI TO HONOR A YALE HISTORIAN Calhoun of Divinity School Spurred Interest in Past | By McCandlish Phillips | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/aqueduct-patrons-ignore-the-mud-meeting-place-wins-feature-13-are.html | Aqueduct Patrons Ignore the Mud Meeting Place Wins Feature  13 Are Due in Handicap Today | By James Tuite | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/assembly-passes-3-benefits-bills-10-increases-in-payments-for.html | ASSEMBLY PASSES 3 BENEFITS BILLS 10 Increases in Payments for Disabilities Voted | By Douglas Robinsonspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/atom-postulated-with-3-particles-weisskopf-suggests-others-are-just.html | ATOM POSTULATED WITH 3 PARTICLES Weisskopf Suggests Others Are Just Excited States | By Walter Sullivanspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/baltimore-to-get-two-strike-papers.html | BALTIMORE TO GET TWO STRIKE PAPERS | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bank-approval-for-bonds-shelved-by-house-group.html | Bank Approval for Bonds Shelved by House Group | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/benefit-for-li-chapter-of-red-cross-monday.html | Benefit for LI Chapter Of Red Cross Monday | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/body-found-in-li-sound.html | Body Found in LI Sound | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bold-lad-hartack-up-takes-derby-trial-by-4-lengths-at-churchill.html | Bold Lad Hartack Up Takes Derby Trial by 4 Lengths at Churchill Downs WHEATLEYS COLT RUNS MILE IN 135 15 Carpenters Rule Finishes Second  Bugler Is Third in FiveHorse Field | By Joe Nicholsspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bonds-government-issues-are-firm-as-refunding-is-awaited-corporate.html | Bonds Government Issues Are Firm as Refunding Is Awaited CORPORATE LIST DROPS SLIGHTLY | By John H Allan | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bridge-sometimes-a-bad-break-constitutes-a-blessing.html | Bridge Sometimes a Bad Break Constitutes a Blessing | By Alan Truscott | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/britain-details-tax-measures-on-businesses-and-investments-britain.html | Britain Details Tax Measures On Businesses and Investments BRITAIN DETAILS MEASURE ON TAX | By Clyde H Farnsworthspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/britain-mourns-a-friend.html | Britain Mourns a Friend | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/business-urged-to-shun-us-help-new-head-of-chamber-calls-for-more.html | BUSINESS URGED TO SHUN US HELP New Head of Chamber Calls for More SelfReliance | By Eileen Shanahan | RE0000622415 | 1993-05-05 | B00000185757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/cairo-withdraws-envoy-in-tunisia-attack-on-uar-embassy-over-israel.html | CAIRO WITHDRAWS ENVOY IN TUNISIA Attack on UAR Embassy Over Israel Issue Blamed CAIRO WITHDRAWS ENVOY IN TUNISIA | By Hedrick Smithspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/canadian-named-ilo-aide.html | Canadian Named ILO Aide | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/castro-lectures-cubas-students-at-bull-sessions-he-gives-views-on.html | CASTRO LECTURES CUBAS STUDENTS At Bull Sessions He Gives Views on Communism | By Paul Hofmannspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/cavanagh-denies-jail-is-snake-pit-report-to-wagner-defends-city.html | CAVANAGH DENIES JAIL IS SNAKE PIT Report to Wagner Defends City Prison for Women CAVANAGH DENIES JAIL IS SNAKE PIT | By William E Farrell | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/chamber-president-robert-paul-gerholz.html | Chamber President Robert Paul Gerholz | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/china-to-aid-ceylon-railways.html | China to Aid Ceylon Railways | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/church-architects-call-gothic-style-now-stone-dead.html | Church Architects Call Gothic Style Now Stone Dead | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/cockrell-pianist-who-competed-in-poland-makes-recital-debut.html | Cockrell Pianist Who Competed In Poland Makes Recital Debut | HOWARD KLEIN | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/commerce-group-favors-rail-aid-but-urges-private-control-of-lines.html | COMMERCE GROUP FAVORS RAIL AID But Urges Private Control of Lines While Government Gives Financial Help | By Peter Kihss | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/commodities-prices-of-copper-futures-register-a-decline-again-in.html | Commodities Prices of Copper Futures Register a Decline Again in Heavy Trading FORWARD MONTHS RESIST DECREASE Harmonious Labor Talks of Anaconda in Chile Act as Market Influence | By Douglas W Cray | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/cornell-marks-its-100th-anniversary.html | Cornell Marks Its 100th Anniversary | By Raymond H Andersonspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/council-requests-new-budget-date-asks-legislature-to-give-mayor.html | COUNCIL REQUESTS NEW BUDGET DATE Asks Legislature to Give Mayor Until May 13 to Act | By Charles G Bennett | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/critics-honor-subject-was-roses-gilroys-play-best-of-196465-fiddler.html | Critics Honor Subject Was Roses Gilroys Play Best of 196465 Fiddler Is Top Musical | By Milton Esterow | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/cuba-charges-us-forces-plan-a-dominican-landing.html | Cuba Charges US Forces Plan a Dominican Landing | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/de-gaulle-voices-concern-over-spreading-asia-war-de-gaulle.html | De Gaulle Voices Concern Over Spreading Asia War De Gaulle Expresses Concern Over Spreading War in Asia | By Henry Giniger | RE0000622415 | 1993-05-05 | B00000185757 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/declines-top-gains-by-a-slim-margin-on-american-list.html | Declines Top Gains By a Slim Margin On American List | By Alexander Hammer | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/delgados-body-reported-found-spain-looks-into-discovery-near.html | DELGADOS BODY REPORTED FOUND Spain Looks Into Discovery Near Portuguese Border | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/detectives-get-a-course-in-law-they-return-to-classroom-to-study.html | DETECTIVES GET A COURSE IN LAW They Return to Classroom to Study Court Decisions | By Sidney E Zion | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/discount-stores-cite-price-study-report-is-first-of-its-kind-on.html | DISCOUNT STORES CITE PRICE STUDY Report Is First of Its Kind on Merchandising Data | By Isadore Barmash | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/disneyland-tries-to-rock-n-roll-plans-weekly-night-shows-to-attract.html | DISNEYLAND TRIES TO ROCK N ROLL Plans Weekly Night Shows to Attract TeenAgers | By Peter Bart | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/dominican-revolt-fails-after-a-day-of-savage-battle-hundreds.html | DOMINICAN REVOLT FAILS AFTER A DAY OF SAVAGE BATTLE Hundreds Believed Killed Accord Calls for a Junta to Rule Till Election DOMINICAN FORCES PUT DOWN REVOLT 1172 US Citizens Are Evacuated From the Dominican Republic by Navy Task Force | By Tad Szulcspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/dried-figs-the-holiday-treat-thats-available-all-year-long.html | Dried Figs The Holiday Treat Thats Available All Year Long | By Jean Hewitt | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/eastern-air-lines-lifts-its-revenues-by-24-in-quarter-operating.html | Eastern Air Lines Lifts Its Revenues By 24 in Quarter Operating Revenues for Quarter Rise 24 for Eastern Air Lines | By Robert E Bedingfield | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/end-papersfreedom-bound-by-htt-buckmtee-185-loag6-mamitlaz-3.html | End PapersFREEDOM BOUND By Htt Buckmtee 185 loag6 Mamitlaz 3 | ALDEN WHITMAN | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/evacuation-reported.html | Evacuation Reported | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/express-company-seeks-tax-break-would-write-off-part-of-debt-to.html | EXPRESS COMPANY SEEKS TAX BREAK Would Write Off Part of Debt to Soybean Oil Creditors EXPRESS COMPANY SEEKS TAX BREAK | By Richard Phalon | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/fair-is-spurring-city-conventions-bureau-reports-new-high-in.html | FAIR IS SPURRING CITY CONVENTIONS Bureau Reports New High in Business Drawn Here | By Robert Alden | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/feinbergfriedman.html | FeinbergFriedman | Specla to The New York Tln ie | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/field-is-headed-by-bret-hanover-pacing-star-in-cane-prep-at-yonkers.html | FIELD IS HEADED BY BRET HANOVER Pacing Star in Cane Prep at Yonkers Monday | By Louis Effrat | RE0000622415 | 1993-05-05 | B00000185757 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/fifth-ave-coach-gets-a-reprieve-trading-in-stock-extended-by-big.html | FIFTH AVE COACH GETS A REPRIEVE Trading in Stock Extended by Big Board to Jan 17 | By Gene Smith | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/fire-destroys-li-market.html | Fire Destroys LI Market | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/foreign-affairs-at-the-root-of-the-trouble.html | Foreign Affairs At the Root of the Trouble | By Cl Sulzberger | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/france-grants-recognition-to-mongolia-a-soviet-ally.html | France Grants Recognition To Mongolia a Soviet Ally | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/french-in-dispute-over-kennedy-film.html | FRENCH IN DISPUTE OVER KENNEDY FILM | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/goldwater-hails-vietnam-policies-tells-paris-audience-that-johnson.html | GOLDWATER HAILS VIETNAM POLICIES Tells Paris Audience That Johnson Has Done Right | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/gop-in-connecticut-votes-against-conservative-group.html | GOP in Connecticut Votes Against Conservative Group | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/gulf-oil-profits-reach-a-new-high-improvement-predicted-if-price.html | GULF OIL PROFITS REACH A NEW HIGH Improvement Predicted if Price Rise Is Maintained | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/harlem-may-lose-seat-in-assembly-democrats-districting-plan.html | HARLEM MAY LOSE SEAT IN ASSEMBLY Democrats Districting Plan Eliminates One Position | By Rw Apple Jrspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/hawks-trail-32-in-final-playoffs-beliveaus-two-goals-pace-scoring.html | HAWKS TRAIL 32 IN FINAL PLAYOFFS Beliveaus Two Goals Pace Scoring as Canadiens Outclass Chicago | By Gerald Eskenazispecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/head-of-howard-u-warns-communists-howard-campus-alerted-on-reds.html | Head of Howard U Warns Communists HOWARD CAMPUS ALERTED ON REDS | By Ben A Franklin | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/high-court-admits-2-lawyers.html | High Court Admits 2 Lawyers | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/high-court-voids-a-state-vote-curb-calls-virginias-residence-law-a.html | HIGH COURT VOIDS A STATE VOTE CURB Calls Virginias Residence Law a PollTax Substitute  24th Amendment Cited | By Fred P Graham | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/hilton-hotels-corp.html | Hilton Hotels Corp | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/houston-victory-is-sixth-straight-ribant-gives-deciding-hit-in.html | HOUSTON VICTORY IS SIXTH STRAIGHT Ribant Gives Deciding Hit in Relief With Two Out Berra Is Reactivated | By Leonard Koppettspecial to the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/hughes-accepts-inquiry-into-antipoverty-program.html | Hughes Accepts Inquiry Into Antipoverty Program | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/ibm-to-expand-computer-output-sharp-exchange-highlight-of-first.html | IBM TO EXPAND COMPUTER OUTPUT Sharp Exchange Highlight of First Coast Meeting | By Lawrence E Davies | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/india-scores-plan-on-un-peace-cost.html | INDIA SCORES PLAN ON UN PEACE COST | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/irelands-social-benefits.html | Irelands Social Benefits | MARY PIGGOT | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/italy-is-the-model-for-stores-rooms.html | Italy Is the Model for Stores Rooms | By Rita Reif | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/javits-urges-test-of-legal-narcotics.html | JAVITS URGES TEST OF LEGAL NARCOTICS | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/johnson-defends-delay-in-visits-of-ayub-khan-and-shastri-as-wise.html | Johnson Defends Delay in Visits of Ayub Khan and Shastri as Wise Decision | By Charles Mohr | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/johnson-renews-bid-on-vietnam-defends-bombing-repeats-his-offer-to.html | JOHNSON RENEWS BID ON VIETNAM DEFENDS BOMBING Repeats His Offer to Confer With Any Government Without Conditions | By Max Frankel | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/johnson-scores-poverty-critics-recites-advances-so-far-college.html | JOHNSON SCORES POVERTY CRITICS Recites Advances So Far College Students Aided | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/johnson-voiced-concern.html | Johnson Voiced Concern | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/johnsons-sociability-slows-down-reporters.html | Johnsons Sociability Slows Down Reporters | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/leader-defines-kenya-socialism-kenyetta-pledges-to-permit-many.html | LEADER DEFINES KENYA SOCIALISM Kenyetta Pledges to Permit Many Kinds of Ownership | By Lawrence Fellowsspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/lebanon-completes-aqueduct-in-litani-river-power-project-99mile.html | Lebanon Completes Aqueduct In Litani River Power Project 99Mile Tunnel Will Provide Enough Water to Increase Electric Output a Third | By Dana Adams Schmidt | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/legislative-unit-fails-to-reach-agreement-on-blue-cross-bills.html | Legislative Unit Fails to Reach Agreement on Blue Cross Bills | By Sydney H Schanberg | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/leopold-l-krzyzak.html | LEOPOLD L KRZYZAK | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/lipstick-is-essential-equipment-for-australian-girl-on-golf-tour.html | Lipstick Is Essential Equipment For Australian Girl on Golf Tour | By Lincoln A Werden | RE0000622415 | 1993-05-05 | B00000185757 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/market-edges-up-in-a-brisk-session-late-wave-of-selling-pares-early.html | MARKET EDGES UP IN A BRISK SESSION Late Wave of Selling Pares Early Advance but Key Averages Set Marks VOLUME IS 631 MILLION Extension of Steel Contract Spurs Trader Enthusiasm Profit Taking Appears MARKET EDGES UP IN A BRISK SESSION | By Robert Metz | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/miner-and-partners-take-westchester-golf-with-65.html | Miner and Partners Take Westchester Golf With 65 | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/miss-kevin-k-sleigh-plans-july-nuptials.html | Miss Kevin K Sleigh Plans July Nuptials | Specla to The N York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/morys-ritual-ends-in-sip-of-green-cup.html | Morys Ritual Ends in Sip of Green Cup | By John C Devlin | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/moscow-meeting-weighs-future-of-soviet-jazz-young-communists-to.html | Moscow Meeting Weighs Future of Soviet Jazz Young Communists to Decide if It Can Be Played and if So Wholl Play It | By Theodore Shabad | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/mrs-albert-f-kraus.html | MRS ALBERT F KRAUS | Special to The New York Tlmeg | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/mrs-hall-schultz.html | MRS HALL SCHULTZ | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/municipal-sales-buoy-bond-trade-heavy-slate-led-by-puerto-rico.html | MUNICIPAL SALES BUOY BOND TRADE Heavy Slate Led by Puerto Rico Issue Well Received MUNICIPAL SALES BUOY BOND TRADE | By Robert Frost | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/music-libraries-postpone-move-disagreement-over-funds-cited.html | Music Libraries Postpone Move Disagreement Over Funds Cited | By Theodore Strongin | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/nasser-says-us-ignores-world-opinion-on-air-raids.html | Nasser Says US Ignores World Opinion on Air Raids | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/nationalist-chinese-say-envoy-to-us-has-quit.html | Nationalist Chinese Say Envoy to US Has Quit | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/neighbors-honor-riverdale-priest-episcopalian-is-esteemed-as-a.html | NEIGHBORS HONOR RIVERDALE PRIEST Episcopalian Is Esteemed as a Voice of Brotherhood | By Farnsworth Fowle | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/new-dutch-leader-vows-unity-effort.html | NEW DUTCH LEADER VOWS UNITY EFFORT | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/news-of-realty-chicago-building-officeapartment-structure-will-rise.html | NEWS OF REALTY CHICAGO BUILDING OfficeApartment Structure Will Rise 100 Stories | By Lawrence OKane | RE0000622415 | 1993-05-05 | B00000185757 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/nomination-in-yonkers.html | Nomination in Yonkers | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/olin-mathieson-picks-new-chief-gordon-grand-once-a-house-unit-aide.html | Olin Mathieson Picks New Chief Gordon Grand Once a House Unit Aide Named President CHEMICAL MAKERS STAGE MEETINGS | By Leonard Sloanespecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/orders-rise-again-for-machine-tools-orders-for-tools-continue-to.html | Orders Rise Again For Machine Tools ORDERS FOR TOOLS CONTINUE TO RISE | By William M Freeman | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/our-complicated-taxes.html | Our Complicated Taxes | WALTER J STERN | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/panama-to-aid-indians.html | Panama to Aid Indians | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/paris-says-ye-ye-to-baby-shoes.html | Paris Says Ye Ye to Baby Shoes | By Gloria Emersonspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/peking-denounces-moscow.html | Peking Denounces Moscow | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/polish-writer-says-hanoi-men-respond-eagerly-to-callup.html | Polish Writer Says Hanoi Men Respond Eagerly to CallUp | By David Halberstamspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/port-chester-gop-gains.html | Port Chester GOP Gains | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/powell-predicts-wagner-victory-but-representative-sees-the-city-as.html | POWELL PREDICTS WAGNER VICTORY But Representative Sees the City as Sure Loser | By Jack Roth | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/president-admits-snag-on-poll-tax-says-flat-ban-in-voting-bill.html | PRESIDENT ADMITS SNAG ON POLL TAX Says Flat Ban in Voting Bill Might Be Unconstitutional | By Ew Kenworthy | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/president-and-press-johnson-adds-quirks-to-conferences-but-is-said.html | President and Press Johnson Adds Quirks to Conferences But Is Said to Be Wary of Giving News | By Tom Wicker | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/president-names-air-agency-heads-8-top-federal-posts-filled-boyd.html | PRESIDENT NAMES AIR AGENCY HEADS 8 Top Federal Posts Filled  Boyd Head of CAB Gets Transport Job | By William M Blair | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/president-says-federal-deficit-drops-a-billion-spending-cut-and.html | PRESIDENT SAYS FEDERAL DEFICIT DROPS A BILLION Spending Cut and Revenue Rise Combine to Reduce Figure to 53 Billion STEEL ACCORD IS HAILED Johnson Calls Interim Pact Statesmanlike Notes WagePrice Stability PRESIDENT SAYS BUDGET DECLINES | By John D Pomfretspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/prof-johh-f-sly-of-princeton-72-expolitics-chairman-dead-served.html | PROF JOHH F SLY OF PRINCETON 72 ExPolitics Chairman Dead Served Port Authority | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/racing-at-the-rock-track-marks-are-likely-on-saturday-in.html | Racing at the Rock Track Marks Are Likely on Saturday In Connecticut Sports Car Event | By Frank M Blunk | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/reds-propaganda-is-trained-on-bonn.html | REDS PROPAGANDA IS TRAINED ON BONN | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/schine-and-state-ending-gideon-putnam-contract.html | Schine and State Ending Gideon Putnam Contract | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/science-academy-picks-35-members-six-foreigners-also-named-for.html | SCIENCE ACADEMY PICKS 35 MEMBERS Six Foreigners Also Named for Research Work | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/sea-defense-zone-set-up-by-saigon-us-navy-to-start-patrols-inside.html | SEA DEFENSE ZONE SET UP BY SAIGON US Navy to Start Patrols Inside ThreeMile Limit | By Jack Langguth | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/shipbuilder-resigns.html | Shipbuilder Resigns | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/soviet-hesitates-on-cambodia-talk-sihanouks-opposition-cited-peking.html | SOVIET HESITATES ON CAMBODIA TALK Sihanouks Opposition Cited  Peking Says Moscow Is Collaborating With US | By Henry Tanner | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/soviet-satellite-brings-tv-to-europe-from-the-pacific.html | Soviet Satellite Brings TV To Europe From the Pacific | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/sovietbloc-bank-faces-crisis-as-poles-express-discontent.html | SovietBloc Bank Faces Crisis As Poles Express Discontent | By Harry Schwartz | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/sports-of-the-times-a-taste-of-mint-julep.html | Sports of The Times A Taste of Mint Julep | By Arthur Daley | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/steel-bargaining-to-resume-may-18-wheeling-concern-pulls-out-of.html | STEEL BARGAINING TO RESUME MAY 18 Wheeling Concern Pulls Out of LongRange Talks | By Murray Seegerspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/subways-will-limit-entrances-at-night-in-fight-on-crime-subway.html | Subways Will Limit Entrances at Night In Fight on Crime SUBWAY ACCESS IS BEING REDUCED | By Martin Gansberg | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/sulphur-shipments-released-in-mexico-mexico-releases-sulphur.html | Sulphur Shipments Released in Mexico MEXICO RELEASES SULPHUR EXPORTS | By Paul P Kennedy | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/supersonic-gas-hailed-by-briton-he-is-optimistic-about-safe.html | SUPERSONIC GAS HAILED BY BRITON He Is Optimistic About Safe Commercial Airliner | By Harold M Schmeck Jr | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/tax-benefit-upheld-for-business-sold-to-a-foundation-tax-gain.html | Tax Benefit Upheld For Business Sold To a Foundation TAX GAIN UPHELD IN SALE TO FUND | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/thant-in-vienna-for-parley.html | Thant in Vienna for Parley | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/the-early-bird-is-ready-for-its-public-debut-new-communications-era.html | The Early Bird Is Ready for Its Public Debut New Communications Era Is in the Offing Experts Say  Tests Set for Sunday | By Jack Gould | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/the-literary-grab-bag-of-dame-edith-sitwell.html | The Literary Grab Bag of Dame Edith Sitwell | By Orville Prescott | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/tough-tonys-heir-new-breed-guides-dockmens-destiny-tough-tonys-heir.html | Tough Tonys Heir New Breed Guides Dockmens Destiny TOUGH TONYS HEIR IS OF NEW BREED | By Gay Talese | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/trade-bloc-urged-in-latin-america-market-is-keynote-of-talks-by.html | TRADE BLOC URGED IN LATIN AMERICA Market Is Keynote of Talks by InterAmerican Bank | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/treasury-aide-appointed.html | Treasury Aide Appointed | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/tunisians-demonstrate.html | Tunisians Demonstrate | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/un-may-revive-63-cocoa-talks-trade-agency-to-determine-whether-time.html | UN MAY REVIVE 63 COCOA TALKS Trade Agency to Determine Whether Time Is Right | By Kathleen McLaughlinspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/uns-space-subcommittee-at-odds-on-where-to-meet.html | UNs Space Subcommittee At Odds on Where to Meet | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/us-food-and-drug-agents-assailed-as-spies-arnall-of-georgia.html | US Food and Drug Agents Assailed as Spies Arnall of Georgia Deplores Tactics as UnAmerican Witness Says Federal Aide Overshadows James Bond | By Marjorie Hunterspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/us-science-panel-is-facing-inquiry-but-house-study-is-expected-to.html | US SCIENCE PANEL IS FACING INQUIRY But House Study Is Expected to Be a Friendly One | By Evert Clarkspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/us-steel-shows-sharp-profit-rise-maintains-50-cent-dividend-begun.html | US STEEL SHOWS SHARP PROFIT RISE Maintains 50 Cent Dividend Begun in 3d Period of 62  Strike Threat Fades | By Gerd Wilcke | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/value-of-teachins.html | Value of TeachIns | MARVIN HARRIS Professor Department of Anthropology Columbia University | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/warning-backed-for-cigarettes-senate-panel-favors-caution-label-on.html | WARNING BACKED FOR CIGARETTES Senate Panel Favors Caution Label on Packages Only | By Cabell Phillipsspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/washington-farewell-to-brother-ed.html | Washington Farewell to Brother Ed | By James Reston | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/westchester-aid-on-city-water-set-152-districts-to-cooperate-with.html | WESTCHESTER AID ON CITY WATER SET 152 Districts to Cooperate With Conservation Plans Matching New Yorks | By Merrill Folsomspecial To the New York Times | RE0000622415 | 1993-05-05 | B00000185757 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/whitmore-loses-dismissal-plea-knifeslaying-case-will-go-to-the-jury.html | WHITMORE LOSES DISMISSAL PLEA KnifeSlaying Case Will Go To the Jury Tomorrow | By David Anderson | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/wilson-arrives-in-rome-for-two-days-of-talks.html | Wilson Arrives in Rome For Two Days of Talks | Special to The New York Times | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/withdrawal-of-indias-invitation-criticized.html | Withdrawal of Indias Invitation Criticized | HR VOHRA Washington Correspondent The Times of India | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/wndt-programs-3-film-classics-greed-first-of-chosen-trio-will-be.html | WNDT PROGRAMS 3 FILM CLASSICS Greed First of Chosen Trio Will Be Shown Monday | By Val Adams | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/womens-team-golf-begins-piping-rock-no-1-among-leaders.html | Womens Team Golf Begins PIPING ROCK NO 1 AMONG LEADERS | By Maureen Orcutt | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/wood-field-and-stream-philadelphia-gun-ordinance-presents-complex.html | Wood Field and Stream Philadelphia Gun Ordinance Presents Complex Problems to Hunters | By Oscar Godbout | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/writers-debate-stages-function-playwrights-offer-varied-views-at.html | WRITERS DEBATE STAGES FUNCTION Playwrights Offer Varied Views at ANTA Meeting | By Louis Calta | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/yugoslav-critics-face-retribution-croat-party-parley-expected-to.html | YUGOSLAV CRITICS FACE RETRIBUTION Croat Party Parley Expected to Deal With Philosophers | By David Binder | RE0000622415 | 1993-05-05 | B00000185757 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/1172-reach-san-juan.html | 1172 Reach San Juan | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/1900-are-named-merit-scholars-bright-students-to-receive-money-for.html | 1900 ARE NAMED MERIT SCHOLARS Bright Students to Receive Money for College Study | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/2-new-principals-appear-in-giselle.html | 2 NEW PRINCIPALS APPEAR IN GISELLE | ALLEN HUGHES | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/2year-extension-granted-to-sic-term-of-state-investigating-body-was.html | 2YEAR EXTENSION GRANTED TO SIC Term of State Investigating Body Was Up Tomorrow | By Sydney H Schanberg | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/3-us-drug-aides-called-perjurers-criminality-laid-to-agency-at.html | 3 US DRUG AIDES CALLED PERJURERS Criminality Laid to Agency at Hearing on Methods | By Cabell Phillipsspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/3-utilities-plan-big-atomic-plant-70-million-station-will-be-built.html | 3 UTILITIES PLAN BIG ATOMIC PLANT 70 Million Station Will Be Built in Connecticut | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/30000-pupils-to-be-moved-to-improve-schools-in-fall-6th-and-9th.html | 30000 Pupils to Be Moved To Improve Schools in Fall 6th and 9th Grades Are Affected  Building to Cost 500 Million SCHOOLS TO SHIFT 30000 THIS FALL | By Leonard Buder | RE0000622410 | 1993-05-05 | B00000185752 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/50-of-harpers-magazine-sold-to-cowles-paper-in-minneapolis-50-of.html | 50 of Harpers Magazine Sold To Cowles Paper in Minneapolis 50 OF HARPERS IS SOLD TO PAPER | By Peter Kihss | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/800-pay-500-each-to-honor-dirksen-at-dinner-in-capital.html | 800 Pay 500 Each To Honor Dirksen At Dinner in Capital | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/86-are-indicted-in-bookie-inquiry-computers-evaluated-data-30.html | 86 ARE INDICTED IN BOOKIE INQUIRY Computers Evaluated Data  30 Arrested in Raids | By Richard Jh Johnston | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/a-household-word-comes-into-town-dr-spock-is-here-on-a-visit-in.html | A Household Word Comes Into Town Dr Spock Is Here on a Visit in Connection With New Book | By Joan Cook | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/advertising-unit-studies-rivalry-us-agencies-abroad-cited-soviet-is.html | ADVERTISING UNIT STUDIES RIVALRY US Agencies Abroad Cited  Soviet Is Represented | By John Hessspecial to the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/advertising-whats-new-in-pennsylvania.html | Advertising Whats New in Pennsylvania | By Walter Carlson | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/aec-asks-advice-on-nuclear-site-seeks-academys-help-on-atom-smasher.html | AEC ASKS ADVICE ON NUCLEAR SITE Seeks Academys Help on Atom Smasher Location | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/article-4-no-title-a-is-white-e-is-blue-in-woodbridge-test-of-new.html | Article 4  No Title A Is White E Is Blue in Woodbridge Test of New System | By John C Devlinspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/atom-civil-wars-feared-by-briton-spread-of-arms-must-halt-chalfont.html | ATOM CIVIL WARS FEARED BY BRITON Spread of Arms Must Halt  Chalfont Tells UN Unit | By Sam Pope Brewerspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/b70-showing-way-for-us-superjet-huge-research-plane-tops-1600-miles.html | B70 SHOWING WAY FOR US SUPERJET Huge Research Plane Tops 1600 Miles an Hour | By Evert Clark | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bankers-oppose-agency-merger-aba-chief-gives-support-to-multiple.html | BANKERS OPPOSE AGENCY MERGER ABA Chief Gives Support to Multiple Regulation | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/barristers-permitted-to-wear-shorter-wigs-in-house-of-lords.html | Barristers Permitted to Wear Shorter Wigs in House of Lords BARRISTERS WIGS WILL BE SHORTER | By Anthony Lewis | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/benjamin-h-sisholz.html | BENJAMIN H SISHOLZ | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bethlehem-steel-lifts-profit-64-1st-period-at-97c-a-share-sales.html | BETHLEHEM STEEL LIFTS PROFIT 64 1st Period at 97c a Share  Sales Reach a Quarterly High of 680842000 BETHLEHEM STEEL LIFTS PROFIT 64 | By Gerd Wilckespecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/beware-the-ides.html | Beware the Ides | HENRY J STALZER | RE0000622410 | 1993-05-05 | B00000185752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bold-lad-favored-at-85-for-derby-lucky-debonair-tom-rolfe-second.html | BOLD LAD FAVORED AT 85 FOR DERBY Lucky Debonair Tom Rolfe Second Choices at 72 | By Joe Nicholsspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bonds-dealers-pleased-by-terms-of-treasurys-84-billion-refunding.html | Bonds Dealers Pleased by Terms of Treasurys 84 Billion Refunding REOPENING OF 4 14S OF 74 A SURPRISE Maturity Is Slightly Longer Than Many Expected  Lure for Banks Seen | By John H Allan | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/books-of-the-times-three-critiques-of-the-vietnam-tragedy.html | Books of The Times Three Critiques of the Vietnam Tragedy | By Eliot FremontSmith | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bridge-three-strategies-available-for-bidding-freak-hands.html | Bridge Three Strategies Available For Bidding Freak Hands | By Alan Truscott | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/britain-will-lend-masters-carving-rare-michelangelo-offered-to.html | BRITAIN WILL LEND MASTERS CARVING Rare Michelangelo Offered to World Art Centers | By James Feron | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/britains-atom-plan-interests-italians.html | BRITAINS ATOM PLAN INTERESTS ITALIANS | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/buchholz-gimeno-win-in-pro-tennis-davies-is-beaten-by-1311-62-here.html | Buchholz Gimeno Win in Pro Tennis DAVIES IS BEATEN BY 1311 62 HERE | By Charles Friedman | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bulgarian-chief-discounts-plot-says-no-force-can-sever-close-links.html | BULGARIAN CHIEF DISCOUNTS PLOT Says No Force Can Sever Close Links With Soviet | By Henry Kamm | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/business-reports-trade-deficit-cut-johnson-is-encouraged-by.html | BUSINESS REPORTS TRADE DEFICIT CUT Johnson Is Encouraged by Voluntary Programs | By John D Morris | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/cancercausing-toxin-is-found-to-alter-humancell-heredity.html | CancerCausing Toxin Is Found To Alter HumanCell Heredity | By John A Osmundsenspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/cello-recital-given-by-mrs-benebetti.html | CELLO RECITAL GIVEN BY MRS BENEBETTI | RICHARD D FREED | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/chamber-bids-us-ease-peking-curb-asks-communication-with-the-people.html | CHAMBER BIDS US EASE PEKING CURB Asks Communication With the People of Red China | By Joseph A Loftus | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/charles-h-klopf-and-miss-batzer-will-be-married-harvard-law.html | Charles H Klopf And Miss Batzer Will Be Married Harvard Law Students Become Affianced September Nuptials | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/chess-strategy-is-more-tactics-and-it-proves-worthwhile.html | Chess Strategy Is More Tactics And It Proves Worthwhile | By Al Horowitz | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/churchill-statue-unveiled-at-fair-harriman-likens-us-policy-to.html | CHURCHILL STATUE UNVEILED AT FAIR Harriman Likens US Policy to British Leaders | By Robert Alden | RE0000622410 | 1993-05-05 | B00000185752 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/collective-guilt.html | Collective Guilt | JACK BESTERMAN | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/commodities-prices-of-copper-futures-turn-mixed-in-session-of-heavy.html | Commodities Prices of Copper Futures Turn Mixed in Session of Heavy Trading POTATOES SHOW FURTHER UPTURN Most Grain Contracts Drop but Soybeans Move Up on News of Exports | By Douglas W Cray | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/cuba-accuses-us.html | Cuba Accuses US | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/dean-rusk-criticized.html | Dean Rusk Criticized | J ROGERS HOLLINGSWORTH Associate Professor of History The University of Wisconsin Madison Wis | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/democrats-facing-defeat-on-bet-and-district-bills-offtrack-plan.html | Democrats Facing Defeat On Bet and District Bills OFFTRACK PLAN SEEN COLLAPSING | By Ronald Sullivanspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/democrats-plan-extended-session-to-foil-governor-may-recess-for.html | DEMOCRATS PLAN EXTENDED SESSION TO FOIL GOVERNOR May Recess for Summer and Then Reconvene Monthly Until Fall Election | By Rw Apple Jr | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/dr-fabianroijke-psychologist-5t-manhattan-professor-dies-aided-lie.html | DR FABIANROIJKE PSYCHOLOGIST 5t Manhattan Professor Dies  Aided Lie Detection | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/dr-lord-installed-by-hofstra-defends-some-student-revolts-new.html | Dr Lord Installed by Hofstra Defends Some Student Revolts New President Says Sense of MachineProcessing Causes Insurgency | By Roy R Silver | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/edward-p-stachnik-i-real-estate-man-50.html | EDWARD P STACHNIK I REAL ESTATE MAN 50 | Specal to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/egyptians-riot-against-tunisia-ransack-and-fire-envoys-home-cairo.html | Egyptians Riot Against Tunisia Ransack and Fire Envoys Home CAIRO MOBS RIOT AGAINST TUNISIA | By Hedrick Smith | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/embassies-guarded-in-tunis.html | Embassies Guarded in Tunis | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/fairs-escorters.html | Fairs Escorters | WILLIAM J BURKE | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/fall-designs-at-molyneux-draw-raves.html | Fall Designs At Molyneux Draw Raves | By Gloria Emersonspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/folk-singer-quits-trio-for-theater-chad-mitchell-to-make-debut-on.html | FOLK SINGER QUITS TRIO FOR THEATER Chad Mitchell to Make Debut on Broadway in Fall | By Milton Esterow | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/for-citys-mayor.html | For Citys Mayor | HENRY O LEICHTER | RE0000622410 | 1993-05-05 | B00000185752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/gain-by-saigon-troops-vietnam-may-get-australian-force.html | Gain by Saigon Troops VIETNAM MAY GET AUSTRALIAN FORCE | By Jack Langguthspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/general-electric-will-produce-own-color-television-tubes-ge-to.html | General Electric Will Produce Own Color Television Tubes GE TO PRODUCE COLOR TV TUBES | By Gene Smithspecial to the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/general-greene-at-danang.html | General Greene at Danang | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/george-rosen.html | GEORGE ROSEN | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/global-television-by-satellites-expected-to-spur-spacecasting-more.html | Global Television by Satellites Expected to Spur Spacecasting More Powerful Early Birds Could Put Foreign Programs on Home Screens Without Networks Experts Say | By Jack Gould | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/gm-profits-set-another-record-auto-maker-does-it-again-rolling-up.html | GM PROFITS SET ANOTHER RECORD Auto Maker Does It Again Rolling Up the Largest Earnings in History | By Richard Rutter | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/governor-denies-new-haven-loses-on-its-commuters-says-state-will.html | GOVERNOR DENIES NEW HAVEN LOSES ON ITS COMMUTERS Says State Will Prove Line Breaks Even  Assails Kennedys Attitudes GOVERNOR DENIES NEW HAVEN LOSS | By Richard Witkin | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/grahammomara.html | GrahammOMara | SlSelal to Tile New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/gromyko-backs-cambodia-talks-assures-france-that-soviet-is-still.html | GROMYKO BACKS CAMBODIA TALKS Assures France That Soviet Is Still Interested | By Henry Ginigerspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/harpers-traces-its-history-to-1817-shop-brothers-magazine-became.html | Harpers Traces Its History to 1817 Shop Brothers Magazine Became the First National Monthly | By Murray Schumach | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/high-court-upholds-union-ballot-form.html | HIGH COURT UPHOLDS UNION BALLOT FORM | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/honor-for-island-students.html | Honor for Island Students | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/houston-streak-goes-to-7-games-mets-collapse-after-taking-96-lead.html | HOUSTON STREAK GOES TO 7 GAMES Mets Collapse After Taking 96 Lead With 4Run Burst in 6th Inning | By Leonard Koppettspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/humphrey-asks-aid-of-negro-executives.html | HUMPHREY ASKS AID OF NEGRO EXECUTIVES | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/in-the-nation-making-history-without-headlines.html | In The Nation Making History Without Headlines | By Arthur Krock | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/indian-accusation-on-tanks.html | Indian Accusation on Tanks | By Jacques Nevardspecial to the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/indias-envoy-says-shastri-would-accept-us-invitation.html | Indias Envoy says Shastri Would Accept US Invitation | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/indonesian-break-with-us-is-seen-american-officials-predict-a-move.html | INDONESIAN BREAK WITH US IS SEEN American Officials Predict a Move in Next Few Months | By Neil Sheehanspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/is-john-young-fiance-of-miss-linda-graw.html | is John Young Fiance Of Miss Linda Graw | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/janet-brevoort-is-betrothed-tojimison-allen-an-engineer.html | Janet Brevoort Is Betrothed  ToJimison Allen an Engineer | peciat to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/jersey-hospitals-get-radio-hookup-state-divided-into-6-regions-for.html | JERSEY HOSPITALS GET RADIO HOOKUP State Divided Into 6 Regions for Emergency Calls on First Network of Kind | By Martin Gansberg | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/jersey-pike-warns-diplomats-slow-down-or-be-escorted-off.html | Jersey Pike Warns Diplomats Slow Down or Be Escorted Off | By Walter H Waggonerspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/jersey-rally-backs-us-vietnam-policy.html | JERSEY RALLY BACKS US VIETNAM POLICY | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/laborites-ignore-union-opposition-decide-to-implement-plans-for.html | LABORITES IGNORE UNION OPPOSITION Decide to Implement Plans for Fast Freight Trains | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/latins-assured-on-us-investing-bank-group-told-payments-gap-will.html | LATINS ASSURED ON US INVESTING Bank Group Told Payments Gap Will Not Stem Flow | By Juan de Onisspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/lemay-retired-from-the-service-with-a-disability-rating-of-60.html | LeMay Retired From the Service With a Disability Rating of 60 General Had Slight Stroke in Forties  He Started Air Career as Fighter Pilot | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/leopoldville-vote-held-on-3d-attempt.html | LEOPOLDVILLE VOTE HELD ON 3D ATTEMPT | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/li-college-press-parley.html | LI College Press Parley | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/lodge-in-vietnam-sees-gains-in-war.html | LODGE IN VIETNAM SEES GAINS IN WAR | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/lrobert-g-scott-t8-restaurate-dies.html | IROBERT G SCOTT T8 RESTAURATE DIES | Seclal to The New York Tlms | RE0000622410 | 1993-05-05 | B00000185752 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/market-stages-a-slight-retreat-wall-st-attention-focused-on-pan.html | MARKET STAGES A SLIGHT RETREAT Wall St Attention Focused on Pan American Sulphur as It Declines 6 to 37 VOLUME IS 568 MILLION Indexes Mostly Unchanged 475 Issues Advance and 593 Show Dips MARKET STAGES A SLIGHT RETREAT | By Robert Metz | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/maryan-filar-gives-recital-at-carnegie.html | MARYAN FILAR GIVES RECITAL AT CARNEGIE | HOWARD KLEIN | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/montclair-official-plans-an-ordinance-to-ban-skateboards.html | Montclair Official Plans an Ordinance To Ban Skateboards | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/moscow-audience-cheers-isaac-stern-as-tour-opens.html | Moscow Audience Cheers Isaac Stern as Tour Opens | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/mt-sinai-presses-drive-for-school-15-million-in-hand-toward-its-new.html | MT SINAI PRESSES DRIVE FOR SCHOOL 15 Million in Hand Toward Its New Medical College | By Edward C Burks | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/municipal-bonds-elicit-optimism-dealers-cheered-by-retail-and.html | MUNICIPAL BONDS ELICIT OPTIMISM Dealers Cheered by Retail and NewIssue Pickups MUNICIPAL BONDS ELICIT OPTIMISM | By Robert Frost | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/murrow-tribute-planned-by-cbs-hour-of-broadcast-excerpts-to-be.html | MURROW TRIBUTE PLANNED BY CBS Hour of Broadcast Excerpts to Be Offered Tomorrow | By Val Adams | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/negro-struggle-in-demopolis-marches-talks-more-marches-while.html | Negro Struggle in Demopolis Marches Talks More Marches While Schoolchildren Protest in Street Adults of Both Races Seek Accord | By Paul L Montgomery | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/new-play-in-fall-for-molly-picon-actress-accepts-first-role-since.html | NEW PLAY IN FALL FOR MOLLY PICON Actress Accepts First Role Since Milk and Honey | By Louis Calta | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/news-of-realty-space-for-bank-irving-trust-plans-branch-in-tower-at.html | NEWS OF REALTY SPACE FOR BANK Irving Trust Plans Branch in Tower at 245 Park | By Francis X Clines | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/nicklaus-choice-in-75000-golf-palmer-is-rated-second-in-las-vegas.html | NICKLAUS CHOICE IN 75000 GOLF Palmer Is Rated Second in Las Vegas Event Today | By Lincoln A Werden | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/north-korea-jets-attack-us-plane-rb47-damaged-but-is-safe-at-base.html | NORTH KOREA JETS ATTACK US PLANE RB47 Damaged but Is Safe at Base After Clash With MIGs Over Japan Sea NORTH KOREA JETS ATTACK US PLANE | By Jack Raymondspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/observer-the-bacchanalia-gap.html | Observer The Bacchanalia Gap | By Russell Baker | RE0000622410 | 1993-05-05 | B00000185752 |

| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/opposition-praises-delgado-in-lisbon.html | OPPOSITION PRAISES DELGADO IN LISBON | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
|---|---|---|---|---|---|---|
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/parish-in-louisiana-gets-school-order.html | PARISH IN LOUISIANA GETS SCHOOL ORDER | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/peekskill-salute-to-un-stirs-resident-protests.html | Peekskill Salute to UN Stirs Resident Protests | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/pekings-estrangement-evidence-of-a-drift-toward-isolation-on.html | Pekings Estrangement Evidence of a Drift Toward Isolation On Vietnam Seen in the Chinese Press | By Seymour Toppingspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/per-da-ulaire-to-wed-miss-emily-c-miller.html | Per dA ulaire to Wed Miss Emily C Miller | Spcclal o Tile New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/portuguese-dog-is-rarity-in-us-breed-first-brought-here-in-1960-now.html | Portuguese Dog Is Rarity in US Breed First Brought Here in 1960 Now Numbers Only 19 | By John Rendel | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/post-rail-takes-pace-at-yonkers-beats-nevele-way-by-neck-and-pays.html | POST RAIL TAKES PACE AT YONKERS Beats Nevele Way by Neck and Pays 3490 for 2 | By Louis Effratspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/president-sends-marines-to-rescue-citizens-of-us-from-dominican.html | PRESIDENT SENDS MARINES TO RESCUE CITIZENS OF US FROM DOMINICAN FIGHTING COPTERS LAND 405 | By Charles Mohr | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/price-index-is-up-continuing-trend-slight-rise-in-march-linked-to.html | PRICE INDEX IS UP CONTINUING TREND Slight Rise in March Linked to Higher Medical Fees and Vegetable Costs | By John D Pomfret | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/probosch-rebels-holding-parts-of-dominican-capital-rebels-capture.html | ProBosch Rebels Holding Parts of Dominican Capital REBELS CAPTURE PARTS OF CAPITAL | By Tad Szulcspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/pupils-in-bronx-also-sway-bodies-to-get-language-feel.html | Pupils in Bronx Also Sway Bodies to Get Language Feel | By Franklin Whitehouse | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/raborn-is-sworn-as-cia-director-helms-also-takes-oath-in-a-white.html | RABORN IS SWORN AS CIA DIRECTOR Helms Also Takes Oath in a White House Ceremony | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/renewal-backed-for-staten-island-planners-refuse-to-rescind.html | RENEWAL BACKED FOR STATEN ISLAND Planners Refuse to Rescind 1080Acre Proposal for a Model Community | By Samuel Kaplan | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/right-to-be-silent-at-trial-is-upheld-high-court-bars-comment-if.html | RIGHT TO BE SILENT AT TRIAL IS UPHELD High Court Bars Comment if Accused Refuses to Testify | By Fred P Graham | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archiv es/russians-war-appeal.html | Russians War Appeal | JOSEPH GOTTFRIED | RE0000622410 | 1993-05-05 | B00000185752 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sales-of-knitted-apparel-and-fabrics-are-climbing-knitted-apparel.html | Sales of Knitted Apparel and Fabrics Are Climbing KNITTED APPAREL SHOWS SALES GAIN | By Herbert Koshetz | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sea-unions-seek-vietnam-bonuses-four-define-a-vast-area-as-unsafe.html | SEA UNIONS SEEK VIETNAM BONUSES Four Define a Vast Area as Unsafe for Crews | By Edward A Morrow | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/seized-in-robbery-of-widow.html | Seized in Robbery of Widow | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/senate-chiefs-mounting-attempt-to-delete-new-ban-on-poll-tax.html | Senate Chiefs Mounting Attempt To Delete New Ban on Poll Tax | By Ew Kenworthy | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/ship-to-leave-port.html | Ship to Leave Port | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sidelights-funds-portfolios-grow-thinner.html | Sidelights Funds Portfolios Grow Thinner | VARTANIG G VARTAN | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/socony-spells-out-policy-on-conflicts-socony-repeats-conflict.html | Socony Spells Out Policy on Conflicts SOCONY REPEATS CONFLICT POLICY | By Leonard Sloane | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/soule-still-tired-ready-to-reopen-cote-basque.html | Soule Still Tired Ready To Reopen Cote Basque | By Craig Claiborne | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/soviet-spurns-us-offer.html | Soviet Spurns US Offer | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sowet-invitation-to-uisenhower-and-bradley-reported-reiected.html | Sowet invitation tO uisenhower And Bradley Reported Reiected | Slcial to The New York Tlmel | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/star-may-be-out-for-three-weeks-makes-running-catch-in-7th-downing.html | STAR MAY BE OUT FOR THREE WEEKS Makes Running Catch in 7th  Downing Wins on 5Hitter as Yanks Get 4 in Third | By Deane McGowen | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/state-senators-vote-4year-term-backed-earlier-in-assembly-measure.html | STATE SENATORS VOTE 4YEAR TERM Backed Earlier in Assembly Measure Will Go to Voters | By Douglas Robinsonspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/steeple-jill-finishes-first-in-28600-bed-oroses-handicap-at.html | Steeple Jill Finishes First in 28600 Bed oRoses Handicap at Aqueduct PENALTY COSTLY TO 9TO1 SHOT | By Frank M Blunk | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/stocks-move-down-in-heavy-trading-on-american-list.html | Stocks Move Down In Heavy Trading On American List | By Alexander R Hammer | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/storm-forces-prince-philip-to-land-copter-in-square.html | Storm Forces Prince Philip To Land Copter in Square | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sylvester-l-leary.html | SYLVESTER L LEARY | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/syracuse-crew-hopeful-despite-lack-of-seniors.html | Syracuse Crew Hopeful Despite Lack of Seniors | By Allison Danzig | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/taiwans-envoy-to-spain-to-be-ambassador-to-us.html | Taiwans Envoy to Spain To Be Ambassador to US | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/talks-with-canberra-reported.html | Talks With Canberra Reported | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/the-philharmonia-revisits-manhattan.html | The Philharmonia Revisits Manhattan | By Raymond Ericson | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/theater-guys-and-dolls-musical-opens-season-at-the-city-center.html | Theater Guys and Dolls Musical Opens Season at the City Center | By Howard Taubman | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/treasury-planning-a-major-refunding-treasury-slates-major-refunding.html | Treasury Planning A Major Refunding TREASURY SLATES MAJOR REFUNDING | By Robert E Bedingfield | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/trendwatching-at-furniture-market.html | TrendWatching at Furniture Market | By Barbara Plumb | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/tv-barbras-own-hour-miss-streisand-gets-carte-blanche-on-cbs-and.html | TV Barbras Own Hour Miss Streisand Gets Carte Blanche on CBS and Projects New Image | By Paul Gardner | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/two-arab-lands-to-get-us-arms-washington-sanctions-aid-to-jordan.html | TWO ARAB LANDS TO GET US ARMS Washington Sanctions Aid to Jordan and Saudis | By John W Finneyspecial To the New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/u-s-awaits-evidence.html | U S Awaits Evidence | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/uncertainty-on-mexican-exports-brings-plunge-in-sulphur-stock.html | Uncertainty on Mexican Exports Brings Plunge in Sulphur Stock Uncertainty on Mexican Exports Brings Plunge in Sulphur Stock | By Edward Cowan | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/unilever-nv.html | Unilever NV | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/union-wage-unit-votes-steel-plan-interim-accord-accepted-some.html | UNION WAGE UNIT VOTES STEEL PLAN Interim Accord Accepted  Some Opposition Voiced | By Murray Seeger | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/vincent-geniile-jr-dies-20-years-in-city-service.html | Vincent Geniile Jr Dies 20 Years in City Service | Special to The Ne York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/wheeling-sights-hard-work-ahead-but-simon-is-optimistic-about.html | WHEELING SIGHTS HARD WORK AHEAD But Simon Is Optimistic About Ailing Company | By Richard Phalon | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/whitmore-jury-to-get-case-today-wylie-murder-mentioned-in-summing.html | WHITMORE JURY TO GET CASE TODAY Wylie Murder Mentioned in Summing Up of Trial | By David Anderson | RE0000622410 | 1993-05-05 | B00000185752 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/william-b-harris-lecturer-on-air-pollution-dies-at-55.html | William B Harris Lecturer On Air Pollution Dies at 55 | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/wine-consumption-in-the-us-climbs-to-a-record-level.html | Wine Consumption In the US Climbs To a Record Level | By Lawrence E Davies | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/woman-wins-goldwyn-prize.html | Woman Wins Goldwyn Prize | Special to The New York Times | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/wonderful-world-of-burlesque-here-chorus-girls-are-new-but-the.html | Wonderful World of Burlesque Here Chorus Girls Are New but the Jokes Arent 29 Shows a Week Will Be Given at Mayfair | HRN CILROY | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/wood-field-and-stream-montana-is-saluted-for-model-statute.html | Wood Field and Stream Montana Is Saluted for Model Statute Protecting States Fishing Streams | By Oscar Godbout | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/woolworth-shop-to-sell-art-here-fifth-avenue-gallery-slated-with.html | WOOLWORTH SHOP TO SELL ART HERE Fifth Avenue Gallery Slated With Variety of Works | By Richard F Shepard | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/young-pianist-plays-2-scriabin-sonatas.html | YOUNG PIANIST PLAYS 2 SCRIABIN SONATAS | T HEODORil STRONGIN | RE0000622410 | 1993-05-05 | B00000185752 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/-dr-arman-e-becker.html | DR ARMAN E BECKER | t Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/2-small-french-ships-sent-for-a-dominican-evacuation.html | 2 Small French Ships Sent For a Dominican Evacuation | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/20000-bid-us-yield-ryukyus.html | 20000 Bid US Yield Ryukyus | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/2500-men-fly-in-two-battalions-to-aid-1700-marines-in-antired-move.html | 2500 MEN FLY IN Two Battalions to Aid 1700 Marines in AntiRed Move | By Tad Szulc | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/academic-protests.html | Academic Protests | RICHARD B DU BOFF | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/acceptance-in-panama.html | Acceptance In Panama | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/action-by-oas-sought.html | Action by OAS Sought | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/advertising-agent-for-the-great-outdoors.html | Advertising Agent for the Great Outdoors | By Walter Carlson | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/amman-reports-spy-arrests.html | Amman Reports Spy Arrests | Dispatch of The Times London | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/antibiotic-virus-given-new-tests-research-aims-at-curbing-resistant.html | ANTIBIOTIC VIRUS GIVEN NEW TESTS Research Aims at Curbing Resistant Bacteria | By John A Osmundsenspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/arab-resolution-chides-bourguiba-moves-to-oust-tunis-from-league.html | ARAB RESOLUTION CHIDES BOURGUIBA Moves to Oust Tunis From League Over Israel Fail | By Hedrick Smithspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/argentines-score-action.html | Argentines Score Action | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/astronauts-plan-space-exposure-hope-to-open-up-hatch-on-coming.html | ASTRONAUTS PLAN SPACE EXPOSURE Hope to Open Up Hatch on Coming Gemini Flight | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/barnes-bypasses-morris-on-garage-gets-public-works-office-to-make.html | BARNES BYPASSES MORRIS ON GARAGE Gets Public Works Office to Make Tests of Park Rock | By Joseph C Ingraham | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/bitter-fruit-of-partition-rann-of-cutch-dispute-traces-back-to.html | Bitter Fruit of Partition Rann of Cutch Dispute Traces Back To Hurried Division of Subcontinent | By Jacques Nevardspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/blossom-queen-gets-her-crown-but-apple-trees-lack-theirs.html | Blossom Queen Gets Her Crown But Apple Trees Lack Theirs | By Robert B Semple Jr | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/bonds-treasurys-narrowly-mixed-in-mild-reaction-to-refunding-plans.html | Bonds Treasurys Narrowly Mixed in Mild Reaction to Refunding Plans for May IMPACT SHARPEST FOR 4 14S OF 1974 Issue Offered in Exchange for Notes Drop 532 as Some Dealers Complain | By John H Allan | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/boschs-courage-assailed.html | Boschs Courage Assailed | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/bridge-north-american-team-opens-practice-for-buenos-aires.html | Bridge North American Team Opens Practice for Buenos Aires | By Alan Truscott | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/britain-asks-talk-on-economic-rift-wilson-reveals-proposal-to-free.html | BRITAIN ASKS TALK ON ECONOMIC RIFT Wilson Reveals Proposal to Free Trade Association | By Robert C Dotyspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/britain-tightens-supply-of-credit-orders-commercial-banks-to.html | BRITAIN TIGHTENS SUPPLY OF CREDIT Orders Commercial Banks to Transfer 250 Million Into Special Deposits | By Clyde H Farnsworth | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/british-appeal-to-both-sides.html | British Appeal to Both Sides | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/british-report-due-today-on-nationalization-of-steel.html | British Report Due Today On Nationalization of Steel | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/cairo-reduces-fare-on-tourist-flights.html | CAIRO REDUCES FARE ON TOURIST FLIGHTS | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/cancer-society-gets-500000.html | Cancer Society Gets 500000 | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/carloadings-in-us-at-a-5month-high.html | CARLOADINGS IN US AT A 5MONTH HIGH | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/caution-on-consolidation-of-bank-agencies-urged.html | Caution on Consolidation Of Bank Agencies Urged | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/celebrezze-asks-broader-medicare.html | Celebrezze Asks Broader Medicare | By John D Morris | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/chou-confirms-opposition.html | Chou Confirms Opposition | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/coast-guard-units-going-to-vietnam-17-ships-with-200-men-due-to.html | COAST GUARD UNITS GOING TO VIETNAM 17 Ships With 200 Men Due to Combat Infiltration Red Stronghold Hit | By Jack Raymond | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/coast-students-form-new-group-free-speech-movement-at-berkeley-is.html | COAST STUDENTS FORM NEW GROUP Free Speech Movement at Berkeley Is Dissolving | By Lawrence E Davies | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/cold-front-is-2d-in-2mile-event-fontaine-drives-1530-shot-in-50000.html | COLD FRONT IS 2D IN 2MILE EVENT Fontaine Drives 1530 Shot in 50000 Yonkers Race  Smoke Cloud 3d | By Louis Effratspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/commodities-prices-of-potato-futures-increase-sharply-in-brisk.html | Commodities Prices of Potato Futures Increase Sharply in Brisk Trading Session COPPER DECLINES AS PACE SLACKENS Sugar Moves Narrowly Pork Bellies Weaken After Strong Start | By Douglas W Cray | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/common-market-still-needs-labor.html | COMMON MARKET STILL NEEDS LABOR | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/costa-rica-backs-parley.html | Costa Rica Backs Parley | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/cottage-can-be-shipped-to-chosen-vacation-site.html | Cottage Can Be Shipped To Chosen Vacation Site | By Lisa Hammel | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/court-extends-ban-on-illegal-evidence.html | COURT EXTENDS BAN ON ILLEGAL EVIDENCE | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/courts-procedure-in-accident-cases-called-outmoded.html | Courts Procedure In Accident Cases Called Outmoded | By Thomas Buckleyspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/creation-offered-on-its-anniversary.html | CREATION OFFERED ON ITS ANNIVERSARY | HOWARD KLEIN | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/critic-at-large-april-a-month-immortalized-by-the-poets-bows-out.html | Critic at Large April a Month Immortalized by the Poets Bows Out With Unfulfilled Promises | By Brooks Atkinsonspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/cuba-assails-marine-landing-other-latins-express-concern.html | Cuba Assails Marine Landing Other Latins Express Concern | By Paul Hofmann | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/delay-on-budget-is-voted-for-city-albany-approves-2week-respite.html | DELAY ON BUDGET IS VOTED FOR CITY Albany Approves 2Week Respite Mayor Chided | By Douglas Robinsonspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/destroying-defectives.html | Destroying Defectives | FRANCIS CANAVAN SJ | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/dr-clark-former-haryou-chairman-plans-private-project-for-selected.html | Dr Clark Former Haryou Chairman Plans Private Project for Selected Harlem Youths | By Will Lissner | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/efficiency-gets-test-in-congress-representative-opens-door-and.html | EFFICIENCY GETS TEST IN CONGRESS Representative Opens Door and Consultant Rushes In | By Warren Weaver Jr | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/elizabeth-allen-1960-debutante-will-be-married-betrothed-to-william.html | Elizabeth Allen 1960 Debutante Will Be Married Betrothed to William B Shertenlieb Alumnus of Union College | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/end-papers-the-available-man-the-life-behind-the-masks-of-warren.html | End Papers THE AVAILABLE MAN The Life Behind the Masks of Warren Gamaliel Harding By Andrew Sinclair 352 pages Macmillan 695 | LAWRENCE G HAUCK | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/envoy-accuses-egyptians.html | Envoy Accuses Egyptians | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/faa-approves-landing-system-computer-unit-flies-plane-to-100-feet.html | FAA APPROVES LANDING SYSTEM Computer Unit Flies Plane to 100 Feet Above Runway | By Frederic C Appel | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/first-lady-to-spur-see-the-usa-drive.html | FIRST LADY TO SPUR SEE THE USA DRIVE | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/flight-insurance-is-held-taxable-high-court says-beneficiary-must.html | FLIGHT INSURANCE IS HELD TAXABLE High Court Says Beneficiary Must Pay Estate Levy if Passenger Owned Policy RIGHTS MAY BE WAIVED If Insured Gives Up Power to Change the Document There Is No Liability FLIGHT INSURANCE IS HELD TAXABLE | By Fred P Grahamspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/foe-of-revolution.html | Foe of Revolution | Elias Wessin y Wessin | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/foreign-affairs-freedom-cant-be-rationed.html | Foreign Affairs Freedom Cant Be Rationed | By Cl Sulzberger | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/france-and-soviet-agree-on-vietnam-paris-and-moscow-agree-on.html | France and Soviet Agree on Vietnam PARIS AND MOSCOW AGREE ON VIETNAM | By Henry Giniger | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/gonzalez-and-ayala-gain-in-tennis-segura-defeated-here-by-62-64.html | Gonzalez and Ayala Gain in Tennis SEGURA DEFEATED HERE BY 62 64 | By Charles Friedman | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/governor-to-lose-his-chief-counsel-corbin-will-quit-in-summer-to.html | GOVERNOR TO LOSE HIS CHIEF COUNSEL Corbin Will Quit in Summer to Resume Law Practice | By Rw Apple Jrspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/hanoi-steps-up-its-warnings-in-messages-on-may-day.html | Hanoi Steps Up Its Warnings in Messages on May Day | By Jack Langguthspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/harris-h-greene.html | HARRIS H GREENE | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/hawks-top-canadiens-21-on-3dperiod-goals-and-tie-cup-series-at-33.html | Hawks Top Canadiens 21 on 3dPeriod Goals and Tie Cup Series at 33 VASKO AND MOHNS PACE LATE DRIVE Backstrom Scores for Losers  FirstPeriod Fights Mark Chicago Game | By Gerald Eskenazispecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/historian-suggests-westchester-build-a-colonial-village.html | Historian Suggests Westchester Build A Colonial Village | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/humphrey-links-mutual-funds-to-the-great-society-humphrey-lauds-us.html | Humphrey Links Mutual Funds to the Great Society HUMPHREY LAUDS US MUTUAL FUNDS | By Vartanig G Vartan | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/indonesians-hold-then-free-briton.html | INDONESIANS HOLD THEN FREE BRITON | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/initial-shock-in-mexico.html | Initial Shock In Mexico | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/jones-laughlin-raises-profit-plans-a-giant-expansion-move-beeghly.html | Jones  Laughlin Raises Profit Plans a Giant Expansion Move Beeghly Says New Mill Would Be Built West of Chicago Sales Reach New High | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/juilliard-group-presents-opera-composer-leads-elegy-for-young.html | JUILLIARD GROUP PRESENTS OPERA Composer Leads Elegy for Young Lovers at School | RAYMOND ERICSON | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/kelso-preparing-to-resume-racing-trainer-points-8yearold-gelding.html | KELSO PREPARING TO RESUME RACING Trainer Points 8YearOld Gelding for Whitney | By Michael Strauss | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/kenyatta-spurns-soviet-arms-gift-finds-tanks-old-and-useless.html | KENYATTA SPURNS SOVIET ARMS GIFT Finds Tanks Old and Useless Technicians Suspect | By Lawrence Fellowsspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/lack-of-aid-charged.html | Lack of Aid Charged | By Marjorie Hunterspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/li-catholic-population-up.html | LI Catholic Population Up | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/light-beam-is-used-to-produce-sound.html | Light Beam Is Used to Produce Sound | By Walter Sullivan | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/lodge-ends-saigon-visit.html | Lodge Ends Saigon Visit | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/lucky-debonair-no-8-tomorrow-dapper-dan-151-gets-rail-tom-rolfe.html | LUCKY DEBONAIR NO 8 TOMORROW Dapper Dan 151 Gets Rail  Tom Rolfe Will Start From Ninth Position | By Joe Nichols | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archiv es/mayor-approves-village-display-outdoor-art-show-promises-to-submit.html | MAYOR APPROVES VILLAGE DISPLAY Outdoor Art Show Promises to Submit Financial Data | By Sanka Knox | RE0000622412 | 1993-05-05 | B00000185754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mayor-proposes-new-rail-agency-board-eventually-would-act-on-all.html | MAYOR PROPOSES NEW RAIL AGENCY Board Eventually Would Act on All Transit in 3 States MAYOR PROPOSES NEW RAIL AGENCY | By Richard Witkin | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/meanwhile-on-louisvilles-streets-.html | Meanwhile on Louisvilles Streets | By Steve Cadyspecial to the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/menzies-sending-troops.html | Menzies Sending Troops | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mexico-increases-curbs-on-sulphur-us-producers-exports-to-be-tied.html | MEXICO INCREASES CURBS ON SULPHUR US Producers Exports to Be Tied to New Reserves | By Paul P Kennedy | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mills-is-injured-in-winning-1500-marine-ace-expects-to-miss-todays.html | MILLS IS INJURED IN WINNING 1500 Marine Ace Expects to Miss Todays Relays at Quantico | By Frank Litskyspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/moscow-and-peking-sign-65-trade-pact.html | MOSCOW AND PEKING SIGN 65 TRADE PACT | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/moses-considering-price-cuts-at-fair-fair-considering-a-price.html | Moses Considering Price Cuts at Fair FAIR CONSIDERING A PRICE REDUCTION | By Robert Alden | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mrs-roy-m-haley.html | MRS ROY M HALEY | Specfal to The ew York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/music-an-evening-of-symphonies-philharmonic-performs-mahler-and.html | Music An Evening of Symphonies Philharmonic Performs Mahler and Haydn | By Harold C Schonberg | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/naacp-to-seek-more-movie-jobs-industry-taking-steps-at-neutralize.html | NAACP TO SEEK MORE MOVIE JOBS Industry Taking Steps at Neutralize Pressures | By Peter Bartspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/nassau-gets-plan-for-traffic-panel-government-revision-board-says.html | NASSAU GETS PLAN FOR TRAFFIC PANEL Government Revision Board Says New Department Is Vital for Growing County | By Roy R Silverspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/navy-recovers-grenades-thrown-into-lake-by-boys.html | Navy Recovers Grenades Thrown Into Lake by Boys | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/negro-university-sued-in-alabama-9-students-ask-us-court-to-void.html | NEGRO UNIVERSITY SUED IN ALABAMA 9 Students Ask US Court to Void Their Suspension | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/negroes-to-begin-freedom-rides-to-the-north.html | Negroes to Begin Freedom Rides to the North | By Peter Kihss | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/nepal-army-gets-british-aid.html | Nepal Army Gets British Aid | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/new-dean-appointed-by-wesleyan.html | New Dean Appointed by Wesleyan | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/new-met-image-seems-familiar-way-of-losing-unchanged-even-in-the.html | NEW MET IMAGE SEEMS FAMILIAR Way of Losing Unchanged Even in the Astrodome | By Leonard Koppett | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/new-voting-bill-ready-in-senate-plan-dropping-polltax-ban-calls-for.html | NEW VOTING BILL READY IN SENATE Plan Dropping PollTax Ban Calls for Katzenbach to Begin a Court Test NEW VOTING BILL READY IN SENATE | By Ew Kenworthyspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/newark-police-aide-linked-to-gangster-gangster-linked-to-a-newark-a.html | Newark Police Aide Linked to Gangster GANGSTER LINKED TO A NEWARK AIDE | By Milton Honigspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/news-of-realty-building-awards-march-contracts-are-little-changed.html | NEWS OF REALTY BUILDING AWARDS March Contracts Are Little Changed From Year Ago | By Glenn Fowler | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/out-of-the-west-come-pioneers-in-the-design-of-furnishings.html | Out of the West Come Pioneers in the Design of Furnishings | By Rita Reif | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/pajamas-or-paris-gowns-to-watch-barbra-on-tv.html | Pajamas or Paris Gowns To Watch Barbra on TV | By Marylin Bender | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/palmers-66-leads-las-vegas-golf-by-2-shots-three-tie-at-68-nicklaus.html | Palmers 66 Leads Las Vegas Golf by 2 Shots THREE TIE AT 68 NICKLAUS GETS 74 Casper Sikes Snead Share 2d  Palmer Needs Only 26 Putts for 18 Holes | By Lincoln A Werdenspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/papandreou-puts-son-in-post-again-professor-returns-to-greek.html | PAPANDREOU PUTS SON IN POST AGAIN Professor Returns to Greek Cabinet Despite Protest | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/parking-lot-shows-gain-restaurant-also-planned.html | Parking Lot Shows Gain  Restaurant Also Planned | By Merrill Folsom | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/parsons-honors-celebrated-dropout.html | Parsons Honors Celebrated Dropout | By Bernadine Morris | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/payments-deficit-held-overstated-study-for-the-budget-bureau-finds.html | PAYMENTS DEFICIT HELD OVERSTATED Study for the Budget Bureau Finds Figures Exaggerate Outflow of US Dollars PAYMENTS DEFICIT HELD OVERSTATED | By Eileen Shanahanspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/pier-agency-gets-its-new-director-sirignano-says-he-opposes-bill-on.html | PIER AGENCY GETS ITS NEW DIRECTOR Sirignano Says He Opposes Bill on Hiring Powers | By George Horne | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/plan-for-garmentdistrict-bank-is-abandoned-by-its-organizers.html | Plan for GarmentDistrict Bank Is Abandoned by Its Organizers ORGANIZERS DROP PLAN FOR A BANK | By Edward Cowan | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/pope-in-encyclical-today-to-ask-prayers-for-peace.html | Pope in Encyclical Today To Ask Prayers for Peace | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/pope-to-address-us-on-tv-monday-nbc-will-relay-830-am-message-by.html | POPE TO ADDRESS US ON TV MONDAY NBC Will Relay 830 AM Message by Early Bird | By Val Adams | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/portuguese-assert-reds-slew-delgado.html | PORTUGUESE ASSERT REDS SLEW DELGADO | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/powell-fund-fete-being-investigated.html | POWELL FUND FETE BEING INVESTIGATED | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/prayers-recall-warsaws-ghetto-revolt-22-years-ago-is-marked-at.html | Prayers Recall Warsaws Ghetto Revolt 22 Years Ago Is Marked in Rites in Times Square | By Irving Spiegel | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/prof-duane-l-robinson.html | PROF DUANE L ROBINSON | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/proskauer-lauds-interfaith-accord.html | PROSKAUER LAUDS INTERFAITH ACCORD | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/pupils-first.html | Pupils First | CHARLES G SPIEGLER | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/quake-kills-2-in-seattle-rocks-pacific-northwest-2-dead-as-quake.html | Quake Kills 2 in Seattle Rocks Pacific Northwest 2 DEAD AS QUAKE ROCKS NORTHWEST | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/reds-give-reply-to-ad-criticism-assail-pole-who-spoke-at-world.html | REDS GIVE REPLY TO AD CRITICISM Assail Pole Who Spoke at World Marketing Parley | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/repertory-unit-ready-to-move-companys-run-at-the-anta-theater-ends.html | REPERTORY UNIT READY TO MOVE Companys Run at the ANTA Theater Ends May 29 | By Louis Calta | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/rhodesia-warned-by-wilson-on-rift.html | RHODESIA WARNED BY WILSON ON RIFT | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/robert-mair-is-fiance-0u-miss-barbara-kuhl.html | Robert Mair Is Fiance 0u Miss Barbara Kuhl | Special to The New York T s | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/royal-ballet-offers-biches-and-2-other-works.html | Royal Ballet Offers Biches and 2 Other Works | By Allen Hughes | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/sadlers-wells-opera-finds-one-in-100-a-fan.html | Sadlers Wells Opera Finds One in 100 a Fan | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/sanitation-office-will-be-revamped-new-management-planning-unit-to.html | SANITATION OFFICE WILL BE REVAMPED New Management Planning Unit to Be Established to Coordinate Efforts ORGANIZATION ASSAILED Connorton Report Charges Operations Director Has Overstepped Duties | By Charles G Bennett | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/segregated-church-votes-withdrawal.html | SEGREGATED CHURCH VOTES WITHDRAWAL | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/senator-attacks-investigation-methods-of-fda.html | Senator Attacks Investigation Methods of FDA | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/senators-warn-antius-actions-will-cut-off-aid-committees-bill.html | SENATORS WARN ANTIUS ACTIONS WILL CUT OFF AID Committees Bill Provides for Terminating Funds if Mobs Damage Property Abroad | By Felix Belair Jr | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/seton-hall-defeats-fordham-on-dermodys-7hitter-20.html | Seton Hall Defeats Fordham On Dermodys 7Hitter 20 | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/seton-hall-plans-dormitory.html | Seton Hall Plans Dormitory | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/ship-groups-plan-load-line-parley-7-rating-societies-to-seek.html | SHIP GROUPS PLAN LOAD LINE PARLEY 7 Rating Societies to Seek Worldwide Standards | By Werner Bamberger | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/sidelights-the-quick-gavel-at-meetings.html | Sidelights The Quick Gavel at Meetings | RICHARD PHALON | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/soviet-delays-visits-to-arrested-briton.html | SOVIET DELAYS VISITS TO ARRESTED BRITON | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/soviet-is-stressing-its-textile-industry-soviet-stressing-textile.html | Soviet Is Stressing Its Textile Industry SOVIET STRESSING TEXTILE INDUSTRY | By Herbert Koshetz | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/sports-of-the-times-still-on-the-dawn-patrol.html | Sports of The Times Still on the Dawn Patrol | By Arthur Daley | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/state-report-on-welfare-costs-asks-oneyear-residence-rule-residence.html | State Report on Welfare Costs Asks OneYear Residence Rule RESIDENCE URGED AS WELFARE RULE | By Murray Schumach | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/stock-prices-slip-in-active-trading-on-american-list.html | Stock Prices Slip In Active Trading On American List | By Alexander R Hammer | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/stocks-bide-time-as-trading-falls-key-averages-hold-ground-while.html | STOCKS BIDE TIME AS TRADING FALLS Key Averages Hold Ground While Gains and Losses Nearly Balance Out | By Robert Metz | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/susquehanna-railroad-meets-to-decide-its-route-of-future.html | Susquehanna Railroad Meets To Decide Its Route of Future | By Elizabeth M Fowler | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/talks-tomorrow-washington-declares-its-right-to-protect-american.html | TALKS TOMORROW Washington Declares Its Right to Protect American Lives OAS MINISTERS CALLED TO MEET | By John W Finneyspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/the-theater-a-race-of-hairy-men-comedy-about-college-students.html | The Theater A Race of Hairy Men Comedy About College Students Staged Evan Hunter Work Is at Henry Millers | By Howard Taubman | RE0000622412 | 1993-05-05 | B00000185754 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/the-tragic-spectacle-of-war.html | The Tragic Spectacle of War | By Orville Prescott | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/tocks-island-plan-voted-by-house-subcommittee.html | Tocks Island Plan Voted By House Subcommittee | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/tshombe-says-mission-is-over-leaves-his-future-to-kasavubu.html | Tshombe Says Mission Is Over Leaves His Future to Kasavubu | By Joseph Lelyveld | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/tv-review-doing-the-worlds-fair-with-the-macraes.html | TV Review Doing the Worlds Fair With the MacRaes | PAUL GARDNER | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/two-interim-papers-start-in-baltimore.html | TWO INTERIM PAPERS START IN BALTIMORE | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/two-power-projects-protested-in-soviet.html | TWO POWER PROJECTS PROTESTED IN SOVIET | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/united-air-lines-reports-upturn-firstquarter-results-show-gains.html | UNITED AIR LINES REPORTS UPTURN FirstQuarter Results Show Gains  Movies in Flight Called Silly Things | By Austen C Wehrweinspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/us-bids-schools-end-segregation-by-fall-of-1967-sets-deadline-for.html | US BIDS SCHOOLS END SEGREGATION BY FALL OF 1967 Sets Deadline for Districts to Comply in Full or Face Loss of Federal Funds | By John Herbers | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/us-business-beats-all-profit-records-in-first-quarter-us-business.html | US Business Beats All Profit Records in First Quarter US Business Lifts Its Profits To Record in the First Quarter | By Richard Rutter | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/us-coast-guard-auxiliary-is-stressing-safety-annual-national.html | US Coast Guard Auxiliary Is Stressing Safety Annual National Meetings of Civilian Commodores End Here Tomorrow | By William N Wallace | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/us-gives-ground-on-un-fund-issue-would-not-refer-to-charter-article.html | US GIVES GROUND ON UN FUND ISSUE Would Not Refer to Charter Article in Compromise | By Sam Pope Brewer | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/vostok-model-is-shown-to-public-in-moscow.html | Vostok Model Is Shown To Public in Moscow | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/washington-the-old-nationalism-and-the-new-patriotism.html | Washington The Old Nationalism and the New Patriotism | By James Reston | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/west-asks-truce-on-indian-border-us-and-british-urge-talks-on-rann.html | WEST ASKS TRUCE ON INDIAN BORDER US and British Urge Talks on Rann of Cutch Dispute | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/westchester-vfw-rebuffs-ottinger.html | WESTCHESTER VFW REBUFFS OTTINGER | Special to The New York Times | RE0000622412 | 1993-05-05 | B00000185754 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/what-do-you-call-discotheque-in-anglophiles-say-arthur-sybil-burton.html | What Do You Call Discotheque In Anglophiles Say Arthur Sybil Burton Celebrity Here Prepares for the Opening Wednesday on East Side | By Gay Talese | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/witness-recants-fein-case-story-prosecution-calls-woman-to-stand-in.html | WITNESS RECANTS FEIN CASE STORY Prosecution Calls Woman to Stand in Surprise Move | By Edith Evans Asbury | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/wood-field-and-stream-fisherman-in-great-south-bay-finds-flounders.html | Wood Field and Stream Fisherman in Great South Bay Finds Flounders Are Easy to Please | By Oscar Godbout | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/world-peace-seen-endangered-by-policy.html | World Peace Seen Endangered by Policy | GEORGE F THOMAS | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/yugoslav-denies-insult-to-soviet-writer-defends-criticismverdict.html | YUGOSLAV DENIES INSULT TO SOVIET Writer Defends CriticismVerdict Due Today | By David Binderspecial To the New York Times | RE0000622412 | 1993-05-05 | B00000185754 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/-euphoria-in-the-great-society-executives-shun-job-changes.html | Euphoria in the Great Society Executives Shun Job Changes EXECUTIVES SHUN CHANGES IN JOBS | By Irving Lipner | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/14-marines-are-wounded-4-army-men-are-also-hit-dominican-sniper.html | 14 Marines Are Wounded 4 Army Men Are Also Hit DOMINICAN SNIPER KILLS US MARINE | By Tad Szulcspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/14-newark-police-accused-in-inquiry.html | 14 NEWARK POLICE ACCUSED IN INQUIRY | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/3-home-runs-hit-off-spahn-in-6th-swobodas-grand-slam-is-ruled-a.html | 3 HOME RUNS HIT OFF SPAHN IN 6TH Swobodas Grand Slam Is Ruled a Single Rose Goes 5 for 5 at Bat | By Leonard Koppettspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/3-million-grant-to-the-new-haven-is-assured-by-us-housing-agency-to.html | 3 MILLION GRANT TO THE NEW HAVEN IS ASSURED BY US Housing Agency to Provide Fund in TwoState Plan to Aid Commuter Service | By Warren Weaver Jr | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/a-lunch-like-any-well-most-any-comics-cavort-at-the-friars.html | A LUNCH LIKE ANY WELL MOST ANY Comics Cavort at the Friars Forgetting Why They Met | By Richard F Shepard | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/a-white-student-at-auburn-working-alone-starts-campaign-to-gain.html | A White Student at Auburn Working Alone Starts Campaign to Gain Negro Rights | By Paul L Montgomery | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/abel-declared-victor-in-steel-vote-abel-is-declared-winner-in-steel.html | Abel Declared Victor in Steel Vote ABEL IS DECLARED WINNER IN STEEL | By John D Pomfretspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ad-showing-cafe-in-paris-honored-agency-men-share-awards-at-end-of.html | AD SHOWING CAFE IN PARIS HONORED Agency Men Share Awards at End of Global Congress | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/air-attack-off-korea-brings-warning-by-us.html | Air Attack Off Korea Brings Warning by US | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/air-raids-end-urged-by-tito-and-nasser.html | AIR RAIDS END URGED BY TITO AND NASSER | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/alan-m-burtis.html | ALAN M BURTIS | Special to The New York Ttmes | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ann-hi-gins-to-be-married-to-michael-strurnpendarrie.html | Ann Hi gins to Be Married To Michael StrurnpenDarrie | Special to The New Yrk Tim s | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/argentines-support-action.html | Argentines Support Action | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/armenian-genocide.html | Armenian Genocide | DERAN HANESIAN Assistant Professor Newark College of Engineering | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/article-3-no-title.html | Article 3  No Title | Lodge Reaches India for Talks | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/article-6-no-title.html | Article 6  No Title | By Stuart Preston | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/australians-back-regime-on-vietnam.html | AUSTRALIANS BACK REGIME ON VIETNAM | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/author-of-the-study-played-a-key-role-at-bretton-woods-author-of.html | Author of the Study Played a Key Role at Bretton Woods Author of Report on Payments Played Role at Bretton Woods | By Douglas W Cray | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ballet-ashton-interprets-shakespeare-royal-troupe-presents.html | Ballet Ashton Interprets Shakespeare Royal Troupe Presents Midsummer Dream Mendelssohns Music Urged for Work | By Allen Hughes | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/beaux-arts-trio-plays-at-hunter-david-diamond-work-of-52-given.html | BEAUX ARTS TRIO PLAYS AT HUNTER David Diamond Work of 52 Given Local Premiere | RAYMOND ERICSON | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/betting-begins-on-11-horses-nominated-to-start-in-kentucky-derby-to.html | Betting Begins on 11 Horses Nominated to Start in Kentucky Derby Today BOLD LAD HEADS FIELD IN CLASSIC | By Joe Nichols | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/bonds-week-ends-on-a-quiet-note-in-the-securities-markets-treasury.html | Bonds Week Ends on a Quiet Note in the Securities Markets TREASURY ISSUES MOSTLY STEADY | By John H Allan | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/bosch-comments-on-marines.html | Bosch Comments on Marines | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/brains-mix-with-beauty-at-radcliffe.html | Brains Mix With Beauty At Radcliffe | By Marylin Bender | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/bridge-overcalling-is-a-problem-in-54-twosuited-hand.html | Bridge Overcalling Is a Problem In 54 TwoSuited Hand | By Alan Truscott | RE0000622413 | 1993-05-05 | B00000185755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/british-removing-refugees-while-basutoland-votes.html | British Removing Refugees While Basutoland Votes | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/brooklyn-heights-is-landmark-designation-is-given-to-historical.html | Brooklyn Heights Is Landmark Designation Is Given to Historical Area at Ceremony | By Martin Tolchin | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/c-j-neilsen-will-wed-m-i-b___yy.html | C J Neilsen Will Wed M i Byy | J | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/caradon-defends-british-on-colony-replies-to-attacks-in-un-over.html | CARADON DEFENDS BRITISH ON COLONY Replies to Attacks in UN Over Rhodesian Policy | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/carter-knocks-out-torres-in-8th-round.html | CARTER KNOCKS OUT TORRES IN 8TH ROUND | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/chock-full-o-nuts-is-courting-a-variety-of-merger-partners.html | Chock Full o Nuts Is Courting A Variety of Merger Partners | By Isadore Barmash | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/church-willed-600000.html | Church Willed 600000 | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/city-parks-week-is-observed-here-opening-ceremony-coupled-with-plea.html | CITY PARKS WEEK IS OBSERVED HERE Opening Ceremony Coupled With Plea to Protect Greenery in Area | By Theodore Jones | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/citys-40-million-school-plan-praised-by-state-commissioner.html | Citys 40 Million School Plan Praised by State Commissioner | By Charles G Bennett | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/citywide-ballot-by-cabbies-urged-panel-named-by-mayor-also-would.html | CITYWIDE BALLOT BY CABBIES URGED Panel Named by Mayor Also Would Limit Number Who Could Vote on Union Citywide Balloting by Cabbies Is Favored by Mayors Panel | By Murray Seeger | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/colortv-tubes-in-short-supply-rca-calls-on-the-industry-to-look-to.html | COLORTV TUBES IN SHORT SUPPLY RCA Calls on the Industry to Look to Other Makers in Filling Rising Needs | By Gene Smith | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/combating-crime.html | Combating Crime | HARRY P KAMEN | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/computers-on-trial-use-in-winning-gambling-indictments-attacked-as.html | Computers on Trial Use in Winning Gambling Indictments Attacked as Violation of Civil Rights | By Sidney E Zion | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/conservatives-decide-to-put-off-the-formation-of-a-third-party.html | Conservatives Decide to Put Off The Formation of a Third Party Delay is Called Realistic  Panel Is Set Up to Issue Statement of Principles | By Austin C Wehrwein | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/copper-futures-rise-daily-limit-commodity-active-on-rumor-chile.html | COPPER FUTURES RISE DAILY LIMIT Commodity Active on Rumor Chile Seeks Price Rise | By William D Smith | RE0000622413 | 1993-05-05 | B00000185755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cornellhonors-7-noted-scholars-of-revives-old-institution.html | CORNELLHONORS 7 NOTED SCHOLARS  of Revives Old Institution Nonresident Faculty | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/country-musicians-invade-paramount.html | COUNTRY MUSICIANS INVADE PARAMOUNT | R S | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/court-excuses-boy-from-flag-pledge.html | COURT EXCUSES BOY FROM FLAG PLEDGE | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cuba-bids-thant-act-on-invasion-note-says-us-prepares-a-dominican.html | CUBA BIDS THANT ACT ON INVASION Note Says US Prepares a Dominican Occupation | By Sam Pope Brewer | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cuban-sugar-crop-up.html | Cuban Sugar Crop Up | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cuisine-club-finds-culture-at-the-luncheon-table.html | Cuisine Club Finds Culture at the Luncheon Table | By Jean Hewitt | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cushing-returning-to-work.html | Cushing Returning to Work | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cutch-ceasefire-sought-by-britons.html | CUTCH CEASEFIRE SOUGHT BY BRITONS | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/david-brown-65-naval-architect-former-chief-of-american-bureau-of.html | DAVID BROWN 65 NAVAL ARCHITECT Former Chief of American Bureau of Shipping Dies | Special to The New York Tlme | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/derby-field-is-breeders-dream-and-script-writers-nightmare.html | Derby Field Is Breeders Dream And Script Writers Nightmare | By Steve Cady | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/detectives-posing-as-thieves-thwart-a-plot-by-jeweler-jeweler.html | Detectives Posing As Thieves Thwart A Plot by Jeweler JEWELER FOILED IN ROBBERY PLOT | By Jack Roth | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/difficulties-end-tobacco-merger-american-and-consolidated-foods.html | DIFFICULTIES END TOBACCO MERGER American and Consolidated Foods Call Off Their Talks by Mutual Consent | By William M Freeman | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/dowry-opposed-in-merger-plan-lamsondiebold-marriage-is-criticized.html | DOWRY OPPOSED IN MERGER PLAN LamsonDiebold Marriage Is Criticized at Meeting | By Elizabeth M Fowler | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/e-joe-albertson.html | E JOE ALBERTSON | Special o The New York Time | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/economics-of-con-ed-plant-on-hudson.html | Economics of Con Ed Plant on Hudson | C HARRY KAHN Professor of Economics Rutgers University | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/electrical-systems.html | Electrical Systems | DAVID HUSBANDS College Station Tex | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/end-papers-the-ambassador-by-morris-l-west-275-pages-morrow-495.html | End Papers THE AMBASSADOR By Morris L West 275 pages Morrow 495 | HARRY GILROY | RE0000622413 | 1993-05-05 | B00000185755 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/envoy-on-firing-line.html | Envoy on Firing Line | William Tapley Bennett Jr | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/fight-breaks-out-in-dispute-at-fair-arabs-leaflets-at-israeli.html | FIGHT BREAKS OUT IN DISPUTE AT FAIR Arabs Leaflets at Israeli Pavilion Lead to Fisticuffs | By Tania Long | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/folk-bill-given-by-jack-elliott-1000-cheer-citybilly-in-his-town.html | FOLK BILL GIVEN BY JACK ELLIOTT 1000 Cheer Citybilly in His Town Hall Debut | ROBERT SHELTON | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/for-vietnam-withdrawal.html | For Vietnam Withdrawal | ALEXANDER L CROSBY | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/formula-reached-it-would-assure-safety-of-all-strife-is-still-going.html | FORMULA REACHED It Would Assure Safety of All  Strife Is Still Going On NUNCIO IS SEEKING DOMINICAN PEACE | By John W Finneyspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/four-winds-offers-ben-jonson-masque.html | FOUR WINDS OFFERS BEN JONSON MASQUE | HOWARD KLEIN | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/greeks-see-threat-in-new-cyprus-road.html | GREEKS SEE THREAT IN NEW CYPRUS ROAD | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/hearihg-for-fein-on-retrial-ends-nizer-sees-extortion-plot-decision.html | HEARIHG FOR FEIN ON RETRIAL ENDS Nizer Sees Extortion Plot  Decision Due May 26 | By Edith Evans Asbury | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/house-panel-ends-poverty-inquiry-keyserling-backs-program-but-asks.html | HOUSE PANEL ENDS POVERTY INQUIRY Keyserling Backs Program but Asks Bigger Effort | By Marjorie Hunter | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/imrs-jack-a-goodman-56-widow-p_ublishr-dead.html | IMrs Jack A Goodman 56 Widow Publishr Dead | Special to Tile New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/indonesia-is-purchasing-2-airliners-from-douglas.html | Indonesia Is Purchasing 2 Airliners From Douglas | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/jazz-on-sofia-airwaves-bulgarians-dig-wests-tunes-but-find-contact.html | Jazz on Sofia Airwaves Bulgarians Dig Wests Tunes but Find Contact Through Conversation Harder | By Henry Kammspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/jet-trails-effect-on-climate-studied-jet-role-studied-in-climate.html | Jet Trails Effect on Climate Studied JET ROLE STUDIED IN CLIMATE SHIFTS | By Walter Sullivan | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/johnson-drops-in-on-the-treasury-he-praises-its-efficiency.html | JOHNSON DROPS IN ON THE TREASURY He Praises Its Efficiency Discusses Legislation | By Eileen Shanahanspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/johnsons-action-on-troops-swift-he-made-decision-himself-as-aides.html | JOHNSONS ACTION ON TROOPS SWIFT He Made Decision Himself as Aides Told of Peril | By Charles Mohrspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/judaism-leader-answers-israeli-explains-groups-policy-on-refugee.html | JUDAISM LEADER ANSWERS ISRAELI Explains Groups Policy on Refugee Immigration | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/kasavubu-extends-term-of-tshombe.html | KASAVUBU EXTENDS TERM OF TSHOMBE | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/kenya-to-take-over-lumumba-institute.html | KENYA TO TAKE OVER LUMUMBA INSTITUTE | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/labor-in-britain-offers-high-price-for-steel-shares-wilsons-plan-to.html | LABOR IN BRITAIN OFFERS HIGH PRICE FOR STEEL SHARES Wilsons Plan to Nationalize Industry Sets Payment at 30 Above Market Level | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/life-peerage-given-to-lady-churchill-lady-churchill-to-be-a-peeress.html | Life Peerage Given To Lady Churchill LADY CHURCHILL TO BE A PEERESS | By Anthony Lewisspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/long-bids-senate-widen-medicare-party-whip-once-a-critic-of-plan.html | LONG BIDS SENATE WIDEN MEDICARE Party Whip Once a Critic of Plan Calls Bill Inadequate | By John D Morris | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/louis-j-kelley.html | LOUIS J KELLEY | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/manufacturers-hanover-offers-settlement-in-its-antitrust-suit.html | Manufacturers Hanover Offers Settlement in Its Antitrust Suit | By Edward Cowan | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/marcial-delanen-a-prospective-bride.html | MarciaL DelaneN A Prospective Bride | Special to The New York TimeJ | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mare-is-45-choige-in-todays-carter-affectionately-favored-over-5.html | MARE IS 45 CHOIGE IN TODAYS CARTER Affectionately Favored Over 5 Male Horses at Aqueduct | By Frank M Blunk | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/marine-commandant-optimistic-on-vietnam.html | Marine Commandant Optimistic on Vietnam | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/may-festival-at-versailles-opens-with-gounod-opera.html | May Festival at Versailles Opens With Gounod Opera | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mlls-trotter.html | Mlls Trotter | Spectal to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mobiles-sales-tax.html | Mobiles Sales Tax | BL MADDEN | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mother-bernardine-of-sisters-of-mercy.html | MOTHER BERNARDINE OF SISTERS OF MERCY | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mowbray-burt.html | Mowbray Burt | Special to Tile NeW York Tlmo3 | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mrs-f-leslie-hayford.html | MRS F LESLIE HAYFORD | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mrs-frank-e-mhugh.html | MRS FRANK E MHUGH | Special to The New York Time | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mrs-helen-r-nielsen-bride-of-herman-wolf.html | Mrs Helen R Nielsen Bride of Herman Wolf | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/music-debut-for-bbc-symphony-dorati-leads-its-first-new-york.html | Music Debut for BBC Symphony Dorati Leads Its First New York Concert | By Harold C Schonberg | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/new-tools-urged-for-bluechips-detection-of-speculative-excesses-is.html | NEW TOOLS URGED FOR BLUECHIPS Detection of Speculative Excesses Is Suggested | By Vartanig G Vartan | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/nez-hooper-noble-to-be-wed-aug-21.html | nez Hooper Noble To Be Wed Aug 21 | Seoial to The New York Timel | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/oil-stocks-active-in-heavy-trading-on-american-list.html | Oil Stocks Active In Heavy Trading On American List | By Alexander R Hammer | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/olympic-cyclist29-and-li-patrolman-tangle-on-highway.html | Olympic Cyclist29 And LI Patrolman Tangle on Highway | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/other-exhibitions.html | Other Exhibitions | JC | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/palmer-posts-135-to-hold-twostroke-lead-at-halfway-mark-at-las.html | Palmer Posts 135 to Hold TwoStroke Lead at Halfway Mark at Las Vegas SANDERS IS TIED WITH RODRIGUEZ Nicklaus Scores a 71 and Trails Leader by 10 Shots  3 Deadlocked at 139 | By Lincoln Werdenspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/papal-encyclical-a-plea-for-peace-it-cautions-world-leaders-against.html | PAPAL ENCYCLICAL A PLEA FOR PEACE It Cautions World Leaders Against Actions Leading Toward Bloody War PAPAL ENCYCLICAL A PLEA FOR PEACE | By Robert C Dotyspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/paul-v-w-waldo-i-ormr-larori.html | PAUL V W WALDO I ORMR LArORI | Spal to The ew Yrk Tlmc | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/powell-blefary-hit-3run-homers-barber-triumphs-with-help-from-hall.html | POWELL BLEFARY HIT 3RUN HOMERS Barber Triumphs With Help From Hall in 6th Here  Schmidt Tresh Connect | By Joseph Durso | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/powell-puts-off-52000-payment-demands-agreement-to-end-related.html | POWELL PUTS OFF 52000 PAYMENT Demands Agreement to End Related Civil Actions | By Robert E Tomasson | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/queen-s-cavalry-troop-unhorsed-by-equine-flu.html | Queen s Cavalry Troop Unhorsed by Equine Flu | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/questions-raised-on-health-study-medical-educators-cast-a-doubt-on.html | QUESTIONS RAISED ON HEALTH STUDY Medical Educators Cast a Doubt on Workability of DeBakey Proposals | By Morris Kaplan | RE0000622413 | 1993-05-05 | B00000185755 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/rails-do-better-on-freight-total-but-tonnage-in-1964-biggest-since.html | RAILS DO BETTER ON FREIGHT TOTAL But Tonnage in 1964 Biggest Since 46 Is Smaller Share | By Robert E Bedingfield | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/renaissance-chorus-sings-concert-here.html | RENAISSANCE CHORUS SINGS CONCERT HERE | RICHARD D FREED | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/rev-alvin-neevel.html | REV ALVIN  NEEVEL | srNoo soRrARrI Special to The New York Times I | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/riders-on-copter-from-pan-am-find-the-trip-is-incomparable.html | Riders on Copter From Pan Am Find the Trip is Incomparable | By Edward Hudson | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/rockefeller-signs-extension-of-sic-all-members-reappointed-budget.html | ROCKEFELLER SIGNS EXTENSION OF SIC All Members Reappointed  Budget Bill Approved | By Douglas Robinsonspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/rosewall-and-laver-gain-semifinals-in-pro-tennis-here.html | Rosewall and Laver Gain SemiFinals In Pro Tennis Here | By Charles Friedman | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ryan-assails-mayor-over-poverty-plan.html | RYAN ASSAILS MAYOR OVER POVERTY PLAN | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/saigon-may-drop-military-council-key-members-assail-group-long-a.html | SAIGON MAY DROP MILITARY COUNCIL Key Members Assail Group Long a Stabilizing Force in Vietnamese Politics SAIGON MAY DROP MILITARY COUNCIL | By Jack Langguthspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/schwab-takes-golf-in-jersey.html | Schwab Takes Golf in Jersey | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/senate-liberals-study-vote-plan-some-say-substitute-bill-is-nearer.html | SENATE LIBERALS STUDY VOTE PLAN Some Say Substitute Bill Is Nearer Their Views | By Ew Henvorthy | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/shakers-decrease-but-interest-in-them-grows-redesigned-museum-shows.html | Shakers Decrease but Interest in Them Grows Redesigned Museum Shows the Sects Way of Life | By Rita Reif | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/singer-drops-121-workers-at-its-plant-in-bridgeport.html | Singer Drops 121 Workers At Its Plant in Bridgeport | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/soldiers-viewpoint.html | Soldiers Viewpoint | Specialist 4 JOHN E MURRAY Pfc EDMUND L DOBUSH | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/st-johns-rallies-to-halt-army-43-in-10-innings.html | St Johns Rallies to Halt Army 43 in 10 Innings | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/stanford-backs-fraternity-unit-it-advises-other-colleges-of-dispute.html | STANFORD BACKS FRATERNITY UNIT It Advises Other Colleges of Dispute Over Negro | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/stocks-edge-up-on-sulphur-news-averages-show-advances-as-traders.html | STOCKS EDGE UP ON SULPHUR NEWS Averages Show Advances as Traders Study Action on Mexican Exports | By Robert Metz | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/stroessner-bids-latins-curb-reds-paraguayan-warns-castro-is-main.html | STROESSNER BIDS LATINS CURB REDS Paraguayan Warns Castro Is Main Source of Peril | By Juan de Onisspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/suit-challenges-supervisor-setup-westchester-boards-voting-is.html | SUIT CHALLENGES SUPERVISOR SETUP Westchester Boards Voting Is Called Discriminatory and Unconstitutional | By Edward Ranzal | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/swiss-charge-zurich-man-and-east-german-as-spies.html | Swiss Charge Zurich Man And East German as Spies | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/talks-scheduled-on-sale-of-lirr-state-and-pennsy-to-meet-next-week.html | TALKS SCHEDULED ON SALE OF LIRR State and Pennsy to Meet Next Week About Price | By Thomas P I | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/talks-with-french-hailed-by-gromyko.html | TALKS WITH FRENCH HAILED BY GROMYKO | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/tax-battle-of-britain-plan-to-revise-corporate-levy-facing-bitter.html | Tax Battle of Britain Plan to Revise Corporate Levy Facing Bitter Attack by Angry Businessmen | By Clyde H Farnsworth | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/teachins-defended.html | TeachIns Defended | HERBERT W SIMONS | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/text-of-encyclical-by-pope-paul-deploring-armed-conflicts.html | Text of Encyclical by Pope Paul Deploring Armed Conflicts | PAUL VI POPE | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/the-young-and-unhappily-unmarried.html | The Young and Unhappily Unmarried | By Charles Poore | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/topics-will-the-literary-magazines-survive.html | Topics Will the Literary Magazines Survive | NANCY MACKENZIE | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/two-points-of-view-elicited-by-report-on-us-statistics-payments.html | Two Points of View Elicited by Report on US Statistics PAYMENTS STUDY SETS OFF DEBATE | By Robert Frost | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/us-book-output-exceeds-britains-1964-total-shows-slight-lag-in.html | US BOOK OUTPUT EXCEEDS BRITAINS 1964 Total Shows Slight Lag in First Editions | By Harry Gilroy | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/us-imperialism-assailed-in-cuban-may-day-slogan.html | US Imperialism Assailed In Cuban May Day Slogan | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/us-jews-to-mark-israel-founding-rites-today-to-be-dedicated-to-17th.html | US JEWS TO MARK ISRAEL FOUNDING Rites Today to Be Dedicated to 17th Anniversary | By George Dugan | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/vibrations-replace-screwdriver-ultrasonic-method-hammers-screws.html | Vibrations Replace Screwdriver Ultrasonic Method Hammers Screws Into Solid Blocks VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000622413 | 1993-05-05 | B00000185755 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/villanova-first-in-sprint-medley-georgetown-and-quantico-quartets.html | VILLANOVA FIRST IN SPRINT MEDLEY Georgetown and Quantico Quartets Also Score | By Frank Litsky | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/villanova-reports-the-theft-of-an-etching-and-a-letter.html | Villanova Reports the Theft Of an Etching and a Letter | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/whitmores-trial-ends-in-deadlock-jury-is-dismissed-in-murder-of.html | WHITMORES TRIAL ENDS IN DEADLOCK Jury Is Dismissed in Murder of Brooklyn Woman | By David Anderson | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/winner-at-yonkers-pays-100-in-pace.html | WINNER AT YONKERS PAYS 100 IN PACE | Special to The New York Times | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/yale-express-gets-report-extension-reprieve-is-won-by-yale-express.html | Yale Express Gets Report Extension REPRIEVE IS WON BY YALE EXPRESS | By Richard Phalon | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/yugoslav-guilty-of-slur-to-soviet-scholar-given-9-months-for.html | YUGOSLAV GUILTY OF SLUR TO SOVIET Scholar Given 9 Months for Article Plans Appeal | By David Binder | RE0000622413 | 1993-05-05 | B00000185755 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/-ina-orwicz-is-affianced.html | Ina Orwicz Is Affianced | Speqal to The New York Tlm | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/-snakeye-bomb-among-bizarre-weapons-being-tested-by-us-freefall.html | Snakeye Bomb Among Bizarre Weapons Being Tested By US FreeFall Explosive Is Already in Use in Vietnam War | By Hanson W Baldwin | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/100-rise-is-urged-in-eastwest-trade.html | 100 RISE IS URGED IN EASTWEST TRADE | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/11-predictedlog-tests-are-listed-for-areas-skippers.html | 11 PredictedLog Tests Are Listed for Areas Skippers | By Kenneth W Milnes Commodore Eastern Cruiser Association | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/2-continents-see-global-tv-today-early-bird-satellite-to-relay-us.html | 2 CONTINENTS SEE GLOBAL TV TODAY Early Bird Satellite to Relay US and European Shows | By Val Adams | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/2-new-works-used-in-concert-offered-to-benefit-school.html | 2 New Works Used In Concert Offered To Benefit School | RICHARD D FREED | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/2000mph-mark-is-set-by-us-jet-president-reports-yf12a-broke-2.html | 2000MPH MARK IS SET BY US JET President Reports YF12A Broke 2 Soviet Records 2000MPH MARK IS SET BY US JET | By Charles Mohrspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/2hour-parade-in-moscow.html | 2Hour Parade in Moscow | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/3-boys-in-darien-seized-with-beer-new-ban-on-drinking-in-a-park.html | 3 BOYS IN DARIEN SEIZED WITH BEER New Ban on Drinking in a Park Area Is Enforced | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/3d-party-backed-by-conservatives-but-its-creation-is-deferred-in.html | 3D PARTY BACKED BY CONSERVATIVES But Its Creation Is Deferred in Chicago Resolution | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/4-paris-theaters-facing-wreckers-first-demolitions-since-59-stir.html | 4 PARIS THEATERS FACING WRECKERS First Demolitions Since 59 Stir Friends and Foes | By JeanPierre Lenoirspecial to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/9-are-attendants-omisshamilton-i-at-her-marriage-60-debutante.html | 9 Are Attendants OMissHamilton i At Her Marriage  60 Debutante Brideo Roland T Bergh at Church in Hartford | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-bequest-of-significant-spellbinders.html | A Bequest of Significant Spellbinders | By Stuart Preston | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-czech-tragedy-aides-last-hours-story-of-dungeon-death-of.html | A CZECH TRAGEDY AIDES LAST HOURS Story of Dungeon Death of Clementis Is Made Public | By Ms Handler | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-historic-histoire.html | A Historic Histoire | By Richard D Freed | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-lady-beats-the-drums.html | A Lady Beats the Drums | By Richard Shepard | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-line-must-be-drawn-desolation-angels-by-jack-kerouac-introduction.html | A Line Must Be Drawn DESOLATION ANGELS By Jack Kerouac Introduction by Seymour Krim 366 pp New York CowardMcCann 595 | By Saul Maloff | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-reversal-dagger-and-cloak.html | A Reversal Dagger and Cloak | By Steven V Roberts | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/advertising-soviet-campaign-for-tourists-supplements-stress.html | Advertising Soviet Campaign for Tourists Supplements Stress Openness of Bloc to Westerners | By Walter Carlson | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/alabama-university-pardons-9-negroes.html | ALABAMA UNIVERSITY PARDONS 9 NEGROES | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/albert-alschuler-becomes-fiance-of-martha-field-harvard-law.html | Albert Alschuler Becomes Fiance Of Martha Field Harvard Law Studentt to Marry 6I Debutante l i  Nuptials in June | pcatoNYorkTl Ii | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/and-keep-your-mouth-shut-and-keep-your-mouth-shut.html | And Keep Your Mouth Shut And Keep Your Mouth Shut | By John Gielgud | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ann-arbor-the-strange-bedfellows-in-vietnam.html | Ann Arbor The Strange Bedfellows in Vietnam | By James Reston | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ann-brosnahan-becomes-bride-of-arlen-burns-smith-alumna-wed-to.html | Ann Brosnahan Becomes Bride Of Arlen Burns Smith Alumna Wed to Physician a Graduate of Harvard Medical | SPecial to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ann-valkenburgh-betrothed-to-john-macgregor-kindred.html | Ann Valkenburgh Betrothed To John MacGregor Kindred | Special to Zhe New York Times | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/anne-meigs-is-bride-of-david-campbell.html | Anne Meigs Is Bride Of David Campbell | peclal to The New York Tme | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/anne-sweeterman-betrothed-to-john-davis-of-notre-dame.html | Anne Sweeterman Betrothed To John Davis of Notre Dame | special to The New YoFk Tnef | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/anne-t-gilbert-is-attended-by9-at-herwedding-married-in-keene-nh-to.html | Anne T Gilbert Is Attended by9 At HerWedding Married in Keene NH to James Miller 3d a Princeton Alumnus | Specfal to The Ne York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/antipoverty-program-stirs-wide-controversy.html | ANTIPOVERTY PROGRAM STIRS WIDE CONTROVERSY | By Marjorie Hunterspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/anyone-for-spnch.html | Anyone For Spnch | By Craig Claiborne | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/apathy-slowing-farm-legislation-freeman-seeks-to-drum-up-support.html | APATHY SLOWING FARM LEGISLATION Freeman Seeks to Drum Up Support for Administration Program on Agriculture BACKERS ARE CAUTIONED Secretary Asserts Impetus Must Come From Them and Not Simply the President APATHY SLOWING FARM LEGISLATION | By William M Blairspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/architect-speeds-capital-renewal-construction-to-start-soon-on.html | ARCHITECT SPEEDS CAPITAL RENEWAL Construction to Start Soon on Pennsylvania Avenue | By Ben A Franklin | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/army-routs-manhattan.html | Army Routs Manhattan | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/army-triumphs-in-track-10045-takes-all-4-field-events-as-they.html | ARMY TRIUMPHS IN TRACK 10045 Takes All 4 Field Events as They Defeat Notre Dame | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/arnold-garay.html | ARNOLD GARAY | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-9-no-title-childhood-revisited.html | Article 9  No Title Childhood Revisited | By Betty Perkins | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/authors-query-97197321.html | Authors Query | MRS DL GOLAN | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/authors-query.html | Authors Query | THURMAN WILKINS | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ayub-warns-india-against-threats-says-vow-to-pick-battlefield-could.html | AYUB WARNS INDIA AGAINST THREATS Says Vow to Pick Battlefield Could Lead to Total War | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bad-plant-companions.html | Bad Plant Companions | By Elvin McDonald | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/baggage-at-kennedy.html | BAGGAGE AT KENNEDY | HENRY FRIEDLANDER | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/baggage-lifting.html | BAGGAGE LIFTING | MRS RAYMOND B CHRISMAN | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bahamas-setting-hooks-for-yachtsmen-cost-and-climate-are-used-as.html | Bahamas Setting Hooks for Yachtsmen COST AND CLIMATE ARE USED AS BAIT | By Werner Bamberger | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/barbara-parnass-fiancee.html | Barbara Parnass Fiancee | Splaito The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bartholomew-and-waters-score-in-larchmont-regatta-24-skippers-open.html | Bartholomew and Waters Score in Larchmont Regatta 24 SKIPPERS OPEN SEASON ON SOUND Bartholomews Laverne Is International Winner  Jabberwock Scores | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/baseball-under-dome-players-say-its-no-worse-than-wind-bright-sky.html | Baseball Under Dome Players Say Its No Worse Than Wind Bright Sky Problems in Other Places | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/baumann-judge.html | Baumann  Judge | Special to The New York Time | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/beau-jour-wins-horse-show-title-gray-gelding-takes-green-working.html | BEAU JOUR WINS HORSE SHOW TITLE Gray Gelding Takes Green Working Hunter Honors | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bedford-village-is-new-england-in-new-york.html | BEDFORD VILLAGE IS NEW ENGLAND IN NEW YORK | By Merrill L Folsom | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/betting-on-boat-races-an-aquadome-could-turn-the-lake-at-central.html | Betting on Boat Races An Aquadome Could Turn the Lake At Central Park Into a New Big A | By James Tuite | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/big-money-east-or-west.html | Big Money East or West | By Ah Weiler | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/big-red-triumphs-by-half-a-length-cornell-rallies-to-vanquish-navy.html | BIG RED TRIUMPHS BY HALF A LENGTH Cornell Rallies to Vanquish Navy Oarsmen  Syracuse 3d in Goes Trophy Race | By Allison Danzig | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/blissful-honeymoon.html | Blissful Honeymoon | By Howard Taubman | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/block-island-week-a-rousing-response-boatmens-haven-is-block-island.html | BLOCK ISLAND WEEK A ROUSING RESPONSE BOATMENS HAVEN IS BLOCK ISLAND | By William N Wallace | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/boat-owners-in-chicago-get-a-slip-at-door-marina-towers-puts-yard.html | Boat Owners in Chicago Get a Slip at Door Marina Towers Puts Yard in Basement for Residents | By Gerald Eskenazi | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/boating-gets-merry-in-may.html | BOATING GETS MERRY IN MAY | By Steve Cady | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bolivia-junta-chief-is-held-a-candidate.html | BOLIVIA JUNTA CHIEF IS HELD A CANDIDATE | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bonn-despairing-on-paris-accord-deeply-disillusioned-by-acts-of-de.html | BONN DESPAIRING ON PARIS ACCORD Deeply Disillusioned by Acts of de Gaulle Regime | By Arthur J Olsenspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/books-by-mao-gone-from-shop-in-cuba.html | BOOKS BY MAO GONE FROM SHOP IN CUBA | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/boondoggle-that-helped-38-million-people-boondoggle-that-helped.html | Boondoggle That Helped 38 Million People Boondoggle That Helped | By Sherwin D Smith | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/boos-and-bravos-for-mr-bing.html | Boos and Bravos for Mr Bing | ARNOLD FRIEDRICH | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/both-sides-woo-cambodia-chief.html | BOTH SIDES WOO CAMBODIA CHIEF | By Seymour Toppingspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/brandeis-116-victor.html | Brandeis 116 Victor | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/brazilians-are-united.html | Brazilians Are United | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bridgeport-circuit-court-to-be-states-largest.html | Bridgeport Circuit Court To Be States Largest | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/british-get-data-on-vivisection-report-may-change-law-on-animal.html | BRITISH GET DATA ON VIVISECTION Report May Change Law on Animal Experiments | By John Hillabyspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/british-levy-cut-delays-shipping-continental-traders-wait-for.html | BRITISH LEVY CUT DELAYS SHIPPING Continental Traders Wait for Reduction of Surcharge on Imports to 10 Level | By Richard E Mooney | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/british-pointing-to-1970-cup-bid-but-varied-racing-this-year-will.html | BRITISH POINTING TO 1970 CUP BID But Varied Racing This Year Will Exclude 12Meters | By Hugh Somervillespecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bud-powell-heard-with-3-jazz-groups.html | BUD POWELL HEARD WITH 3 JAZZ GROUPS | JOHN S WILSON | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bulgarian-plot-laid-to-3-groups-diplomats-say-red-factions-opposed.html | BULGARIAN PLOT LAID TO 3 GROUPS Diplomats Say Red Factions Opposed Link to Moscow | By Henry Kammspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cablecar-lines-dear-to-pittsburgh.html | CABLECAR LINES DEAR TO PITTSBURGH | By Arthur R Pastore Jr | RE0000622411 | 1993-05-05 | B00000185753 |

| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/california-train-trip-into-the-past.html | CALIFORNIA TRAIN TRIP INTO THE PAST | By Phillip King Brown | RE0000622411 | 1993-05-05 | B00000185753 |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/callcuttmacaluso.html | CallcuttMacaluso | Slxlal to Te Nev York Tlm | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/canada-may-curb-foreign-journals-aim-is-to-preserve-identity-of.html | CANADA MAY CURB FOREIGN JOURNALS Aim Is to Preserve Identity of Nations Publications | By John M Leespecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cancer-fight-slow-but-steady-gains-the-fight-on-cancer-gains-are.html | Cancer Fight Slow but Steady Gains The Fight on Cancer Gains Are Slow but Steady | By Harold M Schmeck Jr | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/capt-chp-coster.html | CAPT CHP COSTER | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/carol-eichenholtz-is-wed-in-suburbs.html | Carol Eichenholtz Is Wed in Suburbs | Specla to The New York Flmel | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/carol-f-cunningham-plans-june-nuptials.html | Carol f  Cunningham Plans June Nuptials | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/castro-assails-marine-landing-may-day-audience-told-of-criminal.html | CASTRO ASSAILS MARINE LANDING May Day Audience Told of Criminal Action by US | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/central-americans-reported-united-on-reforms-in-oas.html | Central Americans Reported United on Reforms in OAS | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/chad-klinge-fiet-ogloria.html | Chad Klinge Fiet  OGloria | HmurcikI | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/charles-j-kipp.html | CHARLES J KIPP | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cheryl-gemberling-s-troth-i.html | Cheryl Gemberling s Troth I | Special to The New York Times I | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/chesapeake-issue-scrutinized-here-series-c-bonds-endangered-if.html | CHESAPEAKE ISSUE SCRUTINIZED HERE Series C Bonds Endangered if BridgeTunnel Tolls Lag CHESAPEAKE ISSUE SCRUTINIZED HERE | By John H Allan | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/chicago-cabbies-to-choose-union-drivers-to-vote-wednesday-hoffa.html | CHICAGO CABBIES TO CHOOSE UNION Drivers to Vote Wednesday  Hoffa Speaks Today | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/chile-adamant-on-withdrawal.html | Chile Adamant on Withdrawal | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/chile-raises-copper-price-to-36c-for-us-companies.html | Chile Raises Copper Price To 36c for US Companies | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/chinaware-field-is-pushed-in-japan-noritake-is-using-advanced.html | CHINAWARE FIELD IS PUSHED IN JAPAN Noritake Is Using Advanced Industrial Processes | By Emerson Chapin | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cis-advance-in-santo-domingo-johnson-sends-2000-more-troops-un.html | CIS ADVANCE IN SANTO DOMINGO JOHNSON SENDS 2000 MORE TROOPS UN TALKS SET AT SOVIET BEHEST SNIPER FIRE HEAVY | By Peter Kihss | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/civil-disobedience-scored.html | Civil Disobedience Scored | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cliffdwellers-find-folding-boat-saves-space-and-cash-craft-spends.html | CliffDwellers Find Folding Boat Saves Space and Cash Craft Spends Winter in Closet and Is Ready in Jiffy | By Robert Marx | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/close-to-midnight-for-the-new-york-schools-new-york-schools.html | Close to Midnight For the New York Schools New York Schools | By Martin Mayer | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/clubhouse-blaze-at-louisville-is-under-control-in-10-minutes.html | Clubhouse Blaze at Louisville Is Under Control in 10 Minutes | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/complex-and-yet-simple.html | Complex And Yet Simple | By Harold C Schonberg | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/concern-of-academic-community-with-war.html | Concern of Academic Community With War | WILLIAM APPLEMAN WILLIAMS Professor of History The University of Wisconsin | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/confessions-of-an-american-poet-confessions-of-an-american-poet.html | Confessions of an American Poet Confessions of an American Poet | By Louis Simpson | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/core-helps-union-sign-up-members-backs-teamsters-drive-to-organize.html | CORE HELPS UNION SIGN UP MEMBERS Backs Teamsters Drive to Organize Shop Here | By Martin Tolchin | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cornelia-daley-1959-debutante-will-be-a-bride-briarcliff-alumna-and.html | Cornelia Daley 1959 Debutante Will Be a Bride Briarcliff Alumna and John Goodrich Plan September Nuptials | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/court-upgrading-is-asked-by-clark-justice-asks-national-effort-to.html | COURT UPGRADING IS ASKED BY CLARK Justice Asks National Effort to Improve the System | By Thomas Buckleyspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cowboy-hall-of-fame-to-be-unveiled-june-26.html | COWBOY HALL OF FAME TO BE UNVEILED JUNE 26 | By Kent Ruth | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/creator-of-museums-for-youth-has-set-up-50-in-last-30-years.html | Creator of Museums for Youth Has Set Up 50 in Last 30 Years | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/criterion-boos-and-bravos.html | CRITERION Boos and Bravos | WILLIAm JONES JR | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/curley-calazza.html | Curley Calazza | Special to lne New 50 k ales | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/curriculum-revised-by-theology-school.html | CURRICULUM REVISED BY THEOLOGY SCHOOL | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/darien-applauds-negro-teachers-hopes-to-expand-exchange-program.html | DARIEN APPLAUDS NEGRO TEACHERS Hopes to Expand Exchange Program With New York | By John C Devlinspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/daughter-to-mrs-seltzer-i.html | Daughter to Mrs Seltzer I | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/daughter-to-mrs-stovin.html | Daughter to Mrs Stovin | Spccal o TI Nev YoT k Tms | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/declaration-for-independents.html | Declaration for Independents | By Bosley Crowther | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/disguises-for-tulip-foliage.html | Disguises for Tulip Foliage | By Kenneth Meyer | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/donald-e-merriam-taught-spanish-at-phillips-academy.html | Donald E Merriam Taught Spanish at Phillips Academy | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/dutyfree-allowance-effect-of-proposed-cut-on-caribbean-cited.html | DUTYFREE ALLOWANCE Effect of Proposed Cut On Caribbean Cited Baggage at Kennedy | WPC ADAMS | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/education-whys-of-the-student-revolts.html | EDUCATION WHYS OF THE STUDENT REVOLTS | By Fred M Hechinger | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/edward-r-murrow-19081965.html | Edward R Murrow 19081965 | JACK GOULD | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/eminent-american-painter-revived.html | Eminent American Painter Revived | SP | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/enid-golden-betrothed.html | Enid Golden Betrothed | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/exfarm-girl-and-sailing-mate-on-right-tack-delivering-yachts-june.html | ExFarm Girl and Sailing Mate on Right Tack Delivering Yachts June and Pat Ellam Move Boats to Distant Ports | By Harry V Forgeronspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/explorer-of-the-unconscious-sigmund-freud-by-adrien-stoutenburg-and.html | EXPLORER OF THE UNCONSCIOUS Sigmund Freud By Adrien Stoutenburg and Laura Nelson Baker 202 pp New York Charles Scribners Sons 395 For Ages 12 to 15 | FRANCIS J BRACELAND MD | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/fair-arabs-spurn-kosher-luncheon-usisraeli-pavilion-pickets.html | FAIR ARABS SPURN KOSHER LUNCHEON USIsraeli Pavilion Pickets Confronted With Food Offer | By Tania Long | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/fans-at-louisville-in-wagering-mood-and-derby-day-marks-are-set.html | Fans at Louisville in Wagering Mood and Derby Day Marks Are Set Early 2227484 IS BET ON FEATURE RACE | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/farm-groups-encouraged-in-drive-on-redistricting.html | Farm Groups Encouraged in Drive on Redistricting | By Donald Jansonspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/features-of-ny-annual.html | Features Of NY Annual | By Herbert O Bardes | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/fiberglass-cruisers-and-sailboats-helping- to-put-the-boom-in.html | FiberGlass Cruisers and Sailboats Helping to Put the Boom in Boating RHODES AMAZED BY RISING SALES | By John Rendel | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/fire-official-dies-at-blaze-in-bronx-george- f-mand-no-2-man-in.html | FIRE OFFICIAL DIES AT BLAZE IN BRONX George F Mand No 2 Man in Department Stricken | By Murray Illson | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/florida-roads-interstate-95-is-meeting- with-delays-but-highway-gets.html | FLORIDA ROADS Interstate 95 Is Meeting With Delays But Highway Gets Top Priority | By Ce Wright | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/flowering-shrubs-for-thrifty- gardeners.html | Flowering Shrubs for Thrifty Gardeners | By Sarah P Gagne | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/for-quota-revision.html | For Quota Revision | R NORRIS WILSON Executive Vice President United States Committee for Refugees | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/ford-vanquishes-orioles-here-94-goes- route-fanning-9-as-mates-pound.html | FORD VANQUISHES ORIOLES HERE 94 Goes Route Fanning 9 as Mates Pound Out 12 Hits  Kubek Gets Homer FORD OF YANKEES TOPS ORIOLES 94 | By Joseph Durso | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/foreign-affairs-the-second-threat-in- asia.html | Foreign Affairs The Second Threat in Asia | By Cl Sulzberger | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/frank-neely-to-wed-miss-carol- thomas.html | Frank Neely to Wed Miss Carol Thomas | Special to Th New York Timex | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/frattaroli-manning.html | Frattaroli  Manning | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/freehan-hit-decisive-tigers-triumph-over- red-sox-98.html | Freehan Hit Decisive TIGERS TRIUMPH OVER RED SOX 98 | By United Press International | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/gas-at-ypres-and-after.html | GAS AT YPRES  AND AFTER | VICTOR WARTOFSKY | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/german-readers-relive-45-agony-tabloid- leads-the-press-in-recalling.html | GERMAN READERS RELIVE 45 AGONY Tabloid Leads the Press in Recalling Nazi Collapse | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/germany-45-the-day-the-americans-came- germany-19415.html | Germany 45 The Day the Americans Came Germany 19415 | By Hans Hellmut Kirst | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/germanys-redemption.html | Germanys Redemption | DODA CONRAD Captain AUS Retired | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/gladys-lears0n-engaged-towed-richard- foster-graduate-of-vassar-and.html | Gladys Lears0n Engaged towed Richard Foster Graduate of Vassar and Doctoral Candidate at Yale Plan Marriage I I | Specll to The New York Times I | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/goldberg-dedicates-law-office-to-aid-the-poor-in-new-haven.html | Goldberg Dedicates Law Office To Aid the Poor in New Haven | By Sidney E Zion | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/gomulka-calls-us-colonial-policeman-in-vietnamese-war-gomulka.html | Gomulka Calls US Colonial Policeman In Vietnamese War GOMULKA ASSAILS US OVER VIETNAM | By David Halberstam | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/gonzalez-beats-rosewall-laver-downs-gimeno-in-pro-tennis-semifinals.html | Gonzalez Beats Rosewall Laver Downs Gimeno in Pro Tennis SemiFinals 37YEAROLD STAR VICTOR BY 64 62 Handles TopSeeded Player Easily  Laver Extended 108 119 at Armory | By John Rendel | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/gop-rivals-toy-with-coast-race-when-to-declare-candidacy-a-major.html | GOP RIVALS TOY WITH COAST RACE When to Declare Candidacy a Major Issue in California | By Lawrence E Daviesspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/gore-on-taxes.html | GORE ON TAXES | ELINOR LOMONACO | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/government-aids-farm-production-department-of-agriculture-in.html | GOVERNMENT AIDS FARM PRODUCTION Department of Agriculture in Research Since 1862 | By James J Naole | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/graduate-of-cornell-to-wed-helen-fish-.html | Graduate of Cornell To Wed Helen Fish | Splal to Il New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/h-a-pollack-fiance-o-lane-rosenblum.html | H A Pollack Fiance O lane Rosenblum | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/hanoi-orders-longer-working-hours.html | Hanoi Orders Longer Working Hours | By Seymour Topping | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/harvard-is-first-in-compton-race-crimson-crew-beats-mit-by-7.html | HARVARD IS FIRST IN COMPTON RACE Crimson Crew Beats MIT by 7 Lengths and Sets Lake Carnegie Record | By Michael Strauss | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/harvard-scores-a-sweep.html | Harvard Scores a Sweep | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/harvard-victor-over-penn-8-to-4-scores-4-runs-in-5th-inning-to-win.html | HARVARD VICTOR OVER PENN 8 TO 4 Scores 4 Runs in 5th Inning to Win 3d League Game | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/harvests-boom-with-plastic-mulch.html | Harvests Boom with Plastic Mulch | By Arden F Sherf | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/haughey-cernava.html | Haughey  Cernava | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/hawks-trounced-in-7th-game-40-worsley-gains-2d-shutout-of-series-as.html | HAWKS TROUNCED IN 7TH GAME 40 Worsley Gains 2d Shutout of Series as Canadiens Win Cup 11th Time | By Gerald Eskenazi | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/he-calls-the-tunes-at-the-city-center-morton-baum-helped-bring.html | He Calls the Tunes at the City Center Morton Baum helped bring artistic attractions at low prices to 55th Street 23 years ago Now his potent influence will be felt at Lincoln Center too | By Robert Kotlowitz | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/heavy-demand-for-fertilizers-spurring-search-for-minerals.html | Heavy Demand for Fertilizers Spurring Search for Minerals | By Gerd Wilcke | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/helen-e-0-brmn-engaged-to-wed-richard-murray-alumna-of-georgetown.html | Helen E 0 Brmn Engaged to Wed Richard Murray Alumna of Georgetown Visitation to Be Bride ou AdMan Oct 16 | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/hope-owren-is-affianced.html | Hope Owren Is Affianced | Special t Te New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/housewifes-sad-sad-story-counterattack-fails-as-husband-buys.html | Housewifes Sad Sad Story Counterattack Fails as Husband Buys Unwanted Boat Leaflets Had Hinted of His Intention but She Acted Too Late | By Betsy Wade | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/how-to-lose-500-and-be-happy-how-to-lose-500-and-be-happy.html | How to Lose 500 and Be Happy How to Lose 500 And Be Happy | By Ethel Aaron Hauser | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/how-to-survive-abroad-how-to-uve-like-a-lord-without-really-trying.html | How to Survive Abroad HOW TO UVE LIKE A LORD WITHOUT REALLY TRYING By Shepherd Mead Illustrated by Anton 2S3 pp New YorE Simon  Schuster 49S | By Anne ONeillBarna | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/i-edith-dullesfiancee-of-lewis-wilson-r.html | i Edith DullesFiancee  Of Lewis Wilson r | Blcl to The New York Te | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/i-george-a-keeney-jr-i.html | I GEORGE A KEENEY JR I | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/icornelia-thompson-wed-to-aideot-banki.html | iCornelia Thompson Wed to Aideot Banki | Special tO Th New York llmel | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/if-f-land-arena.html | If f land  Arena | Special to The llew York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ifrances-fisher-engaged-to-wed-wiiliam-mitchjr-senior-at.html | iFrances Fisher Engaged to Wed Wiiliam MitchJr Senior at Wellesleyan d Medical StudentP lhi Nuptials in August 2J  i | SPecial to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/illia-opening-congress-warns-peronists-against-use-of-force.html | Illia Opening Congress Warns Peronists Against Use of Force | By Henry Raymontspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/illiterate-voters.html | ILLITERATE VOTERS | THOMAS G MORGANSEN | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/in-the-nation-the-larger-stake-in-santo-domingo.html | In the Nation The Larger Stake in Santo Domingo | By Arthur Krock | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/incensed.html | INCENSED | MRS RL CAMPBELL | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/including-the-sex-life-of-the-newt-europe-a-natural-histmy-8y-kai.html | Including The Sex Life Of the Newt EUROPE A Natural Histmy 8y Kai CunyLindahl 299 pp Illustrated with photographs and maps A Chanticleer Press Boak Distributed by Random House New Yo S20 The Crested Newt | BY Richard Edes Harrison | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/india-vs-pakistan.html | INDIA VS PAKISTAN | By Jacques Nevard | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/industry-is-beating-a-path-to-miami-area-is-leading-us-in-rate-of.html | Industry Is Beating a Path to Miami Area Is Leading US in Rate of Rise for Factories INDUSTRY BEATS A PATH TO MIAMI | By Leonard Sloanespecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/international-cooperation-comes-to-tourism.html | INTERNATIONAL COOPERATION COMES TO TOURISM | By Daniel M Madden | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/irrelevant.html | IRRELEVANT | PAUL MCGERIGLE | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/israeli-settlers-defy-nearby-foe-army-guards-border-farms-from.html | ISRAELI SETTLERS DEFY NEARBY FOE Army Guards Border Farms From Syrian Threat | By Drew Middletonspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/it-could-be-worse-a-green-tree-in-geode-by-alan-sharp-371-pp-new.html | It Could Be Worse A GREEN TREE IN GEODE By Alan Sharp 371 pp New York The New American Library 5 | By John Bowen | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/italys-de-sica-discovers-a-new-world-in-paris.html | Italys De Sica Discovers A New World in Paris | By Thomas Quinn Curtissparis | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/jack-the-giant-no-holds-barred.html | Jack the Giant No Holds Barred | By Peter Bart | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/jane-c-dick-is-bride-i-of-donald-a-okieffe.html | Jane C Dick Is Bride i Of Donald A OKieffe | Special to The New York Times I | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/jane-johns-ruckert-engineers-fiancee.html | Jane Johns Ruckert Engineers Fiancee | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/javits-promotes-greekturk-aid-group-he-backs-will-try-to-spur.html | JAVITS PROMOTES GREEKTURK AID Group He Backs Will Try to Spur Private Investment | By Warren Weaver Jr | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/jersey-is-testing-giant-reservoir-acts-to-begin-filling-round.html | JERSEY IS TESTING GIANT RESERVOIR Acts to Begin Filling Round Valley Basin Shortly | By Walter H Waggoner | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/john-edwin-morrison-wedssusan-t_-griffen.html | John Edwin Morrison WedsSusan T Griffen | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/john-lewis-gallagher-weds-miss-mary-pfohl.html | John Lewis Gallagher Weds Miss Mary Pfohl | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/john-mcnamara-yiance-of-fl_or_ence___- gol___dmann.html | John McNamara Yiance Of Florence Goldmann | Special tn The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/john-o-lipkin-weds-barbara-e-lerner.html | John O Lipkin Weds Barbara E Lerner | Sptlal to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/joy-e-corr-is-married-i-to.html | Joy E Corr Is Married I To | Spencer Reynolds | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/july-24-nuptials-for-mary-white-peterc- canning-a-manager-at-womans.html | July 24 Nuptials For Mary White  PeterC Canning A Manager at Womans Day Engaged to Aide of Readers Digest | locia to Tile New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/junior-league-to-stage-a-revue-in- montclair.html | Junior League to Stage A Revue in Montclair | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/junta-accusses-rebels.html | Junta Accusses Rebels | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/keeshond-victor-in-delaware-show.html | KEESHOND VICTOR IN DELAWARE SHOW | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/kings-time-fastest-in-lime-rock-races.html | KINGS TIME FASTEST IN LIME ROCK RACES | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/kodak-unveils-super-8.html | Kodak Unveils Super 8 | By Jacob Deschin | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/korean-derby-in-seoul-is-a-ponysized-one- but-the-fans-there-respond.html | Korean Derby in Seoul Is a PonySized One But the Fans There Respond and React as They Do Here | By Greg MacGregorspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/la-chamber-group-finds-a-home.html | LA Chamber Group Finds a Home | By Raymond Ericson | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/lanekane.html | LaneKane | Special to The New York Time | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/law-the-court-and-rights.html | LAW THE COURT AND RIGHTS | By Fred P Graham | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/lawyer-will-marry-miss-marcie- levine.html | Lawyer Will Marry Miss Marcie Levine | Scc a to Th New York Time | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ALICE PAGE PCKMAN | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | HANSON W BALDWIN | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PETER KOCH | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | AJ MUSTE | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ALEXANDER TAYLOR | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | MICHAEL COHEN | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | CHARLES L MACK Jr | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | RR DICKSON | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | ALBERT L WARNER | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | STEVEN G SILVERBERG MD | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/licensing-agents.html | LICENSING AGENTS | E ADAM NOVIKOFF National Director Association of Retail Travel Agents | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/life-with-pop.html | Life With Pop | By Elizabeth Sverbeyeff | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lights-camera-action-for-hollywood-visitor.html | LIGHTS CAMERA ACTION FOR HOLLYWOOD VISITOR | By Larry Glenn | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lila-w-hazelton-alumna-of-iowa-married-on-l-i-bride-of-howard.html | Lila W Hazelton Alumna of Iowa Married on L I Bride of Howard Vultee Jr Who Graduated From Princeton | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/linnae-m-anderson.html | Linnae M Anderson | I Special to The ew York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lisbon-gathering-dispersed.html | Lisbon Gathering Dispersed | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/local-youngsters-paddle-own-canoe-200-are-on-hand-for-spring.html | Local Youngsters Paddle Own Canoe 200 Are on Hand for Spring Training of Canarsie Group | By Sally Shapiro | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/londonnew-york-in-314-hours-the-supersonic-plane-takes-shape.html | LONDONNEW YORK IN 314 HOURS THE SUPERSONIC PLANE TAKES SHAPE OVERSEAS | By Paul Jc Friedlander | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/londons-chief-navigator.html | Londons Chief Navigator | By Howard Klein | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/long-island-needs-increasing-for-long-island.html | Long Island NEEDS INCREASING FOR LONG ISLAND | By Byron Porterfield | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/looking-over-the-leader-the-johnson-treatment-how-lyndon-b-johnson.html | Looking Over The Leader THE JOHNSON TREATMENT How Lyndon B Johnson Took Over the Presidency and Made It His Own By Jack Bell 305 pp New York and Evanston Harper  Row 495 Looking Over the Leader | By Ben H Bagdikian | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/luck-of-the-draw-second-new-hampshire-sweepstakes-will-get-under.html | LUCK OF THE DRAW Second New Hampshire Sweepstakes Will Get Under Way Thursday | MS | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lucky-debonair-takes-kentucky-derby-by-a-neck-canadiens-gain.html | LUCKY DEBONAIR TAKES KENTUCKY DERBY BY A NECK CANADIENS GAIN STANLEY CUP YANKS WIN METS BOW DAPPER DAN IS 2D | By Joe Nichols | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ludicrous.html | LUDICROUS | GEORGE A KARRON | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ludlow-made-his-own-music-a-drop-of-patience-by-willldm-mejvin.html | Ludlow Made His Own Music A DROP OF PATIENCE By Willldm MeJvin Kelley 237 pp New Yod Doubleday Compnny 40 | By David Boroff | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lunar-stone-hunt-in-midwest-ends-scientists-sought-clue-here-to.html | LUNAR STONE HUNT IN MIDWEST ENDS Scientists Sought Clue Here to Type of Moon Surface | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/macdonald-dowling.html | MacDonald  Dowling | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mailings-from-china.html | Mailings From China | WESLEY B SMITH | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/majority.html | MAJORITY | CHARLES VARGA | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/marina-housing-developments-are-putting-homes-close-to-waters-edge.html | Marina Housing Developments Are Putting Homes Close to Waters Edge CONCEPT POPULAR ACROSS COUNTRY Builders Adding to Services for Families That Look to Sea for Recreation | By Charles Friedman | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/marriage-in-july-for-jean-darling-iand-james-peale-59-radcliffe.html | Marriage in July For Jean Darling iAnd James Peale  59 Radcliffe Graduate Becomes Fiancee of Harvard Alumnus | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mary-sullivan-betrothed.html | Mary Sullivan Betrothed | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/master-antenna-proposed-for-city-community-tv-plan-is-sent-to-board.html | MASTER ANTENNA PROPOSED FOR CITY Community TV Plan Is Sent to Board of Estimate  Improved Service Seen | By Clayton Knowles | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mckinney-declines-post-of-ambassador-to-jamaica.html | McKinney Declines Post Of Ambassador to Jamaica | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mds-urge-safer-cars.html | MDs Urge Safer Cars | SEYMOUR CHARLES MD PresidentLEO MAYER MD Vice PresidentARNOLD CONSTAD MD SecretaryTreasurer Physicians for Automotive Safety | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/medicine-on-taiwan-the-national-defense-medical-center-s-heart-of-s.html | Medicine on Taiwan The National Defense Medical Center s Heart of Service in Island Nation | By Howard A Rusk Md | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/melville-stood-firm-the-prime-ministers-daughter-by-maurice-edolman.html | Melville Stood Firm THE PRIME MINISTERS DAUGHTER By Maurice Edelman 246 pp New YorE Random House 49S | By Geoffrey Moore | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/memorial-in-virginia-to-general-marshall.html | MEMORIAL IN VIRGINIA TO GENERAL MARSHALL | By Philip R Smith Jr | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mexico-is-saving-sulphur-supply-dispute-flares-as-nation-acts-to.html | MEXICO IS SAVING SULPHUR SUPPLY Dispute Flares as Nation Acts to Curb Exports Mexicos Moves to Conserve Her Dwindling Sulphur Supplies Are Sparking a Large Dispute | By Paul P Kennedyspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/milwaukee-marks-success-in-cultural-center-drive.html | Milwaukee Marks Success In Cultural Center Drive | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mintz-wins-state-lift-title-with-790pound-aggregate.html | Mintz Wins State Lift Title With 790Pound Aggregate | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-anne-connery-prospective-bride.html | Miss Anne Connery Prospective Bride | Spectsl to The New Yok Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-barker-gains-in-college-tennis.html | MISS BARKER GAINS IN COLLEGE TENNIS | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-diana-smyth-planning-marriage.html | Miss Diana Smyth Planning Marriage | Special tn The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-judith-a-beery-poughkeepsie-bridei.html | Miss Judith A Beery Poughkeepsie Bridei | Special to Tile New York Times I | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-lockridge-indiana-student-will-wed-may-23-daughter-ou-novelist.html | Miss Lockridge Indiana Student Will Wed May 23 Daughter ou Novelist Is Betrothed to Martin Mueller Classicist | Spcclal to The New York Time | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-marcia-meserve-married-on-li-bride-ot-michael-poutiatine-a.html | Miss Marcia Meserve Married on LI Bride ot Michael  Poutiatine a Yale Graduate of 57 | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-maritajane-biscaglia-married-to-hoit-s-brownjr.html | Miss MaritaJane Biscaglia Married to Hoit S BrownJr | Special to The New York TlmeJ | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-mcmahon-richard-h-lane-marry-in-capital-wellesley-alumna-wed.html | Miss McMahon Richard H Lane Marry in Capital Wellesley Alumna Wed to Lawyer Bride Is Attended by Four | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-noyes-fiancee-of-edward-siegeil.html | Miss Noyes Fiancee Of Edward SiegelI | peelal to The New York Time 1 | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-valerie-a-odea-will-be-wed-in-june-.html | Miss Valerie A oDea Will Be Wed in june | Specla toThq New york Times | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/model-airplane-craze-creates-new-kind-of- suburban-widow.html | Model Airplane Craze Creates New Kind of Suburban Widow | By Byron Porterfieldspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/monetary-reform.html | Monetary Reform | ALBERT G LEE Jr | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/montreal-blast-rips-us-offices-dynamite- rocks-consulate-no-one-is.html | MONTREAL BLAST RIPS US OFFICES Dynamite Rocks Consulate  No One Is Injured MONTREAL BLAST RIPS US OFFICES | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/more-inheritance-tax.html | More Inheritance Tax | GEORGE V PALMER Chairman Schenectady County Democratic Committee | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/more-troops-go-to-santo-domingo-us- dispatches-2000-men-oas-to-send.html | MORE TROOPS GO TO SANTO DOMINGO US Dispatches 2000 Men  OAS to Send Mission | By John W Finney | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/movies-aloft.html | MOVIES ALOFT | WALTER L KIRSCHENBAUM | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/mrs-charles-worden-i.html | MRS CHARLES WORDEN I | Special to The New York Times I | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/mrs-delgado-asks-to-be-shown-body.html | MRS DELGADO ASKS TO BE SHOWN BODY | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/mrs-oherron-has-child.html | Mrs OHerron Has Child | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/mrs-scott-to-remarry.html | Mrs Scott to Remarry | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/negro-chosen-for-us-rights-unit.html | Negro Chosen for US Rights Unit | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/network-technicians-ready.html | Network Technicians Ready | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/new-jersey-symbol-for-the-jersey-affluent- a-boat-in-every-yacht.html | New Jersey Symbol for the Jersey Affluent A Boat in Every Yacht Basin | By Walter Waggoner | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/new-men-at-the-top-where-science-and- politics-meet-by-jerome-b.html | NEW MEN AT THE TOP WHERE SCIENCE AND POLITICS MEET By Jerome B Wiesner 302 pp New York McGrawHilt Book Company 695 | By Gerard Piel | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/new-president-installed-at-bucknell- university.html | New President Installed At Bucknell University | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/new-span-over-the-rio-grande-gorge- bridge-near-taos-to-open-in.html | NEW SPAN OVER THE RIO GRANDE GORGE Bridge Near Taos to Open in August Will Be Third Highest in US | By Peter Mygatt | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/newark-rutgers-victor.html | Newark Rutgers Victor | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/newsmen-assail-danang-facilities-call-military-unhelpful-officers.html | NEWSMEN ASSAIL DANANG FACILITIES Call Military Unhelpful Officers Criticize Press | By Emerson Chapin | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/no-challenge.html | NO CHALLENGE | WILLIAM SWANK | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/no-time-for-bitterness.html | No Time for Bitterness | By Ira Peck | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/norton-mcguinness.html | Norton  McGuinness | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/observer-kremlin-esthetics.html | Observer Kremlin Esthetics | By Russell Baker | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ohioans-to-vote-on-redistricting-constitutional-amendment-is-on.html | OHIOANS TO VOTE ON REDISTRICTING Constitutional Amendment Is on Ballot Tuesday | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/okinawa-on-move-island-outpost-in-the-pacific-seeking-to-rival-hong.html | OKINAWA ON MOVE Island Outpost in the Pacific Seeking To Rival Hong Kong as Tourist Site | By David S Grubnick | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/palmer-widens-lead-to-3-shots-palmer-shoots-71-for-206-and-widens.html | PALMER WIDENS LEAD TO 3 SHOTS Palmer Shoots 71 for 206 and Widens Lead to 3 Strokes in Las Vegas Golf | By Lincoln A Werden | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/pamela-oakes-wed-to-h-d__-felt_____-on-4th.html | Pamela Oakes Wed To H D Felt on 4th | Special to The New York Tlme | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/patricia-brooks-wedi-to.html | Patricia Brooks WedI To | S ioI Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/penn-trips-cornell-97.html | Penn Trips Cornell 97 | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/people-in-palestine-by-olivia-coolidge-212-pp-boston-houghton.html | PEOPLE IN PALESTINE By Olivia Coolidge 212 pp Boston Houghton Mifflin Company 350 For Ages 14 and Up | THOMAS LASK | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/personality-a-cando-teacher-of-finance-roger-murray-is-at-home-in.html | Personality A CanDo Teacher of Finance Roger Murray Is at Home in Classroom or in Board Room Columbia Professor to Have Charge of Funds Investing | By Edward Cowan | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/photo-show-here-opens-to-20000-5-trade-meetings-planned-gadgets.html | PHOTO SHOW HERE OPENS TO 20000 5 Trade Meetings Planned  Gadgets Delight Crowd | By Will Lissner | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/physician-will-wed-diana-lee-ra____-n_dolph.html | Physician Will Wed Diana Lee Ra ndolph | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/planned-nupals-by-n-burdiek-f-andan-architect-interior-designer-to.html | Planned Nupals By n Burdiek f Andan Architect  Interior Designer to Be Married to George E Hartman Jr | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/plans-july-nuptialsl.html | Plans July Nuptialsl | to The New York Times  Special | RE0000622411 | 1993-05-05 | B00000185753 |

| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/plant-gems-thrive-in-northwest-arboretum.html | Plant Gems Thrive in Northwest Arboretum | By Brian O Mulligan | RE0000622411 | 1993-05-05 | B00000185753 |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/play-to-aid-vassar-club.html | Play to Aid Vassar Club | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/pleasure-hangs-in-balance-propeller-of-a-boat-should-be-checked.html | Pleasure Hangs in Balance Propeller of a Boat Should Be Checked Periodically Small Nick in Blade Can End as Major Repair Job | By James F Lynch | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/pointers-on-planting-lilies-in-spring.html | Pointers on Planting Lilies in Spring | By Jane Birchfield | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/policy-of-gop.html | Policy of GOP | WILLIAM DEBBINS Professor Department of Philosophy | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/politics-and-pins-and-then-i-told-the-president-the-secret-papers.html | Politics And Pins AND THEN I TOLD THE PRESIDENT The Secret Papers of Art Buchwald Illustrated by Laszlo Matulay 320 pp New York GP Putnams Sons 495 Politics | By Leonard C Lewin | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/popular-art-vs-popular-dollars.html | Popular Art vs Popular Dollars | By John Canaday | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/presidents-goals-in-asia-supported.html | Presidents Goals in Asia Supported | CHARLES G BANKSANDREW G EMERSON | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/princeton-tops-harvard.html | Princeton Tops Harvard | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/proxy-reports-disclose-data-stockholders-finding-more-use-for-such.html | PROXY REPORTS DISCLOSE DATA Stockholders Finding More Use for Such Material | By Elizabeth M Fowler | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/pursers-fighting-to-keep-ship-jobs-retraining-program-urged-in-face.html | PURSERS FIGHTING TO KEEP SHIP JOBS Retraining Program Urged In Face of Automation | By John P Callahan | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/quebec-puzzler-new-taxes-imposed-by-province-seen-as-deterrent-to.html | QUEBEC PUZZLER New Taxes Imposed by Province Seen As Deterrent to Wooing Tourists | By Charles J Lazarus | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/r-c-brower-is-fiance-of-elizabeth-powers.html | R C Brower Is Fiance Of Elizabeth Powers | Special to Tile New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/racial-cure-cited-in-new-rochelle-booklet-says-parleys-plus-action.html | RACIAL CURE CITED IN NEW ROCHELLE Booklet Says Parleys Plus Action Averted Riots | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rampaging-youths-stone-cars-stores-near-jersey-park.html | Rampaging Youths Stone Cars Stores Near Jersey Park | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rann-is-indian-shastri-says.html | Rann Is Indian Shastri Says | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/readers-report.html | Readers Report | By Martin Levin | RE0000622411 | 1993-05-05 | B00000185753 |

| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/reading-about-whales.html | READING ABOUT WHALES | LYLE B ZIMMERMAN | RE0000622411 | 1993-05-05 | B00000185753 |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/recommendation.html | RECOMMENDATION | HARRIS GREEN | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/red-role-in-rising-grows-us-is-fearful-of-another-cuba.html | Red Role in Rising Grows US IS FEARFUL OF ANOTHER CUBA | By Max Frankel | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/reds-16-hits-help-ellis-to-win-96-home-runs-by-swoboda-and-gonder.html | REDS 16 HITS HELP ELLIS TO WIN 96 Home Runs by Swoboda and Gonder Are Wasted  Berra Rolls Out in Debut as Met REDS ROUT METS WITH 16 HITS 92 | By Leonard Koppettspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/regina-cooney-is-bride-of-leonidas-payne-4thi.html | Regina Cooney Is Bride Of Leonidas Payne 4thi | Special to The New York Tlme | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/research-and-new-equipment-are-adding-greater-efficiency-to-us.html | Research and New Equipment Are Adding Greater Efficiency to US Farms Equipment Makers Optimistic As Time for Planting Arrives | By Richard Rutter | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/retrial-weighed-in-whitmore-case-youth-remains-in-jail-after-jury.html | RETRIAL WEIGHED IN WHITMORE CASE Youth Remains in Jail After Jury Is Dismissed | By Murray Schumach | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rf-roe-weds-miss-davis-a-cousin-of-princess-grace.html | RF Roe Weds Miss Davis A Cousin of Princess Grace | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rhodesia-warned-on-independence.html | RHODESIA WARNED ON INDEPENDENCE | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rhymes-and-reason-the-reminding-salt-by-raymond-holden-152-pp-new.html | Rhymes And Reason THE REMINDING SALT By Raymond Holden 152 pp New York Dodd Mead  Co 350 | By Paul Engle | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rich-in-nothingness-wanderers-eastward-wanderers-west-by-kathleen.html | Rich in Nothingness WANDERERS EASTWARD WANDERERS WEST By Kathleen Winsof 947 pp New York Random House 795 | By Conrad Knickerbocker | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/richard-du-pont-andemily-troth-wed-in-delaware-bride-is-attended-by.html | Richard du Pont AndEmily Troth Wed in Delaware Bride Is Attended by Six at Ceremony in Greenville Church | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rider-beats-adelphi.html | Rider Beats Adelphi | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/righttowork-laws-again-provoke-debate.html | RIGHTTOWORK LAWS AGAIN PROVOKE DEBATE | By John D Pomfretspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rochelle-albin-affianced.html | Rochelle Albin Affianced | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rome-horse-show-a-winner-spectacle-held-in-may-attracts-social.html | ROME HORSE SHOW A WINNER Spectacle Held in May Attracts Social Elite As Well as Tourists | By Robert Deardorff | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/romeo-and-juliet-in-dancedrama.html | Romeo and Juliet in DanceDrama | By Allen Hughes | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rosalee-bassill-engaged.html | Rosalee Bassill Engaged | Special to The New York Time3 | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rosalind-cooke-bride-ofalexfedoroffonli.html | Rosalind Cooke Bride OfAlexFedoroffonLI | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/russia-shoots-its-business-crooks-russias-business-crooks.html | Russia Shoots Its Business Crooks Russias Business Crooks | By George Feifer | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rutgers-track-victor.html | Rutgers Track Victor | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sally-williams-smith-alumna-bride-of-cleric-56-debutante-and-rev.html | Sally Williams Smith Alumna Bride of Cleric  56 Debutante and Rev Craig Casey Marry in Chestnut Hill | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/scholar-makes-vast-literary-index-with-computer.html | Scholar Makes Vast Literary Index With Computer | By McCandlish Phillips | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/schrage-crlscuoll.html | Schrage  Crlscuoll | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/science-national-goals-are-outlined.html | SCIENCE NATIONAL GOALS ARE OUTLINED | By Walter Sullivan | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/scottish-museum-with-accent-on-youth.html | SCOTTISH MUSEUM WITH ACCENT ON YOUTH | By Lillian G Genn | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/security-council-meets-tomorrow-moscow-says-use-of-troops-by-us.html | SECURITY COUNCIL MEETS TOMORROW Moscow Says Use of Troops by US Threatens Peace  Scores Intervention SECURITY COUNCIL MEETS TOMORROW | By Sam Pope Brewerspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sharp-slaps-for-some-taken-care-of-an-autobiography-by-edith.html | Sharp Slaps for Some TAKEN CARE OF An Autobiography By Edith Sitwefi Illustrated 239 pp New York Atheneum 595 | By Harry T Moore | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/shooting-suspect-in-queens-sought-search-is-pressed-for-man-who.html | SHOOTING SUSPECT IN QUEENS SOUGHT Search Is Pressed for Man Who Wounded Patrolman | By Alfred E Clark | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/slowdown-hurts-main-greek-port-piraeus-action-adds-to-woe-from.html | SLOWDOWN HURTS MAIN GREEK PORT Piraeus Action Adds to Woe From Outmoded Facilities | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/small-screen-on-a-wide-world.html | Small Screen On a Wide World | By Jack Gould | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sofia-offends-us-official.html | Sofia Offends US Official | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/some-notable-debuts.html | Some Notable Debuts | By David Lidman | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/son-to-mrs-blinderman.html | Son to Mrs Blinderman | Special to The New York Timel | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/south-africa-angers-new-zealand-fans-with-rugby-racism.html | South Africa Angers New Zealand Fans With Rugby Racism | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/south-africans-act-to-ease-acute-shortage-of-teachers.html | South Africans Act to Ease Acute Shortage of Teachers | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/soviet-artist-is-apprehensive-over-oneman-new-york-show-first-such.html | Soviet Artist Is Apprehensive Over OneMan New York Show First Such Exhibition by a Soviet Painter Will Be at Hammer Galleries | By Theodore Shabadspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/soviet-publishes-badcrop-figures-totals-on-63-failure-given-after.html | SOVIET PUBLISHES BADCROP FIGURES Totals on 63 Failure Given After Unexplained Delay | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/soviet-to-expand-use-of-geography-research-will-play-bigger-role-in.html | SOVIET TO EXPAND USE OF GEOGRAPHY Research Will Play Bigger Role in Economic Plans | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/speaking-of-books-modern-hebrew-poets-hebrew-poets-hebrew-poets.html | SPEAKING OF BOOKS Modern Hebrew Poets Hebrew Poets Hebrew Poets Poets | By Stanley Burnshaw | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/special-hanover-first-at-yonkers-victor-in-20325-before-34069-ricks.html | SPECIAL HANOVER FIRST AT YONKERS Victor in 20325 Before 34069 Ricks Colt Next | Special to The Hew York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/sports-of-the-times-not-a-matter-of-luck.html | Sports of The Times Not a Matter of Luck | By Arthur Daley | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/spotlight-a-routine-cargo-that-wasnt.html | Spotlight A Routine Cargo That Wasnt | E A F | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/spring-a-time-to-grow-spring-a-time-to-grow.html | Spring A Time To Grow Spring A Time to Grow | By Phyllis Lee Levin | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/springtime-in-rockies-is-snowtime.html | SPRINGTIME IN ROCKIES IS SNOWTIME | By Jack Goodman | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/ss-oceanic-dazzling-luxurious-floating-art-gallery-one-passenger.html | SS Oceanic Dazzling Luxurious Floating Art Gallery One Passenger Sees Himself as Onassis or Billy Rose | By Edward A Morrow | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/stayman-deals-with-notrump.html | Stayman Deals With NoTrump | By Alan Truscott | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/students-set-up-weekly-in-south-undergraduates-from-north-to-report.html | STUDENTS SET UP WEEKLY IN SOUTH Undergraduates From North to Report Rights Activities | By John H Fenton | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archiv es/subway-stations-to-test-tv-units-as-curb-on-crime-scanning-devices.html | SUBWAY STATIONS TO TEST TV UNITS AS CURB ON CRIME Scanning Devices Will Be Set Up at 3 Points in a 3Month Experiment | By Theodore Jones | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sukarno-rejects-malaysia-parley-proposed-by-tokyo.html | Sukarno Rejects Malaysia Parley Proposed by Tokyo | By Neil Sheehan | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sulkies-of-old-are-returning-to-monticello.html | SULKIES OF OLD ARE RETURNING TO MONTICELLO | By Michael Strauss | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sylphides-offered-by-the-royal-ballet.html | SYLPHIDES OFFERED BY THE ROYAL BALLET | ALLEN HUGHES | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/targets-for-today-my-war-with-the-20th-century-by-pierre-berton.html | Targets For Today MY WAR WITH THE 20TH CENTURY By Pierre Berton Illustrated 198 pp New York Doubleday  Co 450 | By Paul Showers | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/tass-assails-aggression.html | Tass Assails Aggression | By Henry Tannerspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/tchaikovskys-half-dozen.html | Tchaikovskys Half Dozen | By Theodore Strongin | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/thanks.html | THANKS | APRIL ROBINS | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/that-geneva-agreement-how-the-french-got-out-of-vietnam-that-geneva.html | That Geneva Agreement How the French Got Out of Vietnam That Geneva Agreement | By Bernard B Fall | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-20th-century-began-in-1945-the-20th-century-began-in-1945.html | The 20th Century Began in 1945 The 20th Century Began in 1945 | By Irving Kristol | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-candidates-in-action.html | The Candidates in Action | By Al Horowitz | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-clergy-heeds-a-new-call-in-the-civilrights-movement-church.html | The Clergy Heeds A New Call In the civilrights movement church leaders are finding a way to bring doctrine down to earth | By John Cogley | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-first-is-last-back-to-the-barn-lucky-debonair-trails-his-rivals.html | THE FIRST IS LAST BACK TO THE BARN Lucky Debonair Trails His Rivals to Stable Area | By Steve Cady | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-gop-and-66-johnson-record-poses-large-obstacle-education.html | THE GOP AND 66  JOHNSON RECORD POSES LARGE OBSTACLE EDUCATION POLLUTION MEDICARE FOREIGN AID HOUSING | By Tom Wickerspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-ideal-price-for-a-stock-which-way-is-up-theories-on-the-best.html | The Ideal Price for a Stock Which Way Is Up Theories on the Best Level for Securities Are Tied Closely to Splits | By Vartanig G Vartan | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-indians-could-have-used-him-mordentes-prowess-in-lacrosse.html | The Indians Could Have Used Him Mordentes Prowess in Lacrosse Threat to Hofstra Rivals | By Richard Gutwillig | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-merchants-point-of-view-sales-continue-rise-but-pattern-across.html | The Merchants Point of View Sales Continue Rise but Pattern Across Nation Is Mixed Weather in Certain Areas No Spur to Buying | By Herbert Koshetz | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-mississippi-balks-efforts-at-control.html | THE MISSISSIPPI BALKS EFFORTS AT CONTROL | By Donald Janson | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-nightingale-by-hans-christian-andersen-translated-from-the.html | THE NIGHTINGALE By Hans Christian Andersen Translated from the Danish by Eva Le Gallienne Illustrated by Nancy Ekholm Bukert 33 pp New York and Evanston Harper  Row 395 For Ages 8 and 12 | ALICE LOW | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-peril-is-within-inside-story-of-the-guerrilla-war-by.html | The Peril Is Within VIETNAM INSIDE STORY OF THE GUERRILLA WAR By Wilfred G Burchett Illustrated 253 pp New York International Publishers 495 The Peril | By Peter Grose | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-rialto-on-with-dance-the-rialto-on-with-the-dance.html | The Rialto On With Dance The Rialto On With the Dance | By Lewis Funke | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-summer-i-was-lost-by-phillip-viereck-illustrated-by-ellen.html | THE SUMMER I WAS LOST By Phillip Viereck Illustrated by Ellen Viereck 158 pp New Yolk The John Day Company 375 For Ages 11 to 14 | KENNETH W COSTIN | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-week-in-finance-postponement-of-threatened-steel-strike-fails.html | The Week in Finance Postponement of Threatened Steel Strike Fails to Add Zest to Market | By Thomas E Mullaney | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-world-and-the-west-an-introduction-to-contemporary-history-by.html | The World And the West AN INTRODUCTION TO CONTEMPORARY HISTORY By Geoffrey Barraclough 27 pp New ylc Basic Books S49S The World The World | By Walter Laqueur | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/thomas-harts-have-a-son.html | Thomas Harts have a Son | t Special to The New York Times i | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/thomas-t-cooke.html | THOMAS T COOKE | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/thousands-view-march-in-the-sun-annual-loyalty-day-parade-held-on.html | THOUSANDS VIEW MARCH IN THE SUN Annual Loyalty Day Parade Held on Fifth Ave | By Franklin Whitehouse | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/three-simple-furniture-repairs.html | Three Simple Furniture Repairs | By Bernard Gladstone | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/today-early-bird.html | Today Early Bird | By Paul Gardner | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/trenton-ball-saturday-to-aid-home-for-youths.html | Trenton Ball Saturday To Aid Home for Youths | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/trianon-mansion-will-be-torn-down.html | Trianon Mansion Will Be Torn Down | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/tunisia-to-open-theater-course-international-program-said-to-be.html | TUNISIA TO OPEN THEATER COURSE International Program Said to Be First of Its Kind | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/turk-suggests-cyprus-talks-on-a-parliamentary-level.html | Turk Suggests Cyprus Talks On a Parliamentary Level | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/tv-aids-kennedy-library.html | TV Aids Kennedy Library | By Val Adams | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/two-luncheons-planned-in-aid-of-youth-center-childrens-village-will.html | Two Luncheons Planned in Aid Of Youth Center Childrens Village Will Gain by Scarborough Events This Week | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/uar-is-warned-by-nasser-on-aid-country-is-told-to-prepare-for-end.html | UAR IS WARNED BY NASSER ON AID Country Is Told to Prepare for End of US Help | By Hedrick Smith | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/undefeated-navy-trounces-hofstra-in-lacrosse-192.html | Undefeated Navy Trounces Hofstra In Lacrosse 192 | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/unlisted-stocks-advance-further-market-up-all-week-index-at-new.html | UNLISTED STOCKS ADVANCE FURTHER Market Up All Week  Index at New Highs Each Day | By Alexander R Hammer | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/unrealistic.html | UNREALISTIC | WILLIAM F AGUIAR JR | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-aides-to-attend-princeton-for-year.html | US AIDES TO ATTEND PRINCETON FOR YEAR | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-business-nasa-expansion-is-a-stimulant-to-the-southeast-region.html | US Business NASA Expansion Is a Stimulant to the Southeast Region Space Program Boon to Area | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-lists-35-aircraft-lost.html | US Lists 35 Aircraft Lost | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-risk-in-caribbean-dominicans-see-us-as-linked-to-hardline.html | US Risk in Caribbean Dominicans See US as Linked To HardLine Military Elements | By Tad Szulcspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-scored-in-japan.html | US Scored In Japan | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-sends-supplies-to-aid-dominicans.html | US SENDS SUPPLIES TO AID DOMINICANS | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/value-engineers-find-bigger-role-governments-emphasis-on-field-to.html | VALUE ENGINEERS FIND BIGGER ROLE Governments Emphasis on Field to Be Discussed | By John H Fenton | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/vermont-tops-connecticut.html | Vermont Tops Connecticut | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/vietcong-cache-found-to-include-latest-weapons-flamethrowers-and.html | VIETCONG CACHE FOUND TO INCLUDE LATEST WEAPONS Flamethrowers and Rockets Seized in Attack Hanoi Extends Factory Hours RED CACHE YIELDS LATEST WEAPONS | By Jack Langguthspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/vietnam-in-or-out.html | VIETNAM  IN OR OUT | GEORGE FEIFER | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/viking-spirit-570-wins-carter-by-seven-lengths-carter-handicap-to.html | Viking Spirit 570 Wins Carter by Seven Lengths CARTER HANDICAP TO VIKING SPIRIT | By Frank M Blunk | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/villanova-runners-upset-by-st-johns-st-johns-victor-in-quantico.html | Villanova Runners Upset by St Johns ST JOHNS VICTOR IN QUANTICO MEET | By Frank Litskyspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/violators-of-boating-rules-face-legal-action-stiff-fines-await.html | Violators of Boating Rules Face Legal Action STIFF FINES AWAIT GUILTY OPERATORS | By John P Callahan | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/voluntary-work-lags-in-algeria-130-russians-arrive-to-spur-a.html | VOLUNTARY WORK LAGS IN ALGERIA 130 Russians Arrive to Spur a Showcase Project | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/voyage-to-coromandel-by-margaret-leighton-210-pp-new-york.html | VOYAGE TO COROMANDEL By Margaret Leighton 210 pp New York ArielFarrar Straus and Giroux 325 For Ages 12 to 16 | ROBIN MCKOWN | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/w-ward-smith.html | W WARD SMITH | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/weavers-avert-a-strike-ratify-new-3year-pact.html | Weavers Avert a Strike Ratify New 3Year Pact | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/wendy-miller-to-marry.html | Wendy Miller to Marry | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/west-point-group-fetes-dr-conant-gives-him-thayer-award-for-service.html | WEST POINT GROUP FETES DR CONANT Gives Him Thayer Award for Service to Country | By Edith Evans Asburyspecial To the New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/westchester-spurs-poverty-programs.html | WESTCHESTER SPURS POVERTY PROGRAMS | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/westchester-westchesters-2boat-families-make-facilities-hard-to.html | Westchester Westchesters 2Boat Families Make Facilities Hard to Find | By Merrill Folsom | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/william-lewis-haines-to-marry-leslie-irish.html | William Lewis Haines To Marry Leslie Irish | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/william-p-rudrow.html | WILLIAM P RUDROW | Special to The Nev York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/wilsonhurlbutt.html | WilsonHurlbutt | Special to The NeW York Tillt | RE0000622411 | 1993-05-05 | B00000185753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/women-are-irked-in-siberian-city-letter-writers-list-defects-in.html | WOMEN ARE IRKED IN SIBERIAN CITY Letter Writers List Defects in Consumer Services | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/wood-field-and-stream-new-york-third-in-nation-in-number-of-64.html | Wood Field and Stream New York Third in Nation in Number of 64 Hunting Licenses Issued | By Oscar Godbout | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/words-to-describe-his-feelings-situations-by-jeanpaul-sartre.html | Words to Describe His Feelings SITUATIONS By JeanPaul Sartre Translated by Benita Eider from the ench Situatlons IV 371 pp New York George BrazJller 595 | By Walter Kaufmann | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/yale-crew-takes-fifth-straight-blackwell-cup-cornell-victor-on.html | Yale Crew Takes Fifth Straight Blackwell Cup Cornell Victor on Cayuga ELIS SHOW WAY DESPITE MISHAP | By Gordon S White Jr | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/yale-trackmen-win-11-events-and-set-back-princeton-8371.html | Yale Trackmen Win 11 Events And Set Back Princeton 8371 | Special to The New York Times | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/yankees-are-going-madison-avenue-club-receives-2000-replies-to-ad.html | Yankees Are Going Madison Avenue Club Receives 2000 Replies to Ad for Schoolboy Talent | By William N Wallace | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/yasnerburros.html | YasnerBurros | gclal tO The ew Yolk rime | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/young-man-with-a-style-the-apprentice-fiction-of-f-sco1i-fitzgerald.html | Young Man With a Style THE APPRENTICE FICTION OF F SCO1I FITZGERALD 19091917 Edited wih in introduction by John KuehJ Illustrated 184 pp New Brunswick N J Rutgers University Press 5 Young Man | By Andrew Turnbull | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/yugoslav-ruling-dismays-writers-conviction-expected-to-harm.html | YUGOSLAV RULING DISMAYS WRITERS Conviction Expected to Harm Intellectual Ties to West | By David Binder | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/zim-line-halts-tonnage-growth-sailors-shortage-forces-a-5year.html | ZIM LINE HALTS TONNAGE GROWTH Sailors Shortage Forces a 5Year Moratorium | By Werner Bamberger | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/zionist-influence-scored-by-rabbi-berger-of-american-council-hits.html | ZIONIST INFLUENCE SCORED BY RABBI Berger of American Council Hits PseudoNationalism | By Irving Spiegel | RE0000622411 | 1993-05-05 | B00000185753 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/4-killed-in-congo-in-grenade-attacks.html | 4 KILLED IN CONGO IN GRENADE ATTACKS | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/5th-year-marked-by-fantasticks-off-broadway-show-now-7th-among-long.html | 5TH YEAR MARKED BY FANTASTICKS Off Broadway Show Now 7th Among Long Runs | By Sam Zolotow | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/a-hospital-view-of-vietnam-war-victims-of-both-sides-tax-efforts-of.html | A HOSPITAL VIEW OF VIETNAM WAR Victims of Both Sides Tax Efforts of Volunteer Unit | By Emerson Chapinspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/a-party-in-britain.html | A Party in Britain | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/abraham-straus-going-to-the-north-shore-largest-branch-will-open.html | Abraham  Straus Going to the North Shore Largest Branch Will Open Thursday in Manhasset Area A  S SET TO ADD LONG ISLAND UNIT | By Isadore Barmash | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/advertising-to-listeners-out-in-radioland.html | Advertising To Listeners Out in Radioland | By Walter Carlson | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/aid-for-subway-riders.html | Aid for Subway Riders | WILLIAM D SCOTT Jr | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/alabama-trial-town-county-seats-whites-resent-the-attention-focused.html | Alabama Trial Town County Seats Whites Resent the Attention Focused Upon It | By Paul L Montgomery | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/alexander-edelstein.html | ALEXANDER EDELSTEIN | Secla to The ew York Time | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/amos-f-dixon-engineer-dead-wasassemblymanin_newjersey.html | Amos F Dixon Engineer Dead WasAssemblymaninNewJersey | xal to Tile Nq York ms | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/antipoverty-aide-sees-movement-staff-director-here-says-program-is.html | ANTIPOVERTY AIDE SEES MOVEMENT Staff Director Here Says Program Is on Target | By Clayton Knowles | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/antitrust-chief-against-concentration-of-power-turner-has-espoused.html | Antitrust Chief Against Concentration of Power Turner Has Espoused View That Some Corporations Should Be Broken Up | By Eileen Shanahanspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/art-an-even-better-spanish-display-goyas-again-star-in-exhibition.html | Art An Even Better Spanish Display Goyas Again Star in Exhibition at Fair | By John Canaday | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/artist-fiddles-with-puzzle-on-the-roof.html | Artist Fiddles With Puzzle on the Roof | By Rita Reif | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/backs-un-school-on-welfare-island.html | Backs UN School on Welfare Island | PAULINE AMES PLIMPTON | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/bauer-of-st-johns-does-1489-and-a-brooding-face-vanishes.html | Bauer of St Johns Does 1489 And a Brooding Face Vanishes | By Frank Litsky | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/ben-bella-tempers-his-view-of-khider.html | BEN BELLA TEMPERS HIS VIEW OF KHIDER | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/benefit-set-in-eastchester.html | Benefit Set in Eastchester | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/benjamin-peabody-headed-coffee-and-sug_-ar-e__xxchange-.html | Benjamin Peabody Headed Coffee and Sugar Exxchange | Speclll to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/bonn-defense-minister-ends-talks-in-portugal.html | Bonn Defense Minister Ends Talks in Portugal | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/book-sale-will-aid-smith.html | Book Sale Will Aid Smith | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/bourguiba-calls-nassers-goal-dictatorship-over-arab-world-tunisian.html | Bourguiba Calls Nassers Goal Dictatorship Over Arab World TUNISIAN LEADER ACCUSES NASSER | By United Press International | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/bridge-artificial-bidders-outnumber-traditionalists-in-world-play.html | Bridge Artificial Bidders Outnumber Traditionalists in World Play | By Alan Truscott | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/britain-proposing-free-auto-trade-briton-proposing-free-auto-trade.html | Britain Proposing Free Auto Trade BRITON PROPOSING FREE AUTO TRADE | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/cairo-harassed-by-jet-troubles-german-experts-still-unable-to-crack.html | CAIRO HARASSED BY JET TROUBLES German Experts Still Unable to Crack Sound Barrier | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/canadiens-cup-runneth-over-big-prize-is-theirs-again-and-it-isnt.html | Canadiens Cup Runneth Over Big Prize Is Theirs Again and It Isnt Taken Lightly | By Gerald Eskenazi | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/castro-exploits-criticism-of-us-tries-to-shift-latin-opinion.html | CASTRO EXPLOITS CRITICISM OF US Tries to Shift Latin Opinion  Praises Chiles Stand | By Paul Hofmannspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/cbs-is-only-tv-network-to-carry-speech-live.html | CBS Is Only TV Network to Carry Speech Live | JACK GOULD | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/ce-adm-william-scammelj-of-coast-guard-dies-at-75.html | ce Adm William Scammelj Of coast Guard Dies at 75 | Special tO The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/chess-never-underestimate-power-of-a-40yearold-regulation.html | Chess Never underestimate Power Of a 40YearOld Regulation | By Al Horowitz | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/churchman-assails-bishop-pikes-stand.html | CHURCHMAN ASSAILS BISHOP PIKES STAND | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/copper-price-rise-spreads-quickly-onecent-increase-is-made-to-36.html | COPPER PRICE RISE SPREADS QUICKLY OneCent Increase Is Made to 36 Cents Per Pound in Chile and Zambia EXPORTS ARE AFFECTED Anaconda and Kennecott Hit by Move  Two Groups in Africa Lift Price | By James J Nagle | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/copterplane-collision-is-fatal-to-3-upstate.html | CopterPlane Collision Is Fatal to 3 Upstate | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/corporate-bond-market-facing-a-heavy-schedule-of-offerings.html | Corporate Bond Market Facing A Heavy Schedule of Offerings CORPORATE BONDS FACE HEAVY WEEK | By John H Allan | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/dapper-dan-to-test-lucky-debonair-in-preakness-bold-lad-rests-for.html | Dapper Dan to Test Lucky Debonair in Preakness Bold Lad Rests for Belmont TOM ROLFE DUE AT PIMLICO TOO Lucky Debonair Is Expected to Run in Belmont Stakes | By Joe Nicholsspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/democrats-press-districting-plan-mapmakers-in-albany-race-wednesday.html | DEMOCRATS PRESS DISTRICTING PLAN Mapmakers in Albany Race Wednesday Deadline to Get Assembly Program | By Sydney H Schanberg | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/denmark-is-vexed-by-severe-inflation.html | Denmark Is Vexed By Severe Inflation | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/dollin-sails-mabel-to-an-easy-victory.html | DOLLIN SAILS MABEL TO AN EASY VICTORY | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/early-bird-is-12th-in-series-of-shots-active-repeater-principle-was.html | EARLY BIRD IS 12TH IN SERIES OF SHOTS  Active Repeater Principle Was First Tested in 1958 | By Evert Clark | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/early-bird-relay-links-2-continents-with-live-tv-show-early-bird.html | Early Bird Relay Links 2 Continents With Live TV Show Early Bird Satellite Links 2 Continents With Live Television MILLIONS UNITED IN HOUR PROGRAM Exchange Marks Opening of Commercial Network for Relays Over Atlantic | By Jack Gould | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/edward-l-wagner.html | EDWARD L WAGNER | Specll to Th New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/end-papers-the-assassination-and-history-of-the-conspiracy-illus.html | End Papers THE ASSASSINATION AND HISTORY OF THE CONSPIRACY Illus 189 pages Hobbs Dorman Paper 295 MASK FOR TREASON The Lincoln Murder Trial By Vaughan Shelton 480 pages Stackpole 1495 ABRAHAM LINCOLNS PHILOSOPHY OF COMMON SENSE An Analytical Biography of a Great Mind By Edward J Kempf 3 vols boxed 1443 pages New York Academy of Sciences 30 the set LINCOLN AND THE POETS Edited by William W Betts Jr 140 pages University of Pittsburgh 250 | ELIOT FREMONTSMITH | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/fans-arise-its-mets-vs-yanks-tonight.html | Fans Arise Its Mets vs Yanks Tonight | By Robert Lipsyte | RE0000622416 | 1993-05-05 | B00000185758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/feraldine-wenkert-bride-in-new-haven.html | feraldine Wenkert Bride in New Haven | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/first-lady-visits-high-school-town-sees-friends-at-jefferson-tex.html | FIRST LADY VISITS HIGH SCHOOL TOWN Sees Friends at Jefferson Tex Commemoration | By Nan Robertson | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/fisher-is-loser-in-both-contests-reds-8run-fifth-decides-opener.html | FISHER IS LOSER IN BOTH CONTESTS Reds 8Run Fifth Decides Opener  Mets Get Six in Sixth Inning of Finale | By Leonard Koppettspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/ford-testing-wrist-steering-system.html | Ford Testing Wrist Steering System | By Joseph C Ingraham | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/frederick-w-falk.html | FREDERICK W FALK | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/george-lawrence-gives-piano-recital.html | GEORGE LAWRENCE GIVES PIANO RECITAL | RDF | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/gielgud-and-irene-worth-read-eliot-and-sitwell-in-a-tribute.html | Gielgud and Irene Worth Read Eliot and Sitwell in a Tribute | By Harry Gilroy | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/goldberg-calls-for-un-panel-to-expose-religious-prejudice-at-dinner.html | Goldberg Calls for UN Panel To Expose Religious Prejudice At Dinner of Jewish Center Justice Urges Security for All Minorities | By George Dugan | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/harriman-in-peru-seeks-support-of-latins-for-dominican-policy-of-us.html | Harriman in Peru Seeks Support of Latins for Dominican Policy of US | By Juan de Onisspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/hewlett-triumphs-in-10000meter-run.html | HEWLETT TRIUMPHS IN 10000METER RUN | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/hoffa-pledges-aid-to-chicago-cabbies.html | HOFFA PLEDGES AID TO CHICAGO CABBIES | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/imrs-melvin-d-chapman-an-importer-of-furniture.html | IMrs Melvin D Chapman An Importer of Furniture | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/investing-trust-looms-in-canada-us-concerns-taking-over-companies.html | INVESTING TRUST LOOMS IN CANADA US Concerns Taking Over Companies Are Affected | By John M Lee | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/israel-feeling-safer-with-uar-army-busy-in-yemen.html | Israel Feeling Safer With UAR Army Busy in Yemen | By Drew Middleton | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/israels-birthday-celebrated-here-independence-cited-by-8000-youths.html | ISRAELS BIRTHDAY CELEBRATED HERE Independence Cited by 8000 Youths in Central Park | By Irving Spiegel | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/jakarta-may-day-turn-to-the-left-official-celebration-shows-extent.html | JAKARTA MAY DAY TURN TO THE LEFT Official Celebration Shows Extent of Sukarno Shift | By Neil Sheehan | RE0000622416 | 1993-05-05 | B00000185758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/jane-hartman-wins-college-net-crown.html | JANE HARTMAN WINS COLLEGE NET CROWN | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/johnsons-charge-surprises-bosch-he-voices-skepticism-that-reds-took.html | JOHNSONS CHARGE SURPRISES BOSCH He Voices Skepticism That Reds Took Over Revolt | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/judicial-reforms-urged-in-report-columbia-talks-on-courts-propose.html | JUDICIAL REFORMS URGED IN REPORT Columbia Talks on Courts Propose Wide Changes | By Thomas Buckley | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/june-elvidge.html | JUNE ELVIDGE | Special to The hew York Time | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/kennedy-inspects-hudsons-blight-he-finds-rockland-section-littered.html | KENNEDY INSPECTS HUDSONS BLIGHT He Finds Rockland Section Littered With Garbage | By Philip Benjamin | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/kings-point-retains-crown-in-service-academy-sailing.html | Kings Point Retains Crown In Service Academy Sailing | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/latins-aid-asked-hemisphere-is-urged-to-join-to-prevent-another.html | LATINS AID ASKED Hemisphere Is Urged to Join to Prevent Another Cuba Johnson Says Reds Took Over Revolt | By Max Frankelspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/laver-wins-pro-tennis-tourney-by-beating-gonzalez-63-61-in-41.html | Laver Wins Pro Tennis Tourney by Beating Gonzalez 63 61 in 41 Minutes ROSEWALL DOWNS GIMENO FOR THIRD | By John Rendel | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/lawrence-c-knowles.html | LAWRENCE C KNOWLES | peCJ tO Ire w York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/lawyer-to-sue-us-over-iww-listing.html | LAWYER TO SUE US OVER IWW LISTING | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/li-lacrosse-club-victor-199.html | LI Lacrosse Club Victor 199 | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/liberals-to-meet-on-poll-tax-fight-senate-bloc-to-decide-soon-on.html | LIBERALS TO MEET ON POLL TAX FIGHT Senate Bloc to Decide Soon on Support for New Bill That Eliminates Ban LIBERALS TO MEET ON POLL TAX FIGHT | By Marjorie Hunterspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/louis-danto-sings-belcanto-program.html | LOUIS DANTO SINGS BELCANTO PROGRAM | HOWARD KLEIN | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/maltese-is-best-in-844dog-show-ch-aennchens-sari-dancer-wins-penn.html | MALTESE IS BEST IN 844DOG SHOW Ch Aennchens Sari Dancer Wins Penn Treaty Fixture | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/mare-captures-5-blue-ribbons-madam-wins-sleepy-hollow-working.html | MARE CAPTURES 5 BLUE RIBBONS Madam Wins Sleepy Hollow Working Hunter Crown | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/miss-craig-fiancee-of-john-gribbel-3d.html | Miss Craig Fiancee Of John Gribbel 3d | Special to The New York Times J | RE0000622416 | 1993-05-05 | B00000185758 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/miss-doyle-wins-horse-show-title-leads-two-working-hunter-classes.html | MISS DOYLE WINS HORSE SHOW TITLE Leads Two Working Hunter Classes at Huntington | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/miss-jane-hamilfon-affianced-t-to-richard-fisk-bank-aidel.html | Miss Jane Hamilfon Affianced t To Richard Fisk Bank Aidel | Special to Tile New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/miss-jane-m-stires-prospect_ire-bride.html | Miss Jane M Stires Prospectire Bride | Special to The New York Time I | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/miss-nancy-p-sind-wed-to-david-polley.html | Miss Nancy P Sind Wed to David Polley | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/miss-wakeman-1959-debutante-will-be-married-fiancee-of-james-e-c.html | Miss Wakeman 1959 Debutante Will Be Married Fiancee of James E C Walker PhysicianNuptials on July 11 | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/moses-hails-job-done-by-police-also-assails-left-wingers-in-talk-to.html | MOSES HAILS JOB DONE BY POLICE Also Assails Left Wingers in Talk to St George Men | By Franklin Whitehouse | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/mother-and-3-children-die-as-house-in-jersey-burns.html | Mother and 3 Children Die As House in Jersey Burns | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/mr-loppy-victor.html | Mr Loppy Victor | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/music-boulez-conducts-leads-bbc-symphony-in-new-york-debut.html | Music Boulez Conducts Leads BBC Symphony in New York Debut | By Harold C Schonberg | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/new-fair-pavilion-dedicated-to-un-exsierra-leone-building-to.html | NEW FAIR PAVILION DEDICATED TO UN ExSierra Leone Building to Promote World Body | By Tania Long | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/new-study-backs-a-cancer-theory-evidence-supports-view-of-disease-a.html | NEW STUDY BACKS A CANCER THEORY Evidence Supports View of Disease as a Reversion | By John A Osmundsenspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/news-of-realty-leasehold-sold-playboy-magazine-acquires-landmark-in.html | NEWS OF REALTY LEASEHOLD SOLD Playboy Magazine Acquires Landmark in Chicago | By Glenn Fowler | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/newspaper-printers-and-engravers-ratify-pacts.html | Newspaper Printers and Engravers Ratify Pacts | By Damon Stetson | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/nickerson-charges-prosecutor-used-office-to-commit-crime-nickerson.html | Nickerson Charges Prosecutor Used Office to Commit Crime NICKERSON SCORES PROSECUTOR PLOT | By Roy R Silver | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/nuptials-for-nancy-fost.html | Nuptials for Nancy Fost | Special to The New York rimes | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/oas-begins-work-team-of-5-on-island-on-peace-mission-sniping.html | OAS BEGINS WORK Team of 5 on Island on Peace Mission  Sniping Continues | By Peter Kihss | RE0000622416 | 1993-05-05 | B00000185758 |

| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/ogrady-predicts-subway-fare-rise-of-2c-or-3c-in-66-transit.html | OGRADY PREDICTS SUBWAY FARE RISE OF 2C OR 3C IN 66 Transit Authority Chairman Says a Decision Must Be Made by End of Year CITES 33 MILLION LOSS New Revenue Source May Be Key  Studies Being Made to Bar Increase SUBWAY FARE RISE OF 2 OR 3C IS SEEN | By Martin Gansberg | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/ottinger-delivers-talk-once-canceled-by-vfw.html | Ottinger Delivers Talk Once Canceled by VFW | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/palmer-cards-71-for-277-and-wins-tournament-of-champions-by-2.html | Palmer Cards 71 for 277 and Wins Tournament of Champions by 2 Strokes RODRIGUEZ SECOND ON STRONG FINISH Gets 4 Birdies in Row at Las Vegas  Nicklaus Is 13 Strokes Off Pace | By Lincoln A Werdenspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/peking-charges-us-perils-its-security.html | PEKING CHARGES US PERILS ITS SECURITY | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/personal-finance-buying-fire-insurance.html | Personal Finance Buying Fire Insurance | By Sal Nuccio | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/poetic-prose-and-ludicrous-drivel.html | Poetic Prose and Ludicrous Drivel | By Orville Prescott | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/pollution-of-air.html | Pollution of Air | ARTHUR J BENLINE Commissioner Department of Air Pollution Control | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/pope-voices-hope-of-dominican-peace.html | POPE VOICES HOPE OF DOMINICAN PEACE | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/postworld-war-i-debts-and-reparations.html | PostWorld War I Debts and Reparations | ELLIOT A ROSEN Assistant Professor of History RutgersThe State University | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/president-delays-on-fair-job-panel-failure-to-choose-members.html | PRESIDENT DELAYS ON FAIR JOB PANEL Failure to Choose Members Worries Rights Leaders | By John Herbersspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/race-issue-comes-to-british-police-absence-of-colored-men-on-forces.html | RACE ISSUE COMES TO BRITISH POLICE Absence of Colored Men on Forces Stirs Questions | By Clyde H Farnsworthspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/risks-in-our-policy.html | Risks in Our Policy | MICHAEL LEISERSON | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/roberts-defeats-yankees-50-after-orioles-take-10inning-opener-42.html | Roberts Defeats Yankees 50 After Orioles Take 10Inning Opener 42 38YEAROLD STAR GETS 42D SHUTOUT His 274th Triumph Defeats Downing  Reniff Fails in Relief of Stottlemyre | By Joseph Durso | RE0000622416 | 1993-05-05 | B00000185758 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/russell-faces-battle-to-keep-johnston-senate-seat.html | Russell Faces Battle to Keep Johnston Senate Seat | By Roy Reed | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/san-francisco-symphony-lists-196566-premieres.html | San Francisco Symphony Lists 196566 Premieres | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/scientistexecutive-joseph-vincent-charyk.html | ScientistExecutive Joseph Vincent Charyk | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/scriabin-is-played-by-corinne-barkin.html | SCRIABIN IS PLAYED BY CORINNE BARKIN | RDF | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/shattered-santo-domingo-lives-in-fear-of-the-sniper-bullets-are-an.html | Shattered Santo Domingo Lives in Fear of the Sniper Bullets Are an EverPresent Reminder of Strife in Crippled City  Peace Corps Workers Aid in Hospitals | By Tad Szulc | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/sheldon-m-bonovitz-weds-janet-rubner.html | Sheldon M Bonovitz Weds Janet Rubner | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/shippers-oppose-waterfront-bill-association-opposes-section.html | SHIPPERS OPPOSE WATERFRONT BILL Association Opposes Section Limiting Port Watchdog | By George Horne | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/show-magazine-may-be-dropped-buyer-sought-as-last-hope-of-continued.html | SHOW MAGAZINE MAY BE DROPPED Buyer Sought as Last Hope of Continued Publication | By Leonard Sloane | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/skateboards-take-the-spotlight-at-wesleyan-campus-is-setting-of.html | Skateboards Take the Spotlight at Wesleyan Campus Is Setting of 3Way Competition in Sidewalk Sport | By Bernard Weinraub | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/soviet-critics-are-not-amused-hit-cowboy-spoof-bites-the-dust.html | Soviet Critics Are Not Amused Hit Cowboy Spoof Bites the Dust | By Theodore Shabadspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/sports-of-the-times-the-forgotten-favorite.html | Sports of The Times The Forgotten Favorite | By Arthur Daley | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/st-regis-sold-but-it-will-remain-a-pillar-of-elegance-st-regis.html | St Regis Sold but It Will Remain a Pillar of Elegance ST REGIS SYMBOL OF ELEGANCE SOLD | By Farnsworth Fowle | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/staebler-wins-seat-on-democratic-unit.html | STAEBLER WINS SEAT ON DEMOCRATIC UNIT | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/stand-by-bourguiba-smashes-hope-of-arabic-unity.html | Stand by Bourguiba Smashes Hope of Arabic Unity | By Hedrick Smith | RE0000622416 | 1993-05-05 | B00000185758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/state-aide-backs-banks-expansion-wille-is-reported-in-favor-of.html | STATE AIDE BACKS BANKS EXPANSION Wille Is Reported in Favor of Permitting City Banks to Add Suffolk Units LEGISLATION SUPPORTED Head of Senate Committee Says He Is Reluctant to Rush Measure STATE AIDE BACKS BANKS EXPANSION | By Edward Cowan | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/steel-men-doubt-shipment-slump-see-relatively-heavy-flow-in-next-4.html | STEEL MEN DOUBT SHIPMENT SLUMP See Relatively Heavy Flow in Next 4 Months Despite Interim Labor Accord | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/strict-parking-fines.html | Strict Parking Fines | PHILIP F ROSMARIN | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/strike-in-glove-industry-ends-as-union-accepts-new-pact.html | Strike in Glove Industry Ends As Union Accepts New Pact | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/thant-comments-in-geneva.html | Thant Comments in Geneva | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/thant-halts-trip-for-session-today-returns-for-councils-debate-on.html | THANT HALTS TRIP FOR SESSION TODAY Returns for Councils Debate on Dominican Conflict  Cuba Asks to Speak THANT HALTS TRIP FOR SESSION TODAY | By Kathleen McLaughlinspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/top-of-the-fair-is-tops-at-the-fair-reopened-restaurant-is-worth-a.html | Top of the Fair Is Tops at the Fair Reopened Restaurant Is Worth a Visit in Its Own Right | By Craig Claiborne | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/tv-series-about-music-of-20s-to-have-aaron-copland-as-host.html | TV Series About Music of 20s To Have Aaron Copland as Host | By Paul Gardner | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/two-die-in-auto-wreck.html | Two Die in Auto Wreck | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/us-navy-planes-sent-out-on-raids-against-vietcong-us-navy-planes.html | US Navy Planes Sent Out on Raids Against Vietcong US NAVY PLANES ATTACK VIETCONG | By Jack Langguth | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/us-seeks-cooperation.html | US Seeks Cooperation | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/vietnam-gives-us-war-laboratory-pentagon-studies-results-of-its.html | VIETNAM GIVES US WAR LABORATORY Pentagon Studies Results of Its Tactics in Combat | By Jack Raymondspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/vietnam-negotiations-the-key-log.html | Vietnam Negotiations The Key Log | By Robert Kleiman | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/wagner-victor-by-2-points-in-collegiate-sailing-meet.html | Wagner Victor by 2 Points In Collegiate Sailing Meet | Special to The New York Times | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/whaling-controls-asked-by-14-nations.html | Whaling Controls Asked by 14 Nations | By John Hillabyspecial To the New York Times | RE0000622416 | 1993-05-05 | B00000185758 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/women-experiencing-weightlessness-on-earth.html | Women Experiencing Weightlessness on Earth | By Bernadine Morris | RE0000622416 | 1993-05-05 | B00000185758 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/-subject-was-roses-wins-pulitzer-prize-tot-drama-gilroy-play-wins-a.html | Subject Was Roses Wins Pulitzer Prize tot Drama GILROY PLAY WINS A PULITZER PRIZE | By Philip Benjamin | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/12-whites-chosen-for-liuzzo-jury-testimony-may-open-today-in-trial.html | 12 WHITES CHOSEN FOR LIUZZO JURY Testimony May Open Today in Trial of Klansman | By Roy Reedspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/2-jersey-officials-indicted-in-13100-payoff-demand.html | 2 Jersey Officials Indicted In 13100 Payoff Demand | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/2-purchases-set-by-food-company-lowe-and-chicken-delight-deal-with.html | 2 PURCHASES SET BY FOOD COMPANY Lowe and Chicken Delight Deal With Consolidated | ALEXANDER R HAMMER | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/2-russian-groups-call-at-the-fair-orthodox-followers-and-20.html | 2 RUSSIAN GROUPS CALL AT THE FAIR Orthodox Followers and 20 Athletes Go Opposite Ways | By Philip H Dougherty | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/400-police-added-to-subway-force-new-patrolmen-and-a-like-number.html | 400 POLICE ADDED TO SUBWAY FORCE New Patrolmen and a Like Number Being Recruited to Relieve Those on Overtime NO LETDOWN PROMISED Sharp Decrease in Felonies and Misdemeanors Noted in Commissioners Report | By Martin Tolchin | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/6-hurt-as-vandals-derail-commuter-train-in-jersey.html | 6 Hurt as Vandals Derail Commuter Train in Jersey | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/ad-agency-denies-perpetrating-fraud-in-promoting-of-diet-pills.html | Ad Agency Denies Perpetrating Fraud in Promoting of Diet Pills | By David Anderson | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/advertising-creativity-the-word-for-weir.html | Advertising Creativity the Word for Weir | By Walter Carlson | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/aided-by-a-prize-play-has-another-subject-was-roses-showed-gains-at.html | AIDED BY A PRIZE PLAY HAS ANOTHER  Subject Was Roses Showed Gains at Box Office | By Sam Zolotow | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/alabama-negroes-press-vote-drive-150-line-up-in-hayneville-to-meet.html | ALABAMA NEGROES PRESS VOTE DRIVE 150 Line Up in Hayneville to Meet With Registrars | By Paul L Montgomeryspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/alanburroughs-art-expert-dies-xray-analyst-of-canvases-was.html | ALANBURROUGHS ART EXPERT DIES XRay Analyst of Canvases Was 67mHarwrd Lecturer | Special to Ttt New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/albert-a-scholl-68-retired-paper-aide.html | ALBERT A SCHOLL 68 RETIRED PAPER AIDE | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/alleghany-corp.html | Alleghany Corp | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/allergic-condition-is-escalated-into-cancer-in-an-animal-test.html | Allergic Condition Is Escalated Into Cancer in an Animal Test Finding Suggests Some Tumors May Result From Overstimulation of Bodys Defense Mechanism | By John A Osmundsenspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/an-elegy-for-the-beat-syndicate-of-writers.html | An Elegy for the Beat Syndicate of Writers | By Charles Poore | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/angry-group-of-9-calls-on-barzun-harlemites-invade-office-at.html | ANGRY GROUP OF 9 CALLS ON BARZUN Harlemites Invade Office at Columbia to Protest Morningside Allusion HE DENIES ILL INTENT Provost Admits Reference to Problem People in Area Was Poorly Phrased | By Samuel Kaplan | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/assembly-delays-on-redistricting-formula-is-due-for-release-today.html | ASSEMBLY DELAYS ON REDISTRICTING Formula Is Due for Release Today  Hearings Set | By Rw Apple Jr | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/avantgarde-spurned-pulitzer-music-jury-again-indicates-its-taste-is.html | AvantGarde Spurned Pulitzer Music Jury Again Indicates Its Taste Is Extremely Conservative | By Harold C Schonberg | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/ayer-trophy-is-won-by-daily-in-vermont.html | AYER TROPHY IS WON BY DAILY IN VERMONT | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/banker-and-east-side-children-do-their-bit-for-the-citys-trees.html | Banker and East Side Children Do Their Bit for the Citys Trees | By William Borders | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/bermudians-gain-lead-in-yachting-take-two-team-events-as-race-week.html | BERMUDIANS GAIN LEAD IN YACHTING Take Two Team Events as Race Week Begins | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/blough-links-dividend-to-wages-us-steel-chairman-defends-policy-at.html | Blough Links Dividend to Wages US Steel Chairman Defends Policy at Annual Meeting | By Austin C Wehrwein | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/blue-cross-plan-passed-in-albany-rockefellers-bill-to-reduce.html | BLUE CROSS PLAN PASSED IN ALBANY Rockefellers Bill to Reduce Reserves and Avert Rise Gains Final Approval BLUE CROSS PLAN PASSED IN ALBANY | By Douglas Robinsonspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/bonds-trading-in-treasurys-quiet-as-refunding-books-open-changes-in.html | Bonds Trading in Treasurys Quiet as Refunding Books Open CHANGES IN PRICES NARROWLY MIXED | By John H Allan | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/bridge-experts-shun-psychic-bids-but-becker-indulges-in-one.html | Bridge Experts Shun Psychic Bids But Becker Indulges in One | By Alan Truscott | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/brobeckfaucette.html | BrobeckFaucette | Special to The New York Tlru s | RE0000622414 | 1993-05-05 | B00000185756 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/cambodia-breaks-tie-with-the-us-prince-cites-border-attack-and-a.html | CAMBODIA BREAKS TIE WITH THE US Prince Cites Border Attack and a Magazine Article  Move May Bar Talks | By Seymour Topping | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/chile-opposes-us-move.html | Chile Opposes US Move | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/city-presses-aid-for-mentally-ill-mayor-outlines-plan-calling-for.html | CITY PRESSES AID FOR MENTALLY ILL Mayor Outlines Plan Calling for 40 Centers Here | By Raymond H Anderson | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/columbia-beats-princeton-by-41-scores-3-unearned-runs-hillis.html | COLUMBIA BEATS PRINCETON BY 41 Scores 3 Unearned Runs  Hillis Pitches 5Hitter | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/commodities-advance-in-prices-of-copper-futures-is-trimmed-to.html | Commodities Advance in Prices of Copper Futures Is Trimmed to Narrow Gains  MARKET WEIGHS ACTION BY CHILE | By Hj Maidenberg | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/common-market-maps-tax-unity-weighs-plan-to-harmonize-levies.html | COMMON MARKET MAPS TAX UNITY Weighs Plan to Harmonize Levies  Consumers Pay | By Edward T OToole | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/copper-is-moving-to-uniform-price-advance-in-chile-and-africa-is.html | COPPER IS MOVING TO UNIFORM PRICE Advance in Chile and Africa Is Matched by Increases in Domestic Levels | By Robert A Wright | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/dance-show-based-on-black-rhythm.html | DANCE SHOW BASED ON BLACK RHYTHM | AH | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/daphne-does-it-again-six-ducklings-expected.html | Daphne Does It Again Six Ducklings Expected | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/darien-couple-drop-appeal-of-conviction-in-liquor-case.html | Darien Couple Drop Appeal Of Conviction in Liquor Case | Special to THE NEW YORK TIMES | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/downtown-areas-for-stores-cited-allied-stores-chief-states-they.html | DOWNTOWN AREAS FOR STORES CITED Allied Stores Chief States They Remain Big Factor | By Leonard Sloane | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/eastern-states-fair-is-in-fine-form.html | Eastern States Fair Is in Fine Form | By Sanka Knoxspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/economic-policies-of-laborites-under-heavy-fire.html | Economic Policies of Laborites Under Heavy Fire | By Clyde H Farnsworth | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/el-salvador-raises-pay.html | El Salvador Raises Pay | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/elton-brewster-weds-jane-abigail-w_-ayland.html | Elton Brewster Weds Jane Abigail W ayland | Slclal to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/excerpts-from-speeches-at-the-un.html | Excerpts From Speeches at the UN | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/exnazi-guard-calls-auschwitz-a-crime.html | EXNAZI GUARD CALLS AUSCHWITZ A CRIME | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/first-paratroops-arrive-in-saigon-vanguard-of-us-force-of-3500.html | FIRST PARATROOPS ARRIVE IN SAIGON Vanguard of US Force of 3500 Lands to Protect Port and Air Base US Deploys Armor Planes and Troops Against Vietcong Threat FIRST PARATROOPS ARRIVE IN SAIGON | By Jack Langguthspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/food-news-special-nuts-from-brazil.html | Food News Special Nuts From Brazil | By Nan Ickeringill | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/fourhour-sitin-staged-at-nlrb-70-get-vote-on-ending-union-ties-plan.html | FOURHOUR SITIN STAGED AT NLRB 70 Get Vote on Ending Union Ties Plan Strike Today | By Edward C Burks | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/garment-pickets-fan-out-through-city-and-into-jersey-as-strike.html | Garment Pickets Fan Out Through City and Into Jersey as Strike Spreads GARMENT STRIKE SPREADING HERE | By Damon Stetson | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/george-crawfordjr-to-marry-anne-floyd-weld-of-museum.html | George CrawfordJr to Marry  Anne Floyd Weld of Museum | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/girls-of-peace-corps-told-to-quit-hospitals.html | Girls of Peace Corps Told to Quit Hospitals | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/gm-declares-special-dividend-of-75-cents-on-common-stock-payment.html | GM Declares Special Dividend Of 75 Cents on Common Stock Payment Voted by Directors Is Added to 75 Cents in QuarterNo Action Is Taken on Splitting of Shares | By Vartanig G Vartan | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/guarantee-on-atom-urged-by-canadian.html | GUARANTEE ON ATOM URGED BY CANADIAN | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/harold-barenz-airline-official-special-projects-director-at.html | HAROLD BARENZ AIRLINE OFFICIAL Special Projects Director at American Dies at 49 | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/harriman-finds-latins-hesitant-on-troop-aid-colombia-and-peru.html | Harriman Finds Latins Hesitant on Troop Aid Colombia and Peru Outline Barriers to Sending Men for Dominican Force | By Juan de Onisspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/high-court-backs-cuba-travel-ban-says-state-department-can-limit.html | HIGH COURT BACKS CUBA TRAVEL BAN Says State Department Can Limit Journeying Abroad | By Fred P Graham | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/housewifes-idea-voted-by-senate-bill-on-rearwindow-wipers-sponsored.html | HOUSEWIFES IDEA VOTED BY SENATE Bill on RearWindow Wipers Sponsored by Husband | By Sydney H Schanberg | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/howard-faces-surgery-tomorrow-yanks-get-edwards-from-as-in-trade-in.html | Howard Faces Surgery Tomorrow Yanks Get Edwards From As in Trade INJURED CATCHER OUT FOR 2 MONTHS | By Leonard Koppett | RE0000622414 | 1993-05-05 | B00000185756 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/huac-defended.html | HUAC Defended | IM LANDON | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/ihoward-spring-english-author-writer-dies-at-75-bega.html | IHOWARD SPRING ENGLISH AUTHOR Writer Dies at 75  Bega | n | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/in-the-nation-the-dominican-timetable.html | In The Nation The Dominican Timetable | By Arthur Krock | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/indian-attitude-stiffens.html | Indian Attitude Stiffens | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/j-kenric-leighton.html | J KENRIC LEIGHTON | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/jersey-antipoverty-hearing.html | Jersey Antipoverty Hearing | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/jersey-assembly-votes-higher-pay-bill-would-give-legislators-raise.html | JERSEY ASSEMBLY VOTES HIGHER PAY BILL Would Give Legislators Raise of 50 to 7500 | By Walter Waggonerspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/jersey-hospital-is-struck-over-unionizing-dispute.html | Jersey Hospital Is Struck Over Unionizing Dispute | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/joan-l-rosenblum-fiancee-of-broker.html | Joan L Rosenblum Fiancee of Broker | Slctal to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/jobs-in-city-rise-by-30400-in-year-service-trades-lead-gains-as.html | JOBS IN CITY RISE BY 30400 IN YEAR Service Trades Lead Gains as Manufacturing Sags | By Clayton Knowles | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/johnson-and-his-use-of-us-power-specific-interests-of-nation-put.html | Johnson and His Use of US Power Specific Interests Of Nation Put First | By Tom Wickerspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/johnson-reiterates-warning-on-reds-johnson-repeats-warning-to-reds.html | Johnson Reiterates Warning on Reds JOHNSON REPEATS WARNING TO REDS | By Max Frankel | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/johnson-reports-business-profit-up-johnson-reports-profits-up-in-65.html | Johnson Reports Business Profit Up JOHNSON REPORTS PROFITS UP IN 65 | By John D Pomfretspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/johnsons-statement-and-steel-summary.html | Johnsons Statement and Steel Summary | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/kennedy-better-after-upset-speaks-at-dinner-of-uja.html | Kennedy Better After Upset Speaks at Dinner of UJA | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/key-ice-bill-gains-passage-in-senate.html | KEY ICE BILL GAINS PASSAGE IN SENATE | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/knitting-industry-sees-a-strong-year.html | KNITTING INDUSTRY SEES A STRONG YEAR | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/korvette-strikers-lose-support-of-teamsters-but-gain-others.html | Korvette Strikers Lose Support Of Teamsters but Gain Others | By Franklin Whitehouse | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/labor-party-wins-racial-bill-test-close-vote-in-house-backs-ban-on.html | LABOR PARTY WINS RACIAL BILL TEST Close Vote in House Backs Ban on Discrimination | By Anthony Lewis | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/latinamerican-policy.html | LatinAmerican Policy | N GORDON LEVIN Jr | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/lazarus-50-years-in-albany-resigns-as-travia-adviser.html | Lazarus 50 Years in Albany Resigns as Travia Adviser | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/liston-to-carry-fight-to-clay-in-return-title-bout-may-25.html | Liston to Carry Fight to Clay in Return Title Bout May 25 CHALLENGER VOWS TO REGAIN CROWN Refuses to Tell Fight Plan Details  Uses Left Hook Effectively in Drill | By Deane McGowenspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/lodge-briefs-pope-on-position-of-us.html | LODGE BRIEFS POPE ON POSITION OF US | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/makarios-lifts-nicosia-ban-on-turkish-cypriote-traffic.html | Makarios Lifts Nicosia Ban On Turkish Cypriote Traffic | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/maninthestreet-in-rebel-area-insists-that-movement-isnt-red.html | ManintheStreet in Rebel Area Insists That Movement Isnt Red | By Peter Kihss | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/marchers-assail-malaysia-and-us-in-jakarta-parade.html | Marchers Assail Malaysia And US in Jakarta Parade | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/market-traces-a-mixed-pattern-declines-exceed-gains-by-619-to-501.html | MARKET TRACES A MIXED PATTERN Declines Exceed Gains by 619 to 501 but Averages Differ on Outcome | By Robert Metz | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/martha-graham-wins-arts-prize-30000-aspen-award-goes-to-modern.html | MARTHA GRAHAM WINS ARTS PRIZE 30000 Aspen Award Goes to Modern Dancer | By Allen Hughes | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/martin-weber-fiance-of-s-heila-d-e_____isenberg.html | Martin Weber Fiance Of S heila D Eisenberg | pecIal to Th New York Timer | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/mets-beat-yanks-on-run-in-10th-21-22881-see-wide-throw-on-2out-bunt.html | METS BEAT YANKS ON RUN IN 10TH 21 22881 See Wide Throw on 2Out Bunt Decide Game | By Joseph Durso | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/miss-adelman-fiancee-of-stuart-mack-blumin.html | Miss Adelman Fiancee Of Stuart Mack Blumin | Special to The New York TIlles | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/miss-de-varona-and-schollander-get-awards-swim-stars-named-in-3.html | Miss de Varona and Schollander Get Awards Swim Stars Named in 3 Categories by Sports Academy Jim Brown Honored as the Professional Athlete of 64 | By Frank Litsky | RE0000622414 | 1993-05-05 | B00000185756 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/music-quartets-debut-champions-of-modern-composers-unite-to-assure.html | Music Quartets Debut Champions of Modern Composers Unite to Assure Contemporaries a Hearing | By Raymond Ericson | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/national-raises-airline-traffic-passenger-service-in-month-reaches.html | NATIONAL RAISES AIRLINE TRAFFIC Passenger Service in Month Reaches Record Level NATIONAL RAISES AIRLINE TRAFFIC | By Robert E Bedingfield | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/networks-to-ask-white-house-for-new-tv-policy.html | Networks to Ask White House for New TV Policy | By Jack Gould | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/news-of-realty-hotel-sold-again-forest-hills-inn-in-queens-changes.html | NEWS OF REALTY HOTEL SOLD AGAIN Forest Hills Inn in Queens Changes Hands 4th Time | By Thomas W Ennis | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/news-strike-talks-fail-in-baltimore.html | NEWS STRIKE TALKS FAIL IN BALTIMORE | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/nickerson-bares-cahn-crime-an-undercover-inquiry-at-jail-nickerson.html | Nickerson Bares Cahn Crime An Undercover Inquiry at Jail NICKERSON BARES CRIMES OF CAHN | By Roy R Silver | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/north-american-van-lines-holds-vienna-parley.html | North American Van Lines Holds Vienna Parley | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/observer-the-unsung-underdog.html | Observer The Unsung Underdog | By Russell Baker | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/orders-of-steel-fell-for-march-total-of-all-manufacturers-continued.html | ORDERS OF STEEL FELL FOR MARCH Total of All Manufacturers Continued to Advance  Durables Set a Record | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/our-inefficient-poor.html | Our Inefficient Poor | COOPER D PONTON | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/our-water-supply.html | Our Water Supply | WILLIAM S FOSTER Editor American City Magazine | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/pakistan-backs-arbitration.html | Pakistan Backs Arbitration | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/panel-says-steel-could-raise-pay-and-hold-prices-economic-advisers.html | PANEL SAYS STEEL COULD RAISE PAY AND HOLD PRICES Economic Advisers Report to Johnson After Study of Industrys Output | By Eileen Shanahan | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/pfizer-changes-command-at-an-alfresco-meeting-powers-is-named.html | Pfizer Changes Command at an Alfresco Meeting Powers Is Named President and Chief at PicnicLike Tent Session in Groton | By Douglas W Cray | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/plan-is-criticized-washington-trying-to-win-backing-some-latin.html | PLAN IS CRITICIZED Washington Trying to Win Backing  Some Latin Nations Balk | By John W Finney | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/policemen-told-high-percentage-of-sex-offenders-are-tattooed.html | Policemen Told High Percentage Of Sex Offenders Are Tattooed | By Richard F Shepard | RE0000622414 | 1993-05-05 | B00000185756 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/polkadot-lipstick-good-idea-but-.html | PolkaDot Lipstick Good Idea but | By Angela Taylor | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/president-hails-fitness-leaders-12-local-award-winners-honored-at.html | PRESIDENT HAILS FITNESS LEADERS 12 Local Award Winners Honored at White House | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/prices-are-raised-on-goodyear-tires-goodyear-raises-prices-on-tires.html | Prices Are Raised On Goodyear Tires GOODYEAR RAISES PRICES ON TIRES | By William D Smith | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/prof-hetor-lazo-ofnyu-business-exmarketing-head-diesserved-us.html | PROF HETOR LAZO OFNYU BUSINESS ExMarketing Head DiesServed US andIndustry | Special to The New York rmes | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/propaganda-drive-is-started-by-us.html | PROPAGANDA DRIVE IS STARTED BY US | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/r-allan-brock.html | R ALLAN BROCK | pecJa to The hew York TJea | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/rangers-rehire-sullivan-as-coach-for-third-year-and-increase-his.html | Rangers Rehire Sullivan as Coach for Third Year and Increase His Salary OPTIMISM VOICED FOR NEXT SEASON Both Sullivan and Francis High in Praise of Rookies  Plante Faces Surgery | By William J Briordy | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/richter-to-offer-4th-piano-recital.html | RICHTER TO OFFER 4TH PIANO RECITAL | THEODORE STRONGIN | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/rosenfield-hensler.html | Rosenfield  Hensler | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/russian-assails-briton-on-colony-says-lord-caradon-changed-views-on.html | RUSSIAN ASSAILS BRITON ON COLONY Says Lord Caradon Changed Views on Rhodesia | By Raymond Daniellspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/sara-moody-betrothed-to-ralph-w-allen-3di.html | Sara Moody Betrothed To Ralph W Allen 3dI | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/scientists-report-on-species-moves-control-exerted-by-bering-strait.html | SCIENTISTS REPORT ON SPECIES MOVES Control Exerted by Bering Strait Is Noted in Study | By Walter Sullivan | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/sculptures-tour-decried-in-britain-royal-academy-under-fire-for.html | SCULPTURES TOUR DECRIED IN BRITAIN Royal Academy Under Fire for Michelangelo Loan | By James Feron | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/seato-takes-up-two-asian-crises-talks-open-with-review-of-vietnam.html | SEATO TAKES UP TWO ASIAN CRISES Talks Open With Review of Vietnam and Malaysia | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/senate-liberals-agree-to-fight-for-votingbill-ban-on-poll-tax.html | Senate Liberals Agree to Fight For VotingBill Ban on Poll Tax | By Ew Kenworthy | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/session-to-study-navigation-rules-will-seek-to-end-regional.html | SESSION TO STUDY NAVIGATION RULES Will Seek to End Regional Difference in the US | By George Horne | RE0000622414 | 1993-05-05 | B00000185756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/sharp-un-clash-stevenson-answers-russian-charges-of-charter.html | SHARP UN CLASH Stevenson Answers Russian Charges of Charter Violation Stevenson Answers Soviet Charges in Sharp Clash at US UN MILITARISM SCORED IN DEBATE American Says Hemisphere Nations Will Bar Setting Up of a New Red Regime | By Thomas J Hamiltonspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/sofia-warns-us-officials-on-safety.html | Sofia Warns US Officials on Safety | By Henry Kammspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/son-to-mrs-rb-armitage.html | Son to Mrs RB Armitage | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/sports-of-the-times-case-of-mistaken-identity.html | Sports of The Times Case of Mistaken Identity | BY Arthur Daley | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/surplus-in-payments-figures-indicated-for-march-and-april-surplus.html | Surplus in Payments Figures Indicated for March and April Surplus in Payments Figures Indicated for March and April | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/tension-replaces-the-old-shmoos-garment-pickets-jeer-while-the.html | TENSION REPLACES THE OLD SHMOOS Garment Pickets Jeer While the Bosses Silently Watch | By Eric Pace | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/thomas-p-carroll-61-dies-held-state-oepartme__-nt-posts.html | Thomas P Carroll 61 Dies Held State Oepartme nt Posts | Special to The New York Times I | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/treasury-bill-rates-continue-to-decline-at-weekly-auction.html | Treasury Bill Rates Continue To Decline at Weekly Auction | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/turkish-citizens-all.html | Turkish Citizens All | ALTEMUR KILIC Information Counselor Turkish Embassy | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/tv-goes-to-desert.html | TV Goes to Desert | PAUL GARDNER | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/tv-the-early-bird-gets-up-at-6-for-14hour-day-pictures-and-sound.html | TV The Early Bird Gets Up at 6 for 14Hour Day Pictures and Sound Are Transmitted Clearly | JACK GOULD | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/unwritten-books-bring-millions-irving-wallace-sells-fox-and.html | UNWRITTEN BOOKS BRING MILLIONS Irving Wallace Sells Fox and Publishers an Outline | By Peter Bartspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/us-at-krebiozen-trial-hints-chemical-is-made-of-horsemeat.html | US at Krebiozen Trial Hints Chemical Is Made of Horsemeat Government Opening Case in Chicago Court Contends Anticancer Drug Is Merely Creatine Monohydrate | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/us-troops-split-dominican-rebels-gis-cut-capital-in-two-bosch.html | US TROOPS SPLIT DOMINICAN REBELS GIs Cut Capital in Two  Bosch Asserts Insurgent Is Elected President US Troops Split the Rebel Forces in a Drive Across the Dominican Capital CORRIDOR IS SET UP TO UNITE SECTORS Marines and Army Linked  Long Occupation Task to Bring Order Seen | By Tad Szulcspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/venturi-swings-at-las-vegas-but-not-in-the-golf-tournament.html | Venturi Swings at Las Vegas But Not in the Golf Tournament | By Lincoln A Werdenspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/volkswagen-chief-says-prices-may-increase-as-costs-mount-prices-may.html | Volkswagen Chief Says Prices May Increase as Costs Mount PRICES MAY RISE AT VOLKSWAGEN | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/volunteer-aides-deny-jail-abuses-conditions-in-woman-prison.html | VOLUNTEER AIDES DENY JAIL ABUSES Conditions in Woman Prison Distorted Workers Say | By William E Farrell | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/water-seeps-into-rann.html | Water Seeps Into Rann | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/week-that-was-will-be-no-more-satire-series-ends-tonight-campaign-a.html | WEEK THAT WAS WILL BE NO MORE Satire Series Ends Tonight  Campaign a Handicap | By Val Adams | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/where-is-guevara-cubans-are-asking.html | WHERE IS GUEVARA CUBANS ARE ASKING | Special to The New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/william-rand-69-i-xrnns-championi.html | WILLIAM RAND 69 I xrNNs CHAMPIONI | peciat to The ev York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/windsor-film-stirs-britons-memories.html | Windsor Film Stirs Britons Memories | By Gloria Emersonspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/wise-ship-1120-wins-at-aqueduct-jumper-triumphs-by-12-lengths-in.html | Wise Ship 1120 Wins at Aqueduct Jumper Triumphs by 12 Lengths in Jay Trump | By Michael Strauss | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/wood-field-and-stream-landlocked-salmon-striking-at-lures-in-new.html | Wood Field and Stream Landlocked Salmon Striking at Lures in New Hampshires Stocked Lakes | By Oscar Godboutspecial To the New York Times | RE0000622414 | 1993-05-05 | B00000185756 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/10-pacers-named-for-86530-race-realization-to-head-opening-card-at.html | 10 PACERS NAMED FOR 86530 RACE Realization to Head Opening Card at Westbury May 13 | By Louis Effrat | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/1200-gis-flown-to-south-vietnam-1200-gis-flown-to-south-vietnam.html | 1200 GIs Flown To South Vietnam 1200 GIS FLOWN TO SOUTH VIETNAM | By Jack Langguth | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/13-gis-held-in-naha-fight.html | 13 GIs Held in Naha Fight | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/2-union-aides-get-year-jail-terms-sentenced-for-taking-money-from.html | 2 UNION AIDES GET YEAR JAIL TERMS Sentenced for Taking Money From Bronx Landlords | By Edward Ranzal | RE0000622419 | 1993-05-05 | B00000185761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/3-airmen-safe-as-2-jets-collide-over-jersey-wood.html | 3 Airmen Safe as 2 Jets Collide Over Jersey Wood | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/3-seek-to-explain-stand-on-vietnam-administration-truth-team-is.html | 3 SEEK TO EXPLAIN STAND ON VIETNAM Administration Truth Team Is Assailed in Midwest | By Donald Jansonspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/4-12-rise-is-seen-in-gross-product-prudential-economist-says-rate.html | 4 12 RISE IS SEEN IN GROSS PRODUCT Prudential Economist Says Rate Will Be 691 Billion | By Robert Frost | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/500000-bridge-spanning-norwalk-river-is-started.html | 500000 Bridge Spanning Norwalk River Is Started | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/a-classmate-of-eisenhower-dies-after-fall-in-home.html | A Classmate of Eisenhower Dies After Fall in Home | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/a-troop-buildup-laid-to-pakistan-india-reports-massing-in-east.html | A TROOP BUILDUP LAID TO PAKISTAN India Reports Massing in East  Desert Lull Goes On | By Jacques Nevard | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/advertising-new-name-and-emblem-at-cities-service.html | Advertising New Name and Emblem at Cities Service | By Walter Carlson | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/aec-gets-request-to-license-liner-savannah-as-a-freighter.html | AEC Gets Request to License Liner Savannah as a Freighter | By George Horne | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/africans-warn-un-on-rhodesian-vote.html | AFRICANS WARN UN ON RHODESIAN VOTE | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/against-withdrawal-from-vietnam.html | Against Withdrawal From Vietnam | ALBERT L WILLIAMS Jr | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/agreement-sought-by-west.html | Agreement Sought by West | By Arthur J Olsenspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/alcindor-accepts-ucla-basketball-scholarship-from-60-college-offers.html | Alcindor Accepts UCLA Basketball Scholarship From 60 College Offers SCHOOLBOY STAR EXPLAINS CHOICE | By Robert Lipsyte | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/apawamis-and-montclair-keep-womens-interclub-golf-lead.html | Apawamis and Montclair Keep Womens Interclub Golf Lead | By Maureen Orcutt | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/argentine-support-of-us-weakening.html | ARGENTINE SUPPORT OF US WEAKENING | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/atom-guarantee-is-sought-by-india-un-asked-to-press-for-pact-to-aid.html | ATOM GUARANTEE IS SOUGHT BY INDIA UN Asked to Press for Pact to Aid Nonnuclear Nations | By Kathleen Teltsch | RE0000622419 | 1993-05-05 | B00000185761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/australian-opposes-troops-for-vietnam.html | AUSTRALIAN OPPOSES TROOPS FOR VIETNAM | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bermuda-wins-2-amorita-cup-races-host-fleet-takes-30-lead-over-us.html | Bermuda Wins 2 Amorita Cup Races HOST FLEET TAKES 30 LEAD OVER US | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bonds-government-dealers-report-increased-trading-pace-slight.html | Bonds Government Dealers Report Increased Trading Pace SLIGHT ADVANCE SHOWN BY US LIST Most Activity Is Centered in Issues Involved in Months Refunding | By John H Allan | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bridge-philadelphian-notes-chance-for-rare-double-vienna-coup.html | Bridge Philadelphian Notes Chance For Rare Double Vienna Coup | By Alan Truscottspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/britain-still-a-nation-of-vigour-quite-says-ambassador-here.html | Britain Still a Nation of Vigour Quite Says Ambassador Here | By Edward C Burks | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/britain-will-get-a-big-borrowing-group-of-10-nations-to-pool-aid-to.html | BRITAIN WILL GET A BIG BORROWING Group of 10 Nations to Pool Aid Totaling 14 Billion BRITAIN WILL GET 2D BIG BORROWING | By Edward T OToolespecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/burt-a-mdonald.html | BURT A MDONALD | Special to Th New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/cbs-assignment-for-miss-truman-shell-be-hostess-in-series-of.html | CBS ASSIGNMENT FOR MISS TRUMAN Shell Be Hostess in Series of Foreign Programs | By Val Adams | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/cerro-lifts-profit.html | Cerro Lifts Profit | By Douglas W Cray | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/charlie-scored-by-london-critics-actors-studio-does-baldwin-drama.html | CHARLIE SCORED BY LONDON CRITICS Actors Studio Does Baldwin Drama of Racial Conflict | By James Feron | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/church-fair-scheduled.html | Church Fair Scheduled | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/clay-expects-dirty-title-fight-but-he-has-surprise-for-liston.html | Clay Expects Dirty Title Fight But He Has Surprise for Liston | By Deane McGowenspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/commodities-strength-in-london-spurs-copper-advance-in-active.html | Commodities Strength in London Spurs Copper Advance in Active Trading Here PRICE INCREASES BY MINES CITED Surge in LiveHog Demand Raises Futures of Pork Bellies in Chicago | By Hj Maidenberg | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/compromise-is-seen-on-2-arizona-dams.html | COMPROMISE IS SEEN ON 2 ARIZONA DAMS | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/con-ed-proposes-storm-king-barrier-to-safeguard-fish.html | Con Ed Proposes Storm King Barrier To Safeguard Fish | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/concert-will-honor-lincoln.html | Concert Will Honor Lincoln | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/corridor-held-by-us-forces-reflects-both-war-and-peace-troops.html | Corridor Held by US Forces Reflects Both War and Peace Troops Barbed Wire Intense Exchanges of Gunfire Contrast With Carnival Air Pretty Girls and Flowers | By Martin Arnold | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/court-limits-hospital-pickets.html | Court Limits Hospital Pickets | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/cuba-denies-a-role-in-dominican-revolt.html | CUBA DENIES A ROLE IN DOMINICAN REVOLT | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/cubachina-trade-accord.html | CubaChina Trade Accord | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dangers-in-drugs-traced-by-study-adverse-reactions-found-in-14-of.html | DANGERS IN DRUGS TRACED BY STUDY Adverse Reactions Found in 14 of 714 Patients | By John A Osmundsen | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dantons-death-to-open-theater-lincoln-center-repertory-at-the.html | DANTONS DEATH TO OPEN THEATER Lincoln Center Repertory at the Beaumont Oct 21 | By Sam Zolotow | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dealer-gives-up-car-bought-with-bananas.html | Dealer Gives Up Car Bought With Bananas | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/defense-outlines-krebiozen-stand-opening-statements-assert.html | DEFENSE OUTLINES KREBIOZEN STAND Opening Statements Assert Defendants Good Faith | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dessoff-choirs-present-handel-170voice-samson-heard-at-carnegie.html | DESSOFF CHOIRS PRESENT HANDEL 170Voice Samson Heard at Carnegie Hall | HOWARD KLEIN | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dilemma-of-employer.html | Dilemma of Employer | DAVID KAPLAN | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dominican-rebel-is-new-president-colonel-takes-oath-in-park-and.html | DOMINICAN REBEL IS NEW PRESIDENT Colonel Takes Oath in Park and Asserts US Forces Should Leave Quickly | By Peter Kihss | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/donna-de-varona-asks-sports-pact-she-bids-aau-and-ncaa-settle-their.html | DONNA DE VARONA ASKS SPORTS PACT She Bids AAU and NCAA Settle Their Differences | By Frank Litsky | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dwar-p-corntnc-t-builder-dies-at77i.html | DWAR P CORNtNC t BUILDER DIES AT77I | Specla to Te New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/early-announcer-on-radio-661-wellknown-voice-for-news-events-and.html | Early Announcer on Radio 661 WellKnown Voice for News Events and Variety Shows mBegan Career in 24 | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/east-orange-charter-upheld.html | East Orange Charter Upheld | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/economic-ruin-forecast.html | Economic Ruin Forecast | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/ellington-denied-pulitzer-citation-advisory-board-turns-down-bid-by.html | ELLINGTON DENIED PULITZER CITATION Advisory Board Turns Down Bid by Music Jury to Honor Jazz Artist NO MUSIC AWARD GIVEN Special Prize Would Have Noted His Achievements Over a Long Period | By Howard Klein | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/end-papers.html | End Papers | THOMAS LASK | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/enemies-in-yemen-mass-for-drives-royalists-are-in-the-east-and.html | ENEMIES IN YEMEN MASS FOR DRIVES Royalists Are in the East and Republicans in Northwest | By Dana Adams Schmidtspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/ethics-measures-lose-in-assembly-in-narrow-votes-bill-to-bar.html | ETHICS MEASURES LOSE IN ASSEMBLY IN NARROW VOTES Bill to Bar Legislators From Claims Court Practice Is Debated Bitterly ADVISORY UNIT REJECTED Only 5 Assemblymen Speak for Strictures  Foes See Hysteria in Plans ETHICS MEASURES LOSE IN ASSEMBLY | By Sydney H Schanbergspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/eugene-l-schosberg.html | EUGENE L SCHOSBERG | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/expert-is-gloomy-on-birth-control-he-says-progress-in-asia-is-most.html | EXPERT IS GLOOMY ON BIRTH CONTROL He Says Progress in Asia Is Most Disheartening | By Austin C Wehrweinspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/fbi-informer-tells-court-klansmen-shot-mrs-liuzzo-testifies-driver.html | FBI Informer Tells Court Klansmen Shot Mrs Liuzzo Testifies Driver Shouted Shoot Hell Out of Them on Fatal Auto Ride FBI Informer Tells Court 2 Klansmen Fired Fatal Shots at Mrs Liuzzo | By Roy Reedspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/foreign-affairs-back-to-broad-principles.html | Foreign Affairs Back to Broad Principles | By Cl Sulzberger | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/fort-worth-hoping-ben-hogan-will-replenish-trophy-room.html | Fort Worth Hoping Ben Hogan Will Replenish Trophy Room | By Lincoln A Werden | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/fourrun-4th-inning-is-decisive-as-bouton-wins-with-relief-aid.html | FourRun 4th Inning Is Decisive As Bouton Wins With Relief Aid | By Joseph Durso | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/fulbright-scores-de-gaulle-policy-hays-also-attacks-france-at.html | FULBRIGHT SCORES DE GAULLE POLICY Hays Also Attacks France at European Meeting | By Drew Middletonspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/gilhooley-gains-in-mayoral-race-gop-leaders-reportedly-have-cut.html | GILHOOLEY GAINS IN MAYORAL RACE GOP Leaders Reportedly Have Cut List of 15 to 4 | By Thomas P Ronan | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/gold-truce-in-france-london-and-paris-concede-offensive-against.html | Gold Truce in France London and Paris Concede Offensive Against Pound and Dollar Has Relaxed FRANCE CONCEDES TO TRUCE ON GOLD | By Mj Rossantspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/gop-bars-offer-by-conservatives-surplus-of-1964-goldwater-tv-fund.html | GOP BARS OFFER BY CONSERVATIVES Surplus of 1964 Goldwater TV Fund Is Rejected | By Joseph A Loftus | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/gop-sweep-in-trumbull.html | GOP Sweep in Trumbull | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/helicopter-din.html | Helicopter Din | EDWARD ROBINSON | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/herrickbailey.html | HerrickBailey | cial  i N7 hl I c | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/horace-chittenden-luiber-dealer-84.html | HORACE CHITTENDEN  LUIBER DEALER 84 | Social o The New York Tlrl | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/house-panel-acts-president-appears-to-seek-endorsement-of-his.html | HOUSE PANEL ACTS President Appears to Seek Endorsement of His Policies JOHNSON SEEKING VIETNAM FUNDS | By Charles Mohrspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/house-unit-backs-337-billion-aid-bill-sent-to-floor-reduces-johnson.html | HOUSE UNIT BACKS 337 BILLION AID Bill Sent to Floor Reduces Johnson Request Slightly | By Felix Belair Jr | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/in-santo-domingo-as-in-saigon-one-sniper-can-balk-a-big-unit.html | In Santo Domingo as in Saigon One Sniper Can Balk a Big Unit | By Tad Szulcspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/installment-credit-rose-637-million-in-us-for-march-consumer-debt.html | Installment Credit Rose 637 Million In US for March CONSUMER DEBT ROSE FOR MARCH | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/inyala-is-victor-in-feature-race-at-aqueduct-3to1-shot-wins-sprint.html | Inyala Is Victor in Feature Race at Aqueduct 3TO1 SHOT WINS SPRINT BY A NECK Ameri Belie Favorite Is Third  13 Are Entered in Youthful Today | By Michael Strauss | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/isusanjcoughlin-will-be-the-bride-of-richard-guild-syracuse-alumna.html | iSusanJCoughlin Will Be the Bride Of Richard Guild Syracuse Alumna and Boston U Graduate to Marry in July | Sp ci I In The e Ymk Tilit | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/ivy-league-coaches-seek-44man-squad.html | IVY LEAGUE COACHES SEEK 44MAN SQUAD | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/james-burke-irwin.html | JAMES BURKE IRWIN | Speca o The Nov York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/james-s-thompson-l.html | JAMES S THOMPSON l | I Special to The New York Time5 | RE0000622419 | 1993-05-05 | B00000185761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/johnson-discloses-eisenhower-backing.html | JOHNSON DISCLOSES EISENHOWER BACKING | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/jonathan-je-we-tt-harvard-65-will-marry-nancy-robertson.html | Jonathan Je we tt Harvard 65 Will Marry Nancy Robertson | Scial to Tie 4e Yerk 11i | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/jordanian-elected-to-head-arab-worlds-baath-party.html | Jordanian Elected to Head Arab Worlds Baath Party | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/kennecott-lifts-earnings-by-43-copper-producers-net-for-quarter.html | KENNECOTT LIFTS EARNINGS BY 43 Copper Producers Net for Quarter Hits 25 Million REPORTS ISSUED BY METAL MAKERS | By Robert A Wright | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/lockheed-aircraft.html | Lockheed Aircraft | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/manhattan-club-sold-for-600000-centuryold-institution-was-refuge.html | MANHATTAN CLUB SOLD FOR 600000 CenturyOld Institution Was Refuge for Democrats | By Robert E Tomasson | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/marines-advance-4-blocks-to-expand-refugee-haven-us-forces-widen.html | Marines Advance 4 Blocks To Expand Refugee Haven US Forces Widen Perimeter Of Dominican Refugee Haven | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/market-reaches-new-high-ground-key-averages-are-pushed-upward-as.html | MARKET REACHES NEW HIGH GROUND Key Averages Are Pushed Upward as Blue Chips Pace Price Gains | ROBERT METZ | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/mets-top-phils-21-as-berra-gets-two-hits-yankees-defeat-indians-53.html | Mets Top Phils 21 as Berra Gets Two Hits Yankees Defeat Indians 53 JACKSON VICTOR FANNING 11 MEN Berra Catching First Game as Met Scores Deciding Run  Stars Defensively | By Leonard Koppett | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/michael-hoel-tenor-heard-in-new-york-recital-debut.html | Michael Hoel Tenor Heard In New York Recital Debut | THEODORE STRONGIN | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/miss-virginia-lane-prospective-bride.html | Miss Virginia Lane Prospective Bride | qpecal tO The ow 5rk Tme | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/mississippi-city-asks-race-peace-greenville-negro-and-white-leaders.html | MISSISSIPPI CITY ASKS RACE PEACE Greenville Negro and White Leaders Publish Pleas | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/modern-danish-furniture-inspired-by-a-chinese-copy-25-years-of.html | Modern Danish Furniture Inspired by a Chinese Copy 25 Years of Designers Efforts on Exhibition at Georg Jensen | By Rita Reif | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/nassau-sheriff-astonished.html | Nassau Sheriff Astonished | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/nelson-obrien.html | Nelson  OBrien | cprt t Tt | RE0000622419 | 1993-05-05 | B00000185761 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/new-lots-irt-blocked-all-day-as-crane-car-falls-to-the-street.html | New Lots IRT Blocked All Day As Crane Car Falls to the Street | By Murray Schumach | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/new-york-lawyers-named-to-practice-before-high-court.html | New York Lawyers Named to Practice Before High Court | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/nun-defies-church-on-animal-home.html | Nun Defies Church on Animal Home | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/nursing-league-reelects.html | Nursing League Reelects | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/oil-merger-opposed.html | Oil Merger Opposed | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/oneprice-cotton-cheers-industry-new-law-called-bright-spot-in-a.html | ONEPRICE COTTON CHEERS INDUSTRY New Law Called Bright Spot in a Troubled Situation | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/pan-am-airways-deeper-into-red-1stperiod-loss-widens-to-691-million.html | PAN AM AIRWAYS DEEPER INTO RED 1stPeriod Loss Widens to 691 Million Trippe Cites Fare Reduction | By Robert E Bedingfield | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/paris-gets-147-sanitary-rules-dust-cloth-shaking-7-to-8-am.html | Paris Gets 147 Sanitary Rules Dust Cloth Shaking 7 to 8 AM | By Henry Giniger | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/pilot-cites-dive-by-doomed-plane-pan-am-flier-testifies-on-eal.html | PILOT CITES DIVE BY DOOMED PLANE Pan Am Flier Testifies on EAL Crash Fatal to 84 | By Edward Hudson | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/pope-welcomes-collective-rule-but-he-warns-bishops-on-arbitrary.html | POPE WELCOMES COLLECTIVE RULE But He Warns Bishops on Arbitrary Innovations | By Robert C Doty | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/princess-benedikte-joins-celebration-of-denmarks-liberation-20th.html | Princess Benedikte Joins Celebration of Denmarks Liberation 20th Anniversary of Event Is Marked by Dinner at Pierre | By Charlotte Curtis | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/princeton-plans-option-on-grading-students-to-receive-pass-or-fail.html | PRINCETON PLANS OPTION ON GRADING Students to Receive Pass or Fail Instead of Marks in Some Minor Courses | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/princeton-teachin-backed.html | Princeton TeachIn Backed | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/princetons-team-triumphs-by-12-shots-in-title-golf.html | Princetons Team Triumphs By 12 Shots in Title Golf | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/prof-ernest-wrage-of-northwestern-f-i-.html | PROF ERNEST WRAGE OF NORTHWESTERN f I | Specfa to Tle Nw York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rail-buff-starts-an-excursion-line-fivecar-train-to-run-on-deserted.html | RAIL BUFF STARTS AN EXCURSION LINE FiveCar Train to Run on Deserted Jersey Tracks | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rail-unions-head-scores-job-ruling-wants-congress-to-examine-effect.html | RAIL UNIONS HEAD SCORES JOB RULING Wants Congress to Examine Effect of Layoffs on Safety | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/railsubway-tie.html | RailSubway Tie | NORMAN C RYP | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rally-club-to-conduct-school-in-jersey.html | Rally Club to Conduct School in Jersey | By Frank M Blunk | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rca-beams-a-bright-picture-to-holders-glowing-picture-beamed-by-rca.html | RCA Beams a Bright Picture to Holders GLOWING PICTURE BEAMED BY RCA | By Gene Smith | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/reserves-of-gold-grow-for-britain-but-22-million-rise-viewed-as.html | RESERVES OF GOLD GROW FOR BRITAIN But 22 Million Rise Viewed as Less Than Expected | By Clyde H Farnsworth | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/restaurants-on-review-small-but-good-both-casa-brasil-and-the-crepe.html | Restaurants on Review Small but Good Both Casa Brasil and the Crepe Suzette Please Diner | By Craig Claiborne | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rise-in-dog-fees-voted.html | Rise in Dog Fees Voted | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/robert-o-anderson-is-elected-chief-of-atlantic-refining-co-succeeds.html | Robert O Anderson Is Elected Chief of Atlantic Refining Co Succeeds Supplee Who Will Head the Executive and Finance Committees | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rockefeller-says-hell-run-for-third-term-next-year-rockefeller-says.html | Rockefeller Says Hell Run For Third Term Next Year ROCKEFELLER SAYS HELL RUN AGAIN | By Rw Apple Jrspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rockefeller-to-query-nickerson-on-opposition-to-jail-inquiry.html | Rockefeller to Query Nickerson On Opposition to Jail Inquiry | By Ronald Sullivan | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rockefeller-voices-doubt-on-dominican-role-of-us.html | Rockefeller Voices Doubt On Dominican Role of US | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/selling-by-insiders-reported-in-shares-of-pan-am-sulphur-sulphur.html | Selling by Insiders Reported in Shares Of Pan Am Sulphur SULPHUR SHARES SOLD BY INSIDERS | By Richard Phalon | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/senate-leaders-plan-to-cut-off-vote-bill-debate-southerners-refuse.html | SENATE LEADERS PLAN TO CUT OFF VOTE BILL DEBATE Southerners Refuse to Agree to a Timetable  Closure Move May Come Monday VOTE DEBATE CURB SOUGHT IN SENATE | By Ew Kenworthyspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/si-ferry-service-halted-by-strike-22000-commuters-find-no-boats-to.html | SI FERRY SERVICE HALTED BY STRIKE 22000 Commuters Find No Boats to Carry Them Home in Rush Hour SI FERRY SERVICE HALTED BY STRIKE | By John P Callahan | RE0000622419 | 1993-05-05 | B00000185761 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/sidelights-the-name-game-for-companies.html | Sidelights The Name Game For Companies | VARTANIG G VARTAN | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/sister-mary-angela.html | SISTER MARY ANGELA | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/sister-mary-joy-dies-at-31j-at-mission-post-in-malawi.html | Sister Mary Joy Dies at 31J At Mission post in Malawi | Special to The New  Yorklmes J | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/smoking-warning-voted-in-albany-senate-bill-would-require-cigarette.html | SMOKING WARNING VOTED IN ALBANY Senate Bill Would Require Cigarette Health Label | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/softness-feared-in-new-zealand-threat-of-stagnation-seen-in.html | SOFTNESS FEARED IN NEW ZEALAND Threat of Stagnation Seen in Emphasis on Security | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/song-hunt-turns-up-100-by-cole-porter-100-of-cole-porters-show-song.html | Song Hunt Turns Up 100 by Cole Porter 100 of Cole Porters Show Songs Unearthed by His Lawyer Here | By Milton Esterow | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/soviet-union-raises-orbit-of-its-tvrelay-satellite.html | Soviet Union Raises Orbit Of Its TVRelay Satellite | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/spartans-hopes-to-widen-sales-apparel-company-is-putting-its.html | SPARTANS HOPES TO WIDEN SALES Apparel Company Is Putting Its Expansion to Work | By Isadore Barmash | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/sports-of-the-times-the-unkindest-cut.html | Sports of The Times The Unkindest Cut | By Arthur Daley | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/stockholder-fancies-lightly-turn-to-money-they-express-wide-range.html | Stockholder Fancies Lightly Turn to Money They Express Wide Range of Views at Airline Meeting MEETINGS OCCUPY THE STOCKHOLDER | By Elizabeth M Fowler | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/stockholders-get-company-news-and-views-at-wide-variety-of-annual.html | Stockholders Get Company News and Views at Wide Variety of Annual Meetings VAN HEUSEN SEES INCREASED SALES | By Leonard Sloane | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/stocks-edge-down-on-american-list-volume-also-falls.html | Stocks Edge Down On American List Volume Also Falls | By Alexander R Hammer | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/strike-bogs-down-garment-center-fabric-movement-a-trickle-shoe.html | STRIKE BOGS DOWN GARMENT CENTER Fabric Movement a Trickle  Shoe Jobbers Settle | By Damon Stetson | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/suburbs-ballot-on-school-issues-li-and-westchester-vote-on-boards.html | SUBURBS BALLOT ON SCHOOL ISSUES LI and Westchester Vote on Boards and Budgets | By Roy R Silver | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/suffolk-budget-votes.html | Suffolk Budget Votes | By Byron Porterfieldspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/summer-rolls-in-with-90-punch-but-spring-is-likely-to-rebound.html | Summer Rolls In With 90 Punch But Spring Is Likely to Rebound SUMMER ROLLS IN WITH A 90 PUNCH | By Eric Pace | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/sunshine-mining-co.html | Sunshine Mining Co | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/talk-with-tv-men-put-off-by-reedy-new-signs-of-strain-appear-in.html | TALK WITH TV MEN PUT OFF BY REEDY New Signs of Strain Appear in White House Relations | By John D Morrisspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/tax-agency-places-a-78-limit-on-all-unexplained-donations-also.html | Tax Agency Places a 78 Limit On All Unexplained Donations Also Tightens Its Checks on Dividend Income With Help of Computers TAX RETURNS GET CLOSER SCRUTINY | By Robert Metz | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/the-life-and-opinions-of-ab-guthrie-jr.html | The Life and Opinions of AB Guthrie Jr | By Orville Prescott | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/theater-glass-menagerie-returns-early-williams-play-with-miss.html | Theater Glass Menagerie Returns Early Williams Play With Miss Stapleton | By Howard Taubman | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/troops-for-oas-pledged-by-brazil.html | TROOPS FOR OAS PLEDGED BY BRAZIL | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/tv-the-science-of-spring-examined-former-cia-officers-detail-new.html | TV The Science of Spring Examined Former CIA Officers Detail New Scope of Espionage | By Paul Gardner | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/twin-cities-face-untwinlike-times-beginning-sunday.html | Twin Cities Face Untwinlike Times Beginning Sunday | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/two-jewelers-vie-for-160000-ring-winston-loses-to-deyoung-at.html | TWO JEWELERS VIE FOR 160000 RING Winston Loses to DeYoung at Auction of Rice Gems | By Sanka Knox | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/uruguay-assails-new-us-doctrine-urges-un-council-to-seek-end-of.html | URUGUAY ASSAILS NEW US DOCTRINE Urges UN Council to Seek End of Unilateral Action in Dominican Crisis URUGUAY IN UN ASSAILS JOHNSON | By Thomas J Hamiltonspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-has-16000-men-at-danang.html | US Has 16000 Men at Danang | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-presses-oas-for-peace-force-vote-on-dominican-project-delayed-by.html | US PRESSES OAS FOR PEACE FORCE Vote on Dominican Project Delayed by Negotiations | By Max Frankelspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-sums-up-case-against-regimen-charges-deliberate-fraud-in.html | US SUMS UP CASE AGAINST REGIMEN Charges Deliberate Fraud in DietPill Campaign | By David Anderson | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-tourist-drive-runs-into-2-snags-passport-total-is-up-cut-in-100.html | US TOURIST DRIVE RUNS INTO 2 SNAGS Passport Total Is Up  Cut in 100 Free Duty Scored | By Marjorie Hunter | RE0000622419 | 1993-05-05 | B00000185761 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-will-recruit-youths-for-farms-wirtz-tells-of-plans-to-hire-15000.html | US WILL RECRUIT YOUTHS FOR FARMS Wirtz Tells of Plans to Hire 15000 to Fill Shortage US WILL RECRUIT YOUTHS FOR FARMS | By John D Pomfretspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/washington-the-johnson-doctrine.html | Washington The Johnson Doctrine | By James Reston | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/westchester-vote.html | Westchester Vote | By Merrill Folsomspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/whitmore-clear-in-wylie-killing-court-throws-out-charges-delay-is.html | WHITMORE CLEAR IN WYLIE KILLING Court Throws Out Charges  Delay Is Assailed | By Sidney E Zion | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/wood-field-and-stream-about-the-last-day-in-the-planned-life-of-a.html | Wood Field and Stream About the Last Day in the Planned Life of a Very Special Salmon | By Oscar Godboutspecial To the New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/yale-gets-new-chair.html | Yale Gets New Chair | Special to The New York Times | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/yonkers-debates-slum-integration-renewal-plan-would-shift-poor-to.html | YONKERS DEBATES SLUM INTEGRATION Renewal Plan Would Shift Poor to City Projects in Top Residential Areas | By Samuel Kaplan | RE0000622419 | 1993-05-05 | B00000185761 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/13500-mercedes-bought-by-peking-strippeddown-model-600-has-no-bar.html | 13500 MERCEDES BOUGHT BY PEKING StrippedDown Model 600 Has No Bar or Phone | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/14-countries-act-back-interamerican-military-unit-five-nations-vote.html | 14 COUNTRIES ACT Back InterAmerican Military Unit  Five Nations Vote No | By John W Finney | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/20-selma-riders-reach-syracuse-southern-negroes-joined-by-300-for.html | 20 SELMA RIDERS REACH SYRACUSE Southern Negroes Joined by 300 for Job Protest | By Philip Benjaminspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/a-johnson-doctrine-his-policy-seen-as-not-differing-much-in.html | A Johnson Doctrine His Policy Seen as Not Differing Much In Practice From President Kennedys | By Tom Wickerspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/a-suburb-rejects-school-pay-rise-cortlandt-budget-defeated-other.html | A SUBURB REJECTS SCHOOL PAY RISE Cortlandt Budget Defeated  Other Communities Vote | By Merrill Folsomspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/a-twoplatoon-system-stages-fashion-at-fair.html | A TwoPlatoon System Stages Fashion at Fair | By Bernadine Morris | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/advertising-bright-day-on-madison-avenue.html | Advertising Bright Day on Madison Avenue | By Walter Carlson | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/afrikaner-backs-smith.html | Afrikaner Backs Smith | By Lawrence Fellowsspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/air-chief-praises-mnamara-system-backs-costeffectiveness-management.html | AIR CHIEF PRAISES MNAMARA SYSTEM Backs CostEffectiveness Management of Pentagon | By Jack Raymond | RE0000622421 | 1993-05-05 | B00000185763 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/albany-kills-bill-to-repeal-law-against-birth-control-albany-kills.html | Albany Kills Bill to Repeal Law Against Birth Control ALBANY KILLS BILL ON BIRTH CONTROL | By Ronald Sullivan | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/algeria-expels-american-after-4-months-in-prison.html | Algeria Expels American After 4 Months in Prison | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/algeria-seeks-delgado-data.html | Algeria Seeks Delgado Data | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/another-soldiers-view.html | Another Soldiers View | Pfc DOUGLAS ACKERMAN First United States Army | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/art-gentle-poetic-above-all-happy-dale-private-collection-includes.html | Art Gentle Poetic Above All Happy Dale Private Collection Includes 240 Works | By John Canaday | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/barnett-cleared-in-contempt-case-gov-johnson-also-freed-of-charge.html | BARNETT CLEARED IN CONTEMPT CASE Gov Johnson Also Freed of Charge of Trying to Block U of Mississippi Negro | By John Herbers | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/bermuda-sailors-sweep-4-amorita-cup-races-with-us-host-fleet-takes.html | Bermuda Sailors Sweep 4 Amorita Cup Races With US HOST FLEET TAKES FIRST FOUR SPOTS | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/birth-pains-unavoidable-briton-says.html | Birth Pains Unavoidable Briton Says | By Gloria Emerson | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/bonds-prices-of-us-government-securities-register-slight-advance.html | Bonds Prices of US Government Securities Register Slight Advance CORPORATE LIST REMAINS STEADY Sales of Municipal Offerings Lag as 25 Million in Issues Is Unsold | By John H Allan | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/bonn-voices-faith-in-west-0n-unity-hopes-for-continued-effort.html | BONN VOICES FAITH IN WEST 0N UNITY Hopes for Continued Effort  Johnson Lauds Germans | By Arthur J Olsen | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/books-of-the-times-fowler-is-more-fowleresque-than-ever.html | Books of The Times Fowler Is More Fowleresque Than Ever | By Charles Poore | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/bridge-a-talent-quid-pro-quo-dormer-goes-crown-comes.html | Bridge A Talent Quid Pro Quo Dormer Goes Crown Comes | By Alan Truscott | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/british-unit-gets-first-price-cases-panel-led-by-tory-will-try-to.html | BRITISH UNIT GETS FIRST PRICE CASES Panel Led by Tory Will Try to Control Inflation | BY Clyde H Farnsworth | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archiv es/bus-signs-criticized.html | Bus Signs Criticized | BARRY BENEPE | RE0000622421 | 1993-05-05 | B00000185763 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/business-leaders-give-support-to-birth-control-report-to-parenthood.html | Business Leaders Give Support to Birth Control Report to Parenthood Group Says Curbs Are Needed to Raise Living Standard | By Austin C Wehrweinspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/canadian-pacific-sees-dip-in-profit-railway-notes-absence-of-large.html | CANADIAN PACIFIC SEES DIP IN PROFIT Railway Notes Absence of Large Grain Shipments | By John M Lee | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/charles-b-clancy-essex-lawyer-78.html | CHARLES B CLANCY  ESSEX LAWYER 78 | Special to The New York Tlme | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/chemical-growth-evokes-warning-backman-cautions-industry-against.html | CHEMICAL GROWTH EVOKES WARNING Backman Cautions Industry Against Overexpansion | By Gerd Wilcke | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/chess-meeting-spasskys-tactics-headon-eliminates-keres.html | Chess Meeting Spasskys Tactics HeadOn Eliminates Keres | By Al Horowitz | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/chester-g-fisher-manufacturer85-producer-of-equipment-for.html | CHESTER G FISHER MANUFACTURER85 Producer of Equipment for Laboratories Dies | Special to The New York Tlms | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/christine-ruth-heltzle-to-b-e_e-brid__e-june-19.html | Christine Ruth Heltzle To B ee Bride June 19 | SpeciM to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/city-tells-ferrymen-to-abandon-strike-ferrymen-told-to-end-walkout.html | City Tells Ferrymen To Abandon Strike FERRYMEN TOLD TO END WALKOUT | By Richard F Shepard | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/citys-rights-unit-under-sharp-fire-puerto-ricans-ask-abolition.html | CITYS RIGHTS UNIT UNDER SHARP FIRE Puerto Ricans Ask Abolition  Lowell Defends Panel | By Edith Evans Asbury | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/commodities-prices-of-maine-potato-futures-hit-a-record-level-on.html | Commodities Prices of Maine Potato Futures Hit a Record Level on May Delivery OTHER CONTRACTS ALSO SHOW GAINS | By Hj Maidenberg | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/con-ed-proposes-5th-hudson-route-tells-fpc-it-is-least-costly-of.html | CON ED PROPOSES 5TH HUDSON ROUTE Tells FPC It Is Least Costly of Plans for Linking of New Plant With City | By Warren Weaver Jrspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/crash-spurs-a-bid-for-new-air-rule-cab-would-end-vertical-passing.html | CRASH SPURS A BID FOR NEW AIR RULE CAB Would End Vertical Passing in Airport Areas | By Edward Hudson | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/dale-collection-opens-in-capital-french-impressionist-works-at.html | DALE COLLECTION OPENS IN CAPITAL French Impressionist Works at National Gallery | By Nan Robertson | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/dali-dabbles-in-op-styles.html | Dali Dabbles in Op Styles | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/darien-groups-benefit.html | Darien Groups Benefit | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/democrats-offer-districting-plan-it-stirs-protests-upstate-areas.html | DEMOCRATS OFFER DISTRICTING PLAN IT STIRS PROTESTS Upstate Areas Would Lose 14 Assembly Seats While City and Suburbs Gained LEGISLATORS ANGERED Hearing Heated as Minority Groups and Both Parties Denounce Proposal DEMOCRATS OFFER DISTRICTING PLAN | By Rw Apple Jrspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/democrats-press-ethics-measures-zaretzki-and-travia-hope-to-salvage.html | DEMOCRATS PRESS ETHICS MEASURES Zaretzki and Travia Hope to Salvage Key Bill | By Sydney H Schanberg | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/dicksteinabelson.html | DicksteinAbelson | Special to The New York Time | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/distribution-of-seats-in-assembly-in-3-plans.html | Distribution of Seats In Assembly in 3 Plans | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/drowsy-danang-is-transformed-into-boom-town-by-us-troops-3000-new.html | Drowsy Danang Is Transformed Into Boom Town by US Troops 3000 New Construction Jobs Created Hello Okay You Pay Says a Child in a City of Bars and Barbed Wire | By Emerson Chapinspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/duel-of-4hitters-is-lost-by-spahn-met-pitcher-yields-homer-to-rival.html | DUEL OF 4HITTERS IS LOST BY SPAHN Met Pitcher Yields Homer to Rival in Sixth Inning and Drops 2d Decision | By Leonard Koppett | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/durovic-jury-hears-a-federal-inspector.html | DUROVIC JURY HEARS A FEDERAL INSPECTOR | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/edison-electric-institute-chooses-new-president.html | Edison Electric Institute Chooses New President | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/exotic-fruit-brings-islands-to-the-city-imports-from-tropics.html | Exotic Fruit Brings Islands to the City Imports From Tropics Available in Fancy Fruit Shops | By Craig Claiborne | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/express-rodney-favored-in-trot-oscar-rl-3to1-2d-choice-at-yonkers.html | EXPRESS RODNEY FAVORED IN TROT Oscar RL 3to1 2d Choice at Yonkers Tonight | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fight-on-poverty-in-35-parishes-here-set-by-cardinal-spellman.html | Fight on Poverty in 35 Parishes Here Set by Cardinal Spellman | By George Dugan | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/firing-continues-in-santo-domingo-two-us-paratroopers-are-wounded.html | FIRING CONTINUES IN SANTO DOMINGO Two US Paratroopers Are Wounded in Encounter  Marine Captured | By Tad Szulc | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fischman-roth.html | Fischman  Roth | Special to The New Y0rk Tlme | RE0000622421 | 1993-05-05 | B00000185763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/ford-is-pounded-in-fourrun-first-gives-up-homers-to-wagner.html | FORD IS POUNDED IN FOURRUN FIRST Gives Up Homers to Wagner Whitfield Terry Limits Bombers to Three Hits | By Joseph Dursospecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/foreign-concerns-enlisted-in-us-payments-bid-affiliates-based-here.html | Foreign Concerns Enlisted in US Payments Bid Affiliates Based Here Asked to Restrain Borrowing and Aid Program | By Douglas W Cray | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fortas-confirms-benitez-tie.html | Fortas Confirms Benitez Tie | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fowler-revision-to-be-out-today-2d-edition-of-usage-classic.html | FOWLER REVISION TO BE OUT TODAY 2d Edition of Usage Classic Maintains High Standards | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/frederic-w-glardon.html | FREDERIC W GLARDON | Special to The e York Time | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/french-react-calmly.html | French React Calmly | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fulbright-urges-vietnam-solution.html | FULBRIGHT URGES VIETNAM SOLUTION | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/german-torpedoing-of-liner-50-years-ago-tomorrow-took-lives-of-1198.html | German Torpedoing of Liner 50 Years Ago Tomorrow Took Lives of 1198 | By Werner Bamberger | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/harold-graham-72-horticulturist-dies-i.html | HAROLD GRAHAM 72 HORTICULTURIST DIES i | i Special to TI New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/house-4087-votes-fund-for-vietnam-senate-set-to-act-plan-limiting.html | HOUSE 4087 VOTES FUND FOR VIETNAM SENATE SET TO ACT Plan Limiting Debate Will Bring Final Ballot Today on 700 Million Bill House Votes 700 Million for Vietnam | By John D Morrisspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/in-the-nation-not-a-carte-blanche-from-congress.html | In The Nation Not a Carte Blanche From Congress | By Arthur Krock | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/india-to-maintain-rann-ceasefire-de-facto-truce-to-be-kept-while.html | INDIA TO MAINTAIN RANN CEASEFIRE De Facto Truce to Be Kept While New Plan Is Studied | By Jacques Nevardspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/investment-banker-asks-end-to-barriers-of-banks.html | Investment Banker Asks End to Barriers of Banks | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/kaunda-assails-smith.html | Kaunda Assails Smith | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/klansman-linked-to-death-bullet-fbi-agents-tell-court-of-tracing.html | KLANSMAN LINKED TO DEATH BULLET FBI Agents Tell Court of Tracing Liuzzo Case Shot KLANSMAN LINKED TO DEATH BULLET | By Roy Reedspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/koota-will-seek-a-second-trial-for-whitmore-in-rape-attempt.html | Koota Will Seek a Second Trial For Whitmore in Rape Attempt | By Sidney E Zion | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/korvette-clerks-ratify-contract-strike-at-13-stores-in-area-ends.html | KORVETTE CLERKS RATIFY CONTRACT Strike at 13 Stores in Area Ends After 10 Days | By Alfred E Clark | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/laws-affecting-dogs-are-called-cruel-by-lawyer.html | Laws Affecting Dogs Are Called Cruel by Lawyer | By John Rendel | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/lebanese-president-in-paris.html | Lebanese President in Paris | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/legislators-vote-cleanriver-bills-17-billion-program-to-cut-water.html | LEGISLATORS VOTE CLEANRIVER BILLS 17 Billion Program to Cut Water Pollution Draws No Dissent in Albany Action LEGISLATORS VOTE CLEANRIVER BILLS | By Douglas Robinsonspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/linda-g-brunjes-engaged-to-wed-william-a-nicely-irochester-teacher.html | Linda G Brunjes Engaged to Wed William A Nicely iRochester Teacher anti i Lawyer There Will I Marry in August I i | Special to Tile New York Time5I | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/lochwood-pirie-dies-in-miami-known-widely-as-a-yachtsman.html | Lochwood Pirie Dies in Miami Known Widely as a Yachtsman | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/long-march-ahead-for-soviet-ad-men-soviet-ad-units-on-long-march.html | Long March Ahead For Soviet Ad Men SOVIET AD UNITS ON LONG MARCH | By Theodore Shabadspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/marshall-field-co.html | Marshall Field  Co | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/meany-ends-plan-to-leave-the-ilo-accord-with-the-government-on.html | MEANY ENDS PLAN TO LEAVE THE ILO Accord With the Government on Policy Issues Reported | By John D Pomfret | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/miss-ellen-rosenthal-4-prospective-bride.html | Miss Ellen Rosenthal 4 Prospective Bride | Special to The New York Time3 | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/missing-lithograph-recovered-in-church.html | Missing Lithograph Recovered in Church | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/morgan-chairman-steps-down-gates-will-succeed-alexander-directors.html | Morgan Chairman Steps Down Gates Will Succeed Alexander Directors of the Bank Name John M Meyer Jr as President of Company | By Robert Frost | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/nancy-cohen-is-betrothedl.html | Nancy Cohen Is Betrothedl | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/nassau-county.html | Nassau County | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/nicholas-zumbro-in-debut-recital-pianist-teacher-at-juilliard.html | NICHOLAS ZUMBRO IN DEBUT RECITAL Pianist Teacher at Juilliard Performs at Town Hall | HOWARD KLEIN | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/nickerson-spars-with-rockefeller-they-exchange-heated-charges-over.html | NICKERSON SPARS WITH ROCKEFELLER They Exchange Heated Charges Over Inquiry | By Roy E Silverspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/nixon-confers-in-geneva-on-trujillo-estate-suits.html | Nixon Confers in Geneva On Trujillo Estate Suits | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/no-women-appointed.html | No Women Appointed | EUNICE B ARMSTRONG | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/observer-galloping-consensusocracy.html | Observer Galloping Consensusocracy | By Russell Baker | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/otto-w-ten-eyck.html | OTTO W TEN EYCK | Special o The New york Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/parley-plans-in-doubt.html | Parley Plans in Doubt | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/party-promoters-cloud-clear-day-benefit-agents-vow-they-wont-handle.html | PARTY PROMOTERS CLOUD CLEAR DAY Benefit Agents Vow They Wont Handle Tickets | By Sam Zolotow | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/pedestrian-mall-above-piccadilly-urged-in-london.html | Pedestrian Mall Above Piccadilly Urged in London | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/peking-castigates-soviet-on-students.html | PEKING CASTIGATES SOVIET ON STUDENTS | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/penn-coach-is-encouraged-by-crews-progress.html | Penn Coach Is Encouraged by Crews Progress | By Allison Danzigspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/phone-companies-termed-snoopers-senate-panel-is-told-they-eavesdrop.html | PHONE COMPANIES TERMED SNOOPERS Senate Panel Is Told They Eavesdrop on Employes | By Cabell Phillipsspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/plan-to-establish-urban-department-advances-in-house.html | Plan to Establish Urban Department Advances in House | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/planes-with-gis-hit-by-vietcong-but-paratroop-unit-reaches-vungtau.html | PLANES WITH GIS HIT BY VIETCONG But Paratroop Unit Reaches Vungtau Base Safely | By Jack Langguthspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/plants-dedicated-in-three-regions-units-are-situated-in-dover.html | PLANTS DEDICATED IN THREE REGIONS Units Are Situated in Dover Goshen and Fitchburg | By James J Nagle | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/pollikoff-leads-fourth-concert-five-works-are-performed-as-music-in.html | POLLIKOFF LEADS FOURTH CONCERT Five Works Are Performed as Music in Our Time | By Theodore Strongin | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/post-office-fire-confutes-herodotus.html | Post Office Fire Confutes Herodotus | By Eric Pace | RE0000622421 | 1993-05-05 | B00000185763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/president-to-spend-more-time-in-texas-president-plan-more-texas.html | President to Spend More Time in Texas PRESIDENT PLAN MORE TEXAS TRIPS | By Charles Mohrspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/rebel-regime-accused-rebels-regime-accused-on-reds.html | Rebel Regime Accused REBELS REGIME ACCUSED ON REDS | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/reflex-is-cited-in-heart-deaths-theory-links-fatalities-to-oxygen.html | REFLEX IS CITED IN HEART DEATHS Theory Links Fatalities to Oxygen Redistribution | By John A Osmundsenspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/regulars-return-to-heart-ball-held-at-waldorf-10th-annual-benefit.html | Regulars Return To Heart Ball Held at Waldorf 10th Annual Benefit for Fund Draws 350 to Big Private Party | By Ruth Robinson | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/rescue-craft-due-f0r-submarines-navy-plans-a-vehicle-that-could.html | RESCUE CRAFT DUE F0R SUBMARINES Navy Plans a Vehicle That Could Dive 6000 Feet | By John C Devlin | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/rockland-county.html | Rockland County | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/saigon-strikes-at-paris.html | Saigon Strikes at Paris | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/school-prayer-plan-dropped.html | School Prayer Plan Dropped | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/seato-condemns-reds-in-vietnam-french-stand-aloof-seato-condemns.html | SEATO Condemns Reds in Vietnam French Stand Aloof SEATO CONDEMNS REDS ON VIETNAM | By Anthony Lewisspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/sec-orders-trading-halted-in-webb-knapps-securities-webb-knapp-hit.html | SEC Orders Trading Halted In Webb Knapps Securities WEBB KNAPP HIT BY SECS ACTION | By Robert E Bedingfieldspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/secret-cia-award-is-given-to-powers.html | SECRET CIA AWARD IS GIVEN TO POWERS | Special to The New York Time | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/sheppard-ordered-returned-to-prison-court-of-appeals-orders-dr.html | Sheppard Ordered Returned to Prison Court of Appeals Orders Dr Sheppard Returned to Ohio Penitentiary to Serve His Life Term | By United Press International | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/shipping-cost-gap-reported-to-rise-carriers-tell-maritime-unit-of.html | SHIPPING COST GAP REPORTED TO RISE Carriers Tell Maritime Unit of Foreign Flag Benefits | By Edward A Morrow | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/sidelights-65-season-opens-on-priceratios.html | Sidelights 65 Season Opens on PriceRatios | VARTANIG G VARTAN | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/sidney-p-hess.html | SIDNEY P HESS | Special to The e York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/sponsor-explains-spy-film-doubts-goodrich-calls-nbc-view-of-program.html | SPONSOR EXPLAINS SPY FILM DOUBTS Goodrich Calls NBC View of Program Too Broad | By Val Adams | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/sports-of-the-times-diminished-superiority.html | Sports of The Times Diminished Superiority | By Arthur Daley | RE0000622421 | 1993-05-05 | B00000185763 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/stevenson-lists-aims-of-us-move-he-links-them-to-oas-and-protecting.html | STEVENSON LISTS AIMS OF US MOVE He Links Them to OAS and Protecting Lives | By Thomas J Hamilton | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/stocks-continue-to-march-uphill-institutions-enter-market-as.html | STOCKS CONTINUE TO MARCH UPHILL Institutions Enter Market as Averages Advance to Records Again VOLUME IS 63 MILLION Many Large Blocks Sold  Electronic Chemical and Retail Issues Strong STOCKS CONTINUE TO MARCH UPHILL | By Robert Metz | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/stocks-drop-again-on-american-list-in-active-trading.html | Stocks Drop Again On American List In Active Trading | By Alexander R Hammer | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/student-foe-of-wallace-disciplined-by-university.html | Student Foe of Wallace Disciplined by University | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/study-confirms-survivor-guilt-2-doctors-describe-anxieties-of-nazi.html | STUDY CONFIRMS SURVIVOR GUILT 2 Doctors Describe Anxieties of Nazi Camp Survivors | By Raymond H Anderson | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/suffolk-county.html | Suffolk County | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/thomas-hoeber-becomes-fiance-of-maru-nelson-wesleyan-alumnus-will.html | Thomas Hoeber Becomes Fiance Of Maru Nelson Wesleyan Alumnus Will Marry Mills SeniorOctober Nuptials | Special to The New York Time | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/timely-move-wins-52d-running-of-youthful-at-aqueduct-for-third-in.html | Timely Move Wins 52d Running of Youthful at Aqueduct for Third in Row COLT TAKES DASH BY HALF A LENGTH Timely Move Defeats Flame Tree and Returns 780  Valam Choice Seventh | By Joe Nichols | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/trade-blocs-set-bid-for-new-ties-significant-technical-parley.html | TRADE BLOCS SET BID FOR NEW TIES Significant Technical Parley Scheduled for Monday | By Richard E Mooney | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/training-in-cuba-cited-us-lists-54-dominican-rebels-as-reds.html | Training in Cuba Cited US Lists 54 Dominican Rebels as Reds | By Max Frankel | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/tv-review-cbs-puts-soap-opera-in-prime-time.html | TV Review CBS Puts Soap Opera in Prime Time | By Jack Gould | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/un-orders-lights-out-in-drive-to-cut-costs.html | UN Orders Lights Out In Drive to Cut Costs | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/union-accord-on-pop-musicians-curbs-usbritish-exchanges.html | Union Accord on Pop Musicians Curbs USBritish Exchanges | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/union-will-ease-garment-tieup-suppliers-making-pacts-to-be.html | UNION WILL EASE GARMENT TIEUP Suppliers Making Pacts to Be Permitted to Operate | By Damon Stetson | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/us-and-bosch-a-middlemans-story-us-and-bosch-a-middlemans-story.html | US and Bosch A Middlemans Story US and Bosch A Middlemans Story | By Homer Bigart | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/us-caracas-embassy-fired-on-by-terrorists.html | US Caracas Embassy Fired On by Terrorists | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/us-role-in-dominican-rebellion-assailed.html | US Role in Dominican Rebellion Assailed | JAMES D COCKCROFT Fulbright Fellow | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/us-truth-team-debates-in-iowa-drake-reception-on-vietnam-milder.html | US TRUTH TEAM DEBATES IN IOWA Drake Reception on Vietnam Milder Than at First Stop | By Donald Janson | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/utility-group-maps-power-experiment-11-utilities-map-experiment.html | Utility Group Maps Power Experiment 11 UTILITIES MAP EXPERIMENT UNIT | By Gene Smith | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/veterans-cite-dr-rusk.html | Veterans Cite Dr Rusk | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/vote-bill-makes-senate-progress-test-on-amendments-agreed-to-after.html | VOTE BILL MAKES SENATE PROGRESS Test on Amendments Agreed to After Closure Threat | By Ew Kenworthy | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/vote-on-rhodesia-postponed-at-un-move-is-made-after-soviet.html | VOTE ON RHODESIA POSTPONED AT UN Move Is Made After Soviet Criticizes Resolution | By Raymond Daniellspecial To the New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/william-g-wfiitenack.html | WILLIAM G WFIITENACK | Special to The New Yor Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/william-woodruff-tenor-sings-here.html | WILLIAM WOODRUFF TENOR SINGS HERE | RICHARD D FREED | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/wilson-is-facing-steel-test-today-asks-parliaments-approval-of.html | WILSON IS FACING STEEL TEST TODAY Asks Parliaments Approval of White Paper Detailing Nationalization Plans MOTIONS PASSAGE DUE British Public Is Divided on Measure and Final Act Could Run Into Delays WILSON IS FACING STEEL TEST TODAY | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/wood-field-and-stream-fish-watchers-along-the-delaware-river-report.html | Wood Field and Stream Fish Watchers Along the Delaware River Report Good Catches of Shad | By Oscar Godbout | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/yemeni-tribal-conference-urges-further-peace-efforts.html | Yemeni Tribal Conference Urges Further Peace Efforts | Special to The New York Times | RE0000622421 | 1993-05-05 | B00000185763 |
| 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/zola-g-deutsgh-engineer-was-65-consultant-collaborator-on-first.html | ZOLA G DEUTSGH ENGINEER WAS 65 Consultant Collaborator on First Atomic Bomb Dies | Spectl to The New ork Times | RE0000622421 | 1993-05-05 | B00000185763 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/-mrs-mary-bakerlrariani-daughter-of-louis-howe-64.html | Mrs Mary BakerLrariani Daughter of Louis Howe 64 | Speclalo Te New york Tiples | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/1900yearold-canals-unearthed-in-arizona-indians-used-system-to.html | 1900YearOld Canals Unearthed in Arizona Indians Used System to Irrigate Crops Scientist Says | By Gladwin Hill | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/2-assembly-bills-on-ethics-revived-sponsor-tables-them-thus.html | 2 ASSEMBLY BILLS ON ETHICS REVIVED Sponsor Tables Them Thus Permitting Second Vote | By Sydney H Schanbergspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/2-differ-on-path-of-dc7-in-crash-traffic-testimony-follows-pilot.html | 2 DIFFER ON PATH OF DC7 IN CRASH Traffic Testimony Follows Pilot Report of NearMiss | By Edward Hudson | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/3race-ensemble-in-concert-debut-symphony-of-the-new-world-plays-at.html | 3RACE ENSEMBLE IN CONCERT DEBUT Symphony of the New World Plays at Carnegie Hall | HOWARD KLEIN | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/5-children-perish-with-father-in-fire-at-home-in-jersey.html | 5 Children Perish With Father in Fire At Home in Jersey | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/55-die-in-japans-mountains.html | 55 Die in Japans Mountains | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/9000-us-troops-land-in-vietnam-marines-will-guard-site-of-air-base.html | 9000 US TROOPS LAND IN VIETNAM Marines Will Guard Site of Air Base to Be Built | By Emerson Chapin | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/a-pop-artists-palette-colors-finnish-fabrics.html | A Pop Artists Palette Colors Finnish Fabrics | By Barbara Plumb | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/a-s-joins-lis-miracle-mile-with-its-fifth-suburban-store.html | A  S Joins LIs Miracle Mile With Its Fifth Suburban Store | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/advertising-tathamlaird-kudner-at-last.html | Advertising TathamLaird Kudner at Last | By Walter Carlson | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/agony-time-in-baseball-cleon-jones-goes-to-buffalo-and-mets-wait-to.html | Agony Time in Baseball Cleon Jones Goes to Buffalo and Mets Wait to See Which Two Will Join Him | By Leonard Koppett | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/air-academy-study-upholds-honor-code-study-supports-air-cadets-code.html | Air Academy Study Upholds Honor Code STUDY SUPPORTS AIR CADETS CODE | By Jack Raymondspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/ama-is-accused-of-falsifying-data-to-block-krebiozen.html | AMA Is Accused Of Falsifying Data To Block Krebiozen | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/appel-agus.html | Appel  Agus | Special to The ew York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/art-quality-and-trash-good-paintings-and-prints-mixed-with-the.html | Art Quality and Trash Good Paintings and Prints Mixed With the Worst at Woolworth Exhibition | By John Canaday | RE0000622417 | 1993-05-05 | B00000185759 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/art-sale-begins-at-woolworths-prospective-buyers-line-up-at-fifth.html | ART SALE BEGINS AT WOOLWORTHS Prospective Buyers Line Up at Fifth Avenue Gallery | By Milton Esterow | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/arthur-once-a-hairdo-is-now-a-discotheque-clubs-debut-separates-the.html | Arthur Once a Hairdo Is Now a Discotheque Clubs Debut Separates The Ins From the Outs | By Angela Taylor | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/audit-criticizes-town-in-nassau-county-challenges-payment-by-north.html | AUDIT CRITICIZES TOWN IN NASSAU County Challenges Payment by North Hempstead to a Consultant on Roads | By Ronald Maiorana | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/auditor-disputed-by-yale-express-concerns-clash-on-reason-for.html | AUDITOR DISPUTED BY YALE EXPRESS Concerns Clash on Reason for Revision of Earnings AUDITOR DISPUTED BY YALE EXPRESS | By Richard Phalon | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/banks-increase-business-loans-297-million-rise-reported-in.html | BANKS INCREASE BUSINESS LOANS 297 Million Rise Reported in Borrowings for Week as Demand Climbs | By Robert Frost | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/barbara-long-gives-fine-violin-recital.html | BARBARA LONG GIVES FINE VIOLIN RECITAL | RICHARD D FREED | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/battered-yankees-reprieved-by-rain.html | Battered Yankees Reprieved by Rain | By Joseph Durso | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/baughnmgustavson.html | BaughnmGustavson | Special to Tile New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/bonds-treasury-issues-show-declines-in-listless-trading-market.html | Bonds Treasury Issues Show Declines in Listless Trading MARKET AWAITS REFUNDING MOVE Corporate Prices Register Losses  Municipal List Is Reported Steady | By John H Allan | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/bosch-blames-us-in-bombing-of-city-says-embassy-spurred-fight.html | BOSCH BLAMES US IN BOMBING OF CITY Says Embassy Spurred Fight Washington Denies It BOSCH BLAMES US IN BOMBING OF CITY | By Homer Bigartspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/brazil-begins-preparations.html | Brazil Begins Preparations | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/bribery-charged-to-7-in-meat-deal-wholesale-officers-accused-of.html | BRIBERY CHARGED TO 7 IN MEAT DEAL Wholesale Officers Accused of Paying A P Buyer | By Jack Roth | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/bridge-chinese-brothers-favored-in-intercollegiate-event.html | Bridge Chinese Brothers Favored In Intercollegiate Event | By Alan Truscott | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/british-jazz-group-obtains-us-visas.html | BRITISH JAZZ GROUP OBTAINS US VISAS | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/brokers-group-expels-cirlin-associates-inc.html | Brokers Group Expels Cirlin Associates Inc | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/brooklyn-unions-stockholders-urge-merger-with-con-edison-merger-is.html | Brooklyn Unions Stockholders Urge Merger With Con Edison MERGER IS URGED FOR BROOKLYN GAS | By Gene Smith | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/carloadings-in-us-rose-during-week.html | CARLOADINGS IN US ROSE DURING WEEK | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/cbs-network-and-wnbctv-get-their-first-girl-reporters.html | CBS Network and WNBCTV Get Their First Girl Reporters | By Val Adams | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/china-says-russians-attacked-students.html | CHINA SAYS RUSSIANS ATTACKED STUDENTS | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/city-seeks-to-lift-realty-tax-by-20-surcharge-on-income-levy-to-be.html | CITY SEEKS TO LIFT REALTY TAX BY 20 Surcharge on Income Levy to Be Asked as Standby  Bills Due Next Week | By Rw Apple Jr | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/continued-growth-foreseen-in-the-italian-economy-italian-economy.html | Continued Growth Foreseen in the Italian Economy ITALIAN ECONOMY SHOWS STRENGTH | By Brendan M Jones | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/core-and-selma-riders-picket-a-power-plant-in-syracuse.html | CORE and Selma Riders Picket a Power Plant in Syracuse | By Philip Benjaminspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/coudert-of-long-island-bermuda-sailing-victor-aeschliman-next-in.html | Coudert of Long Island Bermuda Sailing Victor AESCHLIMAN NEXT IN 2OF3RACE SET Indian Harbor Club Wins by 41  Princess Elizabeth Trophy Goes to Foster | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/credit-is-modified-by-home-loan-bank.html | CREDIT IS MODIFIED BY HOME LOAN BANK | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/dartmouth-tops-yale-96-scoring-5-runs-in-fifth.html | Dartmouth Tops Yale 96 Scoring 5 Runs in Fifth | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/de-gaulle-condemns-us-on-dominican-intervention-de-gaulle-assails-in.html | De Gaulle Condemns US On Dominican Intervention De Gaulle Assails Intervention By US in Dominican Republic | By Drew Middleton | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/dominican-policy.html | Dominican Policy | SALVADOR DE MADARIAGA | RE0000622417 | 1993-05-05 | B00000185759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/dominican-rebels-slay-3-marines-a-4th-dies-of-wounds-after-release.html | DOMINICAN REBELS SLAY 3 MARINES A 4th Dies of Wounds After Release From Capture in Clash of Strayed Unit Three Marines Are Killed by the Dominican Rebels CONVOY WANDERS OVER TRUCE LINE A 4th Dies of Wounds After Release From Capture in Clash of Strayed Unit | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/elizabeth-scull-robert-c-oelhau-will-be-married-student-in.html | Elizabeth Scull Robert C Oelhau Will Be Married Student in Washington Becomes Fiancee of Carleton Alumnus | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/employment-trend-steady-for-april-49-per-cent-idle.html | Employment Trend Steady for April 49 Per Cent Idle | By John D Pomfret | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/end-papers-castle-keep-by-william-eastlake-382-pages-simon-schuster.html | End Papers CASTLE KEEP By William Eastlake 382 pages Simon  Schuster 595 | RICHARD F SHEPARD | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/faber-cards-69-to-top-pros-in-kennedy-hospital-benefit.html | Faber Cards 69 To Top Pros In Kennedy Hospital Benefit | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/fairleigh-dickinson-halts-fordham-on-5-runs-in-11th.html | Fairleigh Dickinson Halts Fordham on 5 Runs in 11th | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/flights-to-masters-by-military-scored.html | FLIGHTS TO MASTERS BY MILITARY SCORED | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/foreign-affairs-the-glum-twentyyear-pulse.html | Foreign Affairs The Glum TwentyYear Pulse | By Cl Sulzberger | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/fpc-refuses-rehearing-on-plant-at-storm-king.html | FPC Refuses Rehearing On Plant at Storm King | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/harriman-lands-in-chief-for-talks-flies-from-uruguay-to-gain.html | HARRIMAN LANDS IN CHIEF FOR TALKS Flies From Uruguay to Gain Support for US Policy | By Juan Deonis | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/haryou-will-aid-harlem-addicts-77-million-rehabilitation-is-planned.html | HARYOU WILL AID HARLEM ADDICTS 77 Million Rehabilitation Is Planned Over 5 Years With US Cooperation RANGE OF SERVICES DUE Battle Against Narcotics to Include Training at Home and Work Guidance HARYOU WILL AID HARLEM ADDICTS | By Theodore Jones | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/heiress-61-is-lost-from-yacht-on-bridal-cruise-off-califronia.html | Heiress 61 Is Lost From Yacht On Bridal Cruise Off California | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/housing-bias-ban-called-deficient-widening-of-kennedy-order-urged.html | HOUSING BIAS BAN CALLED DEFICIENT Widening of Kennedy Order Urged by Rights Leaders | By John Herbers | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/israelis-display-missiles-from-us-parade-of-military-power-marks.html | ISRAELIS DISPLAY MISSILES FROM US Parade of Military Power Marks Independence Day | By W Granger Blair | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/japanese-socialists-elect-antius-leftist-as-leader.html | Japanese Socialists Elect AntiUS Leftist as Leader | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/jersey-court-rules-couple-must-send-children-to-school.html | Jersey Court Rules Couple Must Send Children to School | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/jesuit-leaders-are-convening-in-rome-to-choose-a-new-chief.html | Jesuit Leaders Are Convening In Rome to Choose a New Chief | BY Robert C Doty | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/john-b-wherry.html | JOHN B WHERRY | special to The New York Tlmes | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/jones-says-koch-wanted-italians-gerrymandered-village-leader-sought.html | JONES SAYS KOCH WANTED ITALIANS GERRYMANDERED  Village Leader Sought to Rid District of Them Party Chief Reports ACCUSATION IS DENIED But Others Assert It Is True  Albany Democrats to Push Reapportionment VILLAGE LEADER ACCUSED BY JONES | By Ronald Sullivanspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/katrina-h-hoes-1962-debutante-engaged-to-wed-she-will-be-the-bride.html | Katrina H Hoes 1962 Debutante Engaged to Wed She Will Be the Bride of William White September Nuptials | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/knicks-draft-bradley-first-despite-scan-hope-he-will-play.html | Knicks Draft Bradley First Despite Scan Hope He Will Play Professionally NED IRISH TELLS OF 50000 OFFER | By Gordon S White Jr | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/knudson-leads-golf-with-68-hogan-cards-69-at-fort-worth-littler.html | Knudson Leads Golf With 68 HOGAN CARDS 69 AT FORT WORTH Littler Bolt Pott Souchak Also Share Second  Knudson 2 Under Par | By Lincoln A Werdenspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/kosygin-in-berlin-for-red-war-fete.html | KOSYGIN IN BERLIN FOR RED WAR FETE | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/laos-rebel-leader-is-reported-killed.html | LAOS REBEL LEADER IS REPORTED KILLED | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/leoni-urges-us-pullout.html | Leoni Urges US Pullout | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/lionel-shows-a-profit.html | Lionel Shows a Profit | By Alexander R Hammer | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/liuzzo-case-jury-retires-for-night-without-a-verdict-liuzzo-case.html | Liuzzo Case Jury Retires for Night Without a Verdict LIUZZO CASE JURY RETIRES FOR NIGHT | By Roy Reedspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/loan-to-britain-backed-fowler-bids-senate-committee-back-rise-in.html | Loan to Britain Backed Fowler Bids Senate Committee Back Rise in Payment to IMF | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/luncheon-show-includes-fur-fashion-and-a-princess.html | Luncheon Show Includes Fur Fashion and a Princess | By Marylin Bender | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/makarios-arrives-in-athens-for-talks.html | MAKARIOS ARRIVES IN ATHENS FOR TALKS | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/mexican-opposition-mounts.html | Mexican Opposition Mounts | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/miss-eve-lyford-hall-i-fmncee-of-r-i-tatlock.html | Miss Eve Lyford Hall i Fmncee of R I Tatlock | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/moses-bars-a-cut-in-fair-admission-exhibitors-are-rebuffed-but-plan.html | MOSES BARS A CUT IN FAIR ADMISSION Exhibitors Are Rebuffed but Plan New Appeal | By Philip H Dougherty | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/mrs-cudone-with-79-wins-by-3-shots-in-jersey-golf.html | Mrs Cudone With 79 Wins By 3 Shots in Jersey Golf | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/music-cliburn-is-soloist-danish-princess-hears-philharmonic-concert.html | Music Cliburn Is Soloist Danish Princess Hears Philharmonic Concert | By Harold C Shonberg | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/nasser-aide-urges-troops-quit-dominican-republic.html | Nasser Aide Urges Troops Quit Dominican Republic | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/navy-is-boating-big-rancy-crew-despite-2-losses-oarsmens-progress.html | NAVY IS BOATING BIG RANCY CREW Despite 2 Losses Oarsmens Progress Pleases Coach | By Allison Danzigspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/new-haven-is-heard-by-the-entire-icc.html | NEW HAVEN IS HEARD BY THE ENTIRE ICC | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/new-moral-issue-in-sex-presented-birth-control-leader-sees.html | NEW MORAL ISSUE IN SEX PRESENTED Birth Control Leader Sees Challenge to Advocates | By Austin C Wehrweinspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/new-yorker-to-join-talks-with-vatican.html | NEW YORKER TO JOIN TALKS WITH VATICAN | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/newark-declares-water-emergency-jail-to-be-penalty.html | Newark Declares Water Emergency Jail to Be Penalty | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/newark-police-aide-dismissed-by-mayor.html | NEWARK POLICE AIDE DISMISSED BY MAYOR | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/newburgh-divided-on-urban-renewal-plan-integration-question-is-the.html | Newburgh Divided on Urban Renewal Plan Integration Question Is the Key Issue Racial Containment on Site Is Feared | By James R Sikesspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/news-of-realty-hagues-exhome-building-where-jersey-city-late-mayor.html | NEWS OF REALTY HAGUES EXHOME Building Where Jersey City Late Mayor Lived Is Sold | By Glenn Fowler | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/oas-plan-scored-by-soviet-in-un-fedorenko-presses-council-to.html | OAS PLAN SCORED BY SOVIET IN UN Fedorenko Presses Council to Condemn Washington | By Thomas J Hamiltonspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/oas-recruiting-force-to-restore-dominican-peace-member-states.html | OAS RECRUITING FORCE TO RESTORE DOMINICAN PEACE Member States Polled on Additions to Contingent Sent by Washington | By John W Finney | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/pact-eases-strike-in-garment-area-breakthrough-seen-as-two.html | PACT EASES STRIKE IN GARMENT AREA  Breakthrough Seen as Two Employers Groups Sign | By Damon Stetson | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/panel-suggests-easing-of-curbs-on-soviet-trade-presidential-group.html | PANEL SUGGESTS EASING OF CURBS ON SOVIET TRADE Presidential Group Calls for Flexibility in Commerce With Eastern Europe | By Felix Belair Jr | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/peace-corps-plea-frees-marines-leader-persuades-rebels-to-return.html | PEACE CORPS PLEA FREES MARINES Leader Persuades Rebels to Return Wounded Men | By Martin Arnold | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/pickets-march-in-ithaca.html | Pickets March in Ithaca | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/picture-valued-by-owner-at-224-sells-for-67200.html | Picture Valued by Owner At 224 Sells for 67200 | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/pittsburgh-plans-new-skyscraper-60story-office-building-to-be-the.html | PITTSBURGH PLANS NEW SKYSCRAPER 60Story Office Building to Be the Citys Tallest | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/play-about-victoria-in-london-premiere.html | PLAY ABOUT VICTORIA IN LONDON PREMIERE | Special to The New York TimesBA YOUNG | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/poles-cancel-visit-by-us-sports-team.html | POLES CANCEL VISIT BY US SPORTS TEAM | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/port-threatened-with-a-shutdown-scotto-expresses-support-for-ferry.html | PORT THREATENED WITH A SHUTDOWN Scotto Expresses Support for Ferry Strikers | By Richard F Shepard | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/powell-cancels-poverty-parley-abruptly-calls-off-a-2day.html | POWELL CANCELS POVERTY PARLEY Abruptly Calls Off a 2Day Subcommittee Hearing | By Marjorie Hunterspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/profit-record-set-for-metal-climax-earnings-climb-at-metal-climax.html | Profit Record Set For Metal Climax EARNINGS CLIMB AT METAL CLIMAX | By Gerd Wilcke | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/rate-study-is-set-on-defense-cargo-conferences-face-scouting-by.html | RATE STUDY IS SET ON DEFENSE CARGO Conferences Face Scouting by Maritime Commission | By Edward A Morrow | RE0000622417 | 1993-05-05 | B00000185759 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/review-1-no-title-lively-essays-on-enigmatic-land.html | Review 1  No Title Lively Essays on Enigmatic Land | By Orville Prescott | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/rockefeller-nominates-two-for-posts-on-arts-council.html | Rockefeller Nominates Two For Posts on Arts Council | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/rome-declares-mistrial-in-egyptian-murder-case.html | Rome Declares Mistrial In Egyptian Murder Case | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/rosalind-marks-engaged.html | Rosalind Marks Engaged | Special to Te New York Tlmes | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/saigon-seeks-aid-of-nonaligned-in-advance-of-any-negotiations.html | Saigon Seeks Aid of Nonaligned In Advance of Any Negotiations | By Jack Langguth | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/schenleys-chief-tells-of-bugging-electronic-devices-found-in-home.html | SCHENLEYS CHIEF TELLS OF BUGGING Electronic Devices Found in Home and Office in Miami | By Cabell Phillipsspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/seaton-schroeder-dead-i-civil-engineer-and-builder.html | Seaton Schroeder Dead I Civil Engineer and Builder | SPECIAL TO THE NEWYORK TIMES | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/senate-883-votes-vietnam-war-fund-senate-approves-fund-for-vietnam.html | Senate 883 Votes Vietnam War Fund SENATE APPROVES FUND FOR VIETNAM | By John D Morrisspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/sentence-in-secret-by-british-judge-stirs-indignation.html | Sentence in Secret By British Judge Stirs Indignation | By Clyde H Farnsworth | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/shows-premiere-to-be-a-benefit-roar-of-greasepaint-aiding-actors.html | SHOWS PREMIERE TO BE A BENEFIT Roar of Greasepaint Aiding Actors Fund May 16 | By Sam Zolotow | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/sidelights-utilities-forming-price-plateau.html | Sidelights Utilities Forming Price Plateau | VARTANIG O VARTAN | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/sister-mary-eymard.html | SISTER MARY EYMARD | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/slayer-gets-term-of-10-to-20-years-mitchell-19-sentenced-in.html | SLAYER GETS TERM OF 10 TO 20 YEARS Mitchell 19 Sentenced in Stabbing of Girl 15 | By Richard Jh Johnston | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/smith-exhorts-voter.html | Smith Exhorts Voter | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/southern-attack-on-vote-bill-fails-senate-rejects-6425-bid-to.html | SOUTHERN ATTACK ON VOTE BILL FAILS Senate Rejects 6425 Bid to Discard the Trigger for Sending Registrars SOUTHERN ATTACK ON VOTE BILL FAILS | By Ew Kenworthyspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/sports-of-the-times-hell-always-be-first.html | Sports of The Times Hell Always Be First | By Arthur Daley | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/state-reapportionment.html | State Reapportionment | ARNOLD L FEIN Chairman New York Committee for Democratic Voters | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/stocks-continue-setting-records-prices-climb-for-third-day-but.html | STOCKS CONTINUE SETTING RECORDS Prices Climb for Third Day but Market Shows Strain of Its Steady Ascent | By Robert Metz | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/students-heckle-us-truth-team-critics-of-policy-in-vietnam-sound-of.html | STUDENTS HECKLE US TRUTH TEAM Critics of Policy in Vietnam Sound Off at Wisconsin | By Donald Janson | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/susan-c-womer-is-enaged-to-archeology-student-here.html | Susan C Womer Is Enaged To Archeology Student Here | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/swan-lake-given-by-royal-ballet-classic-improved-by-changes-seen-in.html | SWAN LAKE GIVEN BY ROYAL BALLET Classic Improved by Changes Seen in US First Time | By Allen Hughes | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/sweet-smell-of-profits-at-chesebrough-companies-stage-annual.html | Sweet Smell of Profits at Chesebrough COMPANIES STAGE ANNUAL MEETINGS | By Elizabeth M Fowler | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/text-of-oas-resolution.html | Text of OAS Resolution | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/the-imperial-klonsel.html | The Imperial Klonsel | Matthew Hobson Murphy JrSpecial to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/the-rebel-city-moves-in-tension-enclave-of-25-square-miles-is.html | THE REBEL CITY MOVES IN TENSION Enclave of 25 Square Miles Is Ringed by US Guns | By Tad Szulcspecial To The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/theater-brechtian-tale-of-decadence-baal-is-presented-by-circle-in.html | Theater Brechtian Tale of Decadence  Baal Is Presented by Circle in the Square Mitchell Ryan in Title Role at Martinique | By Howard Taubman | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/to-conserve-water.html | To Conserve Water | ALLAN C GOLDSTEIN | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/two-groups-back-direct-primary-new-nonpartisan-panel-and-gop-club.html | TWO GROUPS BACK DIRECT PRIMARY New Nonpartisan Panel and GOP Club Aid Move | By Thomas P Ronan | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/un-council-asks-curb-on-rhodesia-resolution-urges-britain-to-deter.html | UN COUNCIL ASKS CURB ON RHODESIA Resolution Urges Britain to Deter Independence Move | By Raymond Daniell | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/us-position-stated.html | US Position Stated | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/us-supplies-food-for-santo-domingo.html | US SUPPLIES FOOD FOR SANTO DOMINGO | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/us-to-buy-congos-diamonds-and-south-african-uranium-barter-deal-set.html | US to Buy Congos Diamonds And South African Uranium BARTER DEAL SET FOR AFRICAN ITEMS | By Joseph Lelyveld | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/victory-eludes-frontrunner-at-last-hurdle-as-agility-triumphs-over.html | Victory Eludes FrontRunner at Last Hurdle as Agility Triumphs Over Speed in Steeplechase at Aqueduct GRAMATAM WINS AQUEDUCT CHASE | By Joe Nichols | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/vietnam-logistics.html | Vietnam Logistics | ROBERT LYMAN THAYER | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/wal-wuesterye.html | WAL WUESTERYE | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/washington-disputes-him.html | Washington Disputes Him | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/washington-the-commotion-at-the-white-house.html | Washington The Commotion at the White House | By James Reston | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/weinberg-declares-businessmen-will-continue-aid-on-payments.html | Weinberg Declares Businessmen Will Continue Aid on Payments Predicts at Business Council That Voluntary Program Will Not Lose Steam WEINBERG ASSAYS AID ON PAYMENTS | By Eileen Shanahanspecial To the New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/westchesters-art-festival-opens-today-240-exhibitors.html | Westchesters Art Festival Opens Today 240 Exhibitors | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/whaling-commission-settles-on-a-quota.html | WHALING COMMISSION SETTLES ON A QUOTA | Special to The New York Times | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/wheat-futures-soar-in-chicago-australia-report-of-no-more-to-sell.html | WHEAT FUTURES SOAR IN CHICAGO Australia Report of No More to Sell Sets Off Advance | By Hj Maidenberg | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/white-house-intruders-said-to-be-driven-by-fears-and-illusions.html | White House Intruders Said to Be Driven by Fears and Illusions | By Raymond H Anderson | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/wilson-backed-310306-on-nationalization-of-steel-commons-endorses.html | Wilson Backed 310306 On Nationalization of Steel Commons Endorses Statement of Policy After a LastMinute Laborite Hint of Willingness to Compromise | By Anthony Lewis | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/wood-field-and-stream-how-to-find-out-where-fish-are-biting-without.html | Wood Field and Stream How to Find Out Where Fish Are Biting Without Asking an Outdoors Writer | By Oscar Godbout | RE0000622417 | 1993-05-05 | B00000185759 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/-golden-boy-conductor-gives-shows-score-womans-touch-joyce-brown.html | Golden Boy Conductor Gives Shows Score Womans Touch Joyce Brown Pianist Wields Baton in Absence of the Regular Leader | By Louis Calta | RE0000622420 | 1993-05-05 | B00000185762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/-janet-lucille-masi-i-4-prospective-bride.html | Janet Lucille Masi I 4 Prospective Bride | Special to THE NEW YORK TIMES | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/3-changes-in-cast-for-royal-ballet-blair-and-the-misses-sibley-and.html | 3 CHANGES IN CAST FOR ROYAL BALLET BLAIR and the Misses Sibley and Farron in Swan Lake | By Allen Hughes | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/94-participate-in-us-refunding-total-exchanged-for-new-notes-tops.html | 94 PARTICIPATE IN US REFUNDING Total Exchanged for New Notes Tops 79 Billion  Treasury Is Pleased | By John H Allan | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/a-mistrial-in-liuzzo-case-jury-102-for-conviction-deadlock-on.html | A Mistrial in Liuzzo Case Jury 102 For Conviction Deadlock on Manslaughter Count Called Hopeless After 10Hour Deliberation A New Trial Is Expected in Fall | By Roy Reed | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/a-mood-for-change.html | A Mood for Change | By John Cogley | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/a-piano-recital-given-by-frager-musicianship-is-highlight-at.html | A PIANO RECITAL GIVEN BY FRAGER Musicianship Is Highlight at Philharmonic Hall | HOWARD KLEIN | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/a-roman-humpty-dumpty.html | A Roman Humpty Dumpty | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/a-special-spring-comes-to-washington-special-city-capital-bursts.html | A Special Spring Comes to Washington Special City Capital Bursts Into Birdsong and Color | By Nan Robertson | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/a-stripper-lasts-2-shows-at-fair-she-gets-down-to-a-bikini-but-wont.html | A STRIPPER LASTS 2 SHOWS AT FAIR She Gets Down to a Bikini But Wont Be Back | By Philip H Dougherty | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/ad-men-say-they-cant-verify-claims-for-all-clients-products.html | Ad Men Say They Cant Verify Claims for All Clients Products | By Walter Carlson | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/aden-groups-unite-to-combat-british.html | ADEN GROUPS UNITE TO COMBAT BRITISH | Dispatch of The Times London | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/aeschliman-ties-sailing-series-11-coudert-of-larchmont-bows.html | AESCHLIMAN TIES SAILING SERIES 11 Coudert of Larchmont Bows  Schoonmaker Triumphs | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/agent-tells-court-of-durovic-meeting.html | AGENT TELLS COURT OF DUROVIC MEETING | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/americas-music-played-in-capital-third-hemisphere-festival-opens-at.html | AMERICAS MUSIC PLAYED IN CAPITAL Third Hemisphere Festival Opens at Howard U | By Theodore Stronginspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/antired-powers-for-oas-backed-harriman-on-tour-finds-consensus-of.html | ANTIRED POWERS FOR OAS BACKED Harriman on Tour Finds Consensus of Support | By Juan de Onis | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/antiwar-pickets-force-columbia-to-cancel-its-navy-ceremonies.html | Antiwar Pickets Force Columbia To Cancel Its Navy Ceremonies | By Will Lissner | RE0000622420 | 1993-05-05 | B00000185762 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/architects-paradise-homes-of-a-wide-variety-rise-to-fit-cliffs-and.html | Architects Paradise Homes of a Wide Variety Rise to Fit Cliffs and Ravines of West Canada | By Jay Walz | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/art-63-views-of-tokaido-in-woodcuts-show-at-asia-house-is-by-shiko.html | Art 63 Views of Tokaido in Woodcuts Show at Asia House Is by Shiko Munakata Hiroshiges on Display Offer a Contrast | By John Canadaystuart Preston | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/avantgarde-says-si-to-cuban-heels-fashion-swings-back-to.html | Avantgarde Says Si to Cuban Heels Fashion Swings Back to Comfortable Shoe of the Thirties | By Marylin Bender | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/beatrix-romance-with-german-is-disclosed-by-dutch-premier-crown.html | Beatrix Romance With German Is Disclosed by Dutch Premier Crown Princess and Bonn Diplomat Are Not Engaged The Hague Points Out | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/beck-troupe-films-sodom-for-bible.html | BECK TROUPE FILMS SODOM FOR BIBLE | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/berserk-racehorse-killed-over-pacific-horse-destroyed-on-pacific.html | Berserk Racehorse Killed Over Pacific HORSE DESTROYED ON PACIFIC FLIGHT | By United Press International | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/bonds-treasurys-dip-in-light-trading-dealers-ponder-bankloan-data.html | Bonds Treasurys Dip in Light Trading DEALERS PONDER BANKLOAN DATA | By Robert Frost | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/bonn-welcomes-stand.html | Bonn Welcomes Stand | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/bosch-gives-his-version-of-revolt.html | Bosch Gives His Version of Revolt | By Homer Bigartspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/brazil-dedicates-reactor.html | Brazil Dedicates Reactor | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/bricklayers-lose-labor-board-case-limits-cited-on-exceptions-to.html | BRICKLAYERS LOSE LABOR BOARD CASE Limits Cited on Exceptions to Secondary Boycott Ban | By John D Pomfretspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/bridge-preemptive-3dhand-bids-call-for-use-of-discretion.html | Bridge Preemptive 3dHand Bids Call for Use of Discretion | By Alan Truscott | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/britain-refuses-to-retaliate-on-us-ban-of-pop-singers.html | Britain Refuses to Retaliate On US Ban of Pop Singers | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/brooklyn-agency-asks-youth-corps-funds-sought-for-project-to-curb.html | BROOKLYN AGENCY ASKS YOUTH CORPS Funds Sought for Project to Curb Summer Riots | By Martin Tolchin | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/caamano-cold-to-oas-force.html | Caamano Cold to OAS Force | By Peter Kihssspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/cairo-opens-new-pulp-factory-financed-by-us-aid-funds.html | Cairo Opens New Pulp Factory Financed by US Aid Funds | By Hedrick Smith | RE0000622420 | 1993-05-05 | B00000185762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/campus-tour-encourages-vietnam-truth-team.html | Campus Tour Encourages Vietnam Truth Team | By Donald Jansonspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/canada-to-ask-more-lands-to-join-un-cyprus-force.html | Canada to Ask More Lands To Join UN Cyprus Force | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/canadian-warns-nuclear-powers-at-un-he-asks-time-limit-on-action.html | CANADIAN WARNS NUCLEAR POWERS At UN He Asks Time Limit on Action to Scrap Arms | By Kathleen Teltsch | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/charles-sheeler-painter81-dead-artist-of-precisionist-school-wasin.html | CHARLES SHEELER PAINTER81 DEAD Artist of Precisionist School Wasin 1913 Armory Show  Noted Photographer | Special to The Iew York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/city-helps-ill-author-mari-sandoz-gets-special-easement.html | City Helps Ill Author Mari Sandoz Gets Special Easement | By Edith Evans Asbury | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/commodities-prices-of-wheat-futures-advance-as-soybeans-and-grains.html | Commodities Prices of Wheat Futures Advance as Soybeans and Grains Decline COPPER RALLIES ON LATE BUYING | By Hj Maidenberg | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/comsat-is-facing-equaltime-issue-erhard-seeks-to-address-americans.html | COMSAT IS FACING EQUALTIME ISSUE Erhard Seeks to Address Americans Tomorrow COMSAT IS FACING EQUALTIME ISSUE | By Jack Gould | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/cramptons-2underpar-68-ties-knudson-for-lead-in-colonial-golf-at.html | Cramptons 2UnderPar 68 Ties Knudson for Lead in Colonial Golf at 139 HOGAN 3 OTHERS TRAIL BY STROKE | By Lincoln A Werden | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/david-crystal-shuns-acquisitions-and-grows-oldest-maker-of.html | David Crystal Shuns Acquisitions  And Grows Oldest Maker of Sportswear for Women in US Thrives on Building From Within | By Isadore Barmash | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/de-gaulle-and-helou-confer.html | De Gaulle and Helou Confer | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/designer-with-it-in-france-and-us.html | Designer With It in France and US | By Bernadine Morris | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/dolls-are-ambassadors-for-peace-foreign-costumes-lead-little-girl.html | Dolls Are Ambassadors for Peace Foreign Costumes Lead Little Girl to Pen Pals | By Joan Cook | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/economists-agree-outlook-is-bright-business-leaders-endorse-federal.html | ECONOMISTS AGREE OUTLOOK IS BRIGHT Business Leaders Endorse Federal Optimism for 65 Doubt Inflation Peril | By Eileen Shanahan | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/edwine-ross.html | EDWINE ROSS | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/emergency-greek-council-held.html | Emergency Greek Council Held | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/emilie-w-kirschbaum-i-fiancee-of-r-s-pricei.html | Emilie W Kirschbaum I Fiancee of R S PriceI | Special to The New York Times I | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/end-papers-unfinished-revolution-america-and-the-third-world-by-cl.html | End Papers UNFINISHED REVOLUTION America and the Third World By CL Sulzberger 304 pages A New York Times Book Atheneum 595 | ELIOT FREMONTSMITH | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/europe-remains-blase-on-dollar-officials-unconcerned-over-possible.html | EUROPE REMAINS BLASE ON DOLLAR Officials Unconcerned Over Possible Shortage as a Result of Johnson Plan | By Mj Rossant | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/fight-shift-big-deal-for-a-small-city.html | Fight Shift Big Deal for a Small City | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/finnish-ghost-story-wins-international-tv-award.html | Finnish Ghost Story Wins International TV Award | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/garment-industry-is-nearing-peace.html | Garment Industry Is Nearing Peace | By Murray Schumach | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/gop-list-for-mayor-cut-to-3-fusion-ticket-also-considered.html | GOP List for Mayor Cut to 3 Fusion Ticket Also Considered | By Thomas P Ronan | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/governor-to-ask-action-on-aging-he-will-seek-permanent-office-to.html | GOVERNOR TO ASK ACTION ON AGING He Will Seek Permanent Office to Promote Aid | By Franklin Whitehouse | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/hennecke-gagnon.html | Hennecke  Gagnon | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/her-field-is-people-people-are-the-world.html | Her Field Is People People Are the World | By Charles Poore | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/hoover-library-sued-for-900000-gift-by-the-belgian-american.html | HOOVER LIBRARY SUED FOR 900000 Gift by the Belgian American Foundation Is Attacked | By Charles Grutzner | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/indians-protest-kills-whisky-ad-picture-of-a-tippling-sioux.html | INDIANS PROTEST KILLS WHISKY AD Picture of a Tippling Sioux Denounced as Mockery  Calvert Retreats | By Eric Pace | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/janet-havener-engaged-to-wed-terry-hensle.html | Janet Havener Engaged To Wed Terry Hensle | Special to The New York Time | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/jersey-shipbuildar-103-dies.html | Jersey Shipbuildar 103 Dies | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/jesuits-exhorted-to-fight-atheism-peril-is-frightening-pope-tells.html | JESUITS EXHORTED TO FIGHT ATHEISM Peril Is Frightening Pope Tells Orders Delegates | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/jim-bostwicks-73-leads-by-stroke-he-paces-torgerson-golf-despite-8.html | JIM BOSTWICKS 73 LEADS BY STROKE He Paces Torgerson Golf Despite 8 at 2d Hole | By Gordon S White Jr | RE0000622420 | 1993-05-05 | B00000185762 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/john-w-weigt.html | JOHN W WEIGT | special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/johnson-implies-de-gaulle-perils-alliances-unity-20th-anniversary.html | JOHNSON IMPLIES DE GAULLE PERILS ALLIANCES UNITY 20th Anniversary of VEDay Marked in Talk Beamed to Europe by Early Bird | By Charles Mohr | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/jones-and-koch-trade-gibes-in-districting-dispute.html | Jones and Koch Trade Gibes in Districting Dispute | By Richard Witkin | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/kennedy-critical-of-johnson-move-asserts-oas-should-have-been.html | KENNEDY CRITICAL OF JOHNSON MOVE Asserts OAS Should Have Been Consulted Before Dominican Intervention KENNEDY CRITICAL OF JOHNSON MOVE | By John D Morrisspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/kosygin-attacks-us-in-berlin-talk-marks-nazi-surrender-day-by.html | KOSYGIN ATTACKS US IN BERLIN TALK Marks Nazi Surrender Day by Scoring Vietnam Policy | By Arthur J Olsenspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/laborite-leftists-angered-by-wilson-shift-on-steel-laborite.html | Laborite Leftists Angered By Wilson Shift on Steel Laborite Leftists Are Angered By Wilson Shift on Steel Policy | By Anthony Lewisspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/latin-economic-agency-speeds-effort-to-form-common-market.html | Latin Economic Agency Speeds Effort to Form Common Market | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/leonsoliscohen-radiologist-is-dead.html | LEONSOLISCOHEN RADIOLOGIST IS DEAD | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/london-insurer-is-cool-to-offer-phoenix-assurance-bid-for-merger-is.html | LONDON INSURER IS COOL TO OFFER Phoenix Assurance Bid for Merger Is Unwelcome | By Clyde A Farnsworth | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mayor-is-looking-for-new-city-tax-that-hurts-least-he-says-that-any.html | MAYOR IS LOOKING FOR NEW CITY TAX THAT HURTS LEAST He Says That Any Would Be Harmful but Declares One Is Imperative 250 MILLION IS NEEDED Wagner Calls Budget Slash Only Alternative Denies Sending List to Albany MAYOR SEEKS TAX THAT HURTS LEAST | By Charles G Bennett | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mcnamara-backed-on-bombing-estimates.html | McNamara Backed on Bombing Estimates | ARTHUR SYLVESTER Assistant Secretary of Defense for Public Affairs | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mexican-dispute-seen-on-sulphur-split-is-reported-in-cabinet-over.html | MEXICAN DISPUTE SEEN ON SULPHUR Split Is Reported in Cabinet Over Level of Exports MEXICAN DISPUTE SEEN ON SULPHUR | By Paul P Kennedyspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mile-at-aqueduct-to-sought-after-gedney-filly-scores-by-2-12.html | MILE AT AQUEDUCT TO SOUGHT AFTER Gedney Filly Scores by 2 12 Lengths and Pays 510 | By Joe Nichols | RE0000622420 | 1993-05-05 | B00000185762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/money-gets-tighter-in-canada-as-bill-rate-continues-to-rise.html | Money Gets Tighter in Canada As Bill Rate Continues to Rise | By John M Leespecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/montclair-keeps-interclub-crown-apawamis-also-retains-golf-title-in.html | MONTCLAIR KEEPS INTERCLUB CROWN Apawamis Also Retains Golf Title in Womens Series | By Maureen Orcutt | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mrs-dickson-has-son.html | Mrs Dickson Has Son | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mrs-newcombe-baker.html | MRS NEWCOMBE BAKER | Special to The New Xork Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/music-from-20th-centurys-first-half-bbc-group-plays-5-influential.html | Music From 20th Centurys First Half BBC Group Plays 5 Influential Composers Pierre Boulez Conducts at Carnegie Hall | By Raymond Ericson | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/navy-to-rescue-18-from-melting-ice-island-in-the-arctic-research.html | Navy to Rescue 18 From Melting Ice Island in the Arctic Research Station Is Drifting South Into Warmer Atlantic | By Walter Sullivan | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/negro-presbyterian-will-speak-at-catholic-church-in-brewster.html | Negro Presbyterian Will Speak At Catholic Church in Brewster Cardinal Ritter to Address Graduates at a Protestant Seminary in Missouri | By George Dugan | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/new-yorks-transit.html | New Yorks Transit | EDITH FAIGMAN | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/oas-step-scored-at-the-un-anew-soviet-and-cuba-term-vote-on-peace.html | OAS STEP SCORED AT THE UN ANEW Soviet and Cuba Term Vote on Peace Force Illegal | By Thomas J Hamilton | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/oas-weighs-unit-to-aid-dominicans-in-forming-regime-committee-would.html | OAS WEIGHS UNIT TO AID DOMINICANS IN FORMING REGIME Committee Would Also Help to Arrange for Election  New Junta Formed OAS WEIGHS UNIT TO AID DOMINICANS | By John W Finneyspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/official-explanation.html | Official Explanation | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/okinawa-tribunal-overrules-earlier-acquittal-of-reds.html | Okinawa Tribunal Overrules Earlier Acquittal of Reds | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/once-upon-a-time-there-were-2-princesses-who-barely-met-benedikte-a.html | Once Upon a Time There Were 2 Princesses Who Barely Met Benedikte and Grace Introduced in Aisle at El Morocco | By Charlotte Curtis | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/opera-group-offers-brittens-herring.html | OPERA GROUP OFFERS BRITTENS HERRING | RICHARD D FREED | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/panama-sends-medical-team.html | Panama Sends Medical Team | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/parley-considers-ships-load-lines-recommendations-to-home.html | PARLEY CONSIDERS SHIPS LOAD LINES Recommendations to Home Governments Agreed On | By Werner Bamberger | RE0000622420 | 1993-05-05 | B00000185762 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/party-is-set-in-eastchester.html | Party Is Set in Eastchester | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/peace-plan-fails-in-district-snarl-state-refuses-to-agree-to-joint.html | PEACE PLAN FAILS IN DISTRICT SNARL State Refuses to Agree to Joint Court Bid Monday | By Rw Apple Jr | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/peril-in-jet-wake-noted-at-inquiry-eal-instructor-pilot-gives-view.html | PERIL IN JET WAKE NOTED AT INQUIRY EAL Instructor Pilot Gives View at Crash Hearing | By Edward Hudson | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/phone-link-is-set-by-dynamics-corp-caribbean-system-enters-final.html | PHONE LINK IS SET BY DYNAMICS CORP Caribbean System Enters Final Stage Sales Gain | By William M Freeman | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/police-in-newark-to-aid-dropouts-100-will-receive-training-in-youth.html | POLICE IN NEWARK TO AID DROPOUTS 100 Will Receive Training in Youth Corps Project | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/poll-tax-battle-opens-in-senate-administration-fights-ban-on-levy.html | POLL TAX BATTLE OPENS IN SENATE Administration Fights Ban on Levy in Voting Bill | By Ew Kenworthyspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/president-signs-bill-on-vietnam-war-fund.html | President Signs Bill On Vietnam War Fund | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/private-role-in-canal-seen.html | Private Role in Canal Seen | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/providing-airports.html | Providing Airports | AUSTIN J TOBIN Executive Director | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/rheims-20-years-later-nazi-end-unnoted-few-pay-attention-to-dusty.html | Rheims 20 Years Later Nazi End Unnoted Few Pay Attention to Dusty Room Where Reich Surrendered | By Drew Middleton | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/ritty-burchfield-is-future-bride-of-ww-lannon-junior-at-u-of-maine.html | Ritty Burchfield Is Future Bride Of WW Lannon Junior at U of Maine tc Be Wed to Graduate of Bo doin College | Special tO The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/rockefeller-seeks-study-of-poverty-warms-to-kennedy-plan-to-aid-13.html | ROCKEFELLER SEEKS STUDY OF POVERTY Warms to Kennedy Plan to Aid 13 Counties | By Douglas Robinsonspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/romney-gives-view-on-party-loyalty.html | ROMNEY GIVES VIEW ON PARTY LOYALTY | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/ronald-busch-to-wed-carol-ann-feinstein.html | Ronald Busch to Wed Carol Ann Feinstein | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/rough-n-ready-miniature-best-at-poodle-specialty.html | Rough N Ready Miniature Best at Poodle Specialty | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archiv es/senates-aid-plan-scored-in-house-foreign-policy-panel-assails.html | SENATES AID PLAN SCORED IN HOUSE Foreign Policy Panel Assails Proposal to End Program | By Felix Belair Jr | RE0000622420 | 1993-05-05 | B00000185762 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/senators-drop-yankees-into-ninth-place-by-scoring-43-and-73.html | Senators Drop Yankees Into Ninth Place by Scoring 43 and 73 Victories 7THINNING RUNS DECIDE EACH GAME Stottlemyre and Downing Are Victims  Double Loss Yanks 2d in a Week | By Joseph Dursospecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/senegal-asks-un-council-hear-complaint-on-portugal.html | Senegal Asks UN Council Hear Complaint on Portugal | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/shad-loved-for-fishing-and-eating.html | Shad Loved For Fishing And Eating | By Nan Ickeringill | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/sheik-abdullah-is-held-after-returning-to-india.html | Sheik Abdullah Is Held After Returning to India | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/sla-right-upheld-on-liquor-licensing.html | SLA RIGHT UPHELD ON LIQUOR LICENSING | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/soviet-beams-phone-calls.html | Soviet Beams Phone Calls | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/soviet-war-sites-toured.html | Soviet War Sites Toured | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/spendelow-shevlin.html | Spendelow  Shevlin | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/spring-ignores-salute-by-city-first-lady-greeted-by-chilly-rain-on.html | Spring Ignores Salute by City First Lady Greeted by Chilly Rain on Her Tour Here Spring Ignores Citys Salute As First Lady Tours in the Rain | By Tania Long | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/state-department-reticent.html | State Department Reticent | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/state-senate-committee-weighing-plan-to-start-harness-racing-on-jan.html | State Senate Committee Weighing Plan to Start Harness Racing on Jan 3 SIX ADDED WEEKS PROPOSED IN BILL | By Ronald Sullivan | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/stock-prices-dip-in-mixed-session-profit-taking-halts-ascent-of-key.html | STOCK PRICES DIP IN MIXED SESSION Profit Taking Halts Ascent of Key Indexes to Highs as Turnover Declines 585 ISSUES OFF 524 UP Volume of 582 Million Is Paced by Block Sales Led by Union Carbide STOCK PRICES DIP IN MIXED SESSION | By Robert Metz | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/stocks-show-dips-in-active-trading-on-american-list.html | Stocks Show Dips In Active Trading On American List | By Alexander R Hammer | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/topics-a-famous-case-recalled.html | Topics A Famous Case Recalled | HILLER B ZOBEL | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/trial-of-wilkins-follows-pattern-defendants-went-free-in-3-previous.html | TRIAL OF WILKINS FOLLOWS PATTERN Defendants Went Free in 3 Previous Rights Killings | By Sidney E Zion | RE0000622420 | 1993-05-05 | B00000185762 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/us-envisions-a-100-mph-vessel.html | US Envisions a 100 MPH Vessel | By John C Devlin | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/us-jet-downed-in-north-vietnam-fire-on-raiders-intense-pilot.html | US JET DOWNED IN NORTH VIETNAM Fire on Raiders Intense  Pilot Rescued at Sea | By Emerson Captainspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/us-role-backed-on-birth-control-stronger-action-is-sought-by.html | US ROLE BACKED ON BIRTH CONTROL Stronger Action Is Sought by Science Committee | By Austin C Wehrweinspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/us-said-to-bar-bombing-of-hanoi-sato-quotes-lodge-as-also-pledging.html | US SAID TO BAR BOMBING OF HANOI Sato Quotes Lodge as Also Pledging North Vietnam Will Not Be Occupied US SAID TO BAR BOMBING OF HANOI | By Robert Trumbullspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/us-withholds-comment.html | US Withholds Comment | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/usage-ended-hopefully.html | Usage Ended Hopefully | ARTHUR M FREEMAN | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/value-of-vatican-envoy.html | Value of Vatican Envoy | ROBERT PELL | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/venezuela-terrorists-attack.html | Venezuela Terrorists Attack | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/weather-jumbles-tv-signals-distant-stations-come-in-here.html | Weather Jumbles TV Signals Distant Stations Come In Here | By Val Adams | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/white-supremacist-wins-in-rhodesia-white-leaders-win-in-rhodesia.html | White Supremacist Wins in Rhodesia WHITE LEADERS WIN IN RHODESIA | By Lawrence Fellowsspecial To the New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/wholesale-prices-show-slight-gain.html | WHOLESALE PRICES SHOW SLIGHT GAIN | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/xerography-inventor-is-honored-chester-carlson-also-wins-36th.html | Xerography Inventor Is Honored Chester Carlson Also Wins 36th Patent for New System Variety of Ideas Covered by Patents | By Stacy V Jones | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/ymca-racial-bias-is-found-decreasing.html | YMCA RACIAL BIAS IS FOUND DECREASING | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/yonkers-pace-goes-to-bengazi-hanover.html | YONKERS PACE GOES TO BENGAZI HANOVER | Special to The New York Times | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/zeckendorf-bankruptcy-sought-by-marine-bank-bankruptcy-of.html | Zeckendorf Bankruptcy Sought by Marine Bank Bankruptcy of Zeckendorf Unit Sought by Marine Midland Bank | By Glenn Fowler | RE0000622420 | 1993-05-05 | B00000185762 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/-and-some-roses-for-ulu.html | And Some Roses for Ulu | By Barbara Gelb | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/-by-ldaa.html | BY Ldaa | Wel | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/-claire-mohnkern-i-ls-attendedby-4-at-her-nuptials-mount-holyoke.html | Claire Mohnkern i ls Attendedby 4 At Her Nuptials Mount Holyoke Alumna Wed in Larchmont to E Lisk Wyckof Jr | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/-i-saw-you-from-afar-a-visit-to-the-bushmen-of-the-kalahari-desert-.html | I SAW YOU FROM AFAR A Visit to the Bushmen of the Kalahari Desert By Carol Morse Perkins and Marlin Perkins Illustrated with photographs 56 pp New York Atheneum 325 | ROBERT BERKVIST | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/-jacqueline-conway-wed.html | Jacqueline Conway Wed | Special to Tle New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/-l-6-aretfefidiiiisof-claire-miller-at-her-marriage-smith-alumna.html | 1 6 AretfefidiiiisOf Claire Miller At Her Marriage Smith Alumna IsBride of John R Proffittin Hobe Sound Fla | Special to The NEw York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/1-thomas-drever-led-chicago-foundries.html | 1 THOMAS DREVER LED CHICAGO FOUNDRIES | Special to TheTimes I | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/1965-this-is-the-year-that-was-for-the-arrival-of-color-television.html | 1965 This Is the Year That Was for the Arrival of Color Television in US Color TV Is Growing Faster Than Other Consumer Fields | By Gene Smith | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/2-broken-vessels-form-a-new-one-tanker-stolt-lady-to-make-debut-at.html | 2 BROKEN VESSELS FORM A NEW ONE Tanker Stolt Lady to Make Debut at Gulf Port in June | By Werner Bamberger | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/2-world-records-broken-on-coast-stanford-sets-mark-in-440-relay.html | 2 WORLD RECORDS BROKEN ON COAST Stanford Sets Mark in 440 Relay Okla State in 2Mile 2 WORLD RECORDS BROKEN ON COAST | By United Press International | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/32d-card-party-will-raise-funds-for-bonnie-brae-may-1819-event-will.html | 32d Card Party Will Raise Funds For Bonnie Brae May 1819 Event Will Be Held at Boys Farm in Millington NJ | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/4-classes-taken-by-miss-gerson-jersey-rider-17-stars-at-saratoga.html | 4 CLASSES TAKEN BY MISS GERSON Jersey Rider 17 Stars at Saratoga Springs Show | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/40000-is-stolen-from-apartment-of-balloon-peddler.html | 40000 Is Stolen From Apartment Of Balloon Peddler | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/500-indonesians-protest-over-us-dominican-action.html | 500 Indonesians Protest Over US Dominican Action | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/5run-first-sinks-senators-7-to-3-bouton-wins-on-4hitter-pepitone.html | 5RUN FIRST SINKS SENATORS 7 TO 3 Bouton Wins on 4Hitter Pepitone and Boyer Pace Yankees With Homers | By Joseph Durso | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/8thcentury-class-discovered-at-cairo.html | 8THCENTURY CLASS DISCOVERED AT CAIRO | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/912-finding-new-friends.html | 912 Finding New Friends | DOROTHY BRODERICK | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-blood-bank-so-to-speak.html | A Blood Bank So to Speak | By John Canady | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-happy-life-for-tourists-in-happy-thailand.html | A HAPPY LIFE FOR TOURISTS IN HAPPY THAILAND | By Seth S King | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-jurists-findings-a-mans-reach-the-philosophy-of-judge-jerome.html | A Jurists Findings A MANS REACH The Philosophy of Judge Jerome Frank Edited by Barbara Frank Kristein 450 pp New York The Macmillan Company 10 | By William M Kunstler | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-kind-of-hitandrun-theater-happenings-by-michael-kirby-illustrated.html | A Kind Of HitandRun Theater HAPPENINGS By Michael Kirby Illustrated 288 pp New York EP Dutton  Co 695 | By Grace Glueck | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-n-martmfiancee.html | A n MartmFIancee | Specll fo Tie New York Times I | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-new-look-in-new-england-spreading-urbanization-brings-changes-to.html | A NEW LOOK IN NEW ENGLAND Spreading Urbanization Brings Changes to Yankeeland But Traditional Vacation Lures Remain Plentiful INNEW ENGLAND | By John H Fenton | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-place-of-peace-la-paz-in-the-southern-territory-of-mexico-seeks.html | A PLACE OF PEACE La Paz in the Southern Territory Of Mexico Seeks More Tourists | By Paul P Kennedy | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-radical-innocence-a-radical-innocence.html | A RADICAL INNOCENCE A Radical Innocence | By Pl Travers | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-seminole-to-get-degree-in-florida.html | A SEMINOLE TO GET DEGREE IN FLORIDA | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-stroll-in-old-san-juan-heritage-of-the-spanish-main-prevails-in.html | A STROLL IN OLD SAN JUAN Heritage of the Spanish Main Prevails in the Restored Streets of Puerto Ricos Historic Colonial Capital | By Rosellen Callahan | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-summer-base-for-the-city-opera.html | A Summer Base for the City Opera | By Raymond Ericson | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-visit-with-georg-lukacs-georg-lukacs.html | A Visit With Georg Lukacs Georg Lukacs | By Sl Shneiderman | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/abdullah-seized-four-slain-in-riot-kashmiris-protest-after-india.html | ABDULLAH SEIZED FOUR SLAIN IN RIOT Kashmiris Protest After India Detains Their Leader and Sends Him Far to South | By J Anthony Lukas | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/address-unknown.html | Address Unknown | PL TRAVERS | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/advertising-talent-search-for-soap-sellers-auditions-of-agency.html | Advertising Talent Search for Soap Sellers Auditions of Agency Attract a Variety of Performers | By Walter Carlson | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/after-the-deluge-repair-work-goes-on-at-glacier-park-in-wake-of.html | AFTER THE DELUGE Repair Work Goes On at Glacier Park In Wake of Severe Flood Last Year | By Jeanne Beaty | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/ageold-traditions-survive-in-new-mexicos-pueblos.html | AGEOLD TRADITIONS SURVIVE IN NEW MEXICOS PUEBLOS | WTL | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/agnesa-gordon-maryland-bride-of-j-ei-stark-jr-carnegie-alumna-wed.html | AgnesA Gordon Maryland Bride Of J EI Stark Jr Carnegie Alumna Wed to VirginiaGraduate in Ruxton Church | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/algeria-frees-9-exiles.html | Algeria Frees 9 Exiles | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/an-artminded-fair.html | An ArtMinded Fair | By Grace Glueck | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/and-now-for-25000-zlotys-whats-a-hit-on-polish-tv.html | And Now for 25000 Zlotys Whats a Hit on Polish TV | By David Halberstam | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/ann-ewing-betrothed-to-john-s-nicholas-3d.html | Ann Ewing Betrothed To John S Nicholas 3d | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/antigua-is-emerging-as-a-carib-jet-junction.html | ANTIGUA IS EMERGING AS A CARIB JET JUNCTION | By David Gollan | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/ap-official-backs-vietnam-coverage.html | AP OFFICIAL BACKS VIETNAM COVERAGE | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/apparel-makers-increase-profits-womens-wear-producers-show-gains.html | APPAREL MAKERS INCREASE PROFITS Womens Wear Producers Show Gains for Quarter APPAREL MAKERS INCREASE PROFITS | By Isadore Barmash | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/army-beats-harvard.html | Army Beats Harvard | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/army-ends-37game-streak-of-old-blue-rugby-club-63.html | Army Ends 37Game Streak Of Old Blue Rugby Club 63 | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/army-officer-marries-elizabeth-e-kopsco.html | Army Officer Marries Elizabeth E Kopsco | Specl to le New Yor Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/art-and-taxes.html | ART AND TAXES | RALPH F COLIN Art Dealers Association of America Inc | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-10-no-title-where-junkies-learn-to-hang-tough.html | Article 10 No Title Where Junkies Learn to Hang Tough | By Gertrude Samuels | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-9-no-title-vietnam-comes-to-oregon-u-vietnam-comes-to.html | Article 9  No Title Vietnam Comes to Oregon U Vietnam Comes to Oregon U | By Mitchel Levitaseugene Ore | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/as-told-and-sold-by-disney-by-disney.html | As Told and Sold by Disney By Disney | By Peter and Dorothy Bart | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/athletes-just-boys-to-mothers-venezias-still-sets-his-bedtime.html | Athletes Just Boys to Mothers Venezias Still Sets His Bedtime Successful Jockey Follows Maternal Advice  Some Other Views Offered | By Robert Lipsyte | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/atom-generators-gaining-approval-tax-windfalls-sap-protest-of.html | ATOM GENERATORS GAINING APPROVAL Tax Windfalls Sap Protest of Conservationists | By John C Devlin | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/attitude-shifts-on-us-refunding-dealers-first-disappointed-at-terms.html | ATTITUDE SHIFTS ON US REFUNDING Dealers First Disappointed at Terms See Appeal for the Long Term | By John H Allan | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/author-relives-days-of-kennedy-assassination-for-new-book.html | Author Relives Days of Kennedy Assassination for New Book | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/awyerin-s0uth-becomesfiance-of-janebradley-sidney-frank-wheeler-to.html | awyerin S0Uth BecomesFiance Of JaneBradley Sidney Frank wheeler to Wed 61 Debutante i n Sara n nah J uly 24 | Special tn The New York Times I | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/banff-posts-a-12month-calendar-for-tourists.html | BANFF POSTS A 12MONTH CALENDAR FOR TOURISTS | By Jay Walz | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/barbara-bordin-mills-senior-is-betrqthed-to-joseph-gahtan.html | Barbara Bordin Mills Senior Is Betrqthed to Joseph Gahtan | Special to The New York el | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/beamon-sets-broad-jump-mark-in-mount-st-michaels-games.html | Beamon Sets Broad Jump Mark In Mount St Michaels Games | By William J Miller | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bedford-village-relives-history-10000-view-exhibits-or-tour-old.html | BEDFORD VILLAGE RELIVES HISTORY 10000 View Exhibits or Tour Old Residences | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bench-is-scored-in-philadelphia-official-calls-magistrates-iceberg.html | BENCH IS SCORED IN PHILADELPHIA Official Calls Magistrates Iceberg of Corruption | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bengurions-israel-by-benjamin-appel-illustrated-92-pp-new-york.html | BENGURIONS ISRAEL By Benjamin Appel Illustrated 92 pp New York Grosset Dunlap 250 | GERTRUDE SAMUELS | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bermuda-is-no-longer-a-sleepytime-island.html | BERMUDA IS NO LONGER A SLEEPYTIME ISLAND | By Ws Zuill | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/birth-control-bill.html | Birth Control Bill | EDMUND G BURBANK HastingsonHudson NY | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/blue-ridge-road-advances.html | Blue Ridge Road Advances | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/boardwalk-brigade-is-out-in-force-in-jersey.html | BOARDWALK BRIGADE IS OUT IN FORCE IN JERSEY | By Robert B MacPherson | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bolivian-election-in-october-is-off.html | BOLIVIAN ELECTION IN OCTOBER IS OFF | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bonn-plan-is-said-to-irk-yugoslavs-they-fear-being-bypassed-if-east.html | BONN PLAN IS SAID TO IRK YUGOSLAVS They Fear Being Bypassed if East Is Recognized | By David Binderspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/botvin-sets-vault-mark.html | Botvin Sets Vault Mark | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bourguiba-scolds-careless-tenants.html | BOURGUIBA SCOLDS CARELESS TENANTS | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/braves-bow-42-swoboda-bats-in-all-mets-runs-with-a-pair-of-homers.html | BRAVES BOW 42 Swoboda Bats In All Mets Runs With a Pair of Homers | By Leonard Koppett | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/brazils-army-marks-ve-day.html | Brazils Army Marks VE Day | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bret-hanover-draws-eight-rivals-in-cane-unbeaten-pacer-to-seek-26th.html | Bret Hanover Draws Eight Rivals in Cane Unbeaten Pacer to Seek 26th Victory on Wednesday | By Louis Effratspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/brezhnev-scores-johnson-by-name-says-he-betrays-us-voters-who-favor.html | BREZHNEV SCORES JOHNSON BY NAME Says He Betrays US Voters Who Favor Peace | By Henry Tannerspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/britain-to-expand-national-gallery.html | BRITAIN TO EXPAND NATIONAL GALLERY | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/broadbased-tax-key-jersey-issue-dispute-may-be-decisive-in-election.html | BROADBASED TAX KEY JERSEY ISSUE Dispute May Be Decisive in Election for Governor | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/brodybaker.html | BrodyBaker | Special to The New York tImcs | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/brown-varsity-crew-wins-in-raritan-regatta-rutgers-second-columbia.html | Brown Varsity Crew Wins in Raritan Regatta RUTGERS SECOND COLUMBIA THIRD | By Deane McGowen | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bruckners-wagner-tribute-bruckners-wagner-tribute.html | Bruckners Wagner Tribute Bruckners Wagner Tribute | By Richard D Freed | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bulbs-to-plant-now-for-a-show-in-summer.html | Bulbs to Plant Now For a Show in Summer | By Bebe Miles | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bulgaria-seeking-trade-with-west-as-economic-reins-loosen-shift-in.html | BULGARIA SEEKING TRADE WITH WEST As Economic Reins Loosen Shift in Direction Is Seen | By Henry Kamm | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/business-assured-on-trust-actions-breathing-spell-on-tests-promised.html | BUSINESS ASSURED ON TRUST ACTIONS  Breathing Spell on Tests Promised by Katzenbach | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/c-s-jones-to-wed-miss-hilda-hodges.html | C S Jones to Wed Miss HiIda Hodges | Special to The New York Times I | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/call-of-children-used-by-teacher-twotone-cry-is-starting-point-at.html | CALL OF CHILDREN USED BY TEACHER TwoTone Cry Is Starting Point at Music School | By Robert H Terte | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/camden-will-elect-mayor-on-tuesday.html | CAMDEN WILL ELECT MAYOR ON TUESDAY | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/canada-expels-2-soviet-aides-charging-them-with-espionage-canadians.html | Canada Expels 2 Soviet Aides Charging Them With Espionage CANADIANS EXPEL TWO SOVIET AIDES | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/canada-reopens-orders.html | Canada Reopens Orders | By Herbert C Bardes | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/canadian-pacific-is-dusting-off-old-and-stuffy-corporate-image.html | Canadian Pacific Is Dusting Off Old and Stuffy Corporate Image Emerson President Other Company Officials Stage Talks on Roads Future | By John M Lee | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/caribbean-call-concerts-carnivals-crowds.html | CARIBBEAN CALL  CONCERTS CARNIVALS CROWDS | By Theodore S Sweedy | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/carnegie-regatta-swept-by-cornell-cornell-scores-carnegie-sweep.html | Carnegie Regatta Swept by Cornell CORNELL SCORES CARNEGIE SWEEP | By William N Wallacespecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/carol-hoffmann-of-manhasset-wed-to-pj-collins-bank-aide.html | Carol Hoffmann of Manhasset Wed to PJ Collins Bank Aide | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/caroline-crary-becomes-bride-of-a-bank-aide-scarsdale-church-scene.html | Caroline Crary Becomes Bride Of a Bank Aide Scarsdale Church Scene of Her Marriage to J T Terry Brune | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/caryl-walker-leading-rider-in-junior-essex-troop-show.html | Caryl Walker Leading Rider In Junior Essex Troop Show | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/center-for-the-study-of-democratic-institutions-enters-7th-year.html | Center for the Study of Democratic Institutions Enters 7th Year | By Gladwin Hill | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/chile-and-soviet-sign-pact-for-astronomical-studies.html | Chile and Soviet Sign Pact For Astronomical Studies | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/choate-welcomes-back-dos-passos-class-of-11.html | Choate Welcomes Back Dos Passos Class of 11 | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/church-unit-cuts-aid-to-algerians-reforestation-program-will-be.html | CHURCH UNIT CUTS AID TO ALGERIANS Reforestation Program Will Be Turned Over to Regime | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/circle-tour-on-vancouvers-sunshine-coast.html | CIRCLE TOUR ON VANCOUVERS SUNSHINE COAST | By Tom H Inkster | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/city-clubs-preserve-plant-life.html | City Clubs Preserve Plant Life | By Susan S Sheinbaum | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/clean-the-air-fighting-smoke-smog-and-smaze-across-the-country-by.html | CLEAN THE AIR Fighting Smoke Smog and Smaze Across the Country By Alfred Lewis Illustrated 96 pp New York McGrawHill Book Company 350 | PAUL WALKER | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cliffs-notes.html | Cliffs Notes | KATHARINE LAWRENCE | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/computers-doing-many-jobs-in-the-drug-industry-they-fill-the-bill.html | Computers Doing Many Jobs in the Drug Industry They Fill the Bill by Filling It Out for Corner Stores Scientists Get Fast Access to More Complete Data COMPUTERS DOING MANY DRUG JOBS | By William D Smith | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/concert-offers-five-new-works-claremont-quartet-plays-at.html | CONCERT OFFERS FIVE NEW WORKS Claremont Quartet Plays at InterAmerican Festival | By Theodore Stronginspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/conservative-jews-in-jersey-plan-a-day-school-at-union.html | Conservative Jews in Jersey Plan a Day School at Union | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/copper-men-take-step-to-stability-reluctant-increase-by-big-us.html | COPPER MEN TAKE STEP TO STABILITY Reluctant Increase by Big US Producers Creates Uniform World Price FEARS OVER RISE ABATE Glowing Future Is Seen for Metal Despite Move to a 36Cent Quotation COPPER MEN TAKE STEP TO STABILITY | By Robert A Wright | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cornell-defeats-columbia-by-31-big-red-maintains-lead-in-eastern.html | CORNELL DEFEATS COLUMBIA BY 31 Big Red Maintains Lead in Eastern Baseball League | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cornell-lightweights-win.html | Cornell Lightweights Win | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cornell-seizes-lead-in-sailing-kings-point-2d-after-five-races-for.html | CORNELL SEIZES LEAD IN SAILING Kings Point 2d After Five Races for America Trophy | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/coudert-of-larchmont-wins-cup-for-us-in-bermuda-sail-skipper.html | Coudert of Larchmont Wins Cup for US in Bermuda Sail SKIPPER TRIUMPHS IN RACING DIVISION Leads Aeschliman Bermuda Rival Over Line at Halfway Mark of Competition | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/courville-rallies-on-last-3-holes-and-wins-torgerson-golf-by-2.html | Courville Rallies on Last 3 Holes and Wins Torgerson Golf by 2 Strokes JIM BOSTWICK 2D WITH 54HOLE 222 | By Gordon S White Jr | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cuba-is-secretive-on-visiting-latins-many-red-movements-send.html | CUBA IS SECRETIVE ON VISITING LATINS Many Red Movements Send Representatives to Havana | By Paul Hofmann | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cuban-harvest-wont-pause.html | Cuban Harvest Wont Pause | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/danes-wins-yachting-title-in-great-south-bay-racing.html | Danes Wins Yachting Title In Great South Bay Racing | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/daughter-to-mrs-dendy.html | Daughter to Mrs Dendy | Soeclal to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/david-swing-starring-meyer-weds-miss-caroline-k-finlay.html | David Swing Starring Meyer Weds Miss Caroline K Finlay | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/davis-upheld.html | DAVIS UPHELD | JOANNE STANLEY | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/deane-blaisdell-1960-debutante-bride-in-rumson-bennett-alumna-is.html | Deane Blaisdell 1960 Debutante Bride in Rumson Bennett Alumna Is Wed to HoWard Wolfe Jr 63 Yale Alumnus | SleclaFto Tile New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/deirdre-leboutillier-bride-in-greenwich.html | Deirdre LeBoutillier Bride in Greenwich | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/diana-rowland-to-wed.html | Diana Rowland to Wed | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/disaster-at-johnstown-the-great-flood-by-hildegarde-dolson.html | DISASTER AT JOHNSTOWN The Great Flood By Hildegarde Dolson Illustrated by Joseph Cellini 174 pp New York Random HouseLandmark 195 | ROBERT BERKVIST | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/disk-tours-play-now-go-later.html | Disk Tours Play Now Go Later | By Robert Sherman | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/districting-squeeze-laid-to-democrats-squeeze-is-seen-in.html | Districting Squeeze Laid to Democrats SQUEEZE IS SEEN IN REDISRICTING | By Rw Apple Jr | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/doctors-boy-by-karin-anckarsvard-translated-from-the-swedish-by.html | DOCTORS BOY By Karin Anckarsvard Translated from the Swedish by Annabelle MacMillan Illustrated by Fermin Rocker 156 pp New York Harcourt Brace  World 325 | HOLGER LUNDBERG | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/dominican-junta-says-it-controls-most-of-country-but-rebels-term.html | DOMINICAN JUNTA SAYS IT CONTROLS MOST OF COUNTRY But Rebels Term Formation of Imberts Government a Violation of Truce | By Martin Arnold | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/dont-call-it-the-borscht-belt-dont-call-it-the-borscht-belt.html | Dont Call It The Borscht Belt Dont Call It The Borscht Belt | By David Boroff | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/dr-king-plans-tour-of-li-wednesday.html | DR KING PLANS TOUR OF LI WEDNESDAY | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/dr-richard-chase-to-wed-mary-naie.html | Dr Richard Chase To Wed Mary Naie | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/economics-at-columbia.html | Economics at Columbia | ROBERT LEKACHMAN Chairman Department of Economics Barnard College | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/education-the-aftermath-of-air-academy-scandal.html | EDUCATION THE AFTERMATH OF AIR ACADEMY SCANDAL | By Fred M Hechinger | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/eisenhower-and-montgomery-in-ve-day-talk-on-tv-eisenhower-and.html | Eisenhower and Montgomery in VE Day Talk on TV Eisenhower and Montgomery Hold VE Day Early Bird Talk | By Murray Schumach | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/elizabeth-acquires-synagogue.html | Elizabeth Acquires Synagogue | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/elizabeth-howard-married-in-the-south.html | Elizabeth Howard Married in the South | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/elizabeth-thalmann-is-married-in-troy.html | Elizabeth Thalmann Is Married in Troy | Special to Thp New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/engaged-to-wed-david-s-ummers-60-d0butante-will-be-the-bride-of.html | Engaged to Wed David S ummers  60 D0butante Will Be the Bride of Whaton Alfimnus July I7 | Siiecial to The New YorkTimes | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/engineer-in-nassau-calls-charge-unfair.html | ENGINEER IN NASSAU CALLS CHARGE UNFAIR | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/englewood-hospital-plans-jersey-fair-on-saturday.html | Englewood Hospital Plans Jersey Fair on Saturday | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/enter-attenborough-briton-of-the-hour.html | Enter Attenborough Briton of the Hour | By Peter Bart | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/erich-wendt-red-negotiator-of-berlin-pass-pact-is-dead.html | Erich Wendt Red Negotiator Of Berlin Pass Pact Is Dead | peclal to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/european-slogan-go-north-young-man-european-slogan-go-north.html | European Slogan Go North Young Man European Slogan  Go North | By Irwin Ross | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/f-bowie-duncan-2d-will-wed-miss-sterettgittingskelsey.html | F Bowie Duncan 2d Will Wed Miss SterettGittingsKelsey | Special to The Nev York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/faith-noyes-rogers-a-prospective-bride.html | Faith Noyes Rogers  A Prospective Bride | Spea to Xe mew York Tlmei I | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/falco-selected-as-best-of-breed-german-shepherd-specialty-show.html | FALCO SELECTED AS BEST OF BREED German Shepherd Specialty Show Draws Entry of 347 | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/farm-and-power-projects-in-brazil-receive-credits.html | Farm and Power Projects In Brazil Receive Credits | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/fears-of-big-city-grip-westchester-jealousy-over-home-rule-snarls.html | FEARS OF BIG CITY GRIP WESTCHESTER Jealousy Over Home Rule Snarls Redistricting | By Merrill Folsom | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/federal-protection-for-human-rights.html | Federal Protection for Human Rights | MORRIS B ABRAM | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/fiery-run-va-the-consolations-of-history.html | Fiery Run Va The Consolations of History | By James Reston | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/finger-lakes-region-welcomes-visitors-with-a-cheering-cup-of-wine.html | FINGER LAKES REGION WELCOMES VISITORS WITH A CHEERING CUP OF WINE | By Judy Brown | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/foes-of-donovan-see-reelection-slips-irk-school-board-but-public.html | FOES OF DONOVAN SEE REELECTION Slips Irk School Board but Public Split Is Feared | By Leonard Buder | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/folktales-around-the-world.html | Folktales Around the World | ETHNA SHEEHAN | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/for-leather-or-vinyl.html | For Leather Or Vinyl | By Bernard Gladstone | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/foreign-affairs-the-unruffled-interior.html | Foreign Affairs The Unruffled Interior | By Cl Sulzberger | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/freeport-shipyard-purchases-marina.html | FREEPORT SHIPYARD PURCHASES MARINA | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/french-parade-biggest-in-europes-ve-day-march-reviewed-by-de-gaulle.html | French Parade Biggest in Europes VE Day March Reviewed by de Gaulle Reflects Military Pride | By Drew Middleton | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/french-pushing-their-tv-system-but-britain-is-uncommitted-to-any.html | FRENCH PUSHING THEIR TV SYSTEM But Britain Is Uncommitted to Any Color SetUp | By Richard E Mooneyspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/furnishing-the-great-outdoors.html | Furnishing the Great Outdoors | By Barbara Plumb | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/gail-davis-to-be-bride-of-kenneth-p-albert.html | Gail Davis to Be Bride Of Kenneth P Albert | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/gain-is-reported-on-cystic-fibrosis-sex-hormone-treatment-on.html | GAIN IS REPORTED ON CYSTIC FIBROSIS Sex Hormone Treatment on Children Arouses Hope | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/gomulka-scores-atom-bombing.html | Gomulka Scores Atom Bombing | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/greenberg-wins-frostbite-title-knickerbocker-yacht-club-skipper.html | GREENBERG WINS FROSTBITE TITLE Knickerbocker Yacht Club Skipper Edges Hornidge | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/guatemala-to-contribute-troops-for-oas-force.html | Guatemala to Contribute Troops for OAS Force | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/harvard-lightweights-win.html | Harvard Lightweights Win | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/harvard-trackmen-defeat-yale-10846.html | HARVARD TRACKMEN DEFEAT YALE 10846 | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/harvards-crew-wins-adams-cup-powerful-cantab-varsity-easily-defeats.html | HARVARDS CREW WINS ADAMS CUP Powerful Cantab Varsity Easily Defeats Penn and Navy on Severn River | By Allison Danzig | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/hawaii-blends-the-foreign-and-the-familiar.html | HAWAII BLENDS THE FOREIGN AND THE FAMILIAR | By Prof John G Bridges Obe Frgs | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/hinnov-of-princeton-retains-bicycle-roadracing-title.html | Hinnov of Princeton Retains Bicycle RoadRacing Title | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/hofstra-nine-tops-ccny-and-iona-in-league-games.html | Hofstra Nine Tops CCNY and Iona In League Games | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/holdenbates.html | HoldenBates | Special to The New York Time3 | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/hospital-to-benefit-by-ball-in-armonk.html | Hospital to Benefit By Ball in Armonk | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/housewife-without-traumas.html | Housewife Without Traumas | By Joanne Stang | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/how-a-house-is-built-lawrence-a-benenson-illustrated-by-richard.html | HOW A HOUSE IS BUILT Lawrence A Benenson Illustrated by Richard Lewis 128 pp New York Criterion Books 350 | PIERCE G FREDERICKS | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/in-the-nation-pandoras-heir-in-the-white-house.html | In the Nation Pandoras Heir in the White House | By Arthur Krock | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/indexflippers.html | IndexFlippers | MAURICE SAMUEL | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/indigent-to-elect-members-to-philadelphias-antipoverty-planning.html | Indigent to Elect Members to Philadelphias Antipoverty Planning Group | By Ben A Franklinspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/inflight-films-held-precursors-of-higher-fares-cab-chief-says-he.html | InFlight Films Held Precursors of Higher Fares CAB Chief Says He Hopes Lines Show Discretion Squabble Over Sandwiches Is Recalled by Official | By George Horne | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/international-summer-camp-reopens-july-12-in-jersey.html | International Summer Camp Reopens July 12 in Jersey | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/intervention-assailed.html | Intervention Assailed | ROBERT J ALEXANDER Professor Rutgers  the State University | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/italians-to-defend-world-title.html | Italians to Defend World Title | By Alan Truscott | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/its-a-long-way-from-north-platte-edwards-yankees-catcher-started-in.html | Its a Long Way From North Platte Edwards Yankees Catcher Started in Nebraska Backstops Career in Minors Lasted for Four Seasons | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/its-snow-and-theyre-still-skiing-on-mt-washington-its-a-midwinter.html | Its Snow and Theyre Still Skiing On Mt Washington Its a Midwinter Holiday in May | By Michael Strauss | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/iuditfii-hamberger-a-prospectivebride.html | IuditfiI Hamberger A ProspectiveBride | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jacinto-out-of-preakness-needles-count-wins-prep-jacinto-wont-run.html | Jacinto Out of Preakness Needles Count Wins Prep Jacinto Wont Run in Preakness Needles Count Is Victor in Prep | By United Press International | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/james-skippers-golf-to-victory-at-larchmont-eclipse-second-in.html | James Skippers Golf to Victory at Larchmont ECLIPSE SECOND IN 34YACHT RACE | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jamesgreen3d-becomesfiance-of-mtss-chatham-marriageon-june-9-for_.html | JamesGreen3d BecomesFianCe Of Mtss Chatham Marriageon June 9 for Former Connecticutl  and Finch Students | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/janet-lynn-auen-of-adelphi-plans-summer-bridal-betrothed-to-george.html | Janet Lynn AUen Of Adelphi Plans Summer Bridal Betrothed to George J Dippell Jr a Fellow Senior at University | Special to The New York TImel | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/janice-m-davy-william-oursler-will-be-married-pembroke-student-and.html | Janice M Davy William Oursler Will Be Married Pembroke Student and Son of Author Plan a June Bridal on L I | Special to The New York TIme | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/japanese-tv-men-looking-to-color-to-help-industry.html | Japanese TV Men Looking to Color To Help Industry | By Robert Trumbull | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/javits-report-says-citys-plan-for-poor-perils-selfhelp-city-plan-on.html | Javits Report Says Citys Plan for Poor Perils SelfHelp CITY PLAN ON POOR SCORED IN REPORT | By Warren Weaver Jr | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jenksdel-guidice.html | JenksDel Guidice | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jersey-mayor-foils-hometown-burglary.html | Jersey Mayor Foils Hometown Burglary | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jets-hit-airfield-in-north-vietnam-heavy-damage-inflicted-on-base.html | JETS HIT AIRFIELD IN NORTH VIETNAM Heavy Damage Inflicted on Base at Vinh  Brezhnev Denounces Johnson AIRFIELD RAIDED IN NORTH VIETNAM | By Emerson Chapinspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jews-thank-us-for-1945-rescue-death-camp-survivors-voice-gratitude.html | JEWS THANK US FOR 1945 RESCUE Death Camp Survivors Voice Gratitude in Washington | By Irving Spiegel | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/joan-guerin-is-married.html | Joan Guerin Is Married | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/joanne-fay-married.html | Joanne Fay Married | Special toThe Ne York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jobless-youths-to-do-farm-work-projects-are-being-set-up-by-the.html | JOBLESS YOUTHS TO DO FARM WORK Projects Are Being Set Up by the Labor Department | By John D Pomfretspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/johnson-names-3-ambassadors-orders-a-study-by-macy-of-policymaking.html | JOHNSON NAMES 3 AMBASSADORS Orders a Study by Macy of PolicyMaking Positions | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/johnson-studies-longterm-slash-in-excise-taxes-he-considers-plan-to.html | JOHNSON STUDIES LONGTERM SLASH IN EXCISE TAXES He Considers Plan to Repeal All but Three of the Levies Losing 5 Billion a Year CUT WOULD BEGIN IN 65 Proposal Retains Imposts of 10 Billion on Gasoline Tobacco and Alcohol JOHNSON STUDIES WIDE EXCISE CUT | By Eileen Shanahanspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/johnson-tv-relay-sparsely-viewed-europeans-lay-excerpting-to.html | JOHNSON TV RELAY SPARSELY VIEWED Europeans Lay Excerpting to Shortness of Notice | By Jack Gould | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/judging-the-judge-william-howard-taft-chief-justice-by-alpheus.html | Judging The Judge WILLIAM HOWARD TAFT Chief Justice By Alpheus Thomas Mason 354 pp New York Simon  Schuster 650 | By Alan Westin | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/kleinknecht-watson.html | Kleinknecht  Watson | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |

| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/knudson-leading-in-colonial-golf-cards-70-for-209-and-paces.html | KNUDSON LEADING IN COLONIAL GOLF Cards 70 for 209 and Paces Crampton Lema by Shot  Six Tied at 212 KNUDSON LEADING IN COLONIAL GOLF | By Lincoln A Werdenspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/koch-is-a-guest-at-italian-party-village-reform-leader-is-given.html | KOCH IS A GUEST AT ITALIAN PARTY Village Reform Leader Is Given Warm Greeting | By Edith Evans Asbury | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/korean-project.html | Korean Project | DOROTHY M FROST Executive Director The AmericanKorean Foundation | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/labor-in-chicago-gears-for-fight-aflcio-shaken-after-teamsters-lose.html | LABOR IN CHICAGO GEARS FOR FIGHT AFLCIO Shaken After Teamsters Lose Cab Vote | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/last-day-for-ipex.html | Last Day For IPEX | By Jacob Deschin | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/law-curb-on-travel.html | LAW CURB ON TRAVEL | By Fred P Graham | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/lazarus-asserts-he-was-ignored-adviser-to-travia-says-that-is-why.html | LAZARUS ASSERTS HE WAS IGNORED Adviser to Travia Says That Is Why He Quit in Albany | By Martin Gansberg | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/legal-implications-of-the-johnson-doctrine.html | Legal Implications of the Johnson Doctrine | W FRIEDMANN | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/lensmen-to-look-for-birdies.html | Lensmen to Look for Birdies | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/lets-have-only-qualified-voters.html | LETS HAVE ONLY QUALIFIED VOTERS | JEREMY D SPRAGUE | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MRS EARL R DRISKILL | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PATRICIA MCMONIGLE | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | CHARLES T COYLE | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | IRA GLICKSTEIN | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | MAURICE ADELMAN JR | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | JAMES L AMATO MD | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Rev THOMAS CANDREVA STL | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | HELEN BOREL RN Assistant to the Editor | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letters-from-the-famous-and-the-faceless-famous-and-faceless-famous.html | Letters From the Famous and the Faceless Famous and Faceless Famous | By Lawrence Clark Powell | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/li-art-show-to-aid-a-student-exchange.html | LI Art Show to Aid A Student Exchange | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/libya-is-electing-new-parliament-house-was-dissolved-by-king-idris.html | LIBYA IS ELECTING NEW PARLIAMENT House Was Dissolved by King Idris in February | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/life-in-safe-doses-life.html | Life in Safe Doses Life | By Carolyn Heilbrun | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/linda-sloan-is-betrothed.html | Linda Sloan Is Betrothed | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/liuzzo-jury-vote-a-surprise-to-all-alabamians-expected-it-to-be.html | LIUZZO JURY VOTE A SURPRISE TO ALL Alabamians Expected It to Be Closer to Acquittal | By Roy Reed | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/lively-original-us-dead-copy.html | Lively Original US Dead Copy | By Ada Louise Huxtable | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/liza-minnelli-i-am-me-myself-liza-minnelli-i-am-me-myself.html | Liza Minnelli I Am Me Myself Liza Minnelli I Am Me Myself | By Joanne Stang | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/lone-white-girl-at-negro-school-she-finds-suspicion-fades-on-campus.html | LONE WHITE GIRL AT NEGRO SCHOOL She Finds Suspicion Fades on Campus in Alabama | By Gay Talese | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/looking-ahead-50-years-miami-beach-having-successfully-met-its-50th.html | LOOKING AHEAD 50 YEARS Miami Beach Having Successfully Met Its 50th Birthday Is Now Predicting a Future as Unbelievable as Its Past | By Jay Clarke | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/lucky-star-best-in-1517dog-show-coopers-english-cocker-handled-by.html | LUCKY STAR BEST IN 1517DOG SHOW Coopers English Cocker Handled by Jane Kamp | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/luxury-ferry-out-of-mazatlan.html | LUXURY FERRY OUT OF MAZATLAN | By Paul P Kennedy Ppk | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/manhattan-nips-army.html | Manhattan Nips Army | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/margery-speir-a-duke-alumna-of-61-betrothed-58-debutante-fiancee-of.html | Margery Speir A Duke Alumna Of 61 Betrothed  58 Debutante Fiancee of Dr Thomas Daniel Interne in Boston | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/margin-8-lengths-gallant-lad-second-in-withers-mile-with-record.html | MARGIN 8 LENGTHS Gallant Lad Second in Withers Mile With Record Dash Next FLAG RAISER GAINS 8LENGTH VICTOR | By Joe Nichols | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/martha-keith-married-ito-peter-dane-in-jersey.html | Martha Keith Married iTo Peter Dane in Jersey | Slueclal to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/martha-oxenberg-to-wed.html | Martha Oxenberg to Wed | pecia to Tile New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/martin-fiocchi.html | Martin  Fiocchi | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mayoral-contest-stirs-jersey-city-whelan-and-gangemi-top-list-of-8.html | MAYORAL CONTEST STIRS JERSEY CITY Whelan and Gangemi Top List of 8 Candidates | By Walter H Waggonerspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/medical-student-becomes-fiance-of-marorie-dick-george-cooper-4th.html | Medical Student Becomes Fiance Of Marorie Dick George Cooper 4th and Briarcliff Graduate Plan to Marry | Special o The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/meredith-mitchell-becomes-affianced.html | Meredith Mitchell Becomes Affianced | Spec al to rhe New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/meryl-helsel-engaged-to-robert-m-nielterl.html | Meryl Helsel Engaged  To Robert M Nielterl | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/michigan-faculty-created-teachin-49-at-university-staged-the-first.html | MICHIGAN FACULTY CREATED TEACHIN 49 at University Staged the First Vietnam Protest | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/middies-triumph-in-lacrosse-156-lewis-and-overton-star-as-johns.html | MIDDIES TRIUMPH IN LACROSSE 156 Lewis and Overton Star as Johns Hopkins Bows | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/middle-atlantic.html | Middle Atlantic | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/middle-west.html | Middle West | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/milans-monumental-duomo-completed-after-579-years.html | MILANS MONUMENTAL DUOMO COMPLETED AFTER 579 YEARS | By Nick Mikos | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mind-drugs-help-architects-work-use-of-lsd-aids-designer-of-mental.html | MIND DRUGS HELP ARCHITECTS WORK Use of LSD Aids Designer of Mental Hospitals | By John A Osmundsen | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-bell-affianced-to-harry-gaylord-jr.html | Miss Bell Affianced To Harry Gaylord jr | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-betsey-cummirigs.html | Miss Betsey Cummirigs | To Be Married in June | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-carolyn-value-cutler-is-marr-iedi-61-debutante-wed-to-eawara.html | Miss Carolyn Value Cutler Is Marr iedi  61 Debutante Wed to Eawara Goodman Trinity Alumnus | Special toThe New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-higgs-holyoke-64-married-to-albert-milton-bride-attended-by-8.html | Miss Higgs Holyoke 64 Married to Albert Milton Bride Attended by 8 at Her Wedding in Connecticut | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-hope-nash-to-be-the-bride-of-a-composer-radcliffe-senior-plans.html | Miss Hope Nash To Be the Bride Of a Composer Radcliffe Senior Plans Summer Wedding to Christian Wolff | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-inez-noble-and-david-bla ck-willbe-mairied-7-graduates-of.html | Miss IneZ Noble And David Bla ck  WillBe Mairied 7  Graduates of Wheaton and Yale Engaged    Nuptials onAug 21 1 | SDedal to The New York Tlm  ii j | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-lageman-fiancee-o-harry-g-charlston.html | Miss Lageman Fiancee O Harry G Charlston | Speclatl to The New Yark TIMES | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-lillian-milner-teacher-is-engaged.html | Miss Lillian Milner Teacher Is Engaged | Spcclal to The Ne York Timcs | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-linda-howard-to-wed-in-summer.html | Miss Linda Howard To Wed in Summer | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-richey-gains-rome-semifinals-downs-gail-sheriff-63-64-julie.html | MISS RICHEY GAINS ROME SEMIFINALS Downs Gail Sheriff 63 64 Julie Heldman Wins | By United Press International | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-steele-fiancee-of-gary-grikschelt.html | Miss Steele Fiancee Of Gary Grikschelt | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-thulins-return.html | Miss Thulins Return | By Stephen Wattslondon | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-williamson-to-marry.html | Miss Williamson to Marry | Special to The New York Tlme | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mississippi-hails-arts-festival-with-negroes-in-the-audiences.html | Mississippi Hails Arts Festival With Negroes in the Audiences | By Richard F Shepard | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mit-easy-victor.html | MIT Easy Victor | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/modern-church-gains-in-suburbs-new-architecture-is-finding-favor-in.html | MODERN CHURCH GAINS IN SUBURBS New Architecture Is Finding Favor in Fairfield County | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/montreal-pushes-fair-preparation-abortive-stunt-marks-start-of.html | MONTREAL PUSHES FAIR PREPARATION Abortive Stunt Marks Start of TwoYear Countdown | By John M Leespecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/moorhouse-300yard-victor-in-centerport-yacht-race.html | Moorhouse 300Yard Victor In Centerport Yacht Race | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mr-horowitz-is-like-a-fifth-beatle.html | Mr Horowitz is Like A Fifth Beatle | By Murray Schumach | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mrs-heymsfeld-has-son.html | Mrs Heymsfeld Has Son | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mrs-judith-sumner-married-in-summit.html | Mrs Judith Sumner Married in Summit | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/munich-analogy-seen.html | Munich Analogy Seen | CONRAD P HOMBERGER Professor of Modern Languages Polytechnic Institute of Brooklyn | RE0000622418 | 1993-05-05 | B00000185760 |

| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/nancy-broome-is-a-bride.html | Nancy Broome Is a Bride | Special o The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/native-johnny-jumpup.html | Native Johnny Jumpup | By Elizabeth Turner | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/navy-wins-in-extra-innings.html | Navy Wins in Extra Innings | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-freezing-device-helps-eye-surgery.html | NEW FREEZING DEVICE HELPS EYE SURGERY | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-mexicos-new-playland-milehigh-navajo-lake-created-by-a-dam-is-a.html | NEW MEXICOS NEW PLAYLAND MileHigh Navajo Lake Created by a Dam Is Attracting Crowds of Water Sportsmen to States Arid Northwest | By W Thetford Leviness | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-milliondollar-airport-for-yellowstone.html | NEW MILLIONDOLLAR AIRPORT FOR YELLOWSTONE | JEANE BEATY | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-park-area-is-opening.html | New Park Area Is Opening | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-trend-noted-in-mutual-funds-sales-to-affluent-investors.html | NEW TREND NOTED IN MUTUAL FUNDS Sales to affluent Investors Including Institutions Rise NEW TREND NOTED IN MUTUAL FUNDS | By Vartanig G Vartan | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-water-show-is-opened-at-fair-floridas-free-spectacular-running.html | NEW WATER SHOW IS OPENED AT FAIR Floridas Free Spectacular Running Four Times a Day | By Tania Long | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-yorker-asks-disbarment-of-klan-lawyer-in-liuzzo-case.html | New Yorker Asks Disbarment Of Klan Lawyer in Liuzzo Case | By Ms Handler | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/newark-boy-3-killed-by-car.html | Newark Boy 3 Killed by Car | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/no-spoonfeeding.html | NO SPOONFEEDING | MOLLY JOHNSON | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/noncommercial-plugs.html | NonCommercial Plugs | By Val Adams | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/north-now-east-touts-his-circus-defends-the-family-against-critics.html | NORTH NOW EAST TOUTS HIS CIRCUS Defends the Family Against Critics of New Style | By William Borders | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/northwest.html | Northwest | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/notre-dame-beats-old-timers-720.html | NOTRE DAME BEATS OLD TIMERS 720 | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/nyu-auxiliary-planning-a-tour-of-homes-may-20-12th-annual-event.html | NYU Auxiliary Planning a Tour Of Homes May 20 12th Annual Event Will Include a Luncheon at Bedford Club | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/o-weary-pioneers.html | O Weary Pioneers | By Fred Gipson | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/oas-bars-vacating-the-dominican-seat.html | OAS BARS VACATING THE DOMINICAN SEAT | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/observer-ve-day-plus-7305.html | Observer VE Day Plus 7305 | By Russell Baker | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/of-addicts-and-angels.html | Of Addicts and Angels | By Ah Weiler | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/of-little-caesar-at-71.html | Of Little Caesar at 71 | By Howard Thompson | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/okinawa-base-looks-deserted-after-units-leave-for-vietnam.html | Okinawa Base Looks Deserted After Units Leave for Vietnam | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/old-spanish-ship-off-bahamas.html | Old Spanish Ship Off Bahamas | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/onedesign-class-to-race-extensively-9test-series-set-for-world.html | OneDesign Class to Race Extensively 9TEST SERIES SET FOR WORLD TITLE | By John Rendel | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/only-adults-fuss-over-a-princess-danish-visitor-greeted-by-yawns.html | ONLY ADULTS FUSS OVER A PRINCESS Danish Visitor Greeted by Yawns From Children | By Bernard Weinraub | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/orchestras-ball-is-set-for-friday-in-newark-hotel-jersey-symphony.html | Orchestras Ball Is Set for Friday In Newark Hotel Jersey Symphony Will Gain Fledermaus Theme Planned | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/outpost-of-siberia-russian-america-the-great-alaskan-venture.html | Outpost Of Siberia RUSSIAN AMERICA The Great Alaskan Venture 17411867 By Hector Chevigny 274 pp New York The Viking Press 595 | By Jeannette Mirsky | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/pakistan-stresses-collective-defense.html | PAKISTAN STRESSES COLLECTIVE DEFENSE | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/par-for-sullivan-county-vacation-area-now-has-18-courses-to-cope.html | PAR FOR SULLIVAN COUNTY Vacation Area Now Has 18 Courses to Cope With Rising Interest in Sport  One Hotel Adds Third Layout | By Michael Strauss | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/parenthood-unit-reports-growth-birth-control-parley-told-of.html | PARENTHOOD UNIT REPORTS GROWTH Birth Control Parley Told of International Gains | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/patricia-fleming-engaged.html | Patricia Fleming Engaged | Special o The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/patricia-watrouse-wed-i-to-dr-ronald-messeri.html | Patricia Watrouse Wed i To Dr Ronald Messeri | Special to The New York Times I | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/pearson-says-government-wont-betray-responsibility.html | Pearson Says Government Wont Betray Responsibility | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/pentagon-finds-draft-must-stay-urges-revisions-study-seeks.html | PENTAGON FINDS DRAFT MUST STAY URGES REVISIONS Study Seeks Conscription at an Earlier Age and Wider Range of Deferments PENTAGON FINDS DRAFT MUST STAY | By Jack Raymondspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/personality-acquisitionminded-executive-consolidated-foods-head-68.html | Personality AcquisitionMinded Executive Consolidated Foods Head 68 Says He Will Never Quit | By Robert E Bedingfield | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/physicians-back-fluoridation.html | Physicians Back Fluoridation | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/pick-and-certner-gain-final-in-college-tennis-on-li.html | Pick and Certner Gain Final In College Tennis on LI | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/pittsfield-to-lose-an-old-landmark.html | PITTSFIELD TO LOSE AN OLD LANDMARK | MS | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/plan-to-reorganize-customs-affronts-civic-pride.html | Plan to Reorganize Customs Affronts Civic Pride | By Edward A Morrow | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/plumbers-chief-asks-integration-asserts-policy-on-negroes-is-take.html | PLUMBERS CHIEF ASKS INTEGRATION Asserts Policy on Negroes Is Take Them In | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/political-crisis-rocks-colombia-formation-of-new-faction-irks.html | POLITICAL CRISIS ROCKS COLOMBIA Formation of New Faction Irks Liberals in Coalition | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/post-downs-queens-50.html | Post Downs Queens 50 | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/preedom.html | PREEDOM | RITA FREDERICKSGENE PERSSONDON HERBERT | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/princeton-beats-yale-108.html | Princeton Beats Yale 108 | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/princeton-defeats-penn.html | Princeton Defeats Penn | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/princeton-tops-yale-51.html | Princeton Tops Yale 51 | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/prisoners-of-propriety.html | Prisoners Of Propriety | By Howard Taubman | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/protestant-sees-less-fear-of-rome-dr-bennett-calls-change-a-result.html | PROTESTANT SEES LESS FEAR OF ROME Dr Bennett Calls Change a Result of Vatican Council | By George Dugan | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/puerto-rico-championship.html | Puerto Rico Championship | By Al Horowitz | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/re-abortion.html | RE ABORTION | SANDRA KOCH | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/reaction.html | Reaction | DB | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/readers-report-readers.html | Readers Report Readers | By Martin Levin | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rebellious-city-in-vietnam-quiet-hue-which-sparked-fall-of-3.html | REBELLIOUS CITY IN VIETNAM QUIET Hue Which Sparked Fall of 3 Regimes Studies Events | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rebels-said-to-view-new-junta-as-sign-us-plans-their-defeat-caamano.html | Rebels Said to View New Junta As Sign US Plans Their Defeat Caamano Reported to Expect Attack by Imbert Forces Under American Cover | By Tad Szulc | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/reggie.html | Reggie | STANLEY WEINTRAUB | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rehabilitation-in-action-far-east-conferences-emphasize-visits-to.html | Rehabilitation in Action Far East Conferences Emphasize Visits To Centers to See the Work Being Done | By Howard A Rusk Md | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/repeat-performances-repeat.html | Repeat Performances Repeat | By Thomas Lask | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/revolution-site-opened-upstate-washingtons-winter-camp-restored-as.html | REVOLUTION SITE OPENED UPSTATE Washingtons Winter Camp Restored as a Museum | By Franklin Whitehousespecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rhodesian-bars-black-takeover-smith-says-africans-lack-necessary.html | RHODESIAN BARS BLACK TAKEOVER Smith Says Africans Lack Necessary Experience | By Lawrence Fellows | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/richard-eyre-marries-miss-josepha-schretlen.html | Richard Eyre Marries Miss Josepha Schretlen | Special to The New York em | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rights-unit-backs-a-ban-on-poll-tax-upholds-senate-liberals-on.html | RIGHTS UNIT BACKS A BAN ON POLL TAX Upholds Senate Liberals on Prohibition by Statute | By John D Morrisspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/road-race-round-the-world-new-york-to-paris-1908-by-robert-b.html | ROAD RACE ROUND THE WORLD New York to Paris 1908 By Robert B Jackson Illustrated 60 pp New York Henry Z Walck 275 | JACK D SAVERCOOL | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/road-will-link-florida-island-chain.html | ROAD WILL LINK FLORIDA ISLAND CHAIN | By John Durant | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/robbers-kill-tenant-in-yonkers.html | Robbers Kill Tenant in Yonkers | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rockefeller-has-to-win-rockefeller-has-to-win.html | Rockefeller Has to Win Rockefeller Has to Win | By Warren Weaver Jr | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rosemarie-bentele-bride-of-physician.html | RoseMarie Bentele Bride of Physician | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rugged-lantanas-for-summer-bloom.html | Rugged Lantanas For Summer Bloom | By Audrey Fish | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/s-sidney-silver.html | S SIDNEY SILVER | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sailing-taught-at-floating-campuses-sloane-school-has-fleet-of-22.html | Sailing Taught at Floating Campuses Sloane School Has Fleet of 22 Boats for Students | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sammy-davis-explains.html | Sammy Davis Explains | SAMMY DAVIS | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/schmitt-forsyth.html | Schmitt  Forsyth | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/schools-in-south-to-yield-on-race-but-only-token-integration-is.html | SCHOOLS IN SOUTH TO YIELD ON RACE But Only Token Integration Is Expected in Many | By John Herbersspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/science-the-earth-below-us.html | SCIENCE THE EARTH BELOW US | By Walter Sullivan | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/scientists-and-scoundrels-a-book-of-hoaxes-by-robert-silverberg.html | SCIENTISTS AND SCOUNDRELS A Book of Hoaxes By Robert Silverberg Illustrated by Jerome Snyder 251 pp New York Thomas Y Crowell Company 395 | JOHN TEBBEL | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/seato-at-the-crossroads.html | SEATO AT THE CROSSROADS | By Seymour Toppingspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/seeking-out-the-charm-of-old-spain.html | SEEKING OUT THE CHARM OF OLD SPAIN | By Mari de Oliva | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/selling-costs-up-in-drug-industry-survey-shows-steady-rise-compared.html | SELLING COSTS UP IN DRUG INDUSTRY Survey Shows Steady Rise Compared With Others | By William M Freeman | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/senate-liberals-close-ranks.html | SENATE LIBERALS CLOSE RANKS | By Ew Kenworthyspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/senior-citizens-art-show-set-for-saturday-in-suffern.html | Senior Citizens Art Show Set for Saturday in Suffern | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sermons-called-more-thoughtful-theologians-find-attitude-is-changed.html | SERMONS CALLED MORE THOUGHTFUL Theologians Find Attitude Is Changed by Civil Rights | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sesquicentennial-for-stroudsburg.html | SESQUICENTENNIAL FOR STROUDSBURG | MS | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/show-of-us-art-to-open-today-in-great-neck-school.html | Show of US Art to Open Today in Great Neck School | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/showcase-in-the-mountains-expanded-facilities-at-adirondack-museum.html | SHOWCASE IN THE MOUNTAINS Expanded Facilities at Adirondack Museum Include New Display Hall Housing Its Collection of Boats and Art | By Robert Hall | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/si-ferries-plan-service-stepup-5-to-run-every-half-hour-during-rush.html | SI FERRIES PLAN SERVICE STEPUP 5 to Run Every Half Hour During Rush Hours | By John P Callahan | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/significance-on-a-low-budget.html | Significance on a Low Budget | By Paul Gardner | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/slum-aid-likely-albany-reports-state-would-foot-half-of-city.html | SLUM AID LIKELY ALBANY REPORTS State Would Foot Half of City Enforcement Cost | By Sydney H Schanberg | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/smith-dominates-collegiate-track-wins-880-mile-and-2mile-iona-is.html | SMITH DOMINATES COLLEGIATE TRACK Wins 880 Mile and 2Mile  Iona Is Team Champion | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/some-goldedge-securities.html | Some Goldedge Securities | By Stuart Preston | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/south-african-vote-is-expected-soon.html | SOUTH AFRICAN VOTE IS EXPECTED SOON | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/southampton-to-observe-its-325th-birthday.html | SOUTHAMPTON TO OBSERVE ITS 325TH BIRTHDAY | By Eunice T Juckett | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/southeast.html | Southeast | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/southwest.html | Southwest | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/soviet-is-alarmed-on-nationalism-warns-bloc-on-wests-bid-to-promote.html | SOVIET IS ALARMED ON NATIONALISM Warns Bloc on Wests Bid to Promote Independence | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/soviet-rally-hails-stalin-zhukov-emerges-in-honor-rally-at-kremlin.html | Soviet Rally Hails Stalin Zhukov Emerges in Honor Rally at Kremlin Hails Stalin Zhukov Emerges to Applause | By Theodore Shabad | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/spain-identifies-body-of-delgado-foe-of-salazar-found-slain-near.html | SPAIN IDENTIFIES BODY OF DELGADO Foe of Salazar Found Slain Near Portuguese Border | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/speaking-of-books-lytton-strachey-endures.html | SPEAKING OF BOOKS Lytton Strachey Endures | By Louis Auchincloss | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sports-of-the-times-the-cold-shoulder.html | Sports of The Times The Cold Shoulder | By Arthur Daley | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/spotlight-skies-of-airlines-not-all-bright.html | Spotlight Skies of Airlines Not All Bright | RICHARD RUTTER | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/spring-at-planting-fields.html | Spring at Planting Fields | By Gordon Ejones | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/st-johns-sets-four-records-but-loses-to-navy-trackmen.html | St Johns Sets Four Records But Loses to Navy Trackmen | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/state-liquor-law-is-facing-changes-some-legislators-trying-to.html | STATE LIQUOR LAW IS FACING CHANGES Some Legislators Trying to Reinstate Store Distances | By Douglas Robinsonspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/statistics-can-be-flesh-and-blood-spanish-harlem-by-patricia-cayo.html | Statistics Can Be Flesh and Blood SPANISH HARLEM By Patricia Cayo Sexton 208 pp New York and Evanston Harper  Row S495 | By John V Lindsay | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/steingut-offered-new-compromise-brooklyn-democrats-weigh.html | STEINGUT OFFERED NEW COMPROMISE Brooklyn Democrats Weigh Triumvirate Leadership | By Martin Tolchin | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/stikker-deplores-french-arms-stand.html | Stikker Deplores French Arms Stand | By Edward T OToolespecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/stony-brook-takes-prep-track-meet.html | STONY BROOK TAKES PREP TRACK MEET | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/stony-point-centennial-week-to-begin-may-30.html | STONY POINT CENTENNIAL WEEK TO BEGIN MAY 30 | By William J Dobbin | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/stories-for-ages-6-to-9-stories-for-ages-6-to-9.html | Stories for Ages 6 to 9 Stories for Ages 6 to 9 | By Jerome Beatty Jr | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/subsidies-urged-in-teenage-jobs-tax-credits-proposed-to-aid.html | SUBSIDIES URGED IN TEENAGE JOBS Tax Credits Proposed to Aid Employers Meet Payrolls | By Albert L Kraus | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/substance-and-shadow.html | Substance and Shadow | By Allen Hughes | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/suffolk-bar-group-to-install-new-president-on-june-14.html | Suffolk Bar Group to Install New President on June 14 | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/summertime-is-fiesta-time-in-the-miami-area.html | SUMMERTIME IS FIESTA TIME IN THE MIAMI AREA | By Agnes Ash | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/susan-freiberg-i-bec0mes-brde-of-tr-coolidge-alumna-of-radcliffe.html | Susan Freiberg I Bec0mes Brde Of TR Coolidge Alumna of Radcliffe and Harvard Graduate Are Wed in Greenwich | Jpecial to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sweden-to-set-up-a-peace-institute-mrs-myrdal-chief-planner-of.html | SWEDEN TO SET UP A PEACE INSTITUTE Mrs Myrdal Chief Planner of Global Study Center | By Kathleen Teltschspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sweep-is-scored-by-northeastern-crews-in-first-year-win-3-races-at.html | SWEEP IS SCORED BY NORTHEASTERN Crews in First Year Win 3 Races at Dad Vail Regatta | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/symbol-of-energy-oak-ridge-is-continuing-to-take-steps-to-keep-pace.html | SYMBOL OF ENERGY Oak Ridge Is Continuing to Take Steps To Keep Pace With Nuclear Era | By Warner Ogden | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/syracuse-ensemble-gives-concert-here.html | SYRACUSE ENSEMBLE GIVES CONCERT HERE | HOWARD KLEIN | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/talks-on-cyprus-end-in-cleavage-papandreou-said-to-reject-proposal.html | TALKS ON CYPRUS END IN CLEAVAGE Papandreou Said to Reject Proposal by Makarios | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/tax-burden-on-citizens.html | Tax Burden on Citizens | GEORGE A PROCHAZKA Jr | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/teenage-biography-emily-dickinson-her-letter-to-the-world-by-polly.html | TeenAge Biography EMILY DICKINSON Her Letter to the World By Polly Longsworth 169 pp New York Thomas Y Crowell 350 | ANDREW MYERS | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/teleprompters-cant-do-it-all.html | TELEPROMPTERS CANT DO IT ALL | By Val Adams | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/terrorists-in-venezuela-machinegun-buildings.html | Terrorists in Venezuela MachineGun Buildings | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/that-churchill-portrait.html | That Churchill Portrait | By David Lidman | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/the-20s-swing-again.html | The 20s Swing Again | By John S Wilson | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/the-air-around-us-the-breath-of-life-by-donald-e-carr-175-pp-new.html | The Air Around Us THE BREATH OF LIFE By Donald E Carr 175 pp New York WW Norton  Co 395 WITH EVERY BREATH YOU TAKE By Howard R Lewis Illustrated 322 pp New York Crown Publishers 5 The Air The Air | By Jonathan N Leonard | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/the-bay-state-is-blossoming-fruit-farms-wild-flowers-and-gardens-in.html | THE BAY STATE IS BLOSSOMING Fruit Farms Wild Flowers and Gardens in Massachusetts Are Part of the Pageantry Awaiting Spring Visitors BAY STATE BLOOMS | By Arthur Davenport | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/the-cool-shoulder.html | The Cool Shoulder | By Patricia Peterson | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/the-exaddict-and-the-governor.html | The ExAddict And the Governor | GS | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/the-horowitz-method-listen-and-sing-a-new-chapter-in-a-legend.html | The Horowitz Method Listen and Sing A new chapter in a legend begins as a monarch of the keyboard returns after 12 years of selfimposed exile Here he talks of himself and his music The Horowitz Method | By Howard Klein | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/the-inventions-of-leonardo-da-vinci-by-margaret-cooper-illustrated.html | THE INVENTIONS OF LEONARDO DA VINCI By Margaret Cooper Illustrated 182 pp New York The Macmillan Company 595 | CARLO BEUF | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/the-juice-of-history.html | The Juice Of History | By George F Scheer | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/the-ladies-god-bless-em.html | The Ladies God Bless Em | By Marya Mannes | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archiv es/the-magic-flute-given-in-concert-choral-symphony-performs-work-at.html | THE MAGIC FLUTE GIVEN IN CONCERT Choral Symphony Performs Work at Town Hall | RICHARD D FREED | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-merchants-view-sales-surge-despite-shortness-of-drive-for.html | The Merchants View Sales Surge Despite Shortness of Drive for Mothers Day | By Herbert Koshetz | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-oas-more-muscle.html | THE OAS  MORE MUSCLE | By John W Finney | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-phantom-world-of-the-octopus-and-squid-by-joseph-j-cook-and.html | THE PHANTOM WORLD OF THE OCTOPUS AND SQUID By Joseph J Cook and William L Wisner Illustrated 96 pp New York Dodd Mead  Co 325 | DIRK F RUEMENAPP | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-present-and-the-past-power-and-human-destiny-by-herbert.html | The Present And the Past POWER AND HUMAN DESTINY By Herbert Rosinski Edited by Richard P Stebbins 220 pp New York Frederick A Praeger 595 The Present | By Jh Plumb | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-rialto-three-musicals-promised-news-of-tho-llialto.html | The Rialto Three Musicals Promised News of tho llialto | By Lewis Funke | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-volga-lifeline-of-russia-by-elvajean-hall-illustrated-by-emil.html | THE VOLGA Lifeline of Russia By Elvajean Hall Illustrated by Emil Weiss 112 pp Chicago and New York Rand McNally  Co 395 | HARRISON SALISBURY | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-week-in-finance-surging-economy-continues-to-spur-powerful.html | The Week in Finance Surging Economy Continues to Spur Powerful Stock Market Performance | By Thomas E Mullaney | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-weight-of-things-force-of-circumstance-by-simone-de-beauvoir.html | THE WEIGHT OF THINGS FORCE OF CIRCUMSTANCE By Simone de Beauvoir Translated by Richard Howard from the French La Force des Choses 658 pp New York GP Putnams Sons 10 | By Brigid Brophy | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-white-delusion.html | THE WHITE DELUSION | DAWN LANDER | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-white-twilight-by-madeleine-polland-illustrated-by-alan-cober.html | THE WHITE TWILIGHT By Madeleine Polland Illustrated by Alan Cober 152 pp New York Holt Rinehart  Winston 350 | ELIZABETH HODGES | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-world-of-tangerine-cats-and-cabbage-moons.html | The World of Tangerine Cats and Cabbage Moons | By Barbara Novak ODoherty | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/they-are-not-jolly-in-the-foxholes-every-day-in-vietnam-is-armed.html | They Are Not Jolly in the Foxholes Every Day in Vietnam Is Armed Forces Day They Are Not Jolly In the Foxholes | By Jack Langguthsaigonphotographs By James Pickerell | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/thomas-mcgrath-jr-weds-miss-higgins.html | Thomas McGrath Jr Weds Miss Higgins | Spe glal to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/threat-to-the-barkers-by-joan-phipson-illustrated-by-margaret.html | THREAT TO THE BARKERS By Joan Phipson Illustrated by Margaret Horder 219 pp New York Harcourt Brace  World 350 | MARY LOUISE HECTOR | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/tobacco-called-submarine-peril-smokers-foul-atmosphere-with-carbon.html | TOBACCO CALLED SUBMARINE PERIL Smokers Foul Atmosphere With Carbon Monoxide | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/tough-congo-job-building-tourism-official-tells-foreigners-normal.html | TOUGH CONGO JOB BUILDING TOURISM Official Tells Foreigners Normal Life Is Returning | By Joseph Lelyveldspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/tour-of-six-homes-will-benefit-ort.html | Tour of Six Homes Will Benefit ORT | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/treasures-of-yesterday-by-henry-garnett-illustrated-252-pp-garden.html | TREASURES OF YESTERDAY By Henry Garnett Illustrated 252 pp Garden City NY The Natural History Press 595 WORLD BENEATH THE OCEANS By TF Gaskell Illustrated 154 pp Garden City NY The Natural History Press 495 | EDWARD B GARSIDE | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/trifles-are-not-trivial-trifles-cont.html | Trifles Are Not Trivial Trifles Cont | By Craig Claiborne | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/trudy-cohen-engaged-to-malcom-j-labell.html | Trudy Cohen Engaged To Malcom J Labell | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/truman-is-feted-on-81st-birthday-johnson-on-phone-praises.html | TRUMAN IS FETED ON 81ST BIRTHDAY Johnson on Phone Praises ExPresidents Courage | By Donald Janson | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/union-attacked-on-legal-clinics-lawyers-group-calls-aid-to-poor.html | UNION ATTACKED ON LEGAL CLINICS Lawyers Group Calls Aid to Poor Unlawful Practice | By Fred P Graham | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/union-calls-on-chile-to-leave-the-oas.html | UNION CALLS ON CHILE TO LEAVE THE OAS | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/unlisted-stocks-climb-slightly-trading-moderate-in-week-index-up.html | UNLISTED STOCKS CLIMB SLIGHTLY Trading Moderate in Week  Index Up 148 to Record | By Alexander R Hammer | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/us-business-salt-lake-city-stock-exchange-is-enjoying-a-mild-boom.html | US Business Salt Lake City Stock Exchange Is Enjoying a Mild Boom Gains in Metal Prices Spur Volume | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/us-defines-aims-for-dominicans-mann-says-washington-is-opposed-to.html | US DEFINES AIMS FOR DOMINICANS Mann Says Washington Is Opposed to Both Rightist and Red Dictatorships US DEFINES AIMS FOR DOMINICANS | By Max Frankelspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/us-military-move-made-issue-in-italy-coalition-strained.html | US Military Move Made Issue in Italy Coalition Strained | By Robert C Dotyspecial To the New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/vatican-to-study-2-council-drafts-review-will-include-text-of.html | VATICAN TO STUDY 2 COUNCIL DRAFTS Review Will Include Text of Statement on the Jews | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/very-big-man-of-avantgarde.html | Very Big Man Of AvantGarde | By Harold C Schonberg | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/view-from-the-bench-whereas-a-judges-premises-essays-in-judgment.html | View From the Bench WHEREAS  A JUDGES PREMISES Essays in Judgment Ethics and the Law By Charles E Wyzanski Jr 312 pp Boston AtlanticLittle Brown 675 | By Alpheus Thomas Mason | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/villanova-beats-seton-hall.html | Villanova Beats Seton Hall | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/vostoks-shape.html | Vostoks Shape | By Frederic C Appel | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wagner-appeals-for-offtrack-bill-says-legislators-opposing-it.html | WAGNER APPEALS FOR OFFTRACK BILL Says Legislators Opposing It Thwart Will of People  Asks Ethics Code WAGNER APPEALS FOR OFFTRACK BILL | By Thomas P Ronan | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/waiting-till-marriage-waiting-till-marriage.html | Waiting Till Marriage Waiting Till Marriage | By Phyllis Lee Levin | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/waldnerwatt.html | WaldnerWatt | Spec al to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/walter-w-wilson.html | WALTER W WILSON | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wassall-dawson.html | Wassall  Dawson | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/water-water-everywhere-but-not-in-the-adirondacks.html | WATER WATER EVERYWHERE BUT NOT IN THE ADIRONDACKS | By Margaret W Lamy | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/west-ignores-anniversary-officially-east-shows-its-armed-might.html | West Ignores Anniversary Officially  East Shows Its Armed Might | By Arthur J Olsen | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/westport-students-will-get-observatory-at-nike-site.html | Westport Students Will Get Observatory at Nike Site | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wests-planners-get-soviet-ear-their-work-once-scorned-seen-as.html | WESTS PLANNERS GET SOVIET EAR Their Work Once Scorned Seen as Gaining Respect | By Harry Schwartz | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/what-did-early-bird-catch-today.html | What Did Early Bird Catch Today | By Jack Gould | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/what-the-talking-typewriter-says-talking-typewriter.html | What the Talking Typewriter Says Talking Typewriter | By Maya Pines | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Phyllis Meras | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/why-does-the-boy-leave-home.html | Why Does the Boy Leave Home | By Joan Barthel | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wild-boy-by-thomas-fall-illustrated-by-henry-c-pitz-105-pp-new-york.html | WILD BOY By Thomas Fall Illustrated by Henry C Pitz 105 pp New York The Dial Press 3 | BARBARA WERSBA | RE0000622418 | 1993-05-05 | B00000185760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wild-ride-among-the-ruins-a-rough-map-of-greece-by-phoebelou-adams.html | Wild Ride Among the Ruins A ROUGH MAP OF GREECE By PhoebeLou Adams 177 pp Boston AtlanticLittle Brown 495 | By Emily Kimbrough | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wildlife-agents-combat-poaching-federal-men-risk-lives-in-wildfowl.html | WILDLIFE AGENTS COMBAT POACHING Federal Men Risk Lives in Wildfowl Refuges | By William M Blair | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wood-field-and-stream-senate-appropriates-additional-funds-for-new.html | Wood Field and Stream Senate Appropriates Additional Funds for New Jersey Research Center | By Oscar Godbout | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/yale-golfers-gain-eastern-team-title.html | YALE GOLFERS GAIN EASTERN TEAM TITLE | Special to The New York Times | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/yalealumnusfiance-oi-paula-rosenthal-n.html | YaleAlumnusFiance Oi Paula Rosenthal N | SPeCial to The New York Trues i | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/yankees-can-grow-okra.html | Yankees Can Grow Okra | By Kenneth Meyer | RE0000622418 | 1993-05-05 | B00000185760 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/1-nancy-a-hunter-i-and-ray-l-hunt-to-wed-in-june-smu-senior-fiancee.html | 1 Nancy A Hunter i and Ray L Hunt To Wed in June SMU Senior Fiancee of a Fellow Student Texas Oilmans Son | Special to The New York Tlme | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/9-southern-leaders-attack-plan-to-end-school-segregation.html | 9 Southern Leaders Attack Plan to End School Segregation SOUTHERNERS HIT INTEGRATION PLAN | By John Herbers | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/abby-myers-betrothed-to-edward-ambinder.html | Abby Myers Betrothed To Edward Ambinder | Special to Ine he York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/active-week-ahead-in-municipal-bonds-calendar-heavy-for-municipals.html | Active Week Ahead In Municipal Bonds CALENDAR HEAVY FOR MUNICIPALS | By John H Allan | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/advertising-establishing-of-the-eye-patch.html | Advertising Establishing of the Eye Patch | By Walter Carlson | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/alan-golding-marries-miss-sylvia-sugarman.html | Alan Golding Marries Miss Sylvia Sugarman | Special to The New York Tlme | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/ancient-breslau-young-wroclaw-rebuilt-polish-city-dances-all-night.html | ANCIENT BRESLAU YOUNG WROCLAW Rebuilt Polish City Dances All Night for VE Day | By David Halberstamspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/argentine-apparel-maker-sees-vast-potential-for-his-industry.html | Argentine Apparel Maker Sees Vast Potential for His Industry ARGENTINE GAINS IN APPAREL SEEN | By Isadore Barmash | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/ballet-fonteynnureyev-swan-lake-visiting-stars-excel-in-second-act.html | Ballet FonteynNureyev Swan Lake Visiting Stars Excel in Second Act Duet | By Allen Hughes | RE0000622426 | 1993-05-05 | B00000188090 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/bank-legislation-fought-in-canada-minister-of-finance-sets-off.html | BANK LEGISLATION FOUGHT IN CANADA Minister of Finance Sets Off Criticism From Bankers on Proposed Revision RATE CEILING DEBATED Changes Sought by Gordon in Laws Elicit Complaint Life Could Be Simpler | By John M Leespecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/barter-deal-expected-to-aid-both-congo-and-us-investment-specialist.html | Barter Deal Expected to Aid Both Congo and US Investment Specialist Trades Food for Africa Diamonds | By Gerd Wilcke | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/bbc-symphony-plays-2d-series-works-by-blacher-tippett-and.html | BBC SYMPHONY PLAYS 2D SERIES Works by Blacher Tippett and Shostakovich Heard | HOWARD KLEIN | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/bendels-president-sees-herself-as-customer.html | Bendels President Sees Herself as Customer | By Marylin Bender | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/bridge-late-bidding-of-3card-suit-sometimes-is-justified.html | Bridge Late Bidding of 3Card Suit Sometimes Is Justified | By Alan Truscott | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/britons-at-odds-over-staterun-steel-company.html | Britons at Odds Over StateRun Steel Company | By Clyde H Farnsworthspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/burglary-victim-back-selling-balloons-at-park.html | Burglary Victim Back Selling Balloons at Park | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/canada-expects-major-savings-through-new-nuclear-reactor-unit.html | Canada Expects Major Savings Through New Nuclear Reactor Unit Designed by Government Scientists to Use Tap Water as a Cooling Agent  LowCost Power Is Bolstered | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/certner-tops-pick-62-63-for-college-tennis-title.html | Certner Tops Pick 62 63 For College Tennis Title | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/cheer-in-wagner-camp-mayors-strategists-voice-confidence-in-his.html | Cheer in Wagner Camp Mayors Strategists Voice Confidence In His Attempt to Gain a Fourth Term | By Clayton Knowles | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/chess-longrange-positional-play-pays-off-in-womens-tourney.html | Chess LongRange Positional Play Pays Off in Womens Tourney | By Al Horowitz | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/civil-rights-rally-draws-200-people-at-syracuse.html | Civil Rights Rally Draws 200 People at Syracuse | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/cocker-spaniel-best-at-trenton-ch-biggss-snow-prince-leads-field-of.html | COCKER SPANIEL BEST AT TRENTON Ch Biggss Snow Prince Leads Field of 2408 | By Walter R Fletcherspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/colors-as-reading-aid.html | Colors as Reading Aid | CATHERINE DRYDEN HOCK | RE0000622426 | 1993-05-05 | B00000188090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/cornell-takes-2-of-8-races-wins-college-sailing-crown.html | Cornell Takes 2 of 8 Races Wins College Sailing Crown | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/cubasoviet-ties-found-improved-diplomats-say-us-actions-in.html | CUBASOVIET TIES FOUND IMPROVED Diplomats Say US Actions in Dominican Rebellion Caused Havana Shift CUBASOVIET TIES FOUND IMPROVED | By Paul Hofmannspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/delays-in-oil-talks-disturbing-algeria.html | Delays in Oil Talks Disturbing Algeria | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/diplomats-working-on-dominican-plans.html | DIPLOMATS WORKING ON DOMINICAN PLANS | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/dominican-children-fed-by-care-group.html | DOMINICAN CHILDREN FED BY CARE GROUP | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/dominican-junta-ousts-8-officers-in-peace-gesture-wessin-remains-in.html | DOMINICAN JUNTA OUSTS 8 OFFICERS IN PEACE GESTURE Wessin Remains in Post  Imbert Warns Rebels His Forces Can Crush Them | By Peter Kihss | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/edward-w-reinhard.html | EDWARD W REINHARD | Special o The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/eisenhower-on-generals-dont-become-one-expresident-offers-friendly.html | Eisenhower on Generals Dont Become One ExPresident Offers Friendly Warning at Visit to Fair | By Robert Alden | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/elden-mills-57-judge-in-jersey-exassembiy-spealer-dies-twice-acting.html | ELDEN MILLS 57 JUDGE IN JERSEY ExAssembiy Spealer Dies  Twice Acting Governor | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/emil-kostal.html | EMIL KOSTAL | Special to The New York Time3 | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/end-papers-the-military-history-of-the-lusitania-by-louis-l-snyder.html | End Papers THE MILITARY HISTORY OF THE LUSITANIA By Louis L Snyder Illustrated 77 pages Franklin Watts 265 | ELIOT FREMONTSMITH | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/erickson-in-cornell-post.html | Erickson in Cornell Post | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/esthetic-awards-planned-by-state-beauty-in-any-planning-or-design.html | ESTHETIC AWARDS PLANNED BY STATE Beauty in Any Planning or Design to Be Recognized | By Martin Gansberg | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/european-group-calls-for-unity-backs-plea-by-johnson-for.html | EUROPEAN GROUP CALLS FOR UNITY Backs Plea by Johnson for Partnership With US | By Arthur J Olsen | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/fete-of-americas-offers-quartets-brazil-contributes-string-concert.html | FETE OF AMERICAS OFFERS QUARTETS Brazil Contributes String Concert in Washington | By Theodore Strongin | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/folk-music-sung-in-varied-styles-dave-cohen-impresses-at-concert-in.html | FOLK MUSIC SUNG IN VARIED STYLES Dave Cohen Impresses at Concert in Town Hall | ROBERT SHELTON | RE0000622426 | 1993-05-05 | B00000188090 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/food-just-like-maman-used-to-make.html | Food Just Like Maman Used to Make | By Jean Hewitt | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/gala-day-planned-at-4part-center-paintings-sculpture-judaica-and.html | GALA DAY PLANNED AT 4PART CENTER Paintings Sculpture Judaica and Artifacts to Be Shown to Public on Wednesday | By W Granger Blair | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/germanys-ruhr-in-state-of-flux-coal-industry-is-dying-but-new.html | GERMANYS RUHR IN STATE OF FLUX Coal Industry Is Dying but New Plants Are Coming GERMANYS RUHR IN STATE OF FLUX | By Philip Shabecoffspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/goals-for-americans-study-predicts-cost-of-meeting-needs-will-rise.html | Goals for Americans Study Predicts Cost of Meeting Needs Will Rise Faster Than Gross Product AMERICAN GOALS SOARING IN COSTS | By Robert E Bedingfieldspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/golf-at-fort-worth-postponed-by-rain-last-round-today.html | Golf at Fort Worth Postponed by Rain Last Round Today | By Lincoln A Werden | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/grants-and-gifts-came-from-us-counterpart-funds-provided-835000.html | GRANTS AND GIFTS CAME FROM US Counterpart Funds Provided 835000 Foundations and Collectors Assisted | By Harry Gilroy | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/harold-w-callen.html | HAROLD W CALLEN | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/henry-b-cornelius.html | HENRY B CORNELIUS | Special to Zh ew York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/highfields-tulip-is-victor-at-show-bay-mare-again-scores-in-jersey.html | HIGHFIELDS TULIP IS VICTOR AT SHOW Bay Mare Again Scores in Jersey Junior Event | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/hopkins-tests-new-device.html | Hopkins Tests New Device | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/i-i-caroi-hay-a-uuancedl.html | i i Caroi Hay A uuancedl | Special to TC New York Tmc | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/i-m-rs-haizllp-has-child.html | I M rs Haizllp Has Child | Seeial to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/ibelinda-e-suherland-is-married-to-sculptor1.html | iBelinda e Suherland Is Married to Sculptor1 | I Special to The Ne Yorklines t | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/ilo-urging-help-for-asian-seamen-low-standards-cited-at-a.html | ILO URGING HELP FOR ASIAN SEAMEN Low Standards Cited at a Conference in Tokyo | By Edward A Morrow | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/india-trying-loop-to-reduce-births-seeks-to-popularize-plastic.html | INDIA TRYING LOOP TO REDUCE BIRTHS Seeks to Popularize Plastic Contraceptive Device | By Jacques Nevardspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/inside-an-obsessed-but-charming-mind.html | Inside an Obsessed but Charming Mind | By Orville Prescott | RE0000622426 | 1993-05-05 | B00000188090 |

| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
|---|---|---|---|---|---|---|
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/israeli-artists-give-show-of-their-own-as-a-protest-move.html | Israeli Artists Give Show of Their Own As a Protest Move | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/jewish-lobbying-in-rome-decried-orthodox chief-says-vatican-must.html | JEWISH LOBBYING IN ROME DECRIED Orthodox Chief Says Vatican Must Act on Crucifixion | By Irving Spiegel | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/joan-bigg-is-engaged-to-roger-m__golden.html | Joan Bigg Is Engaged To Roger MGolden | Special to The Ne ork Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/johns-boat-wins-larchmont-sail-beats-dollins-international-by-2.html | JOHNS BOAT WINS LARCHMONT SAIL Beats Dollins International by 2 Seconds on Sound | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/johnson-orders-top-aides-to-file-finance-reports-accountings-also.html | JOHNSON ORDERS TOP AIDES TO FILE FINANCE REPORTS Accountings Also Due in 90 Days From 2000 Involved in Government Contracts | By Charles Mohr | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/jury-trials-upheld.html | Jury Trials Upheld | JACOB D FUCHSBERG Chairman National Committeo on Public Affairs American Trial Lawyerg Associatior Xew York | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/kranepools-hit-caps-late-rally-wild-pitch-and-error-lead-to.html | KRANEPOOLS HIT CAPS LATE RALLY Wild Pitch and Error Lead to Deciding Tally After Mets Tie on 3 in 7th | By Leonard Koppett | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/laborites-urged-to-stop-quarrels-split-over-brown-speech-on-steel.html | LABORITES URGED TO STOP QUARRELS Split Over Brown Speech on Steel Appears Acute | By Anthony Lewis | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/leader-bids-gop-stress-66-not-68.html | LEADER BIDS GOP STRESS 66 NOT 68 | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/local-fight-fans-get-break.html | Local Fight Fans Get Break | By Michael Strauss | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/mackell-defends-offtrack-betting-passage-in-doubt-mackell-defends.html | Mackell Defends Offtrack Betting Passage in Doubt MACKELL DEFENDS OFFTRACK BETTING | By Sydney H Schanbergspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/mcculloughs-inverness-is-first-in-tuneup-sailing.html | McCulloughs Inverness Is First in TuneUp Sailing | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/menu-acts-as-textbook-at-seminar-for-seniors.html | Menu Acts as Textbook At Seminar for Seniors | By Joan Cook | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archiv es/miss-anna-platt-i-engaged-to-wed-talfourd-kemper-alumna-of-sweet.html | Miss Anna Platt i Engaged to Wed Talfourd Kemper Alumna Of Sweet Briar I WiltBe Bride Of Law i  Student at Vilgifiia | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/miss-patricia-gay-dead-was-designer-and-artist.html | Miss Patricia Gay Dead Was Designer and Artist | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/moscow-parades-110foot-missiles-new-tank-and-rocket-also-shown.html | MOSCOW PARADES 110FOOT MISSILES New Tank and Rocket Also Shown  Russians Send Spacecraft Toward Moon | By Henry Tanner | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/mother-sets-pace-for-the-dancers-family-watches-as-she-is-honored.html | Mother Sets Pace for the Dancers Family Watches as She Is Honored at Westbury | By Louis Effrat | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/mothers-of-addicts-said-to-balk-cures.html | Mothers of Addicts Said to Balk Cures ADDICTS MOTHERS SAID TO BALK CURE | By Morris Kaplan | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/music-still-horowitz-still-the-master-pianists-return-at-60-evokes.html | Music Still Horowitz Still the Master Pianists Return at 60 Evokes Bravos Tears | By Harold C Schonberg | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/new-devices-set-for-coal-mining-robot-unit-disclosed-on-eve-of.html | NEW DEVICES SET FOR COAL MINING Robot Unit Disclosed on Eve of Industrys Convention | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/new-york-defeat-is-6th-in-8-games-ford-bows-despite-homers-by.html | NEW YORK DEFEAT IS 6TH IN 8 GAMES Ford Bows Despite Homers by Hector Lopez Linz  Rally in 9th Fails | By Joseph Durso | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/news-of-realty-west-coast-boom-san-francisco-sets-a-fast-pace-in.html | NEWS OF REALTY WEST COAST BOOM San Francisco Sets a Fast Pace in Building Offices | By Glenn Fowler | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/nuncios-mission-aiding-good-guys.html | Nuncios Mission Aiding Good Guys | By Homer Bigartspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/penguin-on-the-bmt-put-off-at-stillwell-penguin-on-bmt-put-off-at.html | Penguin on the BMT Put Off at Stillwell Penguin on BMT Put Off at Stillwell | By Philip Benjamin | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/perlman-is-soloist-with-philharmonic.html | PERLMAN IS SOLOIST WITH PHILHARMONIC | ROBERT SHERMAN | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/personal-finance-paying-for-life-insurance.html | Personal Finance Paying for Life Insurance | By Robert Frost | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/phone-company-pushing-upward-gains-for-continental-seen-typical-of.html | PHONE COMPANY PUSHING UPWARD Gains for Continental Seen Typical of the Industry PHONE COMPANY PUSHING UPWARD | By Gene Smith | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/pier-panel-fears-curbs-by-albany-sees-mackell-bill-as-bid-to.html | PIER PANEL FEARS CURBS BY ALBANY Sees Mackell Bill as Bid to Undermine Authority | By George Horne | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/polltax-ban-sought.html | PollTax Ban Sought | EDWARD M KENNEDY United States Senator from Massachusetts Washington D C | RE0000622426 | 1993-05-05 | B00000188090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/pope-says-memory-of-war-should-be-guide-to-peace.html | Pope Says Memory of War Should Be Guide to Peace | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/preminger-stops-films-sale-to-tv-objects-to-editing-by-cbs-of.html | PREMINGER STOPS FILMS SALE TO TV Objects to Editing by CBS of Advise and Consent | By George Gent | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/race-issue-raised-in-hawaii-politics.html | Race Issue Raised in Hawaii Politics | By Lawrence E Daviesspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/rahner-reese.html | Rahner  Reese | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/red-party-in-italy-reports-its-membership-still-lags.html | Red Party in Italy Reports Its Membership Still Lags | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/refugees-in-vietnam-wait-and-hope-to-go-home-quinhon-harbors-26000.html | Refugees in Vietnam Wait and Hope to Go Home Quinhon Harbors 26000 in Centers and in Homes US Mission and Saigon Give Food Supplies and Funds | By Emerson Chapinspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/roy-c-marku.html | ROY C MARKU | Special to The NeW York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/russians-adopting-a-rational-approach-to-history.html | Russians Adopting a Rational Approach to History | By Theodore Shabad | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/sacred-works-sung-by-concordia-choir.html | SACRED WORKS SUNG BY CONCORDIA CHOIR | RDF | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/saigon-catholics-contend-regime-is-easy-on-reds-saigon-catholics.html | Saigon Catholics Contend Regime Is Easy on Reds SAIGON CATHOLICS DENOUNCE REGIME | By Jack Langguthspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/santo-domingo-and-nonintervention.html | Santo Domingo and Nonintervention | By Herbert L Matthews | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/schlumberger-chief-resigns.html | Schlumberger Chief Resigns | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/senate-will-vote-tomorrow-on-bid-to-ban-poll-tax-mansfield-sees.html | SENATE WILL VOTE TOMORROW ON BID TO BAN POLL TAX Mansfield Sees Tough One but Believes Amendment to Voting Bill Will Lose SENATE TO VOTE ON POLL TAX BAN | By Marjorie Hunterspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/seton-hall-beats-city-nine-with-run-in-10th-inning-10.html | Seton Hall Beats City Nine With Run in 10th Inning 10 | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/sidney-lanier-theatrical-vicar-leaves-the-episcopal-ministry.html | Sidney Lanier Theatrical Vicar Leaves the Episcopal Ministry | By Michael T Kaufman | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/sokolovsky-is-quoted.html | Sokolovsky Is Quoted | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/soviet-launches-5th-lunar-probe-scientific-craft-expected-to-reach.html | SOVIET LAUNCHES 5TH LUNAR PROBE Scientific Craft Expected to Reach Moon Wednesday | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/soviet-urges-ban-on-atom-weapons.html | SOVIET URGES BAN ON ATOM WEAPONS | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/sports-of-the-times-the-iron-man.html | Sports of The Times The Iron Man | By Arthur Daley | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/steel-shipments-may-set-records-mills-establish-new-highs-for-march.html | STEEL SHIPMENTS MAY SET RECORDS Mills Establish New Highs for March and April and Seem to Be Gaining | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/stony-point-opposes-new-park-at-site-of-iona-island-arsenal-us.html | Stony Point Opposes New Park At Site of Iona Island Arsenal US Reported Ready to Sell Naval Installation Used in World Wars I and II | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/students-to-aid-voter-drive.html | Students to Aid Voter Drive | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/study-on-carson-book.html | Study on Carson Book | HOWARD N MEYER | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/tass-quotes-zhivkov-talk-on-bulgarian-conspiracy.html | Tass Quotes Zhivkov Talk On Bulgarian Conspiracy | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/the-oxford-sound-still-caddies-on-but-some-britons-are-trying-on-a.html | THE OXFORD SOUND STILL CADDIES ON But Some Britons Are Trying On a Workers Accent | By Gloria Emersonspecial To the New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/toll-reaches-6-in-kashmir-riots-moslems-continue-protests-over.html | TOLL REACHES 6 IN KASHMIR RIOTS Moslems Continue Protests Over Detention of Leader | By J Anthony Lukas | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/tv-early-bird-as-statesmans-tool-satellites-use-requires-early.html | TV Early Bird as Statesmans Tool Satellites Use Requires Early Preparation Erhards Speech Is Hurt by Poor Translation | By Jack Gould | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/tva-revenues-set-high.html | TVA Revenues Set High | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/uncle-max-wins-horse-show-title-takes-open-jumper-crown-at-saratoga.html | UNCLE MAX WINS HORSE SHOW TITLE Takes Open Jumper Crown at Saratoga Springs | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/unrest-on-campuses.html | Unrest on Campuses | HARRY GRUNDFEST Professor of Neurolog5 | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/us-policy-found-to-lack-direction-senate-group-will-resume-security.html | US POLICY FOUND TO LACK DIRECTION Senate Group Will Resume Security Inquiry Thursday | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/vladimir-horowitz-pianist-and-legend-plays-again-absence-of-12.html | Vladimir Horowitz Pianist and Legend Plays Again Absence of 12 Years Ends in Triumph at Carnegie Hall HOROWITZ PLAYS IN RECITAL AGAIN | By Murray Schumach | RE0000622426 | 1993-05-05 | B00000188090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/wayout-music-introduced-here-martiranos-underworld-in-program-at.html | WAYOUT MUSIC INTRODUCED HERE Martiranos Underworld in Program at Town Hall | RICHARD D FREED | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/weight-problem-besets-navy-tfx-fighter-plane-to-make-public.html | WEIGHT PROBLEM BESETS NAVY TFX Fighter Plane to Make Public Appearance Tomorrow | By Richard Witkin | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/wendy-shocker-bride-i-of-alan-paul-sussman-r.html | Wendy Shocker Bride i Of Alan Paul Sussman r | Special to Tile New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/wonstate-treaty-for-austria-death-comes-6-days-before-l-oth.html | WonState Treaty for Austria Death Comes 6 Days Before l Oth Anniversary of Pact go End 4Power Rule | Special to Th New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/world-study-urged-on-delgados-death.html | WORLD STUDY URGED ON DELGADOS DEATH | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/yale-penn-golfers-reach-semifinals.html | YALE PENN GOLFERS REACH SEMIFINALS | Special to The New York Times | RE0000622426 | 1993-05-05 | B00000188090 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/2-canadians-heard-in-debut-duet-here.html | 2 CANADIANS HEARD IN DEBUT DUET HERE | THEODOI STRONGIN | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/38-million-renewal-plan-filed-with-us-by-yonkers.html | 38 Million Renewal Plan Filed With US by Yonkers | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/a-community-in-bloom-touches-of-individualism-are-blurring-the.html | A Community in Bloom Touches of Individualism Are Blurring the Prefabricated Outlines of Levittown LI Levittown Built Upon Potato Farms Confounds Forecasts of Slum Future | By McCandlish Phillipsspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/a-preaching-member-of-a-new-priesthood.html | A Preaching Member of a New Priesthood | By Charles Poore | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/a-study-is-urged-of-water-needs-arizona-project-backed-by-the.html | A STUDY IS URGED OF WATER NEEDS Arizona Project Backed by the Budget Bureau | By William M Blairspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/abc-may-relay-european-races-hopes-to-televise-le-mans-and-dublin.html | ABC MAY RELAY EUROPEAN RACES Hopes to Televise Le Mans and Dublin Events Live | By Val Adams | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/advertising-secrecy-covers-open-parley.html | Advertising Secrecy Covers Open Parley | By Walter Carlson | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/aniline-makes-big-board-debut-stock-opens-at-32-14-following-a.html | Aniline Makes Big Board Debut Stock Opens at 32 14 Following a Delay of 28 Minutes  Third Most Active | By Vartanig G Vartan | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/arms-talk-urged-again-by-algeria-un-delegate-implies-parley-might.html | ARMS TALK URGED AGAIN BY ALGERIA UN Delegate Implies Parley Might Discuss Vietnam | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/ashland-makes-bid-for-pure-oil-stock-sale-held-unlikely-ashland.html | Ashland Makes Bid For Pure Oil Stock Sale Held Unlikely ASHLAND SEEKING PURE OIL ASSETS | By Jh Carmical | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/ballerina-feted-in-circusy-tent-on-staten-island-dame-margot.html | Ballerina Feted In Circusy Tent On Staten Island Dame Margot Fonteyn Is Guest at Party That Costs About 10000 | By Charlotte Curtis | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bank-account-with-donations-to-powell-is-frozen.html | Bank Account With Donations to Powell Is Frozen | By Robert E Tomasson | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/ben-bella-to-see-hassan.html | Ben Bella to See Hassan | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bengazi-hanover-draws-no-10-post-but-he-is-8to5-favorite-in.html | BENGAZI HANOVER DRAWS NO 10 POST But He Is 8to5 Favorite in Westbury Pace Thursday | By Louis Effrat | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bill-permitting-city-banks-to-move-to-suffolk-opposed.html | Bill Permitting City Banks To Move to Suffolk Opposed | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/board-to-control-youth-delinquency-set-up-in-nassau.html | Board to Control Youth Delinquency Set Up in Nassau | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/body-found-with-delgados-identified-as-secretarys.html | Body Found With Delgados Identified as Secretarys | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bonds-government-and-corporate-market-quiet-as-dealers-await-18.html | Bonds Government and Corporate Market Quiet as Dealers Await 18 Offerings CALIFORNIA MAPS 100 MILLION ISSUE One Dealer Laments That the Only Thing Hot Was Mondays Weather | By Robert Frost | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/boston-district-attorney-links-politics-to-clayliston-city-seen.html | Boston District Attorney Links Politics to ClayListon CITY SEEN FORCED TO ACCEPT FIGHT Byrne Cites Letter by State Boxing Head Referring to Political Pressures | By Robert Lipsytespecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/brazil-rearrests-politician.html | Brazil Rearrests Politician | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bridge-rubinow-memorial-event-is-won-by-good-margin.html | Bridge Rubinow Memorial Event Is Won by Good Margin | By Alan Truscott | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bright-monarch-wins-at-aqueduct-devils-tattoo-disqualified-for-foul.html | BRIGHT MONARCH WINS AT AQUEDUCT Devils Tattoo Disqualified for Foul in Fifth Race | By Michael Strauss | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/cabin-cruiser-sinks-in-sound.html | Cabin Cruiser Sinks in Sound | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/cairo-asks-death-for-2-in-spy-case-german-couple-accused-of-trying.html | CAIRO ASKS DEATH FOR 2 IN SPY CASE German Couple Accused of Trying to Kill Rocket Men | By Hedrick Smith | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/cairo-said-to-drop-new-airfare-cut-us-agencies-are-called-unwilling.html | CAIRO SAID TO DROP NEW AIRFARE CUT US Agencies Are Called Unwilling to Sell Plan | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/cards-in-shadow-of-reds-dodgers.html | Cards in Shadow Of Reds Dodgers | By Leonard Koppett | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/carnegie-institution-names-leader.html | Carnegie Institution Names Leader | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/casey-hurt-at-west-point-will-direct-mets-tonight.html | Casey Hurt at West Point Will Direct Mets Tonight | By William N Wallace | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/charles-j-stamler.html | CHARLES J STAMLER | Special to The New York Ttmes | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/church-actors-rehearse-for-noyes-fludde-small-children-drill-to.html | Church Actors Rehearse for Noyes Fludde Small Children Drill to Become Animals Rescued by Ark | By Richard D Freed | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/city-budget-gap-put-up-to-state-wagner-plans-unusual-step-of.html | CITY BUDGET GAP PUT UP TO STATE Wagner Plans Unusual Step of Letting Albany Decide on Raising 250 Million CITY BUDGET GAP PUT UP TO STATE | By Clayton Knowles | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/citys-antipoverty-drive-approaches-action-stage-citys-18-million.html | Citys Antipoverty Drive Approaches Action Stage Citys 18 Million Antipoverty Drive Approaching Action Stage | By Fred Powledge | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/community-role-pressed-by-labor-aflcio-names-aide-to-spur.html | COMMUNITY ROLE PRESSED BY LABOR AFLCIO Names Aide to Spur Antipoverty Drive | By John D Pomfretspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/con-ed-accused-of-harming-fish-ottinger-says-indian-point-plant.html | CON ED ACCUSED OF HARMING FISH Ottinger Says Indian Point Plant Kill Is Hushed Up | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/decision-is-2-to-1-order-applies-only-to-1965-winners-to-serve-one.html | DECISION IS 2 TO 1 Order Applies Only to 1965  Winners to Serve One Year US COURT ORDERS A STATE ELECTION | By Rw Apple Jr | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/delay-on-junior-high.html | Delay on Junior High | HAROLD SIEGEL Director United Parents AssociationROGER STARR Executive Director Citizens Housing and Planning CouncilFREDERICK McLAUGHLIN Director Public Education Association | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/dolci-leads-90-in-sitdown-on-lag-in-sicilian-project.html | Dolci Leads 90 in SitDown On Lag in Sicilian Project | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/dominican-resentment-us-support-of-national-council-evokes-surge-of.html | Dominican Resentment US Support of National Council Evokes Surge of Hostility in People | By Tad Szulcspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/donovan-leaving-education-board-at-end-of-june-president-cites.html | DONOVAN LEAVING EDUCATION BOARD AT END OF JUNE President Cites Family and Business Obligations  Elections Due Today | By Leonard Buder | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/dr-king-returns-to-alabama-drive-says-civil-rights-slayings-should.html | DR KING RETURNS TO ALABAMA DRIVE Says Civil Rights Slayings Should Be US Crime | By Roy Reedspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/end-papers.html | End Papers | SAMUEL KAPLAN | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/erhard-to-see-de-gaulle.html | Erhard to See de Gaulle | By Arthur J Olsenspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/fair-attendance-is-22-lower-than-in-first-20-days-last-year-fair.html | Fair Attendance Is 22 Lower Than in First 20 Days Last Year FAIR ATTENDANCE 22 UNDER 1964S | By Robert Alden | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/farewell-to-atkinson.html | Farewell to Atkinson | ROBERT ANDERSON | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/fete-for-princess-leads-to-a-suit-robbins-to-ask-court-to-bar-city.html | FETE FOR PRINCESS LEADS TO A SUIT Robbins to Ask Court to Bar City From Paying Bill | By Eric Pace | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/fire-island-park-may-get-addition-rep-pike-introduces-a-bill-to.html | FIRE ISLAND PARK MAY GET ADDITION Rep Pike Introduces a Bill to Include Estate Across Moriches Bay on LI 600ACRE SITE INVOLVED Use of Floyd Tract Backed by Interior Department  No Cost for Transfer | By Warren Weaver Jrspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/franklin-roosevelt-jr-to-head-equal-job-opportunity-agency-panel.html | Franklin Roosevelt Jr to Head Equal Job Opportunity Agency Panel Created in Rights Act Will Begin Work in July  Other Members Named RIGHTS POST GOES TO ROOSEVELT JR | By Cabell Phillipsspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/frederick-walter.html | FREDERICK WALTER | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/frei-facing-hostility-of-chiles-right-and-left-regime-feels-actions.html | Frei Facing Hostility of Chiles Right and Left Regime Feels Actions of US Have Aided Opposition Austerity Program Is Hurting Governments Popularity | By Juan de Onisspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/gittelsons-trial-on-perjury-opens-screvane-to-be-prosecution.html | GITTELSONS TRIAL ON PERJURY OPENS Screvane to Be Prosecution Witness in Meter Scandal | By David Anderson | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/grossingers-ruled-unfair-to-a-union.html | GROSSINGERS RULED UNFAIR TO A UNION | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/guiana-fights-new-terror.html | Guiana Fights New Terror | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |

| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/harvards-crew-heads-seedings-cornell-also-ranked-for-all-6-regatta.html | HARVARDS CREW HEADS SEEDINGS Cornell Also Ranked for All 6 Regatta Events Saturday | By Allison Danzig | RE0000622427 | 1993-05-05 | B00000188091 |
|---|---|---|---|---|---|---|
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/head-of-rio-algom-mines-reportedly-set-to-resign.html | Head of Rio Algom Mines Reportedly Set to Resign | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/health-researgh-backed-by-house-280-million-is-voted-for.html | HEALTH RESEARGH BACKED BY HOUSE 280 Million Is Voted for Construction of Centers | By Marjorie Hunter | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/henry-f-wolff-jr-partner-in-a-jersey-city-law-firm.html | Henry F Wolff Jr Partner In a Jersey City Law Firm | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/henry-h-miller.html | HENRY H MILLER | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/henry-jansen.html | HENRY JANSEN | Special to Tile New York Tlms | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/horowitz-beams-on-the-day-after-pianist-assesses-triumph-as.html | HOROWITZ BEAMS ON THE DAY AFTER Pianist Assesses Triumph as Bouquets Pour In | By Milton Esterow | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/house-panel-weighs-sharp-cut-in-tourists-dutyfree-liquor.html | House Panel Weighs Sharp Cut In Tourists DutyFree Liquor | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/in-the-nation-from-administration-hero-to-ada-villain.html | In The Nation From Administration Hero to ADA Villain | By Arthur Krock | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/indian-safari-ball-listed.html | Indian Safari Ball Listed | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/indonesia-studying-us-seizure-of-ship.html | INDONESIA STUDYING US SEIZURE OF SHIP | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/inequitable-draft-law.html | Inequitable Draft Law | WALTER A BORROW | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/israelis-fashions-chic-in-any-land-designer-adapts-new-ideas-from.html | Israelis Fashions Chic in Any Land Designer Adapts New Ideas From Paris to Classic Taste | By Bernadine Morris | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/japan-urged-to-cut-her-us-purchases.html | JAPAN URGED TO CUT HER US PURCHASES | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/jersey-sets-date-for-redistricting-convention-to-meet-by-june-1966.html | JERSEY SETS DATE FOR REDISTRICTING Convention to Meet by June 1966 on Reapportionment | By Walter H Waggonerspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/joyful-republicans-look-for-victory-at-the-polls-some-democrats-are.html | Joyful Republicans Look For Victory at the Polls Some Democrats Are Privately Pleased by US Courts Backing for Plan A but Most Are Bitter and Glum | By Sydney H Schanberg | RE0000622427 | 1993-05-05 | B00000188091 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/kennedy-accepts-bid-by-steingut-plan-to-speak-in-brooklyn-is-viewed.html | KENNEDY ACCEPTS BID BY STEINGUT Plan to Speak in Brooklyn Is Viewed as Aid to Leader | By Richard Witkin | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/key-potato-price-registers-a-gain-trade-leaders-watch-may-contract.html | KEY POTATO PRICE REGISTERS A GAIN Trade Leaders Watch May Contract Expire Strong Commodities Key May Contract for Potatoes Expires on Strong and Orderly Note TRADE LEADERS PRAISE EXCHANGE Watch Future Stage Final Advance Despite Fear of LastMinute Dumping | By Hj Maidenberg | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/labor-wins-commons-test-on-budget-bill-by-3-votes.html | Labor Wins Commons Test On Budget Bill by 3 Votes | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/laborrelations-firm-with-tie-to-the-mafia-is-dissolved-here.html | LaborRelations Firm With Tie To the Mafia Is Dissolved Here | By Charles Grutzner | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/lakes-pollution-vexes-governors-they-agree-only-that-some-action-on.html | LAKES POLLUTION VEXES GOVERNORS They Agree Only That Some Action on Erie Is Needed | By Gladwin Hillspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/lawmakers-ease-scholarship-law-assembly-and-senate-vote-to-permit.html | LAWMAKERS EASE SCHOLARSHIP LAW Assembly and Senate Vote to Permit Use of Grants at OutofState Colleges | By Douglas Robinson | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/libyans-protest-election-halting-business-in-tripoli.html | Libyans Protest Election Halting Business in Tripoli | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/lozoff-brodn.html | Lozoff  BrodN | Special to Th New York Time5 | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/lyric-ensemble-shows-its-range-several-centuries-spanned-in-town.html | LYRIC ENSEMBLE SHOWS ITS RANGE Several Centuries Spanned in Town Hall Concert | RAYION  tRICO N | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/man-loses-job-shoots-3.html | Man Loses Job Shoots 3 | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/market-weakens-as-trading-slows-stock-prices-advance-then-ease.html | MARKET WEAKENS AS TRADING SLOWS Stock Prices Advance Then Ease During Profit Taking in the Late Turnover VOLUME IS 56 MILLION RCA Up 18 to 37 18 Tops Most Active List  Aniline Dips on Day of Its Debut MARKET WEAKENS AS TRADINGS SLOWS | ROBERT METZ | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/martin-r-lang.html | MARTIN R LANG | Special to The ew York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/matzoh-factory-and-ingenuity-equal-home-two-couples-did-the-job-in.html | Matzoh Factory and Ingenuity Equal Home Two Couples Did the Job In Free Time | By Lisa Hammel | RE0000622427 | 1993-05-05 | B00000188091 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/millard-w-merrill.html | MILLARD W MERRILL | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/mind-drugs-helped-alcoholics-to-quit-habit-scientists-report.html | Mind Drugs Helped Alcoholics To Quit Habit Scientists Report | By John A Osmundsen | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/most-issues-drop-on-american-list-tv-company-gains.html | Most Issues Drop On American List TV Company Gains | By Alexander R Hammer | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/move-to-equalize-taxes-considered-white-house-studies-excise-cuts.html | MOVE TO EQUALIZE TAXES CONSIDERED White House Studies Excise Cuts on Jan 1 to Offset Social Security Rise MOVE TO EQUALIZE TAXES IS WEIGHED | By Edwin L Dale Jrspecial to the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/mrs-carl-j-diel.html | MRS CARL J DIEL | Special o The | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/nationwide-fight-pressed.html | Nationwide Fight Pressed | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/navy-asks-its-men-to-stay-in-service-urges-extension-of-tours-to.html | NAVY ASKS ITS MEN TO STAY IN SERVICE Urges Extension of Tours to Meet Present Challenge | BY Evert Clark | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/negroes-presence-brings-quiet-changes-to-alabama-university.html | Negroes Presence Brings Quiet Changes to Alabama University | By Gay Talese | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/new-delhi-asserts-quiet-is-restored-in-kashmir.html | New Delhi Asserts Quiet Is Restored in Kashmir | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/news-of-realty-4-million-deal-general-bronze-contracts-to-sell-its.html | NEWS OF REALTY 4 MILLION DEAL General Bronze Contracts to Sell Its Garden City Plant | By Thomas W Ennis | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/newsman-to-wed-miss-melinda-allen.html | Newsman to Wed Miss Melinda Allen | Special to The NQw York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/nickerson-to-urge-check-on-governor.html | NICKERSON TO URGE CHECK ON GOVERNOR | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/nieporte-shares-lead-with-kuna-both-card-70-as-long-island-open.html | NIEPORTE SHARES LEAD WITH KUNA Both Card 70 as Long Island Open Tournament Starts | By William J Briordyspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/not-a-candidate-gilhooley-insists-commissioner-to-be-out-of-country.html | NOT A CANDIDATE GILHOOLEY INSISTS Commissioner to Be Out of Country on Selection Date | By Richard L Madden | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/oas-truce-unit-gets-new-power-mission-in-143-vote-told-to-assume.html | OAS TRUCE UNIT GETS NEW POWER Mission in 143 Vote Told to Assume Responsibility in Dominican Crisis OAS TRUCE BODY GETS NEW POWERS | By John W Finneyspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/observer-muffled-by-oceans-of-cosmos.html | Observer Muffled by Oceans of Cosmos | By Russell Baker | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/oklahoma-judge-denies-taking-bribe.html | Oklahoma Judge Denies Taking Bribe | By Donald Jansonspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/opening-dates-for-beaches-on-long-island-are-listed.html | Opening Dates for Beaches On Long Island Are Listed | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/pakistanchina-visa-pact.html | PakistanChina Visa Pact | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/peat-marwick-is-sued-by-four-banks-on-coast.html | Peat Marwick Is Sued By Four Banks on Coast | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/peking-gives-stand-on-attack-on-us.html | PEKING GIVES STAND ON ATTACK ON US | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/pennsy-may-sell-long-island-road-plans-to-start-negotiations-this.html | PENNSY MAY SELL LONG ISLAND ROAD Plans to Start Negotiations This Week With State  New Haven Talks Set Pennsy Maps Talks on Sale of Long Island Road to New York | By Robert E Bedingfieldspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/philadelphia-naacp-head-under-attach-over-picketing-mayor-is-irate.html | Philadelphia NAACP Head Under Attach Over Picketing Mayor Is Irate About Tirade Line at Girard College Outnumbered by Police | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/plans-to-build-un-school-on-welfare-island-assailed.html | Plans to Build UN School On Welfare Island Assailed | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/politicians-bank-records-sought-in-buffalo-inquiry.html | Politicians Bank Records Sought in Buffalo Inquiry | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/president-supported.html | President Supported | WILLIAM WITHERS Professor of Economics Queens College | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/prices-of-metals-expected-to-rise-alcoa-announces-increase-in-once.html | PRICES OF METALS EXPECTED TO RISE Alcoa Announces Increase In Once Slow Moving Alloy  Others May Follow COPPER IS ALSO GAINING Chile Predicts Another Jump in MidJune and Kennecott Sees Little Chance of Cut PRICES OF METALS EXPECTED TO RISE | By Robert A Wright | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/publisher-groups-to-study-merger-council-and-textbook-unit-find.html | PUBLISHER GROUPS TO STUDY MERGER Council and Textbook Unit Find Interests Similar | By Harry Gilroy | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/rain-takes-2up-lead-on-colonial-tournament.html | Rain Takes 2Up Lead On Colonial Tournament | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/retail-sales-declined-slightly-in-april.html | Retail Sales Declined Slightly in April | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/rivals-still-wary-of-yankees-slide.html | Rivals Still Wary Of Yankees Slide | By Joseph Dursospecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/role-of-tobacco-vital-in-rhodesia-key-export-may-be-lost-if.html | ROLE OF TOBACCO VITAL IN RHODESIA Key Export May Be Lost if Independence Is Seized | By Lawrence Fellowsspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/safe-cigarette-held-unlikely-within-the-next-five-years.html | Safe Cigarette Held Unlikely Within the Next Five Years | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/saigon-suffers-heavy-loss.html | Saigon Suffers Heavy Loss | By Jack Langguth | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/shah-ends-visit-to-brazil.html | Shah Ends Visit to Brazil | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/siamese-twins-6-separated-by-italian-surgeons-team.html | Siamese Twins 6 Separated By Italian Surgeons Team | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/signs-of-revolt-high-prices-and-guns-on-lawn-any-meal-in-santo.html | Signs of Revolt High Prices and Guns on Lawn Any Meal in Santo Domingo Hotel is 450  Bullet Holes Deface Rooms | By Martin Arnold | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/snyder-of-yale-wins-title-by-defeating-haines-5-and-4.html | Snyder of Yale Wins Title By Defeating Haines 5 and 4 | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/soviet-film-shows-missiles-in-action.html | SOVIET FILM SHOWS MISSILES IN ACTION | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/sports-of-the-times-the-unwanted.html | Sports of The Times The Unwanted | By Arthur Daley | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/stage-debut-set-by-lila-kedrova-zorba-oscar-winner-gets-cherry.html | STAGE DEBUT SET BY LILA KEDROVA Zorba Oscar Winner Gets Cherry Orchard Role | By Sam Zolotow | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/suffolk-to-appoint-panel-to-study-apportionment.html | Suffolk to Appoint Panel To Study Apportionment | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/susan-stoddart-student-at-gibbs-will-be-married-she-becomes.html | Susan Stoddart Student at Gibbs Will Be Married She Becomes Affianced to William Mullins Jr  September Bridal | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/sydney-goldsmith-to-wed-miss-blaker.html | Sydney Goldsmith To Wed Miss Blaker | Special to The New fork Timrs | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/tariff-talks-begin-on-long-farm-list-tariff-talks-set-on-big-farm.html | Tariff Talks Begin On Long Farm List TARIFF TALKS SET ON BIG FARM LIST | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/textile-concern-changes-control-berkshire-hathaway-policy-row-spurs.html | TEXTILE CONCERN CHANGES CONTROL Berkshire Hathaway Policy Row Spurs Resignations | By Leonard Sloane | RE0000622427 | 1993-05-05 | B00000188091 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/tillman-captures-two-races-in-north-american-finn-series.html | Tillman Captures Two Races In North American Finn Series | By John Rendelspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/tito-likens-policy-of-us-to-hitlers-american-diplomats-voice.html | TITO LIKENS POLICY OF US TO HITLERS American Diplomats Voice Surprise and Annoyance | By David Binder | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/treasury-bill-rate-declines-and-falls-below-39-level.html | Treasury Bill Rate Declines And Falls Below 39 Level | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/tv-salute-to-sibelius-finnish-ensemble-performs-finlandia-on-cbs.html | TV Salute to Sibelius Finnish Ensemble Performs Finlandia On CBS After Early Bird Relay | By Jack Gould | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-abbey-puts-brandy-on-market.html | US Abbey Puts Brandy On Market | By Nan Ickeringill | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-and-britain-prolong-student-exchange-accord.html | US and Britain Prolong Student Exchange Accord | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-attacked-anew-at-talks-in-mexico.html | US ATTACKED ANEW AT TALKS IN MEXICO | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-exports-rise-to-28-billion.html | US Exports Rise to 28 Billion | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-quakers-denied-visas-to-send-envoys-to-hanoi.html | US Quakers Denied Visas To Send Envoys to Hanoi | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-upholds-role-on-germany-spurns-paris-plan-on-settlement.html | US Upholds Role on Germany Spurns Paris Plan on Settlement | By Drew Middletonspecial To the New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/vote-tightens-red-control-in-resort-town-in-italy.html | Vote Tightens Red Control In Resort Town in Italy | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/watsons-team-posts-a-65-to-win-proamateur-golf.html | Watsons Team Posts a 65 To Win ProAmateur Golf | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/wessin-agrees-to-resign-then-changes-his-mind-wessin-reported.html | Wessin Agrees to Resign Then Changes His Mind WESSIN REPORTED DECIDING TO STAY | By Peter Kihss | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/where-charity-ends-tax-agencys-tough-new-guidelines-for-deductions.html | Where Charity Ends Tax Agencys Tough New Guidelines For Deductions Reflect a Shift in Policy TAXPOLICY SHIFT ON CHARITY NOTED | By Robert Metz | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/wilson-orders-spying-inquiry-2-britons-get-long-sentences-wilson.html | Wilson Orders Spying Inquiry 2 Britons Get Long Sentences Wilson Orders Spying inquiry 2 Britons Get Long Sentences | By James Feron | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/wood-field-and-stream-for-woman-who-wants-the-unusual-canoe-is.html | Wood Field and Stream For Woman Who Wants the Unusual Canoe Is Perfect Mothers Day Gift | By Oscar Godbout | RE0000622427 | 1993-05-05 | B00000188091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/wr-grace-earnings-set-a-record-companies-hold-annual-meetings.html | WR Grace Earnings Set a Record COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/yanks-lose-to-red-sox-32-as-yastrzemski-outslugs-mantle-2-homers-to.html | Yanks Lose to Red Sox 32 as Yastrzemski Outslugs Mantle 2 Homers to 1 LOSS IS SEVENTH IN LAST9 GAMES | Special to The New York Times | RE0000622427 | 1993-05-05 | B00000188091 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/2-holders-ousted-as-comsat-meets-mrs-soss-and-gilbert-are-ejected.html | 2 HOLDERS OUSTED AS COMSAT MEETS Mrs Soss and Gilbert Are Ejected in Shouting Match Mrs Davis in Fray 2 HOLDERS OUSTED AS COMSAT MEETS | By Evert Clarkspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/30foot-whale-refuses-to-leave-jersey-sandbar.html | 30Foot Whale Refuses To Leave Jersey Sandbar | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/5th-and-madison-will-go-oneway-early-next-year-barnes-also-says.html | 5TH AND MADISON WILL GO ONEWAY EARLY NEXT YEAR Barnes Also Says Broadway From 23d to 14th Will Be Made Southbound 5TH AND MADISON WILL GO ONEWAY | By Joseph C Ingraham | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/67-seized-in-erie-in-protest-over-selma-factory.html | 67 Seized in Erie in Protest Over Selma Factory | By Richard Phalon | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/a-derailment-at-ossining-delays-central-commuters.html | A Derailment at Ossining Delays Central Commuters | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/a-elliott-bates-70-church-controller.html | A ELLIOTT BATES 70 CHURCH CONTROLLER | Special to Tile New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/advertising-national-tv-policy-is-sought.html | Advertising National TV Policy Is Sought | By Walter Carlson | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/air-ouicer-fiance-o-betty-s-spillers-i.html | Air Ouicer Fiance O Betty S Spillers i | pecial To The e krrk Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/albany-to-reject-drinking-age-rise-2house-report-to-say-move-would.html | ALBANY TO REJECT DRINKING AGE RISE 2House Report to Say Move Would Not Solve Problem | By Ronald Sullivanspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ann-jensen-betrothed-to-alvin-louis-stern.html | Ann Jensen Betrothed To Alvin Louis Stern | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ann-scovell-engaged-to-dr-allan-d-gordon.html | Ann Scovell Engaged To Dr Allan D Gordon | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/antiindian-bias-hinted-by-judge-oklahoma-justice-repeats-denial-in.html | ANTIINDIAN BIAS HINTED BY JUDGE Oklahoma Justice Repeats Denial in Bribery Case | By Donald Jansonspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/assembly-votes-textbook-loans-aid-to-private-or-parochial-schools.html | ASSEMBLY VOTES TEXTBOOK LOANS Aid to Private or Parochial Schools Put at 3 Million | By Douglas Robinson | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/bonds-flood-of-corporate-issues-quickly-sold-in-a-busy-day-showing.html | Bonds Flood of Corporate Issues Quickly Sold in a Busy Day SHOWING LINKED TO HIGHER YIELDS | By John H Allan | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/bonn-is-cautious-on-bond-selling-government-units-are-told-to-wait.html | BONN IS CAUTIOUS ON BOND SELLING Government Units Are Told to Wait as Interest Dips | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/bridge-many-college-students-graduate-as-life-masters.html | Bridge Many College Students Graduate as Life Masters | By Alan Truscott | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/british-testing-plastic-seaweed-in-effort-to-halt-beach-erosion.html | British Testing Plastic Seaweed In Effort to Halt Beach Erosion Danish Idea Is Put Into Practice at Bournemouth Where Sea Carries Off Some of Best Bathing Areas | By Clyde H Farnsworth | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/bundy-to-defend-vietnam-policies-to-debate-cornells-kahin-in.html | BUNDY TO DEFEND VIETNAM POLICIES To Debate Cornells Kahin in Capital Teachin | By Max Frankel | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/california-u-report-calls-for-autonomy-california-study-urges.html | California U Report Calls for Autonomy CALIFORNIA STUDY URGES AUTONOMY | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/celler-proposes-poverty-inquiry-says-the-veil-of-secrecy-in-program.html | CELLER PROPOSES POVERTY INQUIRY Says the Veil of Secrecy in Program Must Go | By Marjorie Hunterspecial To The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/change-in-policy.html | Change in Policy | STEPHEN GILLERS | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/change-is-urged-on-va-closings-committee-asks-president-to-reverse.html | CHANGE IS URGED ON VA CLOSINGS Committee Asks President to Reverse Decision | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/childrens-agency-reelects.html | Childrens Agency Reelects | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/chinese-praises-stalin-in-soviet-but-moscow-seems-to-limit-impact.html | CHINESE PRAISES STALIN IN SOVIET But Moscow Seems to Limit Impact of New View of Him | By Theodore Shabadspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/church-gets-first-woman-minister.html | Church Gets First Woman Minister | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/city-reorganizes-drive-on-poverty-two-boards-formed-to-give-the.html | CITY REORGANIZES DRIVE ON POVERTY Two Boards Formed to Give the Poor More Power City Reorganizes Antipoverty Drive | By Fred Powledge | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/commodities-no-news-apparently-good-for-copper-as-futures-advance.html | Commodities No News Apparently Good for Copper as Futures Advance Sharply COCOA CONTRACTS DECLINE TO LOWS Report of Rise in Offerings in London Cited  Maine Potato Prices Gain | By Hj Maidenberg | RE0000622425 | 1993-05-05 | B00000188089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/congress-hears-plans-on-reform-major-changes-are-sought-first-time.html | CONGRESS HEARS PLANS ON REFORM Major Changes Are Sought First Time in 20 Years | By Cabell Phillips | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/connecticut-lottery-rejected.html | Connecticut Lottery Rejected | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/crampton-posts-276-to-win-colonial-golf-by-3-strokes-knudson-second.html | Crampton Posts 276 to Win Colonial Golf by 3 Strokes KNUDSON SECOND AS RAIN LETS UP | By Lincoln A Werden | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/cuba-delays-clerics-trial.html | Cuba Delays Clerics Trial | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/democrats-act-to-bar-special-election.html | Democrats Act to Bar Special Election | By Rw Apple Jrspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/dominican-junta-primes-economy.html | DOMINICAN JUNTA PRIMES ECONOMY | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/dr-king-denounces-action.html | Dr King Denounces Action | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/dr-king-to-widen-drive-in-alabama.html | DR KING TO WIDEN DRIVE IN ALABAMA | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/dr-robert-w-metzger-55-of-bairymens-cooperative.html | Dr Robert W Metzger 55 Of Bairymens Cooperative | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ellis-isle-made-national-shrine-president-proclaims-it-part-of-the.html | ELLIS ISLE MADE NATIONAL SHRINE President Proclaims It Part of the Statue of Liberty Monument in Harbor REHABILITATION IS DUE Job Corps to Beautify Area and Build Jersey City Park Immigration Plea Made | By Charles Mohrspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/europe-and-payments-continent-bids-us-end-its-deficit-by-closing.html | Europe and Payments Continent Bids US End Its Deficit By Closing the Gap in Interest Rates | By Mj Rossant | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ex-governor-freed-in-brazil.html | Ex Governor Freed in Brazil | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/experts-talk-about-nursery-schools-views-aired-informally-at.html | Experts Talk About Nursery Schools Views Aired Informally at Unusual Meeting in Washington | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/foreign-affairs-mao-moscow-and-monsoons.html | Foreign Affairs Mao Moscow and Monsoons | By Cl Sulzberger | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/foster-scores-a-gift-triumph-in-north-american-finn-sailing.html | Foster Scores a Gift Triumph In North American Finn Sailing | By John Rendelspecial to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/fr-strawbridge-of-store-family-philadelphia-executive-dies-active.html | FR STRAWBRIDGE OF STORE FAMILY Philadelphia Executive Dies  Active as Yachtsman | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/frank-j-heller.html | FRANK J HELLER | Speclal to The New York Tlme | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/fulbright-urges-conciliatory-line-says-in-vienna-west-must-seek.html | FULBRIGHT URGES CONCILIATORY LINE Says in Vienna West Must Seek Closer Red Ties | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/gains-are-sighted-by-central-road-2dquarter-profit-expected-to.html | GAINS ARE SIGHTED BY CENTRAL ROAD 2dQuarter Profit Expected to Exceed 98 Million RAILROADS STAGE ANNUAL MEETINGS | By Robert E Bedingfieldspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/harriman-heckled-at-cornell.html | Harriman Heckled at Cornell | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/havana-expecting-italian-reds-visit.html | HAVANA EXPECTING ITALIAN REDS VISIT | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/herman-p-felber.html | HERMAN P FELBER | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/horace-w-harding-70-dies-stamford-realty-developer.html | Horace W Harding 70 Dies Stamford Realty Developer | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ilgwu-urges-national-pacts-wider-contracts-asked-as-big-companies.html | ILGWU URGES NATIONAL PACTS Wider Contracts Asked as Big Companies Increase | By Damon Stetson | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/illiteracy-seen-on-us-economy-brandname-meeting-urged-to-spur.html | ILLITERACY SEEN ON US ECONOMY BrandName Meeting Urged to Spur Public Education | By James J Nagle | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/india-eases-stand-on-cutch-dispute-shastri-says-he-is-willing-to.html | INDIA EASES STAND ON CUTCH DISPUTE Shastri Says He Is Willing to Agree to Arbitration in Clash With Pakistanis INDIA EASES STAND ON CUTCH DISPUTE | By J Anthony Lukasspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/israeli-culture-hero-teddy-kollek.html | Israeli Culture Hero Teddy Kollek | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/japan-gives-views-on-us-troop-moves.html | JAPAN GIVES VIEWS ON US TROOP MOVES | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/jersey-city-keeps-whelan-in-office-mayor-is-reelected-easily-with.html | JERSEY CITY KEEPS WHELAN IN OFFICE Mayor Is Reelected Easily With Kennys Backing | By Walter H Waggoner | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/jobs-plan-loses-labors-support-decision-will-bring-collapse-of.html | JOBS PLAN LOSES LABORS SUPPORT Decision Will Bring Collapse of Training Program | By John D Pomfret | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/johnsons-envoy-visits-caamano-wessin-changes-mind-about-quitting.html | JOHNSONS ENVOY VISITS CAAMANO Wessin Changes Mind About Quitting Dominican Post | By Tad Szulc | RE0000622425 | 1993-05-05 | B00000188089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/jumping-jupiter-takes-aqueduct-hurdle-race-molterer-second-to.html | Jumping Jupiter Takes Aqueduct Hurdle Race MOLTERER SECOND TO ROKEBY HORSE Jumping Jupiter Scores to Pay 690 National Is First by 4 Lengths | By Michael Strauss | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/lange-deplores-american-stand-vietnam-and-dominican-role-criticized.html | LANGE DEPLORES AMERICAN STAND Vietnam and Dominican Role Criticized by Norwegian | By Drew Middletonspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/late-surge-pares-early-stock-loss-action-is-centered-in-auto-and.html | LATE SURGE PARES EARLY STOCK LOSS Action Is Centered in Auto and Aluminum Issues Chrysler Most Active | By Robert Metz | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/latin-america-gets-a-42-million-fund.html | LATIN AMERICA GETS A 42 MILLION FUND | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/lawyers-role-in-civil-rights-struggle-hailed.html | Lawyers Role in Civil Rights Struggle Hailed | JEFFERSON B FORDHAM | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/legislator-cited-in-ethics-inquiry-senator-begley-and-road-designer.html | LEGISLATOR CITED IN ETHICS INQUIRY Senator Begley and Road Designer Called by Jury | By Richard L Madden | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/legislature-gets-rail-agency-bill-authority-would-supervise.html | LEGISLATURE GETS RAIL AGENCY BILL Authority Would Supervise Operations of LIR R | By Richard Witkinspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/liberties-union-to-stress-rights-will-aid-the-legal-defense-of.html | LIBERTIES UNION TO STRESS RIGHTS Will Aid the Legal Defense of Workers in the South | By Theodore Jones | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/libraries-to-house-films-of-tv-shows-back-to-1948.html | Libraries to House Films of TV Shows Back to 1948 | By Val Adams | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/lindsay-backed-by-rockefeller-3-other-gop-aspirants-willing-to-step.html | LINDSAY BACKED BY ROCKEFELLER 3 Other GOP Aspirants Willing to Step Aside | By Clayton Knowles | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/lindsay-in-shift-considers-race-against-wagner-a-yes-expected.html | LINDSAY IN SHIFT CONSIDERS RACE AGAINST WAGNER A YES EXPECTED Congressman Deeply Troubled About the City Says Aide Lindsay Considering Race for Mayor | By Thomas P Ronan | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/lloyd-raymond-ney.html | LLOYD RAYMOND NEY | Special Io the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/long-island-open-won-by-nieporte-piping-rock-pro-cards-213-borek.html | LONG ISLAND OPEN WON BY NIEPORTE Piping Rock Pro Cards 213 Borek Mazur at 217 | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ma-sir-brunel-cohen-78dies-befriended-britains-veterans.html | Ma Sir Brunel Cohen 78Dies Befriended Britains Veterans | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mantle-and-edwards-connect-as-stottlemyre-halts-red-sox.html | Mantle and Edwards Connect As Stottlemyre Halts Red Sox | By Joseph Durso | RE0000622425 | 1993-05-05 | B00000188089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/market-soaks-up-taxexempt-rush-100-million-california-issue-sets-a.html | MARKET SOAKS UP TAXEXEMPT RUSH 100 Million California Issue Sets a Fast Sales Pace | By Robert Frost | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/merger-is-planned-by-three-utilities-three-utilities-plan-for.html | Merger Is Planned By Three Utilities THREE UTILITIES PLAN FOR MERGER | By Gene Smith | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mets-bow-to-cards-43-and-lose-hunt-indefinitely-yankees-triumph-53.html | Mets Bow to Cards 43 and Lose Hunt Indefinitely Yankees Triumph 53 BERRA IS PLACED ON WAIVERS LIST | By Leonard Koppett | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/milwaukee-road-votes-merger-with-north-western.html | Milwaukee Road Votes Merger With North Western | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/miss-diana-n-bacon.html | Miss Diana N Bacon | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/moses-is-given-pass-so-he-can-see-all-of-fair-some-pavilions-had.html | Moses Is Given Pass So He Can See All of Fair Some Pavilions Had Refused to Let Him Enter Free Letter Sent Out Urging All to Inform Employes | By Tania Long | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mrs-johnson-leads-a-tour-to-promote-seeamerica-theme.html | Mrs Johnson Leads a Tour to Promote SeeAmerica Theme | By Nan Robertsonspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mrs-mw-thompson.html | MRS MW THOMPSON | Special to Tile New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mrs-walter-e-cooper.html | MRS WALTER E COOPER | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/national-video-dips-in-active-trading-on-american-board.html | National Video Dips In Active Trading On American Board | By Alexander R Hammer | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/navy-rolls-out-the-disputed-f111b-fighter-officials-defend-craft.html | Navy Rolls Out the Disputed F111B Fighter Officials Defend Craft During Showing at Grumman Plant | By Edward Hudson | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/newberry-staff-loses-stock-plan-in-surprise-move-holders-reject.html | NEWBERRY STAFF LOSES STOCK PLAN In Surprise Move Holders Reject Management Bid | By Isadore Barmash | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/nickerson-seeks-inquiry-minutes-governor-ordered-to-explain-reasons.html | NICKERSON SEEKS INQUIRY MINUTES Governor Ordered to Explain Reasons for Secrecy | By Roy R Silverspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/night-patrol-cost-put-at-6182508-mayor-asks-city-council-to-provide.html | NIGHT PATROL COST PUT AT 6182508 Mayor Asks City Council to Provide Budget for Amount  Subway Crime Drops | By Charles G Bennett | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/nyerere-set-back-by-zanzibar-move-ruling-council-surrenders-power.html | NYERERE SET BACK BY ZANZIBAR MOVE Ruling Council Surrenders Power to Karume Party | By Lawrence Fellows | RE0000622425 | 1993-05-05 | B00000188089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/offtrack-betting-beaten-in-albany-democrats-also-lose-senate-move.html | OFFTRACK BETTING BEATEN IN ALBANY Democrats Also Lose Senate Move to Override Veto of Minimum Wage Bill OFFTRACK BETTING BEATEN IN SENATE | By Sydney H Schanbergspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/opinion-twoway-on-oneway-cabbies-yes-stores-yes-and-no.html | Opinion TwoWay on OneWay Cabbies Yes Stores Yes and No | By Franklin Whitehouse | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/osbornes-play-will-bar-public-private-showings-to-avoid-lord.html | OSBORNES PLAY WILL BAR PUBLIC Private Showings to Avoid Lord Chamberlains Ban | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/our-dominican-policy.html | Our Dominican Policy | THEODORE DRAPER | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/panel-acts-to-cut-dutyfee-goods-votes-to-curb-value-of-items.html | PANEL ACTS TO CUT DUTYFEE GOODS Votes to curb Value of Items Tourists May Bring Back | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/panel-bids-sweden-restrain-economy.html | PANEL BIDS SWEDEN RESTRAIN ECONOMY | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/paul-bloustein-fiance-of-miss-eileen-sichel-wial-file.html | Paul Bloustein Fiance Of Miss Eileen Sichel wial File | oew york Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/philadelphia-magistrate-defends-his-27-colleagues.html | Philadelphia Magistrate Defends His 27 Colleagues | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/police-commission-member-gives-resignation-in-darien.html | Police Commission Member Gives Resignation in Darien | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/pope-and-president-of-lebanon-confer.html | POPE AND PRESIDENT OF LEBANON CONFER | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/powell-defaults-in-a-211500-suit-fails-to-appear-in-court-for.html | POWELL DEFAULTS IN A 211500 SUIT Fails to Appear in Court for Financial Examination | By Robert E Tomasson | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/quartet-offers-laderman-work-claremont-strings-heard-in-carnegie.html | QUARTET OFFERS LADERMAN WORK Claremont Strings Heard in Carnegie Recital Hall | By Howard Klein | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/rebels-in-bid-to-france.html | Rebels in Bid to France | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/red-cross-sends-latin-expert.html | Red Cross Sends Latin Expert | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/road-agency-chided-on-a-cultural-detour.html | Road Agency Chided On a Cultural Detour | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/rockefeller-trust-aids-lincoln-center-lincoln-center-aided-by-trust.html | Rockefeller Trust Aids Lincoln Center LINCOLN CENTER AIDED BY TRUST | By Milton Esterow | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/russians-mistake-us-disk-jockey-for-a-spaceman.html | Russians Mistake US Disk Jockey for a Spaceman | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/school-board-reelects-donovan-after-members-praise-services-no.html | School Board Reelects Donovan After Members Praise Services No Opposition Is Heard to President Who Will Step Down on June 30  Garrison Is Also Renamed EDUCATION BOARD RETAINS DONOVAN | By Leonard Buder | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/schools-planning-integration-shift-25000-seats-available-for.html | SCHOOLS PLANNING INTEGRATION SHIFT 25000 Seats Available for Minority Group Pupils | By Robert H Terte | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/sea-unions-find-unity-is-not-easy-nmu-is-reported-piqued-seafarers.html | SEA UNIONS FIND UNITY IS NOT EASY NMU Is Reported Piqued  Seafarers Disappointed | By George Horne | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/security-council-to-hear-charges-by-senegal-today.html | Security Council to Hear Charges by Senegal Today | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/senate-rejects-ban-on-poll-tax-by-vote-of-4945-southerners-and-gop.html | SENATE REJECTS BAN ON POLL TAX BY VOTE OF 4945 Southerners and GOP Aid Leadership in Defeating Liberals Amendment SENATE REJECTS BAN ON POLL TAX | By Ew Kenworthyspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/south-vietnam-industry-rising-despite-war-development-viewed-as-a.html | South Vietnam Industry Rising Despite War Development Viewed as a Show of Faith in the Future | By Emerson Chapin | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/soviet-ousts-us-cultural-aide-as-inciter-of-african-students-us.html | Soviet Ousts US Cultural Aide As Inciter of African Students US CULTURE AIDE OUSTED BY SOVIET | By Henry Tanner | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/sports-of-the-times-the-stricken-leader.html | Sports of The Times The Stricken Leader | By Arthur Daley | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/steel-men-move-on-labors-offer-but-wilson-seems-to-press-again-for.html | STEEL MEN MOVE ON LABORS OFFER But Wilson Seems to Press Again for Total Takeover | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/steelmaker-maps-big-plant-outlay-youngstown-sheet-and-tube-to-spend.html | STEELMAKER MAPS BIG PLANT OUTLAY Youngstown Sheet and Tube to Spend 375 Million in the Chicago Area MIDWEST TREND JOINED 225 Million of FourYear Program Earmarked for East Chicago Plant | By Gerd Wilcke | RE0000622425 | 1993-05-05 | B00000188089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/still-another-disciple-of-william-faulkner.html | Still Another Disciple of William Faulkner | By Orville Prescott | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/study-suggests-life-on-jupiter-bacteria-and-fungi-thrive-in-a.html | STUDY SUGGESTS LIFE ON JUPITER Bacteria and Fungi Thrive In a Jovian Atmosphere | By Harold M Schmeck Jr | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/talks-in-argentina-shifted-to-avert-antius-protests.html | Talks in Argentina Shifted To Avert AntiUS Protests | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/tax-for-night-parking.html | Tax for Night Parking | WILLIAM A VAN SICLEN | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/teachers-boycott-in-oklahoma-ordered-in-protest-by-nea.html | Teachers Boycott in Oklahoma Ordered in Protest by NEA | By John D Morrisspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/teller-and-yang-to-teach-in-fall-at-state-schools.html | Teller and Yang To Teach in Fall At State Schools | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/the-theater-flora-the-red-menace-spoof-of-communists-in-us-begins.html | The Theater Flora the Red Menace Spoof of Communists in US Begins Run | By Howard Taubman | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/times-sq-traffic-shortcircuited-drivers-and-walkers-clash-over-the.html | TIMES SQ TRAFFIC SHORTCIRCUITED Drivers and Walkers Clash Over the RightofWay as Traffic Lights Fail | By Richard Jh Johnston | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/top-500-qualifier-may-have-to-beat-160-miles-an-hour.html | Top 500 Qualifier May Have to Beat 160 Miles an Hour | By Frank M Blunk | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/tv-an-inundated-fleet-eye-on-new-york-views-the-plight-of-a-waning.html | TV An Inundated Fleet  Eye on New York Views the Plight of a Waning Merchant Marine | JOHN P CALLAHAN | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/tv-on-early-bird-problem-to-fcc-agency-has-to-decide-who-will.html | TV ON EARLY BIRD PROBLEM TO FCC Agency Has to Decide Who Will Control Transmission | By Jack Gould | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/tv-producer-rates-st-louis-high-for-food.html | TV Producer Rates St Louis High for Food | By Craig Claibornespecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/uar-said-to-arm-south-arabias-foes.html | UAR SAID TO ARM SOUTH ARABIAS FOES | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/us-not-surprised.html | US Not Surprised | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/us-opposes-proposal-for-thant-to-report-on-dominican-dispute.html | US Opposes Proposal for Thant To Report on Dominican Dispute | By Thomas J Hamilton | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/us-planes-drive-vietcong-raiders-from-a-key-town-reds-dig-in-at.html | US PLANES DRIVE VIETCONG RAIDERS FROM A KEY TOWN Reds Dig In at River After Holding a Province Capital for First Time in 4 Years | By Jack Langguth | RE0000622425 | 1993-05-05 | B00000188089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/us-presses-for-coalition-of-2-dominican-factions-us-is-pressing-for.html | US Presses for Coalition Of 2 Dominican Factions US Is Pressing for a Coalition of the Dominican Factions REGIME WOULD SIT UNTIL ELECTIONS Officials Think It Politically Possible to Bring Imbert and Caamano Together | By John W Finneyspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/visitors-to-atomsville-have-energy-to-burn-childs-exhibit-gets.html | Visitors to Atomsville Have Energy to Burn Childs Exhibit Gets Repaired At End of Day | By Joan Cook | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/vote-in-the-state-senate-on-offtrack-betting-bill.html | Vote in the State Senate On Offtrack Betting Bill | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/washington-vietnam-the-caribbean-and-the-draft.html | Washington Vietnam the Caribbean and the Draft | By James Reston | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/waterman-lines-sold-to-walshes-exstates-marine-officials-head.html | WATERMAN LINES SOLD TO WALSHES ExStates Marine Officials Head Investment Group | By Werner Bamberger | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/westchester-gets-savewater-plan.html | Westchester Gets SaveWater Plan | Special to The New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/western-allies-at-nato-talk-end-rift-on-germany-western-allies-end.html | Western Allies at NATO Talk End Rift on Germany Western Allies End Rift on Germany | By Anthony Lewis | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/wood-field-and-stream-theres-something-to-be-said-after-all-for-the.html | Wood Field and Stream Theres Something to Be Said After All for the Good Old Days in Angler Lore | By Oscar Godbout | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/yonkers-ends-meet-tonight-30000-expected-to-see-cane-pace.html | Yonkers Ends Meet Tonight 30000 EXPECTED TO SEE CANE PACE | By Louis Effrat | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/zaretzki-sees-passage-of-bill-to-legalize-city-rent-strikes-measure.html | Zaretzki Sees Passage of Bill To Legalize City Rent Strikes Measure Would Let the Civil Court Hold Funds Pending Repair of Slum Housing | By Samuel Kaplanspecial To the New York Times | RE0000622425 | 1993-05-05 | B00000188089 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/14-billion-lent-britain-by-imf-financial-package-will-aid-battle-to.html | 14 BILLION LENT BRITAIN BY IMF Financial Package Will Aid Battle to Defend Pound 11 Currencies Involved TOTAL DEBT 24 BILLION Drawing Is Second One in 5 Months Government Measures Endorsed 14 BILLION LENT BRITAIN BY IMF | By Edward Cowanspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/15-vessels-a-year-said-to-disappear-daily-position-reports-are.html | 15 VESSELS A YEAR SAID TO DISAPPEAR Daily Position Reports Are Urged to Spur Rescues | By Werner Bamberger | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/2-garment-units-sign-with-union-major-accords-leave-only-1000-still.html | 2 GARMENT UNITS SIGN WITH UNION Major Accords Leave Only 1000 Still on Strike | By Murray Seeger | RE0000622428 | 1993-05-05 | B00000188092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/2-pulitzer-jurors-resign-in-protest-members-of-65-music-panel-irked-to.html | 2 PULITZER JURORS RESIGN IN PROTEST Members of 65 Music Panel Irked by Rejection of Ellington Citation | By Theodore Strongin | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/2-reporters-hurt-in-crash-in-yemen-flown-to-beirut.html | 2 Reporters Hurt in Crash In Yemen Flown to Beirut | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/23-basque-nationalists-sentenced-to-jail-terms.html | 23 Basque Nationalists Sentenced to Jail Terms | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/244285-is-raised-by-park-festival-but-shakespeare-program-still.html | 244285 IS RAISED BY PARK FESTIVAL But Shakespeare Program Still Needs 679715 | By Sam Zolotow | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/48-in-poll-on-li-oppose-an-agency-to-direct-railroad.html | 48 in Poll on LI Oppose an Agency To Direct Railroad | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/a-congress-unit-on-budget-urged-proxmire-backs-independent-review.html | A CONGRESS UNIT ON BUDGET URGED Proxmire Backs Independent Review by Auditors | By Cabell Phillipsspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/a-court-is-urged-in-dock-disputes-tribunal-suggested-to-help.html | A COURT IS URGED IN DOCK DISPUTES Tribunal Suggested to Help Maintain Labor Peace | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/a-fire-bomb-blasts-car-in-new-orleans.html | A FIRE BOMB BLASTS CAR IN NEW ORLEANS | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/a-red-m-f-ranklurter-59-dies-writer-was-editor-of-art-news-scholar.html | A red M F ranklurter 59 Dies Writer Was Editor of Art News Scholar Critic and Historian Is Stricken in Israel After Attending Museum Opening | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/action-on-bill-promised-powell-ends-rift-on-poverty-drive.html | Action on Bill Promised POWELL ENDS RIFT ON POVERTY DRIVE | By Marjorie Hunter | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/adelphis-opera-group-will-benefit-on-friday.html | Adelphis Opera Group Will Benefit on Friday | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/advertising-clients-reviewing-fee-system.html | Advertising Clients Reviewing Fee System | By Walter Carlson | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/alcohol-and-drug-caused-joshua-macmillan-death.html | Alcohol and Drug Caused Joshua Macmillan Death | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/alien-students-in-belgrade-in-antius-protest-march.html | Alien Students in Belgrade in AntiUS Protest March | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/amusement-park-in-jersey-denied-license-renewal.html | Amusement Park In Jersey Denied License Renewal | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/annual-decrease-is-foreseen-in-ranks-of-apparel-concerns-rise-in.html | Annual Decrease Is Foreseen In Ranks of Apparel Concerns RISE IN MERGERS SEEN FOR APPAREL | By Leonard Sloane | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/art-dedicated-to-realistic-delineation-soviets-pavel-korin-opens.html | Art Dedicated to Realistic Delineation Soviets Pavel Korin Opens Show Here | By John Canaday | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/assignments-set-in-the-preakness-knapp-is-named-as-jockey-on-swift.html | ASSIGNMENTS SET IN THE PREAKNESS Knapp Is Named as Jockey On Swift Ruler Saturday | By Joe Nichols | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/avery-robinson-songwriteri-known-for-water-boy-dies-i.html | Avery Robinson SongWriteri Known for Water Boy Dies  I | Specal to The e York limr | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/ballet-ashtons-daphnis-and-chloe-dame-margot-at-her-best-in-a.html | Ballet Ashtons Daphnis and Chloe Dame Margot at Her Best in a Revival | By Allen Hughes | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/ballet-brides-and-turtles-in-dance-program-avantgarde-throng-turns.html | Ballet Brides and Turtles in Dance Program AvantGarde Throng Turns Out for Show by Rauschenberg | By Grace Glueck | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/ban-on-poll-tax-backed-in-house-judiciary-committee-retains-plan.html | BAN ON POLL TAX BACKED IN HOUSE Judiciary Committee Retains Plan Senate Defeated | By Ew Kenworthy | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/bogota-students-score-us.html | Bogota Students Score US | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/bonds-trade-optimistic-in-wake-of-tuesdays-big-and-successful-sales.html | Bonds Trade Optimistic in Wake of Tuesdays Big and Successful Sales BALANCES PARED FOR NEW ISSUES | By John H Allan | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/botein-would-cut-jury-room-waits-he-proposes-to-permit-200-of-700.html | BOTEIN WOULD CUT JURY ROOM WAITS He Proposes to Permit 200 of 700 Weekly Veniremen to Await Phone Summons | By Robert E Tomasson | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/bouton-is-beaten-by-monbouquette-bressoud-hits-homer-in-5th-and.html | BOUTON IS BEATEN BY MONBOUQUETTE Bressoud Hits Homer in 5th and Boston Gets Unearned Tally in Sixth Inning | By Joseph Durso | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/bret-hanover-takes-cane-pace-by-3-12-lengths-in-yonkers-finale.html | Bret Hanover Takes Cane Pace by 3 12 Lengths in Yonkers Finale UNDEFEATED COLT CAPTURES NO 26 Pacer Survives Mishap in 125236 Race as 501 Shot Finishes Second | By Louis Effratspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/bridge-tournament-players-alter-meaning-of-standard-bids.html | Bridge Tournament Players Alter Meaning of Standard Bids | By Alan Truscott | RE0000622428 | 1993-05-05 | B00000188092 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/britain-gaining-time-massive-imf-loan-allows-breather-in-fight-to.html | Britain Gaining Time Massive IMF Loan Allows Breather In Fight to Overcome Economic Woes | By Clyde H Farnsworth | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/budget-rising-half-billion-to-a-record-wagner-says-total-will-be-38.html | Budget Rising Half Billion To a Record Wagner Says Total Will be 38 Billion Borrowing in Anticipation of 20 Increase in Realty Tax to Be Recommended Budget Increasing 514 Million To 38 Billion Mayor Reports | By Charles G Bennett | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/buenos-aires-groups-clash-at-protest-on-us-actions.html | Buenos Aires Groups Clash At Protest on US Actions | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/capital-reaction-calm.html | Capital Reaction Calm | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/carrier-in-salute-to-michelangelo-italian-flagship-is-hailed-on.html | CARRIER IN SALUTE TO MICHELANGELO Italian Flagship Is Hailed on Maiden Departure | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/changes-in-chinese-rail-traffic-hint-at-weapons-flow-to-hanoi-route.html | Changes in Chinese Rail Traffic Hint at Weapons Flow to Hanoi Route in South Is One That Would Be Used by Soviet to Deliver Missiles | By Seymour Toppingspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/chess-easing-tile-pressure-helps-only-when-position-is-right.html | Chess Easing tile Pressure Helps Only When Position Is Right | By Al Horowitz | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/chile-not-pressing-copper-price-rises.html | CHILE NOT PRESSING COPPER PRICE RISES | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/city-group-opens-office-in-paris-to-attract-foreign-conventions.html | City Group Opens Office in Paris To Attract Foreign Conventions | By Martin Gansberg | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/coach-hails-sports-in-dispute-with-academicians.html | Coach Hails Sports in Dispute With Academicians | By Gordon S White Jr | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/coast-exchange-to-add-fund-unit-waddell-reed-subsidiary-to-take-its.html | COAST EXCHANGE TO ADD FUND UNIT Waddell Reed Subsidiary to Take Its Seat Today | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/coleman-picked-for-court-post-johnson-chooses-moderate-for-southern.html | COLEMAN PICKED FOR COURT POST Johnson Chooses Moderate for Southern Bench | By Fred P Grahamspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/columbia-opens-protest-inquiry-students-called-by-board-to-tell-of.html | COLUMBIA OPENS PROTEST INQUIRY Students Called by Board to Tell of Demonstration | By Philip Benjamin | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/commons-denies-burmah-oil-claim-nullifies-move-by-lords-for-more.html | COMMONS DENIES BURMAH OIL CLAIM Nullifies Move by Lords for More War Compensation | By James Feronspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/comsat-is-awarded-sole-responsibility-for-3-land-bases-comsat-wins.html | Comsat Is Awarded Sole Responsibility For 3 Land Bases COMSAT WINS BID FOR 3 LAND BASES | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/construction-din-unites-its-foes-group-on-6th-avenue-wants-muffling.html | Construction Din Unites Its Foes Group on 6th Avenue Wants Muffling of Noisy Machines | By Philip H Dougherty | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/construction-of-new-belmont-park-is-scheduled-to-start-within-90.html | Construction of New Belmont Park Is Scheduled to Start Within 90 Days STATE APPROVAL EXPECTED TODAY | By Frank M Blunk | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/convention-plan-on-districts-wins-voters-to-decide-on-setting-up.html | CONVENTION PLAN ON DISTRICTS WINS Voters to Decide on Setting Up Constitutional Panel | By Sydney H Schanberg | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/crimenews-policy-proposed-in-jersey.html | CRIMENEWS POLICY PROPOSED IN JERSEY | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/deal-on-grace-bank-is-voted-by-midland.html | DEAL ON GRACE BANK IS VOTED BY MIDLAND | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/dining-well-is-a-tradition-on-busch-familys-estate-many-parties-are.html | Dining Well Is a Tradition On Busch Familys Estate Many Parties Are Given at Grant Farm | By Craig Claiborne | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/dominican-countryside-cool-to-revolt.html | Dominican Countryside Cool to Revolt | By Martin Arnold | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/double-by-klaus-in-7th-is-decisive-hit-drives-in-swoboda-fisher.html | DOUBLE BY KLAUS IN 7TH IS DECISIVE Hit Drives In Swoboda  Fisher Scores First Met Run After Singling in 3d | By Leonard Koppett | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/downey-blatchford.html | Downey  Blatchford | Special to The New York Timel | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/dr-manuel-a-pulido.html | DR MANUEL A PULIDO | SpecIal to The New York Tims | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/drive-to-weaken-dock-agency-stirs-debate-here-and-in-albany.html | Drive to Weaken Dock Agency Stirs Debate Here and in Albany | By George Horne | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/dubinsky-praises-us-foreign-steps-unionist-backs-johnson-on-vietnam.html | DUBINSKY PRAISES US FOREIGN STEPS Unionist Backs Johnson on Vietnam and Caribbean | By Damon Stetsonspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/edmund-wilsons-group-portrait-of-the-canadians.html | Edmund Wilsons Group Portrait of the Canadians | By Charles Poore | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/end-papers-harriet-beecher-stowe-the-known-and-the-unknown-by.html | End Papers HARRIET BEECHER STOWE The Known and the Unknown By Edward Wagenknecht 267 pages Oxford 6 | ALDEN WHITMAN | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/fairs-financial-woes-experts-say-debts-are-reaching-critical-stage.html | Fairs Financial Woes Experts Say Debts Are Reaching Critical Stage as Attendance Lags | By Robert Alden | RE0000622428 | 1993-05-05 | B00000188092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/frenci-princess-wed-to-spaniard-daughter-of-count-of-paris-bride-of.html | FRENCI PRINCESS WED TO SPANIARD Daughter of Count of Paris Bride of Bourbon Nobleman By HENRY 13 | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/furness-is-offering-to-buy-royal-mail.html | FURNESS IS OFFERING TO BUY ROYAL MAIL | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/gielgud-will-film-ages-of-man-show-for-cbs-program.html | Gielgud Will Film Ages of Man Show For CBS Program | By Val Adams | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/greece-and-turkey-plan-cyprus-talks.html | GREECE AND TURKEY PLAN CYPRUS TALKS | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/harlem-residents-ask-columbias-aid-in-their-relocation.html | Harlem Residents Ask Columbias Aid In Their Relocation | By Samuel Kaplan | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/high-style-low-price-is-motto-of-new-shop.html | High Style Low Price Is Motto of New Shop | By Angela Taylor | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/hofstra-wins-in-lacrosse.html | Hofstra Wins in Lacrosse | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/holders-of-chrysler-snap-up-huge-offering-of-the-companys-stock.html | Holders of Chrysler Snap Up Huge Offering of the Companys Stock Chryslers Huge Stock Offering Is Snapped Up by Its Holders | By Robert Frost | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/honduras-offers-troops.html | Honduras Offers Troops | By John W Finneyspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/hudson-not-potable.html | Hudson Not Potable | ARMAND DANGELO Commissioner | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/hundreds-of-pakistanis-may-be-dead-in-storm.html | Hundreds of Pakistanis May Be Dead in Storm | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/in-the-nation-a-bureaucratic-explosion.html | In The Nation A Bureaucratic Explosion | By Arthur Krock | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/inaction-on-liquor-laid-to-democrats.html | INACTION ON LIQUOR LAID TO DEMOCRATS | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/indian-renews-attack-on-us.html | Indian Renews Attack on US | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/itt-lifts-profit-for-quarter-itt-increases-earnings-by-12.html | ITT Lifts Profit for Quarter ITT INCREASES EARNINGS BY 12 | By Robert E Bedingfiedspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/kenya-curbs-envoys-travel.html | Kenya Curbs Envoys Travel | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archiv es/king-scores-senate-at-rally-in-nassau.html | KING SCORES SENATE AT RALLY IN NASSAU | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/lindsays-yes-is-awaited-by-jubilant-gop-chiefs-lindsays-yes-awaited.html | Lindsays Yes Is Awaited By Jubilant GOP Chiefs Lindsays Yes Awaited by Jubilant GOP Chiefs | By Thomas P Ronan | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/london-gets-plan-of-steel-industry.html | LONDON GETS PLAN OF STEEL INDUSTRY | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/market-stages-a-brisk-advance-leading-averages-register-historic.html | MARKET STAGES A BRISK ADVANCE Leading Averages Register Historic Highs in Heavy Volume of Trading PHONE STOCKS STRONG ATT Achieves a Major Gain as ITT and General Follow Suit MARKET STAGES A BRISK ADVANCE | By Robert Metz | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/mayor-confident-he-could-defeat-a-bid-by-lindsay-but-other.html | MAYOR CONFIDENT HE COULD DEFEAT A BID BY LINDSAY But Other Democrats Think Congressman Can Make the Campaign Close | By Clayton Knowles | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/montclair-banning-skateboard.html | Montclair Banning Skateboard | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/nato-ends-talks-is-silent-on-rift-london-parley-closes-with-a.html | NATO ENDS TALKS IS SILENT ON RIFT London Parley Closes With a Hopeful Communique | By Anthony Lewisspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/nato-is-preparing-for-frances-exit-us-and-britain-said-to-map-plans.html | NATO IS PREPARING FOR FRANCES EXIT US and Britain Said to Map Plans to Maintain Alliance | By Drew Middleton | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/news-of-realty-queens-site-sold-daily-news-buys-national-sugars.html | NEWS OF REALTY QUEENS SITE SOLD Daily News Buys National Sugars 24Acre Tract | By Francis X Clines | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/oas-mediators-meet-both-sides-in-santo-domingo-outlook-for-prompt.html | OAS MEDIATORS MEET BOTH SIDES IN SANTO DOMINGO Outlook for Prompt Accord Held Dim as Insurgents Split Over Procedure | By Tad Szulc | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/observer-the-klan-plays-with-dynamite.html | Observer The Klan Plays With Dynamite | By Russell Baker | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/odwyer-will-run-against-screvane-reform-democrat-is-said-to-feel.html | ODWYER WILL RUN AGAINST SCREVANE Reform Democrat Is Said to Feel Council Has Become Mayors Rubber Stamp ODwyer Will Face Screvane In Test for Council Presidency | By Richard Witkin | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/oklahoma-justices-finances-are-aired-at-impeachment-trial.html | Oklahoma Justices Finances Are Aired at Impeachment Trial | By Don Janson | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/paris-conciliatory-in-split-with-us.html | Paris Conciliatory in Split With US | By Henry Giniger | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/paris-impressed-by-warhol-show-artist-speaks-of-leaving-pop.html | PARIS IMPRESSED BY WARHOL SHOW Artist Speaks of Leaving Pop Pictures for Films | By JeanPierre Lenoir | RE0000622428 | 1993-05-05 | B00000188092 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/parliament-to-study-reform-of-penalties-for-homosexuality.html | Parliament to Study Reform of Penalties For Homosexuality | By Gloria Emerson | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/peking-army-chief-urges-awar-plans-chinese-general-asks-awar-plan.html | Peking Army Chief Urges AWar Plans CHINESE GENERAL ASKS AWAR PLAN | By Max Frankelspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/phantom-rail-gets-trial-at-monticello-track-device-for-providing.html | Phantom Rail Gets Trial at Monticello Track Device for Providing Racing Room Has a Succesful Debut | By Gerald Eskenazi | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/poverty-a-prison.html | Poverty a Prison | CAROL D BUCELLA | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/president-seeks-federal-pay-rise-asks-853-million-and-right-to-give.html | PRESIDENT SEEKS FEDERAL PAY RISE Asks 853 Million and Right to Give Future Increases | By Charles Mohr | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/president-to-speak-in-june-at-party-fundraising-fete.html | President to Speak in June At Party FundRaising Fete | Special To The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/rights-vow-given-by-hammermill-pledge-on-plant-in-alabama-ends.html | RIGHTS VOW GIVEN BY HAMMERMILL Pledge on Plant in Alabama Ends Dispute at Erie | Special To The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/robyn-k-eizufon-to-wed.html | Robyn K Elzufon to Wed | Special To The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/roger-vaillahd-writer-5v-dies-french-author-of-the-lawi-i-was.html | ROGER VAILLAHD WRITER 5V DIES French Author of The LawI I Was Resistance Fighter | Special To The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/screvane-gets-no-2-post-surgeon-to-head-new-poverty-unit.html | Screvane Gets No 2 Post SURGEON TO HEAD NEW POVERTY UNIT | By Fred Powledge | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/sec-chief-does-not-expect-blackout-as-result-of-ore-suit-woodside.html | SEC Chief Does Not Expect Blackout as Result of Ore Suit Woodside Believes Executives Will Talk of Prospects Despite Mining Case SEC Chief Does Not Expect Blackout as Result of Ore Suit | By Vartanig G Vartan | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/senate-in-albany-votes-abolition-of-death-penalty-47to9-margin.html | SENATE IN ALBANY VOTES ABOLITION OF DEATH PENALTY 47to9 Margin Surprises Zaretzki  Exceptions Are Made in 2 Categories | By Douglas Robinson | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/shastri-in-moscow-praises-soviet-understanding-shastri-on-visit.html | Shastri in Moscow Praises Soviet Understanding SHASTRI ON VISIT PRAISES MOSCOW | By Henry Tanner | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/shastris-soviet-trip-moscow-is-believed-likely-to-profit-from.html | Shastris Soviet Trip Moscow Is Believed Likely to Profit From Strains in Indian Ties to US | By J Anthony Lukas | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/simons-rembrandt-gets-british-permit-for-shipment-here.html | Simons Rembrandt Gets British Permit For Shipment Here | Special To The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |

| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/six-on-un-council-unable-to-end-dominican-impasse.html | Six on UN Council Unable To End Dominican Impasse | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
|---|---|---|---|---|---|---|
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/slaughter-of-armenians.html | Slaughter of Armenians | GRACE NIGOSIAN | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/son-for-mrs-neusner.html | Son for Mrs Neusner | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/songbe-closeup-dead-gi-clutches-knife-wounded-he-fought-hand-to.html | Songbe Closeup Dead GI Clutches Knife Wounded He Fought Hand to Hand and Then Collapsed | By Jack Langguth | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/soviet-spaceship-strikes-the-moon-but-attempt-at-soft-landing-to.html | SOVIET SPACESHIP STRIKES THE MOON But Attempt at Soft Landing to Preserve Instruments Seems to Have Failed A Soviet Spaceship Strikes the Moon | By Theodore Shabadspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/sports-of-the-times-the-redhead.html | Sports of The Times The Redhead | By Arthur Daley | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/spy-ring-seizure-reported-by-cuba-31-arrested-in-camaguey-execution.html | SPY RING SEIZURE REPORTED BY CUBA 31 Arrested in Camaguey  Execution Possible | By Paul Hofmannspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/state-begins-inquiry-into-feud-between-nickerson-and-cahn.html | State Begins Inquiry Into Feud Between Nickerson and Cahn | By Richard L Madden | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/stocks-are-weak-in-active-trading-on-american-list.html | Stocks Are Weak In Active Trading On American List | By Alexander R Hammer | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/text-of-letter-from-shriver-to-powell-on-policy.html | Text of Letter From Shriver to Powell on Policy | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/texture-of-moon-is-vital-question-17-us-shots-will-probe-it-more-by.html | TEXTURE OF MOON IS VITAL QUESTION 17 US Shots Will Probe It More by Soviet Due | By Walter Sullivan | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/the-chips-are-up-for-pointer-kennel-run-by-remondi.html | The Chips Are Up For Pointer Kennel Run by Remondi | By Walter R Fletcher | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/the-theater-kiss-me-kate-returns-city-center-stage-is-scene-of.html | The Theater Kiss Me Kate Returns City Center Stage Is Scene of Revival | By Howard Taubman | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/tillman-of-us-is-first-twice-to-widen-bermuda-sail-lead.html | Tillman of US Is First Twice To Widen Bermuda Sail Lead | By John Rendelspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/times-military-value.html | Times Military Value | GEORGE FIELDING ELIOT | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/to-what-lengths-can-art-go-to-85-feet-in-this-case-and-buyer-has-a.html | To What Lengths Can Art Go To 85 Feet in This Case and Buyer Has a Problem | By Richard F Shepard | RE0000622428 | 1993-05-05 | B00000188092 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/tote-board-will-give-instant-prices-on-odds-new-system-to-flash.html | Tote Board Will Give Instant Prices on Odds New System to Flash Probable Win Place Westbury Payoffs | By James Tuite | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/tv-review-merv-griffin-relies-on-actors-for-talk.html | TV Review Merv Griffin Relies on Actors for Talk | By Jack Gould | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/two-swiss-banks-under-court-rule-trujillo-fortune-reported-involved.html | TWO SWISS BANKS UNDER COURT RULE Trujillo Fortune Reported Involved in Financings TWO SWISS BANKS UNDER COURT RULE | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/udall-conducts-mountain-climb-he-and-mrs-johnson-lead-parties-in.html | UDALL CONDUCTS MOUNTAIN CLIMB He and Mrs Johnson Lead Parties in Virginia Tour | By Nan Robertson | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/un-agency-urged-to-act-to-reduce-drift-to-cities.html | UN Agency Urged to Act To Reduce Drift to Cities | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/un-gets-irish-plea-for-a-nuclear-pact.html | UN GETS IRISH PLEA FOR A NUCLEAR PACT | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/us-actions-at-santo-domingo-stir-puerto-rican-nationalism.html | US Actions at Santo Domingo Stir Puerto Rican Nationalism | By Homer Bigartspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/us-aides-see-soviet-lead.html | US Aides See Soviet Lead | By Evert Clark | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/us-offers-laotians-13-million-aid-plan.html | US OFFERS LAOTIANS 13 MILLION AID PLAN | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/us-study-vexes-republic-steel-report-to-johnson-termed-poorly-timed.html | US STUDY VEXES REPUBLIC STEEL Report to Johnson Termed Poorly Timed and Wrong in Its Implications | By Gerd Wilcke | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/vietcong-weapons.html | Vietcong Weapons | IF STONE | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/vietnamese-press-retreating-reds-us-planes-strike-vietcong-forces.html | VIETNAMESE PRESS RETREATING REDS US Planes Strike Vietcong Forces After They Leave Provincial Capital | By Emerson Chapin | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/vigil-at-pentagon-scores-bombings-interfaith-group-protests-to.html | VIGIL AT PENTAGON SCORES BOMBINGS Interfaith Group Protests to McNamara on Vietnam | By Jack Raymondspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/wallace-vetoes-a-poverty-grant-action-on-birmingham-aid-is.html | WALLACE VETOES A POVERTY GRANT Action on Birmingham Aid Is Attributed to Politics | By Roy Reedspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/welcomes-diplomats.html | Welcomes Diplomats | PETER J MCQUILLAN | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/west-german-response-cool.html | West German Response Cool | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/west-german-ties-broken-by-iraqis.html | WEST GERMAN TIES BROKEN BY IRAQIS | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/wood-field-and-stream-streams-on-new-yorkvermont-border-in-prime.html | Wood Field and Stream Streams on New YorkVermont Border in Prime Shape for the Trout Seekers | By Oscar Godboutspecial To the New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/writers-become-westport-stars-shaw-bills-illustrate-shift-in.html | WRITERS BECOME WESTPORT STARS Shaw Bills Illustrate Shift in Emphasis at Playhouse | By Milton Esterow | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/yale-treasurer-to-retire-gage-62-served-since-54.html | Yale Treasurer to Retire Gage 62 Served Since 54 | Special to The New York Times | RE0000622428 | 1993-05-05 | B00000188092 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/-knack-and-tank-34-begin-cannes-fete.html | KNACK AND TANK 34 BEGIN CANNES FETE | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/12-billion-budgeted-for-citys-social-services-everincreasing.html | 12 Billion Budgeted for Citys Social Services EverIncreasing Demands Are a Constant Challenge the Mayor Declares | By Theodore Jones | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/12-held-as-panama-terrorists.html | 12 Held as Panama Terrorists | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/2-young-visitors-enjoy-london-park.html | 2 Young Visitors Enjoy London Park | By Gloria Emerson | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/5-dead-of-carbon-monoxide.html | 5 Dead of Carbon Monoxide | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/755000-awarded-to-4-whose-parents-died-in-plane-crash.html | 755000 Awarded To 4 Whose Parents Died in Plane Crash | By Robert E Tomasson | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/8day-decline-ends-for-american-list-as-stocks-rebound.html | 8Day Decline Ends For American List As Stocks Rebound | By Alexander R Hammer | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/abc-plans-domestic-satellite-to-replace-ground-relay-of-tv-abc.html | ABC Plans Domestic Satellite To Replace Ground Relay of TV ABC Plans Domestic Satellite To Replace Ground Relay of TV | By Jack Gould | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/actors-workshop-names-director-26.html | ACTORS WORKSHOP NAMES DIRECTOR 26 | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/advertising-meanwhile-back-at-the-school.html | Advertising Meanwhile Back at the School | By Walter Carlson | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/aid-to-fair-by-big-exhibitors-is-now-considered-uncertain.html | Aid to Fair by Big Exhibitors Is Now Considered Uncertain | By Robert Alden | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/algiers-severs-relations.html | Algiers Severs Relations | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/amram-premiere-given-by-chorus-interracial-music-group-is-heard-at.html | AMRAM PREMIERE GIVEN BY CHORUS Interracial Music Group Is Heard at Town Hall | RICHARD D FREED | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/arthur-burger.html | ARTHUR BURGER | Special to The New York Time | RE0000622422 | 1993-05-05 | B00000188086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/assessment-in-israel.html | Assessment in Israel | By W Granger Blair | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/barge-line-chairman-expects-doubling-of-business-in-a-year-american.html | Barge Line Chairman Expects Doubling of Business in a Year American Commercial Presses Expansion and Diversifies in the Transport Field | By George Horne | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/bettors-divided-over-computer-are-united-in-quest-of-winners.html | Bettors Divided Over Computer Are United in Quest of Winners | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/birmingham-panel-to-meet.html | Birmingham Panel To Meet | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/bonds-market-simmers-down-after-burst-of-underwriting-early-in-the.html | Bonds Market Simmers Down After Burst of Underwriting Early in the Week GOVERNMENT LIST SHOWS STABILITY | By John H Allan | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/bonn-and-israelis-establish-relations-arabs-cutting-ties-bonn-and.html | Bonn and Israelis Establish Relations Arabs Cutting Ties BONN AND ISRAELIS DECREE FULL TIES | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/bridge-growth-of-clubs-shows-popularity-of-duplicate.html | Bridge Growth of Clubs Shows Popularity of Duplicate | By Alan Truscott | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/britains-trade-gap-widened-in-april-as-import-level-rose-seasonally.html | Britains Trade Gap Widened In April as Import Level Rose Seasonally Adjusted Rate Had 2128 Million Deficit Raw Figures Improved | By Clyde H Farnsworth | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/buenos-aires-patrolled-following-antius-riot.html | Buenos Aires Patrolled Following AntiUS Riot | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/cairo-acts-against-bonn.html | Cairo Acts Against Bonn | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/calm-british-insurers-arent-so-calm-british-insurers-are-not-so.html | Calm British Insurers Arent So Calm BRITISH INSURERS ARE NOT SO CALM | By Clyde H Farnsworthspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/candidate-tours-the-five-boroughs.html | Candidate Tours the Five Boroughs | By Bernard Weinraub | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/carloadings-show-sharp-rise-in-week.html | CARLOADINGS SHOW SHARP RISE IN WEEK | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/carolina-enrolls-92-arts-students.html | CAROLINA ENROLLS 92 ARTS STUDENTS | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/city-offering-free-job-training-in-six-trades-unemployed-and-relief.html | City Offering Free Job Training in Six Trades Unemployed and Relief Cases Have Priority  Effort Part of Antipoverty Campaign | By Charles Grutzner | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/commodities-frozen-pork-bellies-achieve-records-in-prices-and.html | Commodities Frozen Pork Bellies Achieve Records in Prices and Trading Level POTATO FUTURES AT SEASON HIGHS | By Hj Maidenberg | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/concert-ensemble-presents-moderns.html | CONCERT ENSEMBLE PRESENTS MODERNS | THEODORE STRONGIN | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/cornell-regrets-snub-at-harriman-faculty-criticizes-students-for.html | CORNELL REGRETS SNUB AT HARRIMAN Faculty Criticizes Students for Heckling Speaker | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/country-furniture-comes-to-the-city.html | Country Furniture Comes to the City | By Lisa Hammel | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/cut-in-rice-supply-worrying-saigon-shortages-raise-threat-of.html | CUT IN RICE SUPPLY WORRYING SAIGON Shortages Raise Threat of Adverse Political Effects | By Emerson Chapinspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/decline-is-shown-in-us-gold-stock-reserve-reports-downturn-of-60.html | DECLINE IS SHOWN IN US GOLD STOCK Reserve Reports Downturn of 60 Million for Week | By Douglas W Cray | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/democrats-drop-plan-for-recess-decide-to-adjourn-by-may-29-so.html | DEMOCRATS DROP PLAN FOR RECESS Decide to Adjourn by May 29 So Members Can Get Pay | By Rw Apple Jr | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/denmark-asks-arms-voice-at-geneva-for-red-china.html | Denmark Asks Arms Voice At Geneva for Red China | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/doctor-assails-outpatient-care-he-says-most-wards-are-inadequate.html | DOCTOR ASSAILS OUTPATIENT CARE He Says Most Wards Are Inadequate and Unhygienic | By Morris Kaplan | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dr-donovan-asks-decentralizing-of-school-setup-autonomous-districts.html | DR DONOVAN ASKS DECENTRALIZING OF SCHOOL SETUP Autonomous Districts Urged in Reorganization Plan  Passage Expected Dr Donovan Urges Autonomy For 30 Local School Districts | By Fred M Hechinger | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dr-irwin-granniss.html | DR IRWIN GRANNISS | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dr-james-d-howlett.html | DR JAMES D HOWLETT | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dr-king-exhorts-queens-students-evokes-memory-of-youth-slain-in.html | DR KING EXHORTS QUEENS STUDENTS Evokes Memory of Youth Slain in Mississippi | By McCandlish Phillips | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dresses-by-pappagallo-sticking-to-shops-last.html | Dresses by Pappagallo Sticking to Shops Last | By Marylin Bender | RE0000622422 | 1993-05-05 | B00000188086 |

| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/driving-a-wedge-us-hopes-to-achieve-negotiations-by-prying-hanoi.html | Driving a Wedge US Hopes to Achieve Negotiations By Prying Hanoi and Peking Apart | By Max Frankelspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
|---|---|---|---|---|---|---|
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/egyptian-and-yemeni-confer.html | Egyptian and Yemeni Confer | Dispatch of The Times London | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/eisenhower-bids-us-back-johnson-calls-on-public-to-support-foreign.html | EISENHOWER BIDS US BACK JOHNSON Calls on Public to Support Foreign Policy Moves | By Felix Belair | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/elizabeth-w-taylor-will-wed-in4ugut.html | Elizabeth W Taylor will Wed in4ugut | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/end-papers.html | End Papers | HARRY SCHWARTZ | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/exairman-given-30-years-as-a-spy-judge-declares-thompson-undermined.html | EXAIRMAN GIVEN 30 YEARS AS A SPY Judge Declares Thompson Undermined US Security | By Ronald Maiorana | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/expressway-plan-faces-new-delay-mayor-may-put-off-approval-of-lower.html | EXPRESSWAY PLAN FACES NEW DELAY Mayor May Put Off Approval of Lower Manhattan Road Because of Lindsay Race Mayor May Delay Expressway Because of Lindsay Candidacy | By Samuel Kaplan | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/fashions-in-serving-tea-vary-with-the-designers-table-settings-go.html | Fashions in Serving Tea Vary With the Designers Table Settings Go on View at Fair | By Rita Reif | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/fete-for-israeli-canceled-in-india-step-aims-to-avert-move-by.html | FETE FOR ISRAELI CANCELED IN INDIA Step Aims to Avert Move by ArabConscious Regime | By J Anthony Lukas | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/first-oas-troops-due.html | First OAS Troops Due | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/foreign-affairs-strategy-for-peace-and-war.html | Foreign Affairs Strategy for Peace and War | By Cl Sulzberger | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/fowler-to-limit-advice-on-excises-will-confer-on-size-of-cut-but.html | FOWLER TO LIMIT ADVICE ON EXCISES Will Confer on Size of Cut but Wont Suggest Items | By Eileen Shanahan | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/freeport-trustee-seized-on-charge-of-extorting-bribe.html | Freeport Trustee Seized on Charge Of Extorting Bribe | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/gap-in-payments-shortened-by-us-fowler-cautiouson-improved-outlook.html | GAP IN PAYMENTS SHORTENED BY US Fowler Cautiouson Improved Outlook for March and April Gold Stock Dips | By Edwin L Dale Jrspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/hassanben-bella-talk-seen-as-aid-to-asiaafrica-parley.html | HassanBen Bella Talk Seen As Aid to AsiaAfrica Parley | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/high-court-scored-on-crime-rulings-bars-against-confessions.html | HIGH COURT SCORED ON CRIME RULINGS BARS Against Confessions Searches and Seizures Attacked by Murphy | By Sidney E Zion | RE0000622422 | 1993-05-05 | B00000188086 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/hiller-is-slated-for-utility-duty-new-met-in-reserve-role-reds-play.html | HILLER IS SLATED FOR UTILITY DUTY New Met in Reserve Role  Reds Play Here Tonight | By Deane McGowen | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/house-group-votes-povertyveto-curb-house-unit-acts-on-poverty-veto.html | House Group Votes PovertyVeto Curb HOUSE UNIT ACTS ON POVERTY VETO | By Marjorie Hunterspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/huge-peking-rally-condemns-the-us.html | HUGE PEKING RALLY CONDEMNS THE US | 1965 by the Globe and Mail | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/hyman-shachtman.html | Hyman  Shachtman | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/ilgwu-urges-repeal-of-law-righttowork-act-assailed-2-minimum-pay.html | ILGWU URGES REPEAL OF LAW RighttoWork Act Assailed  2 Minimum Pay Backed | By Damon Stetsonspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/intervention-defended.html | Intervention Defended | EUSTACE SELIGMAN | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/iraqi-president-going-to-cairo.html | Iraqi President Going to Cairo | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/italian-singers-left-flat-by-baltimore-impresario.html | Italian Singers Left Flat By Baltimore Impresario | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/jersey-mayor-helps-out.html | Jersey Mayor Helps Out | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/johnson-asserts-peking-bars-hanoi-from-peace-move-says-the-chinese.html | JOHNSON ASSERTS PEKING BARS HANOI FROM PEACE MOVE Says the Chinese Want War Regardless of the Damage Inflicted on Their Allies ECONOMIC AID STRESSED President Proposing Bank for Asian Development Bids Soviet Join in Plan JOHNSON ASSERTS CHINA BARS PEACE | By Charles Mohrspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/johnson-to-merge-3-nature-agencies-johnson-submits-3agency-merger.html | Johnson to Merge 3 Nature Agencies JOHNSON SUBMITS 3AGENCY MERGER | By Evert Clark | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/johnsons-boyhood-home-opened-to-public-intimate-mail-goes-on.html | Johnsons Boyhood Home Opened to Public Intimate Mail Goes on Display in New Texas Landmark | By Nan Robertson | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/korvette-plans-art-sales-test-419000-in-graphic-work-and-oils-going.html | KORVETTE PLANS ART SALES TEST 419000 in Graphic Work and Oils Going to LI Branch | By Louis Calta | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/late-ballots-found-unchanged-by-radio-tv-vote-forecasts.html | Late Ballots Found Unchanged By Radio TV Vote Forecasts | By Val Adams | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/lb-ohapmaiidies1-5lit-professor-marine-engineering-expert-and.html | LB OHAPMAIIDIES1 5LIT PROFESSOR Marine Engineering Expert and Author Retired in 52 | Special to The New York Time | RE0000622422 | 1993-05-05 | B00000188086 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/legislators-split-on-city-budget-as-they-get-revenue-measures.html | Legislators Split on City Budget As They Get Revenue Measures | By Ronald Sullivan | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/li-man-arrested-while-distributing-birthcontrol-data.html | LI Man Arrested While Distributing BirthControl Data | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/lindsay-says-he-will-run-against-wagner-to-halt-decline-and-fall-of.html | LINDSAY SAYS HE WILL RUN AGAINST WAGNER TO HALT DECLINE AND FALL OF CITY TOURS 5 BOROUGHS | By Thomas P Ronan | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/logjam-is-easing-in-tariff-talks-tradebloc-ministers-seen-near.html | LOGJAM IS EASING IN TARIFF TALKS TradeBloc Ministers Seen Near Common Viewpoint | By Edward T OToolespecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/lucky-debonair-suffers-ankle-injury-but-will-run-in-preakness.html | Lucky Debonair Suffers Ankle Injury but Will Run in Preakness Tomorrow COLT 75 CHOICE IN 9HORSE FIELD | By Joe Nichols | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/manasquan-river-golfer-leads-in-jersey-tourney.html | Manasquan River Golfer Leads in Jersey Tourney | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mayor-proposes-deficit-spending-in-record-budget-asks-255-million.html | MAYOR PROPOSES DEFICIT SPENDING IN RECORD BUDGET Asks 255 Million in Bonds Pending Realty Tax Rise  Cites Essential Needs Mayor Proposes Deficit Financing in a Record Expense Budget for 19651966 ASKS BORROWING OF 255 MILLION Requests Realty Tax Rise Defends Cost of Helping Poor and Policing City | By Clayton Knowles | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mayor-twits-republicans-denies-regime-is-tired-city-republicans.html | Mayor Twits Republicans Denies Regime Is Tired CITY REPUBLICANS CHIDED BY MAYOR | By Richard Witkin | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mcormack-backs-ban-on-poll-tax-speaker-splits-with-johnson-and.html | MCORMACK BACKS BAN ON POLL TAX Speaker Splits With Johnson and Supports House Bill | By Ew Kenworthy | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mdonald-urged-to-accept-tally-steel-unions-chief-could-ask-review.html | MDONALD URGED TO ACCEPT TALLY Steel Unions Chief Could Ask Review by US | By John D Pomfretspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/merger-with-erie-opposed-by-n-w-deal-barred-unless-deficit-commuter.html | MERGER WITH ERIE OPPOSED BY N  W Deal Barred Unless Deficit Commuter Runs Cease | By Robert E Bedingfield | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/michaelian-on-road-panel.html | Michaelian on Road Panel | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mistakes-in-policy.html | Mistakes in Policy | JAMES A BUCKLEY | RE0000622422 | 1993-05-05 | B00000188086 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/moisevev-sends-an-advance-man-dance-troupe-director-tells-of-show.html | MOISEVEV SENDS AN ADVANCE MAN Dance Troupe Director Tells of Show Opening Tuesday | By Richard F Shepard | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/montgomery-ward-stepping-up-profit-companies-stage-annual-meetings.html | Montgomery Ward Stepping Up Profit COMPANIES STAGE ANNUAL MEETINGS | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/moore-coast-architect-to-head-school-at-yale-berkeley-chairman.html | Moore Coast Architect to Head School at Yale Berkeley Chairman Replacing Paul Rudolph on July 1 Leading Designer Will Also Be Added to Faculty | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mrs-cape-with-a-net-80-wins-in-new-jersey-golf.html | Mrs Cape With a Net 80 Wins in New Jersey Golf | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mrs-vogels-team-triumphs-with-a-75.html | MRS VOGELS TEAM TRIUMPHS WITH A 75 | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/msgr-g-h-mweeney.html | MSGR G H MWEENEY | Special to The New York Tmes | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/music-a-sparkling-edith-peinemann-german-violinist-plays-bartok.html | Music A Sparkling Edith Peinemann German Violinist Plays Bartok Concerto | By Harold C Schonberg | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/naacp-is-waging-a-war-of-attrition-at-girard-college.html | NAACP Is Waging a War of Attrition at Girard College | By Edward C Burksspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/nation-to-follow-allday-teachin-vietnam-to-be-debated-in-washington.html | NATION TO FOLLOW ALLDAY TEACHIN Vietnam to Be Debated in Washington Tomorrow | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/nickerson-is-busy-on-upstate-trail-nassau-democrat-follows-grueling.html | NICKERSON IS BUSY ON UPSTATE TRAIL Nassau Democrat Follows Grueling Speech Schedule | By Warren Weaver Jrspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/nicklaus-on-65-ties-2-for-lead-littler-and-martindale-also-7-under.html | NICKLAUS ON 65 TIES 2 FOR LEAD Littler and Martindale Also 7 Under Par at New Orleans  Blancas Crawford at 66 | By Lincoln A Werdenspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/oklahoma-judge-ousted-by-senate-he-is-convicted-of-taking-bribes-on.html | OKLAHOMA JUDGE OUSTED BY SENATE He Is Convicted of Taking Bribes on High Court | By Donald Janson | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/one-text-of-bible-is-goal-of-society-version-acceptable-to-all.html | ONE TEXT OF BIBLE IS GOAL OF SOCIETY Version Acceptable to All Christians to Be Sought | By George Dugan | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/philippine-senators-to-cut-help-planned-for-vietnam.html | Philippine Senators to Cut Help Planned for Vietnam | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/planes-of-dominican-junta-blast-rebel-radio-off-air-rebels-radio.html | Planes of Dominican Junta Blast Rebel Radio Off Air REBELS RADIO HIT BY JUNTA PLANES | By Martin Arnold | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/portugal-assailed-by-african-in-un.html | PORTUGAL ASSAILED BY AFRICAN IN UN | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/preakness-fans-endure-blaokout-newspaper-strike-forces-racegoers-to.html | PREAKNESS FANS ENDURE BLAOKOUT Newspaper Strike Forces Racegoers to Grope | By Steve Cadyspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/publisher-shifts-conference-over-discrimination-charge.html | Publisher Shifts Conference Over Discrimination Charge | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/race-time-wins-rich-realization-at-westbury-opening-castleton-star.html | Race Time Wins Rich Realization at Westbury Opening CASTLETON STAR TRIUMPHS IN PACE Race Time Is Victor Over Vicar Hanover by Two Lengths at Westbury | By Louis Effratspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/racing-reopens-at-monticello-drivers-and-bettors-back-in-action-at.html | RACING REOPENS AT MONTICELLO Drivers and Bettors Back in Action at Harness Track | By Gerald Eskenazispecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/realty-secret-revealed-at-last-peter-sharp-owns-elliman-co.html | Realty Secret Revealed at Last Peter Sharp Owns Elliman  Co | By William Robbins | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/red-sox-hand-yankees-sixth-loss-in-eight-games-by-scoring-41.html | Red Sox Hand Yankees Sixth Loss in Eight Games by Scoring 41 Triumph BOSTON SCORES 4 OFF FORD IN THIRD Mantillas Triple Big Blow as 3 Walks Aid Red Sox Morehead Wins 5Hitter | By Joseph Dursospecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/reds-in-disguise-kill-8-near-saigon-mill-is-raided-by-guerrillas.html | REDS IN DISGUISE KILL 8 NEAR SAIGON Mill Is Raided by Guerrillas Government Victory Seen in Battle in Delta REDS IN DISGUISE KILL 8 NEAR SAIGON | By Jack Langguthspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/reserve-chief-chides-france-as-a-reservecurrency-nation-accepts.html | Reserve Chief Chides France As a ReserveCurrency Nation Accepts Concept but Asserts Country Would Not Accept Responsibility With it | By Robert Frost | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/residence-and-relief.html | Residence and Relief | PAUL L MULLANEY President | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/rivals-vie-for-role.html | Rivals Vie for Role | By Thomas J Hamilton | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/russian-engineer-calls-soft-landing-on-moon-difficult.html | Russian Engineer Calls Soft Landing On Moon Difficult | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/safety-use-seen-for-missile-item-sofar-device-to-be-tried-in-sea.html | SAFETY USE SEEN FOR MISSILE ITEM SOFAR Device to Be Tried in Sea and Air Travel | By Werner Bamberger | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/sapir-novick.html | Sapir  Novick | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/schools-receive-billion-in-budget-rise-of-94-million-brings.html | SCHOOLS RECEIVE BILLION IN BUDGET Rise of 94 Million Brings Allocation to Record | By Robert H Terte | RE0000622422 | 1993-05-05 | B00000188086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/screvane-bribe-is-perjury-issue-gittelson-on-trial-quoted-on-1961.html | SCREVANE BRIBE IS PERJURY ISSUE Gittelson on Trial Quoted on 1961 Meter Case | By David Anderson | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/screvane-has-no-comment.html | Screvane Has No Comment | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/senate-panel-weighs-baker-report.html | Senate Panel Weighs Baker Report | By Cabell Phillipsspecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/sidelights-chryslers-issue-is-a-success.html | Sidelights Chryslers Issue Is a Success | JOHN H ALLAN | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/soviet-legalizes-sale-of-wild-game-hunters-and-fishermen-may-take.html | SOVIET LEGALIZES SALE OF WILD GAME Hunters and Fishermen May Take Catch to Market | By Theodore Shabad | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/sports-of-the-times-not-so-debonair.html | Sports of The Times Not So Debonair | By Arthur Daley | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/state-university-swears-in-gould-cost-of-ceremony-put-at-22000.html | State University Swears In Gould Cost of Ceremony Put at 22000 Scored in Albany | By Gene Currivan | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/statue-of-liberty-bomb-conspirator-pleads-guilty-canadian-tells.html | Statue of Liberty Bomb Conspirator Pleads Guilty Canadian Tells Judge She Transported Dynamite | By Edward Ranzal | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/steingut-survives-an-attempt-to-take-leadership-from-him.html | Steingut Survives an Attempt To Take Leadership From Him | By Martin Tolchin | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/stocks-advance-on-broad-front-leading-indexes-set-highs-and-gains.html | STOCKS ADVANCE ON BROAD FRONT Leading Indexes Set Highs and Gains Outpace Losses by a Wide Margin | By Robert Metz | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/susan-carol-miller-engaged-to-marryi.html | Susan Carol Miller Engaged to Marryi | Special to The New York Times I | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/tanzania-denies-a-report-of-jailing-of-envoy-to-us.html | Tanzania Denies a Report Of Jailing of Envoy to US | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/textbook-house-bought-by-dell-noble-noble-is-added-as-wholly-owned.html | TEXTBOOK HOUSE BOUGHT BY DELL Noble  Noble Is Added as Wholly Owned Subsidiary | By Harry Gilroy | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/the-education-of-harry-roskolenko.html | The Education of Harry Roskolenko | By Orville Prescott | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/tillman-keeps-sailing-lead-air-force-captain-paces-finn-class.html | Tillman Keeps Sailing Lead AIR FORCE CAPTAIN PACES FINN CLASS | By John Rendel | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/tripoli-quiet-again-after-vote-dispute.html | TRIPOLI QUIET AGAIN AFTER VOTE DISPUTE | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/tv-network-in-japan-to-soften-war-film.html | TV NETWORK IN JAPAN TO SOFTEN WAR FILM | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/un-group-to-leave-may-21-on-criticized-african-trip.html | UN Group to Leave May 21 On Criticized African Trip | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/un-health-agency-budget-up.html | UN Health Agency Budget Up | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/un-official-resigning.html | UN Official Resigning | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/us-seeking-german-solution-that-cuts-wests-arms-burden.html | US Seeking German Solution That Cuts Wests Arms Burden | By Drew Middleton | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/vassar-names-dean.html | Vassar Names Dean | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/wants-school-on-un-site.html | Wants School on UN Site | LORI BERLINER | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/washington-the-stirring-of-the-nations.html | Washington The Stirring of the Nations | By James Reston | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/wider-curbs-asked-in-brazils-politics.html | WIDER CURBS ASKED IN BRAZILS POLITICS | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/wife-of-windfall-mining-chief-assails-exchange-mine-chiefs-wife.html | Wife of Windfall Mining Chief Assails Exchange MINE CHIEFS WIFE ASSAILS EXCHANGE | By John M Leespecial To the New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/william-j-massey.html | WILLIAM J MASSEY | Sel | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/wise-ship-scores-in-hurdles-race-wins-2d-time-in-row-as-jumper-at.html | WISE SHIP SCORES IN HURDLES RACE Wins 2d Time in Row as Jumper at Aqueduct | By Michael Strauss | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/wood-field-and-stream-all-forecasts-point-to-ideal-weekend-for.html | Wood Field and Stream All Forecasts Point to Ideal Weekend for Anglers Along East Coast | By Oscar Godbout | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/work-to-start-monday-on-disputed-minnesota-power-plant.html | Work to Start Monday on Disputed Minnesota Power Plant | Special to The New York Times | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/xerox-corp-sets-education-role-sees-new-field-to-conquer-in.html | XEROX CORP SETS EDUCATION ROLE Sees New Field to Conquer in Training Equipment | By Gene Smith | RE0000622422 | 1993-05-05 | B00000188086 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/2-message-movies-on-cannes-program.html | 2 MESSAGE MOVIES ON CANNES PROGRAM | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/2-planes-collide-in-north-jersey-one-pilot-survives-garfield-crash.html | 2 PLANES COLLIDE IN NORTH JERSEY One Pilot Survives Garfield Crash  Other Dies | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/20foot-box-aids-traveling-fair-variety-of-ideas-covered-by-patents.html | 20Foot Box Aids Traveling Fair Variety of Ideas Covered by Patents | By Stacy V Jones | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/227-million-turkish-steel-plant-biggest-in-mideast-to-be-dedicated.html | 227 Million Turkish Steel Plant Biggest in Mideast to Be Dedicated TURKS DEDICATE BIG STEEL PLANT | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/4year-job-gain-by-unskilled-termed-remarkable-by-us.html | 4Year Job Gain by Unskilled Termed Remarkable by US | By John D Pomfretspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/5-blocks-cleared-in-paterson-blaze.html | 5 BLOCKS CLEARED IN PATERSON BLAZE | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/80-germans-quit-cairos-projects-no-replacement-reported-in-5-months.html | 80 GERMANS QUIT CAIROS PROJECTS No Replacement Reported in 5 Months of Departures | By Hedrick Smithspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/a-daylong-debate-on-vietnam-policy-to-be-held-today.html | A Daylong Debate On Vietnam Policy To Be Held Today | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/a-gnawing-conscience-a-walk-a-decision-to-go.html | A Gnawing Conscience a Walk a Decision to Go | By Richard L Madden | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/academic-protest-over-vietnam-defended.html | Academic Protest Over Vietnam Defended | NORMAN K GOTTWALD | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/air-power-wins-vietnam-battle-beleaguered-troops-saved-by-strikes.html | AIR POWER WINS VIETNAM BATTLE Beleaguered Troops Saved by Strikes of US Planes | By Jack Langguth | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/angry-denial-by-erhard.html | Angry Denial by Erhard | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/annette-macgregor-is-engaged-to-wed.html | Annette Macgregor Is Engaged to Wed | Special to The New York Tlmet | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/appointment-of-judges.html | Appointment of Judges | DANIEL GUTMAN Member Board of Trustees The City Club of New York New York May 11 1965 | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/argentina-believed-discussing-a-deal-for-iranian-petroleum.html | Argentina Believed Discussing A Deal for Iranian Petroleum | By Henry Raymont | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/argentines-oneman-debut-is-impressive.html | Argentines OneMan Debut Is Impressive | By John Canaday | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/arthur-boone-is-fiance-of-priscia-scott-belt.html | Arthur Boone Is Fiance Of Priscia Scott Belt | Special to Th New York Times  I | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/atlantic-travel-by-air-increases-ship-traffic-in-first-part-of-year.html | ATLANTIC TRAVEL BY AIR INCREASES Ship Traffic in First Part of Year Decreases 25 | By Werner Bamberger | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/austrians-throng-to-gls-reral-.html | AUSTRIANS THRONG To GLs rERAL | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/banks-trimming-primerate-lists-fund-pinch-brings-curb-on-4-12-loans.html | BANKS TRIMMING PRIMERATE LISTS Fund Pinch Brings Curb on 4 12 Loans to Best Risks BANKS TRIMMING PRIMERATE LISTS | By Robert Frost | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/blaze-in-old-greenwich-kills-executive-wife-and-daughter-equitable.html | Blaze in Old Greenwich Kills Executive Wife and Daughter Equitable Official and Family Apparently Tried to Flee Fire in 11Room House | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/bliss-pledges-aid-to-lindsays-race-chairman-urged-candidate-to-run.html | BLISS PLEDGES AID TO LINDSAYS RACE Chairman Urged Candidate to Run for Mayor  Won Assurances of Funds | By Thomas P Ronan | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/bonds-pace-of-trading-shifts-into-a-summertime-schedule-declines.html | Bonds Pace of Trading Shifts Into a Summertime Schedule DECLINES NOTED IN GOVERNMENTS | By John H Allan | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/bridge-4-from-new-york-area-begin-play-in-buenos-aires-today.html | Bridge 4 From New York Area Begin Play in Buenos Aires Today | By Alan Truscott | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/british-shrine-honors-kennedy-kennedy-memorial-at-runnymede.html | British Shrine Honors Kennedy Kennedy Memorial at Runnymede Dedicated by Queen Elizabeth | By Anthony Lewisspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/campaign-begins-for-lindsay-volunteer-signing-furniture-moving-and.html | Campaign Begins for Lindsay Volunteer Signing Furniture Moving and Touch of Chaos CAMPAIGN BEGUN BY LINDSAY TEAM | By Franklin Whitehouse | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/carolanne-ford-bride-in-peapack-of-robertroyjr-debutante-of-61-wed.html | CarolAnne Ford Bride in Peapack Of RobertRoyJr Debutante of 61 Wed in 100YearOld Gown to JohnsManville Aide | Special to The New York TlmeJ | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/chemstrand-sets-israeli-project-acrylan-production-capacity.html | CHEMSTRAND SETS ISRAELI PROJECT Acrylan Production Capacity Expected to Be Doubled | By Isadore Barmash | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/church-here-gets-2-servetus-books-16th-century-volumes-are-prized.html | CHURCH HERE GETS 2 SERVETUS BOOKS 16th Century Volumes Are Prized by Unitarians | By George Dugan | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/city-found-to-lag-in-getting-youths-in-job-corps-only-26.html | City Found to Lag in Getting Youths in Job Corps Only 26 Applications Filed  300 to 600 Sent In From Other Cities | By Fred Powledge | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/city-of-casual-chaos-belgrade-has-had-20-years-of-peace-but-it.html | City of Casual Chaos Belgrade Has Had 20 Years of Peace But It Looks as if a Cyclone Just Hit | By David Binder | RE0000622431 | 1993-05-05 | B00000188095 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/common-market-hits-farm-snag-ministers-at-brussels-talk-fail-to.html | COMMON MARKET HITS FARM SNAG Ministers at Brussels Talk Fail to Agree on Financing of Agricultural Policy | By Edward T OToole | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/compromise-set-on-reserve-cuts-mcnamara-and-hebert-are-to-announce.html | COMPROMISE SET ON RESERVE CUTS McNamara and Hebert Are to Announce Plan Today | By Jack Raymondspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/comsat-to-assay-abc-satellite-meeting-to-be-held-on-the-networks.html | COMSAT TO ASSAY ABC SATELLITE Meeting to Be Held on the Networks Relay Plan | By Jack Gould | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/congressmen-eat-see-fair-and-eat-capitol-hill-group-dines-at-two.html | CONGRESSMEN EAT SEE FAIR AND EAT Capitol Hill Group Dines at Two Pavilions on Tour | By Philip H Dougherty | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/connor-paints-bright-picture-rules-out-inflationary-trend-commerce.html | Connor Paints Bright Picture Rules Out Inflationary Trend Commerce Secretary Says the Economy Will Continue to Show Steady Growth | By Douglas W Cray | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/contracts-are-let-for-florida-canal.html | CONTRACTS ARE LET FOR FLORIDA CANAL | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/crisis-in-santo-domingo-antius-feeling-surges-crisis-in-santo.html | Crisis in Santo Domingo AntiUS Feeling Surges Crisis in Santo Domingo AntiUS Feeling Surges in the Wake of Military Intervention | By Tad Szulc | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/curbing-nationalism.html | Curbing Nationalism | MARGERY C FREEMAN | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/democrats-seek-districting-bill-using-present-lines-for-fall-vote.html | Democrats Seek Districting Bill Using Present Lines for Fall Vote DEMOCRATS PLAN NEW DISTRICT BILL | By Rw Apple Jr | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/dominican-junta-raids-radio-again-bazookas-silence-rebels-oas.html | DOMINICAN JUNTA RAIDS RADIO AGAIN Bazookas Silence Rebels  OAS Presses Talks | By Martin Arnold | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/du-pont-to-build-big-plant-in-ruhr-move-raises-questions-on.html | DU PONT TO BUILD BIG PLANT IN RUHR Move Raises Questions on Voluntary US Curbs Big du Pont NylonDacron Plant Is Expected to Be Built in Ruhr | By Richard E Mooneyspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/educational-outlets-to-show-teachin.html | Educational Outlets to Show TeachIn | By Val Adams | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/elliott-g-ewell-63-i-trucking-executive.html | ELLIOTT G EWELL 63 i TRUCKING EXECUTIVE | Special to The New York Time | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/end-papers-the-re4wakeni_nc-e-pimo-letf-222-pagcn-little-brown-475.html | End Papers THE RE4WAKENINC E Pimo Letf 222 pagcn Little BrOwn 475 | NANCY K MACKENZIE | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/erhard-to-see-johnson-on-june-visit-to-us.html | Erhard to See Johnson On June Visit to US | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/fantastic-drawings-of-gunter-grass-are-among-gallery-fare.html | Fantastic Drawings of Gunter Grass Are Among Gallery Fare | STUART PRESTON | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/far-east-expert-to-be-ambassador-to-indonesia.html | Far East Expert to Be Ambassador to Indonesia | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/favored-lucky-debonair-excels-in-workout-for-180600-preakness-today.html | Favored Lucky Debonair Excels in Workout for 180600 Preakness Today MRS RICES RACER TO FACE 8 RIVALS | By Joe Nichols | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/flag-raiser-is-horse-to-catch-in-preakness-trainers-will-adapt.html | Flag Raiser Is Horse to Catch in Preakness Trainers Will Adapt Strategy to Pace of FrontRunner | By Steve Cady | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/fowler-unrevised.html | Fowler Unrevised | PK GARDE | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/gittelson-admits-lie-about-bribe-clears-screvane-pleads-guilty-to.html | GITTELSON ADMITS LIE ABOUT BRIBE CLEARS SCREVANE Pleads Guilty to 10 Counts of Perjury in Connection With Meter Inquiry | By David Anderson | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/governor-signs-bill-raising-aid-by-state.html | GOVERNOR SIGNS BILL RAISING AID BY STATE | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/greek-reds-report-a-plan-by-west-to-control-cyprus.html | Greek Reds Report a Plan By West to Control Cyprus | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/harry-c-hymans.html | HARRY C HYMANS | Special to The New York Tlme | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/hartford-seeks-aid-for-gallery-trustees-to-direct-affairs-and-help.html | HARTFORD SEEKS AID FOR GALLERY Trustees to Direct Affairs and Help Raise Money | By Richard F Shepard | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/harvard-people-recall-old-days-alumni-and-alumnae-sip-wine-of.html | HARVARD PEOPLE RECALL OLD DAYS Alumni and Alumnae Sip Wine of Memory and Talk | By McCandlish Phillips | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/harvard-study-sees-benefit-in-use-of-mind-drugs.html | Harvard Study Sees Benefit in Use of Mind Drugs | By John A Osmundsen | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/havana-tries-two-baptist-ministers-from-us-accused-with-32-cubans.html | Havana Tries Two Baptist Ministers From US Accused With 32 Cubans  Jail Terms Asked on Spy and Currency Charges | By Paul Hofmannspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/hawaii-unionist-gains-hoffa-aid-link-to-mainland-widens-power-of.html | HAWAII UNIONIST GAINS HOFFA AID Link to Mainland Widens Power of His 2 Groups | By Lawrence E Daviesspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/historic-church-is-tidied-up-for-300th-birthday-shrine-in-mt-vernon.html | Historic Church Is Tidied Up for 300th Birthday Shrine in Mt Vernon Has Fallen on Hard Times | By Merrill Folsom | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/hofstra-class-to-hear-dr-king.html | Hofstra Class to Hear Dr King | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |

| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/hospital-fire-overcomes-11.html | Hospital Fire Overcomes 11 | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
|---|---|---|---|---|---|---|
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/ilgwu-adopts-contract-guide-dubinsky-says-it-will-help-industry.html | ILGWU ADOPTS CONTRACT GUIDE Dubinsky Says It Will Help Industry Police Itself | By Damon Stetsonspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/illegal-action-laid-to-baltimore-paper.html | ILLEGAL ACTION LAID TO BALTIMORE PAPER | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/india-and-japan-denounce-china-tell-arms-unit-test-is-peril-to-man.html | INDIA AND JAPAN DENOUNCE CHINA Tell Arms Unit Test Is Peril to Man and Affront to UN | By Sam Pope Brewerspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/italys-chief-backs-us-dominican-role.html | ITALYS CHIEF BACKS US DOMINICAN ROLE | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/jackson-6hitter-gains-2d-victory-hurler-survives-3run-third-smiths.html | JACKSON 6HITTER GAINS 2D VICTORY Hurler Survives 3Run Third  Smiths Double Homer Help Pin Loss on Nuxhall | By Deane McGowen | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/jacob-solomon-president-of-knitwear_com__ppany-73.html | Jacob Solomon President Of KnitwearComPpany 73 | Special to The New York Times I | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/joel-reynolds-jr-to-wed-miss-nancy-burrington.html | Joel Reynolds Jr to Wed Miss Nancy Burrington | Special to The New York Time | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/johnson-mapping-new-goals-for-66-asks-aides-for-innovation-and.html | JOHNSON MAPPING NEW GOALS FOR 66 Asks Aides for Innovation and Imagination in Plans | By Charles Mohr | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/jump-title-won-by-high-frontier-australis-2d-at-farmington-cant.html | JUMP TITLE WON BY HIGH FRONTIER Australis 2d at Farmington  Cant Tell Also Scores | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/kaplan-conducts-choral-ensemble-collegiate-singers-perform-at.html | KAPLAN CONDUCTS CHORAL ENSEMBLE Collegiate Singers Perform at Philharmonic Hall | HOWARD KLEIN | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/ls-hopeful.html | LS Hopeful | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/luncheonmusicale-set-for-eastchester.html | LuncheonMusicale Set for Eastchester | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/maccabees-finish-year-of-patrols-anticrime-group-proud-of-its-help.html | MACCABEES FINISH YEAR OF PATROLS Anticrime Group Proud of Its Help to Brooklyn Police in Crown Heights Area | By Thomas Buckley | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archiv es/mafia-label-protested.html | Mafia Label Protested | JOSEPH A RAFFAELE Professor of Economics Drexel Institute of Technology Philadelphia April 29 1965 | RE0000622431 | 1993-05-05 | B00000188095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/marilyn-joyce-goldsteln-engaged-to-jdale-jelis.html | Marilyn Joyce Goldsteln Engaged to JDale Jelis | Special to The New York Tlml | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/market-falters-in-bid-for-highs-though-trading-is-brisk-at-586.html | MARKET FALTERS IN BID FOR HIGHS Though Trading Is Brisk at 586 Million Shares Losses Outpace Gains | By Robert Metz | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/mayor-calls-reports-of-decay-of-area-grossly-exaggerated.html | Mayor Calls Reports of Decay Of Area Grossly Exaggerated | By Walter H Waggonerspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/meany-assails-us-policy-foes-attacks-academic-critics-of-johnson.html | MEANY ASSAILS US POLICY FOES Attacks Academic Critics of Johnson Stand Abroad | By Murray Seeger | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/medal-captured-by-pete-bostwick-tingley-one-stroke-back-in-travis.html | MEDAL CAPTURED BY PETE BOSTWICK Tingley One Stroke Back in Travis Golf With 76 | By Gordon S White Jr | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/mining-promoter-admits-at-hearing-she-made-errors-mine-promoter.html | Mining Promoter Admits at Hearing She Made Errors MINE PROMOTER SAYS SHE ERRED | By John M Leespecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/miss-clark-mezzo-sings-at-town-hall.html | MISS CLARK MEZZO SINGS AT TOWN HALL | RICHARD D FREED | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/moon-dust-cloud-laid-to-rockets-observatory-says-luna-5-stirred-up.html | MOON DUST CLOUD LAID TO ROCKETS Observatory Says Luna 5 Stirred Up a Wide Area | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/moondog-changes-his-costume-but-keeps-his-iconoclastic-life-blind.html | Moondog Changes His Costume But Keeps His Iconoclastic Life Blind PoetMusician Retains Viking Helmet and Begs on His Favorite Corner | By William Borders | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/music-jacqueline-du-pre-english-cellist-gives-a-recital-worthy-of.html | Music Jacqueline du Pre English Cellist Gives a Recital Worthy of Her Instrument  a Stradivarius | By Raymond Ericson | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/new-faces-appear-on-beauty-scene-women-and-salons-are-changing.html | New Faces Appear on Beauty Scene Women and Salons Are Changing Their Looks for the Summer | By Angela Taylor | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/new-tricks-add-flavor-to-tomato.html | New Tricks Add Flavor To Tomato | By Nan Ickeringill | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/nicklaus-cards-134-and-takes-2-stroke-lead-at-new-orleans.html | Nicklaus Cards 134 and Takes 2 Stroke Lead at New Orleans | By Lincoln A Werden | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/no-criticism-by-soviet.html | No Criticism by Soviet | By Henry Tannerspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/on-the-fine-art-of-singing-with-style-felicia-sanderss-fans-pack.html | On the Fine Art of Singing With Style Felicia Sanderss Fans Pack the Bon Soir Her Delivery Is Tender and Expressive | By John S Wilson | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/orioles-lose-93-as-roberts-bows-stafford-scores-victory-yanks-get-5.html | ORIOLES LOSE 93 AS ROBERTS BOWS Stafford Scores Victory  Yanks Get 5 Runs in 9th With Help of Miscues | By Joseph Durso | RE0000622431 | 1993-05-05 | B00000188095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/output-registers-a-slight-advance-industrial-production-index-moves.html | OUTPUT REGISTERS A SLIGHT ADVANCE Industrial Production Index Moves Up Despite Drop in Auto Manufacturing | By Eileen Shanahan | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/paroled-convicts-to-help-on-farms-but-california-plan-will-add-only.html | PAROLED CONVICTS TO HELP ON FARMS But California Plan Will Add Only a Handful to Force | By Gladwin Hill | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/plant-fire-slows-9000-commuters-burning-factory-in-new-hyde-park.html | PLANT FIRE SLOWS 9000 COMMUTERS Burning Factory in New Hyde Park Forces Detours for Three LIRR Lines | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/president-envies-freedom-of-press-to-come-and-go.html | President Envies Freedom of Press To Come and Go | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/prof-l-f-murgh-of-dartmouth-72-retired-physicist-diestrained-navy.html | PROF L F MURGH OF DARTMOUTH 72 Retired Physicist DiesTrained Navy Officers | Special to The New York TRUes | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/raceway-dinner-to-be-for-benefit-of-mental-health-annual-event-of.html | Raceway Dinner To Be for Benefit Of Mental Health Annual Event of Nassau Unit Listed for Cloud Casino Wednesday | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/rates-increased-in-fire-insurance-more-than-260-companies-in-state.html | RATES INCREASED IN FIRE INSURANCE More Than 260 Companies in State Raise Premiums Up to 25 Per Cent | By William D Smith | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/realtors-reject-negro.html | Realtors Reject Negro | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/riddle-and-mangin-finish-in-tie-for-first-with-155s.html | Riddle and Mangin Finish In Tie for First With 155s | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/russian-heads-un-center.html | Russian Heads UN Center | Special to The New York Times I | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/science-fairs-praised.html | Science Fairs Praised | LESLIE ANNE BENNETT | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/second-atomic-explosion-announced-by-red-china-peking-indicates.html | Second Atomic Explosion Announced by Red China Peking Indicates Bomb Detonated Over Western Region Was Dropped From Plane  US Calls Blast Regrettable CHINA ANNOUNCES 2D NUCLEAR BLAST | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/shifting-atomic-balance-pekings-growing-nuclear-capability-is.html | Shifting Atomic Balance Pekings Growing Nuclear Capability Is Changing Worlds Power Equation | By Hanson W Baldwin | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/some-democrats-seek-lindsay-tie-many-wagner-foes-suggest-a.html | SOME DEMOCRATS SEEK LINDSAY TIE Many Wagner Foes Suggest a Bipartisan Ticket | By Richard Witkin | RE0000622431 | 1993-05-05 | B00000188095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/soviet-art-show-opens-in-france-critics-granted-preview-of-two.html | SOVIET ART SHOW OPENS IN FRANCE Critics Granted Preview of Two Museums Treasures | By Henry Kammspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/soviet-to-allow-yevtushenko-to-make-poetry-tour-of-italy-trip-will.html | Soviet to Allow Yevtushenko To Make Poetry Tour of Italy Trip Will Be the First Since Controversial Figure Was Rebuked by Khrushchev | By Theodore Shabadspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/state-law-upheld-making-distillers-guarantee-prices.html | State Law Upheld Making Distillers Guarantee Prices | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/stocks-show-gains-in-active-trading-on-american-list.html | Stocks Show Gains In Active Trading On American List | By Alexander R Hammer | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/strasberg-blamed-in-london-failure.html | STRASBERG BLAMED IN LONDON FAILURE | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/the-ladies-and-the-warlock.html | The Ladies and the Warlock | By Eliot FremontSmith | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/tillman-and-mosbacher-capture-trophies-as-bermuda-sailing-series.html | Tillman and Mosbacher Capture Trophies as Bermuda Sailing Series End AIR FORCE OFFICER FINN CLASS VICTOR Gains North American Title  Mosbacher Takes Prize for Dragon Skippers | By John Rendelspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/topics-a-dissent-on-a-famous-case.html | Topics A Dissent on a Famous Case | JULIAN P BOYD | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/tories-jubilant-at-voting-gains-wilson-said-to-be-deferring-british.html | TORIES JUBILANT AT VOTING GAINS Wilson Said to Be Deferring British General Election After Municipal Setback | By James Feron | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/trinity-college-will-dedicate-its-austin-art-center-today.html | Trinity College Will Dedicate Its Austin Art Center Today | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/un-sends-mission-to-santo-domingo-on-rebels-plea-security-council.html | UN SENDS MISSION TO SANTO DOMINGO ON REBELS PLEA Security Council Responds With US Assent  Junta Again Attacks Radio UN SENDS MISSION TO SANTO DOMINGO | By Thomas J Hamiltonspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/us-gives-details-on-decline-in-its-foreign-payments-deficit.html | US Gives Details on Decline In Its Foreign Payments Deficit PAYMENTS DEFICIT DETAILED BY US | By Edwin L Dale Jrspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/us-orders-pause-in-bombing-raids-on-north-vietnam-test-of-reds-seen.html | US ORDERS PAUSE IN BOMBING RAIDS ON NORTH VIETNAM TEST OF REDS SEEN Washington Is Seeking Response by Hanoi on Peace Talks US ORDERS PAUSE IN VIETNAM RAIDS | By Max Frankelspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/us-regrets-blast.html | US Regrets Blast | By Evert Clark | RE0000622431 | 1993-05-05 | B00000188095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/west-german-court-kills-treason-case-against-publisher.html | West German Court Kills Treason Case Against Publisher | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/what-a-treat-heads-field-of-11-for-rich-acorn-at-aqueduct.html | What A Treat Heads Field of 11 For Rich Acorn at Aqueduct | By Michael Strauss | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/wider-arms-aid-for-thais-urged-us-officials-see-danger-of-communist.html | WIDER ARMS AID FOR THAIS URGED US Officials See Danger of Communist Infiltration | By Seymour Toppingspecial To the New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/workmens-compensation-covers-death-in-softball.html | Workmens Compensation Covers Death in Softball | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/yale-gets-top-ornithologist.html | Yale Gets Top Ornithologist | Special to The New York Times | RE0000622431 | 1993-05-05 | B00000188095 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/-cressyromeyn.html | CressyRomeyn | Special to Thl New York Tlmel | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/100-colleges-list-openings-in-fall-plenty-of-space-available.html | 100 COLLEGES LIST OPENINGS IN FALL  Plenty of Space Available Despite Report of Crisis | By Gene Currivan | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/2-german-ships-harassed-in-uar-workers-at-port-said-stage-protest.html | 2 GERMAN SHIPS HARASSED IN UAR Workers at Port Said Stage Protest on Israeli | By Hedrick Smith | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/2-tied-for-lead-in-100000-golf-devlin-and-martindale-post-204s-at.html | 2 TIED FOR LEAD IN 100000 GOLF Devlin and Martindale Post 204s at New Orleans Devlin Martindale Share Lead On 204s in New Orleans Golf | By Lincoln A Werdenspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/3-weekend-shows-to-open-schedule-for-dog-followers.html | 3 Weekend Shows To Open Schedule For Dog Followers | By Walter R Fletcher | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/300-picket-at-girard-college.html | 300 Picket at Girard College | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/3horse-jumoff-to-high-frontier-kelleys-mount-gains-lead-for-title.html | 3HORSE JUMOFF TO HIGH FRONTIER Kelleys Mount Gains Lead for Title at Farmington | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/4-libyan-oil-wells-burn-after-blasts-laid-to-saboteurs.html | 4 Libyan Oil Wells Burn After Blasts Laid to Saboteurs | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/43-yachts-set-sail-in-overnight-race.html | 43 YACHTS SET SAIL IN OVERNIGHT RACE | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/62-million-glass-dome-proposed-for-shea-stadium-screening-of-light.html | 62 Million Glass Dome Proposed for Shea Stadium Screening of Light High Roof Would Aid Outfielders | By William N Wallace | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/94-yachts-sail-in-club-regatta-entrophy-beats-20-boats-in-feature.html | 94 YACHTS SAIL IN CLUB REGATTA Entrophy Beats 20 Boats in Feature of Larchmonts EyeOpener Series | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/a-coalition-regime-is-johnsons-hope-dominican-unity-johnsons-hope.html | A Coalition Regime Is Johnsons Hope DOMINICAN UNITY JOHNSONS HOPE | By Charles Mohr | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/a-desolate-land-but-world-issue-apartheid-key-to-dispute-over.html | A DESOLATE LAND BUT WORLD ISSUE Apartheid Key to Dispute Over SouthWest Africa | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/a-giant-still-asking-to-be-accounted-for-dreiser-by-wa-swanberg.html | A Giant Still Asking to Be Accounted For DREISER By WA Swanberg Illustrated 614 pp New York Charles Scribners Sons 10 | By Robert E Spiller | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/a-hawaiian-lament-prosperity-thrust-of-economy-termed-a-problem.html | A Hawaiian Lament Prosperity Thrust of Economy Termed a Problem State Finds It Must Race to Keep Up HAWAII LAMENT TOO PROSPEROUS | By Lawrence E Daviesspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/a-nasser-message-is-sent-to-johnson.html | A NASSER MESSAGE IS SENT TO JOHNSON | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/a-sample-of-hospital-hospitality-in-naples.html | A SAMPLE OF HOSPITAL HOSPITALITY IN NAPLES | By Richmond B Williams | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/academic-communitys-stand-on-foreign-policy.html | Academic Communitys Stand on Foreign Policy | KLEMENS VON KLEMPERER | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/adjacent-hunts-to-be-resumed-but-in-a-clockwise-direction.html | Adjacent Hunts to Be Resumed But in a Clockwise Direction | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/advertising-upgrading-the-ad-mans-image-agencies-are-urged-to-share.html | Advertising Upgrading the Ad Mans Image Agencies Are Urged to Share More in Market Plans | By Walter Carlson | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/africans-dont-go-to-russia-to-be-brainwashed-africans-in-russia.html | Africans Dont Go to Russia To Be Brainwashed Africans In Russia | By Nicholas Nyangiranairobi | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/airport-courtesies.html | AIRPORT COURTESIES | DORIS GREEN | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/albany-takes-aim-at-loan-sharks-new-legislation-slated-to-curb.html | ALBANY TAKES AIM AT LOAN SHARKS New Legislation Slated to Curb Practice in State | By Robert Frost | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/alice-fitzgerald-student-at-tufts-will-be-married-barton-james.html | Alice Fitzgerald Student at Tufts Will Be Married Barton James Hansen of the Peace Corps Is Her Fiance | Special to The New York Tlmes | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/all-for-the-cause.html | All For The Cause | By Peter Barthollywood | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/all-that-made-it-the-gilded-age-the-age-of-excess-the-united-states.html | All That Made It the Gilded Age THE AGE OF EXCESS The United States From 1877 to 1914 By Ray Ginger 386 pp New York The Macmillan Company 595 | By John A Garraty | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/allen-h-seed-3di-becomes-fiance-0f-gailhitchcock-yale-alumnus-to.html | Allen H Seed 3di Becomes Fiance 0f GailHitchcock Yale Alumnus to Marry Philharmonic Aide l Summer Nuptials | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/aluminum-joins-list-of-futures-trading-to-begin-tomorrow-in-new.html | ALUMINUM JOINS LIST OF FUTURES Trading to Begin Tomorrow in New Contract Despite Division in Industry | By Hj Maidenberg | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/alurnnusof-penn-becomes-fiance-of-nancy-oneal-wolfgang-guenther-of.html | Alurnnusof Penn Becomes Fiance Of Nancy ONeal Wolfgang Guenther of NYU Law to Marry Bennett Graduate | Special to e New YorlE Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/amusement-park-in-jersey-gets-reprieve-in-license.html | Amusement Park in Jersey Gets Reprieve in License | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/andrea-watson-1955-debutante-will-be-married-graduate-of-wheaton-be.html | Andrea Watson 1955 Debutante Will Be Married Graduate of Wheaton Betrothed to Fairfield Day Jr Bank Aide | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ann-dubiei-upstate-bride.html | Ann DubieI Upstate Bride | SI to The New York Tm i | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ann-reed-betrothed-to-w-p-maekinnon.html | Ann Reed Betrothed To W P MaeKinnon | Special to The NEw Tork Tlm el | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/antius-efforts-urged-by-kosygin-as-shastri-listens-he-asks.html | ANTIUS EFFORTS URGED BY KOSYGIN As Shastri Listens He Asks Nonaligned Nations to Join in Fighting Imperialism ANTIUS EFFORTS URGED BY KOSYGIN | By Henry Tannerspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/arthur-e-knapp.html | ARTHUR E KNAPP | Special to Tile ow York Time | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-1-no-title.html | Article 1  No Title | By Theodore Strongin | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/article-19-no-title.html | Article 19 No Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/article-20-no-title.html | Article 20 No Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/article-21-no-title.html | Article 21 No Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/article-22-no-title.html | Article 22 No Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/austrian-treaty-lingering-enigma-west-still-wondering-why-soviet.html | AUSTRIAN TREATY LINGERING ENIGMA West Still Wondering Why Soviet Yielded in 1955 | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/auto-industry-hopeful-car-makes-near-a-tax-showdown.html | Auto Industry Hopeful CAR MAKES NEAR A TAX SHOWDOWN | By Robert A Wright | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/barbara-bogel-wed-to-john-r-ackermann.html | Barbara Bogel Wed To John R Ackermann | special to the new york times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/barbaraj-childs-holyoke-alumna-will-be-married-aide-of-church.html | BarbaraJ Childs Holyoke Alumna Will Be Married Aide of Church Council Fiancee o Kenneth B Sampson of Columbia | Splal to The New York Tims | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/bedding-plants-give-quick-bloom.html | Bedding Plants Give Quick Bloom | By Alice Upham Smith | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/behind-dominican-revolt-a-rebels-story.html | BEHIND DOMINICAN REVOLT A REBELS STORY | By Tad Szulc | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/best-and-bestpaid-amateur-best-and-bestpaid-amateur.html | Best and BestPaid Amateur Best and BestPaid Amateur | By Harry Gordon | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/bjoerlings-legacy-in-song.html | Bjoerlings Legacy in Song | By Howard Klein | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/bolivia-banishes-key-union-chief-lechin-arrested-and-sent-to-exile.html | BOLIVIA BANISHES KEY UNION CHIEF Lechin Arrested and Sent to Exile in Paraguay | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/bolts-and-flashes-of-genius-dickens-from-pickwick-to-dombey-by.html | Bolts and Flashes of Genius DICKENS From Pickwick to Dombey By Steven Marcus 389 pp New York Basic Books 595 | By Gs Fraser | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/bombings-assailed.html | Bombings Assailed | TREVOR NW BUSH | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/boston-minister-in-freedom-vigil-negro-pastor-pickets-school-panel.html | BOSTON MINISTER IN FREEDOM VIGIL Negro Pastor Pickets School Panel in Racial Protest | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bostwickdailey.html | BostwickDailey | Special to The New York Tlmes | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/brazil-to-seek-approval.html | Brazil to Seek Approval | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/britain-breaks-tradition.html | Britain Breaks Tradition | By David Lidman | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/briton-criticizes-us-playgrounds-says-they-lack-challenge-and.html | BRITON CRITICIZES US PLAYGROUNDS Says They Lack Challenge and Interest for Children | By Tania Long | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/brooke-a-baird-engaged-to-wed-zadoc-brown-jr-san-jose-state-senior.html | Brooke A Baird Engaged to Wed Zadoc Brown Jr San Jose State Senior Will Be the Bride of Princeton Student | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/brother-unveils-a-kennedy-bust-britons-honor-president-at-foreign.html | BROTHER UNVEILS A KENNEDY BUST Britons Honor President at Foreign Student Center | By Anthony Lewis | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bruce-benedict-to-wed-ann-louise-somerville.html | Bruce Benedict to Wed Ann Louise Somerville | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/buddhist-dissension-in-vietnam-appears-to-limit-political-moves.html | Buddhist Dissension in Vietnam Appears to Limit Political Moves | By Jack Langguthspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bundys-absence-a-blow-to-crowd-but-audience-mostly-young-calls.html | BUNDYS ABSENCE A BLOW TO CROWD But Audience Mostly Young Calls TeachIn Worthwhile | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/business-urged-to-aid-education-slowing-in-rate-of-increase-worries.html | BUSINESS URGED TO AID EDUCATION Slowing in Rate of Increase Worries Fund Raisers | By Douglas W Cray | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/busy-workshop-for-connecticut-vacationists.html | BUSY WORKSHOP FOR CONNECTICUT VACATIONISTS | By Bernard J Malahan | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/buyers-strike-feared-hiatus-possible-if-levies-are-cut-merchants.html | Buyers Strike Feared HIATUS POSSIBLE IF LEVIES ARE CUT Merchants Are Considering Offering Refunds on Affected Items | By Isadore Barmash | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/cafe-forced-out-by-bus-terminal-greek-restaurant-caught-in.html | CAFE FORCED OUT BY BUS TERMINAL Greek Restaurant Caught in Expansion Is Moving | By Francis X Clines | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/californias-colorful-lake-shasta-caverns.html | CALIFORNIAS COLORFUL LAKE SHASTA CAVERNS | By Philips K Brown | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/callas-conquers-illness-and-paris.html | CALLAS CONQUERS ILLNESS AND PARIS | Special to The New York TimesJEtNPIEREE LENIR | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/came-the-revolution-the-general-theory-of-employment-interest-and.html | CAME THE REVOLUTION THE GENERAL THEORY OF EMPLOYMENT INTEREST AND MONEY By John Maynard Keynes 403 pp New York Harcourt Brace  World Paper 295 | By John Kenneth Galbraith | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/canada-banks-cut-loans-to-wall-st-as-deposits-drop-canada-banks-cut.html | Canada Banks Cut Loans to Wall St As Deposits Drop CANADA BANKS CUT WALL ST CREDIT | By Albert L Kraus | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/candidates-named-by-virginia-gop.html | CANDIDATES NAMED BY VIRGINIA GOP | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/car-exhaust-bill-ready-in-albany-state-senate-gets-measure-cutting.html | CAR EXHAUST BILL READY IN ALBANY State Senate Gets Measure Cutting Pollution Tomorrow | By Will Lissner | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/carol-r-penner-to-be-the-bride-ofsports-writer-centenary-alumna-and.html | Carol R Penner To Be the Bride OfSports Writer Centenary Alumna and B Frank Deuord 3d to Wed in Summer | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/castro-warns-us-against-an-invasion.html | CASTRO WARNS US AGAINST AN INVASION | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/channel-47-station-with-an-ethnic-look.html | Channel 47 Station With an Ethnic Look | By Bernard Weinraub | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/charlotte-i-johnson-to-marry-in-4-ugust.html | Charlotte I Johnson To Marry in 4 ugust | Special to The New York llmu | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/chicago-home-for-art.html | Chicago Home For Art | By Franz Schulze | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/cisco-is-routed-mets-after-trailing-by-7-runs-rally-for-6-against.html | CISCO IS ROUTED Mets After Trailing by 7 Runs Rally for 6 Against OToole | By Leonard Koppett | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/claire-nichtern-tries-musicals-news-of-the-rialto-claire-nichtern.html | Claire Nichtern Tries Musicals News of the Rialto Claire Nichtern Tries Musicals | By Lewis Funke | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/cliburn-as-soap-critic.html | Cliburn As Soap Critic | By Val Adams | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/coins-and-coin-collecting-by-seymour-reit-illustrated-by-wt-mars.html | COINS AND COIN COLLECTING By Seymour Reit Illustrated by WT Mars 105 pp New York Golden Press 195 THE HOW AND WHY WONDER BOOK OF COINS AND CURRENCY By Paul J Gelinas Illustrated by John Hull 48 pp New York Grosset  Dunlap Hardcover 1 Paper 50 cents For Ages 8 to 11 | ROBERT D HERSHEY JR | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/collie-chosen-best-in-springfield-show.html | COLLIE CHOSEN BEST IN SPRINGFIELD SHOW | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/comella-1-unmus-l-becomes-fiance-of-miss-biddulph-david-preston-to.html | ComellA1 unmus l Becomes Fiance  Of Miss Biddulph David Preston to Wed a Graduate of North Carolina June 26 | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/conleyadams.html | ConleyAdams | | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/constance-kellogg-engaged-to-marry.html | Constance Kellogg  Engaged to Marry | pa  TL w Yrrk Tmp | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/cornell-pair-annexes-title.html | Cornell Pair Annexes Title | By Alan Truscott | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/costa-rican-unit-leaves.html | Costa Rican Unit Leaves | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/councilmen-seek-panel-on-police-3-on-committee-to-propose-review.html | COUNCILMEN SEEK PANEL ON POLICE 3 on Committee to Propose Review Board Made Up of Fellow Members COUNCILMEN SEEK PANEL ON POLICE | By Thomas Buckley | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/crowds-return-to-worlds-fair-spirits-of-exhibitors-soar-as-total.html | CROWDS RETURN TO WORLDS FAIR Spirits of Exhibitors Soar as Total Sets 65 High From the subway station to the Lake Area and from the Bell Systems Exhibit to the heliport official spirits soared as the paid attendance at the Worlds Fair yesterday set a record for this year | By Philip H Dougherty | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/dance-students-offering-series-performing-arts-juniors-and-seniors.html | DANCE STUDENTS OFFERING SERIES Performing Arts Juniors and Seniors in Weekend Bill | By Allen Hughes | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/dapper-dan-next-hail-to-all-finishes-3d-lucky-debonair-7th-in-9colt.html | DAPPER DAN NEXT Hail to All Finishes 3d Lucky Debonair 7th in 9Colt Field | By Joe Nichols | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/daughter-to-mrs-kaplan.html | Daughter to Mrs Kaplan | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/deborah-c-robottom-fiancee-ou-lee-mercer.html | Deborah C Robottom Fiancee ou Lee Mercer | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/deborah-s-bennett-to-be-bride-july-3.html | Deborah S Bennett To Be Bride July 3 | peclltl to The New York Tm | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/decorators-benefit.html | Decorators Benefit | By Barbara Plumb | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/deep-in-the-heart-of-texans.html | Deep in the Heart of Texans | By Craig Claiborne | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/demariamitchell.html | DeMariaMitchell | peclal to The e York Timel | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/dian-candice-haymes-married-in-greenwich.html | Dian Candice Haymes Married in Greenwich | Special to The New York TLmes | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/diane-levine-is-engaged.html | Diane Levine Is Engaged | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/diverse-unique-amanda.html | Diverse Unique Amanda | By Howard Taubman | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/dominican-issue-is-test-for-illia-argentine-congress-balks-plan-to.html | DOMINICAN ISSUE IS TEST FOR ILLIA Argentine Congress Balks Plan to Send Troops | By Henry Raymontspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/donovan-mccrudden.html | Donovan  McCrudden | Special to The New York Tomes | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/dr-walter-levy-phyi3i59-die-t-in-state-health-departmen-with.html | DR WALTER LEVY PHYI3I59 DIE t In State Health Departmen With Community Section | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/east-stroudsburg-wins.html | East Stroudsburg Wins | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/education-foundations-urged-to-take-bolder-line.html | EDUCATION FOUNDATIONS URGED TO TAKE BOLDER LINE | By Fred M Hechinger | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/edward-p-stephens.html | EDWARD P STEPHENS | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/egisterperry.html | egisterPerry | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/emiiv-comell-miller-wed-to-per-daulaire.html | Emiiv Comell Miller Wed to Per dAulaire | ITI f | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/errors-escalated-too-the-making-of-a-quagmire-by-david-halberstam.html | Errors Escalated Too THE MAKING OF A QUAGMIRE By David Halberstam 323 pp New York Random House 595 | By Bernard B Fall | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/europeans-turn-to-cruises-many-sailings-starting-from-foreign-ports.html | EUROPEANS TURN TO CRUISES Many Sailings Starting From Foreign Ports Luxury Liners Used | By Werner Bamberger | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/evan-larocque-wed-to-a-tufts-alumnus.html | Evan LaRocque Wed To a Tufts Alumnus | 7caI t lr er York lm | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/exeter-wins-track-crown-as-colburn-sets-2-marks.html | Exeter Wins Track Crown As Colburn Sets 2 Marks | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/exploring-the-australian-hinterland-by-dc3.html | EXPLORING THE AUSTRALIAN HINTERLAND BY DC3 | By dal Stivens | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/firemens-center-stirs-towns-ire-switch-in-cos-cob-training-site.html | FIREMENS CENTER STIRS TOWNS IRE Switch in Cos Cob Training Site Brings on Debate | By John C Devlin | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/flying-aces-of-world-war-i-by-gene-gurney-illustrated-with.html | FLYING ACES OF WORLD WAR I By Gene Gurney Illustrated with photographs 185 pp New York Random HouseLandmark 195 For Ages 10 to 14 | ELIOT FREMONTSMITH | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/for-a-cooler-house-this-summer.html | For a Cooler House This Summer | By Bernard Gladstone | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/foreign-affairs-how-nato-has-already-changed.html | Foreign Affairs How NATO Has Already Changed | By Cl Sulzberger | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/fort-lauderdale-adding-to-tourist-facilities.html | FORT LAUDERDALE ADDING TO TOURIST FACILITIES | By Ce Wright | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/foyts-1612-mph-qualifying-record-foyts-car-sets-qualifying-mark.html | Foyts 1612 MPH Qualifying Record FOYTS CAR SETS QUALIFYING MARK | By Frank M Blunk | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/francis-kane-marries-l-patricia-a-mcnemeyi.html | Francis Kane Marries l Patricia A McNemeyI | Seclal to The New york Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/from-childs-play-to-reality.html | From Childs Play to Reality | By June Reig | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/full-unification-urged-on-europe-hallstein-opposing-france-asks.html | FULL UNIFICATION URGED ON EUROPE Hallstein Opposing France Asks Political Integration | By Robert C Doty | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/gall-horan-wed-to-army-officer-i-five-attend-her-ifather-escorts.html | Gall Horan Wed To Army Officer i Five Attend Her iFather Escorts Bride at West Point Marriage to Lieut Jeffrey Tucker | Special to The New York TlmPi | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/gallery-exhibits-on-view.html | Gallery Exhibits On View | By Jacob Deschin | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/garment-workers-union-backs-vietnam-and-dominican-action.html | Garment Workers Union Backs Vietnam and Dominican Action | By Damon Stetsonspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/german-reds-gain-in-maritime-area-cargo-traffic-up-and-ship.html | GERMAN REDS GAIN IN MARITIME AREA Cargo Traffic Up and Ship Industry Expands | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/germans-await-arrival-of-elizabeth-tuesday-queens-tour-will-be.html | Germans Await Arrival of Elizabeth Tuesday Queens Tour Will Be First by British Monarch Since Edward VII Visited in 04 | By Arthur J Olsen | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/giustis-arm-is-helping-astros-pitcher-says-control-and-confidence.html | Giustis Arm Is Helping Astros Pitcher Says Control and Confidence Are Finally Together | By Bill Becker | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/glowing-report-on-us-released-johnsons-economic-advisers-see.html | GLOWING REPORT ON US RELEASED Johnsons Economic Advisers See Expansion Continuing | By Edwin L Dale Jr | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/governor-urges-aid-for-lindsay-tells-young-gop-he-sees-2party.html | GOVERNOR URGES AID FOR LINDSAY Tells Young GOP He Sees 2Party System Revival | By Ronald Sullivan | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/grim-siesta-of-stanleyville-grim-siesta-of-stanleyville.html | Grim Siesta of Stanleyville Grim Siesta of Stanleyville | By Joseph Lelyveld | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/gromyko-refuses-talks-on-vietnam-at-vienna-ceremony-he-is-cool-to.html | GROMYKO REFUSES TALKS ON VIETNAM At Vienna Ceremony He Is Cool to Rusk Overture | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ground-control-79-wins-acorn-stakes-at-aqueduct-ground-control.html | Ground Control 79 Wins Acorn Stakes at Aqueduct GROUND CONTROL CAPTURES ACORN | By Michael Strauss | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/harvard-crew-victor.html | Harvard Crew Victor | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/harvard-is-victor-over-cornell-crew-in-eastern-regatta-harvards.html | Harvard Is Victor Over Cornell Crew In Eastern Regatta HARVARDS CREW DEFEATS CORNELL | By Allison Danzig | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/harvard-retains-laurels-in-track-crimson-captures-8-events-in.html | HARVARD RETAINS LAURELS IN TRACK Crimson Captures 8 Events in Heptagonal Meet | By Deane McGowen | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/hearing-america-music-in-a-new-found-land-themes-and-developments.html | Hearing America MUSIC IN A NEW FOUND LAND Themes and Developments in the History of American Music By Wilfrid Mellers 543 pp New York Alfred A Knopf 695 America America | By Richard Franko Goldman | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/heckschers-son-becomes-fiance-of-donna-hunt-student-at-new-school.html | Heckschers Son Becomes Fiance Of Donna Hunt Student at New School to Marry Daughter of Life Managing Editor | Secl to 1hi New York Tlmel | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/helen-m-dubon-married.html | Helen M DuBon Married | cpol t The New Y6rk Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/here-come-the-cottontails-by-alice-e-goudey-illustrated-by-garry.html | HERE COME THE COTTONTAILS By Alice E Goudey Illustrated by Garry MacKenzie 94 pp New York Charles Scribners Sons 325 HONKER The Story of a Wild Goose By Robert M McClung Illustrated by Bob Hines 64 pp New York William Morrow  Co 275 | POLLY BURROUGHS | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/hofstra-beats-rpi.html | Hofstra Beats RPI | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/home-loans-set-for-latin-americans.html | Home Loans Set for Latin Americans | By Gerd Wilcke | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/houston-negroes-press-campaign-new-leader-expands-drive-for-school.html | HOUSTON NEGROES PRESS CAMPAIGN New Leader Expands Drive for School Integration | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/i-edgar-roberts-jr-to-wed-carol-lowy.html | I Edgar  Roberts Jr To Wed Carol Lowy | Special to The New York Times i | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/i-frederick-h-nichols-i.html | i FREDERICK H NICHOLS i | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/i-isabelle-smith-is-married.html | I Isabelle Smith Is Married | Sleclsl to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/i-june-nuptials-set-by-beth-odessi-ronaldr-faginl-candidate-for.html | I June Nuptials Set By Beth OdessI RonaldR Faginl Candidate for Masters at NYU Is Engaged to Medical Student | Special to The New Yo Tlmu | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/illstarred-and-unhappy-the-woeful-victorian-a-biography-of-john.html | IllStarred and Unhappy THE WOEFUL VICTORIAN A Biography of John Addington Symonds By Phyllis Grosskurth Illustrated 370 pp New York Holt Rinehart Winston 695 Unhappy | By Peter Quennell | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/imf-aid-accord-will-be-renewed-10-nations-reported-agreed-on.html | IMF AID ACCORD WILL BE RENEWED 10 Nations Reported Agreed on Extension of Pact to Provide Extra Funds DUTCH PLAN SUPPORTED French Back the Proposal Although Some Opposition Had Been Indicated IMF AID ACCORD WILL BE RENEWED | By Richard E Mooneyspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/in-multifaceted-montauk-long-island-resort-area-hopes-to-extend.html | IN MULTIFACETED MONTAUK Long Island Resort Area Hopes to Extend Summer Season  Famous Hotel Being Converted Into Nursing Home | By Byron Porterfield | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/in-the-christmastree-capital-of-the-world.html | IN THE CHRISTMASTREE CAPITAL OF THE WORLD | By William W Hassler | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/in-the-grand-manner.html | In the Grand Manner | By Harold C Schonberg | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/in-the-nation-law-politics-and-the-poll-tax.html | In the Nation Law Politics and the Poll Tax | By Arthur Krock | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/indiana-singers-offer-a-concert-universitys-chamber-group-at.html | INDIANA SINGERS OFFER A CONCERT Universitys Chamber Group at Carnegie Recital Hall | HOWARD KLEIN | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/indians-protest-intrusion-by-chinese-patrol-in-north.html | Indians Protest Intrusion By Chinese Patrol in North | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/invasion-in-spain-foreign-restaurants-signal-growth-of-costa-del.html | INVASION IN SPAIN Foreign Restaurants Signal Growth Of Costa del Sols Internationalism | By Nelson H Budd | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/is-manager-ever-right-keanes-early-moves-as-yankee-pilot-might-well.html | Is Manager Ever Right Keanes Early Moves as Yankee Pilot Might Well Silence Critics of Berra | LEONARD KOPPETT | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/isolationism-again-with-a-difference-isolationism-again.html | Isolationism Again  With a Difference Isolationism Again | By Henry F Graff | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/it-went-something-like-this-in-196465.html | It Went Something Like This in 196465 | By John Canaday | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/its-interfaith-visit-day.html | Its Interfaith Visit Day | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/jamaicans-in-cuba-get-new-passports.html | JAMAICANS IN CUBA GET NEW PASSPORTS | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/japanese-await-fallout.html | Japanese Await Fallout | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/jean-kendra-lawder-will-wed-in-august.html | Jean Kendra Lawder Will Wed in August | speciel to the new york tmes | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/jersey-colleges-turn-down-25000-dumont-assails-hughes-on-physical.html | JERSEY COLLEGES TURN DOWN 25000 Dumont Assails Hughes on Physical Plant Limits | By Walter H Waggonerspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/jockey-learned-lesson-in-derby-valenzuela-says-runnerup-had-to.html | JOCKEY LEARNED LESSON IN DERBY Valenzuela Says Runnerup Had to Check but Concedes He Was Never Bumped | By Steve Cady | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/joe-sanders-dies-a-bidleer-68-his-coonsanders-group-played-on-radio.html | JOE SANDERS DIES A BIDLEER 68 His CoonSanders Group Played on Radio in 20s | Spectal to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/johnson-to-seek-cut-of-4-billion-in-excise-taxes-details-of-5year.html | JOHNSON TO SEEK CUT OF 4 BILLION IN EXCISE TAXES Details of 5Year Reduction Effective July 1 to Be Sent to Congress Tomorrow | By John D Morris | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/johnson-weighs-a-racial-outlet-conference-to-help-release-emotions.html | JOHNSON WEIGHS A RACIAL OUTLET Conference to Help Release Emotions Is Considered | By John Herbers | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/katharine-p-carter-j-a-prospective-bride.html | Katharine P Carter j A Prospective Bride | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/kathi-sue-schleifer-plans-june-nuptials.html | Kathi Sue Schleifer Plans June Nuptials | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/l-dr-otto-p-fuch-temple-u-physicist.html | I DR OTTO P FUCH TEMPLE U PHYSICIST | Spectal to The evr York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/labor-board-and-racket-unions.html | Labor Board and Racket Unions | STUART ROTHMAN | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/law-murder-issue.html | LAW MURDER ISSUE | By Fred P Graham | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/law-student-fiance-of-sheryl-l-lerneri-j.html | Law Student Fiance Of Sheryl L Lerneri j | Special to The w York Tlms | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lawrence-bice-fiance-of-linda-g-lawrence.html | Lawrence Bice Fiance Of Linda G Lawrence | Sccal to Te Ne York Tim | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lessons-of-korean-negotiations-cited.html | Lessons of Korean Negotiations Cited | ARTHUR H DEAN | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/let-the-child-teach-himself-let-the-child-teach-himself-let-the.html | Let the Child Teach Himself Let the Child Teach Himself Let the Child Teach Himself | By Ronald and Beatrice Gross | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ALBERT GOLDSTEIN | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PAUL DENN | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MAXINE L KAYE | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lewisbearden.html | LewisBearden | S | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lieut-paul-gardner-jr-to-wed-miss-mariedennett-murphy.html | Lieut Paul Gardner Jr to Wed Miss MarieDennett Murphy | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/linda-wishnick-affianced.html | Linda Wishnick Affianced | Special to The New York Times i | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lindsay-and-aides-sift-issues-to-develop-campaign-strategy.html | Lindsay and Aides Sift Issues to Develop Campaign Strategy | By Thomas P Ronan | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lois-sacks-betrothed-to-robert-d-wachst.html | Lois Sacks Betrothed To Robert D WachsT | S | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/losing-weight-by-exercise.html | LOSING WEIGHT BY EXERCISE | JOSEPH FELDSCHUH | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/love-a-la-mode-the-gift-of-indifference-by-cecile-arnaud-translated.html | Love A la Mode THE GIFT OF INDIFFERENCE By Cecile Arnaud Translated by Margaret Crosland from the French Le Don dIndifference 117 pp New York Random House 395 THE MOTORCYCLE By Andre Preyre de Mandiargues Translated by Richard Howard from the French La Motocyclette 187 pp New York Grove Press 395 | By Wilfrid Sheed | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lucie-k-kolseth-engaged-to-wed-james-brossard-61-debutante-fiancee.html | Lucie K Kolseth Engaged to Wed James Brossard  61 Debutante Fiancee of Ad Man HereSeptember Bridal | Special to Thl New York Times | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/manhattan-a-la-francaise-a-la-francaise.html | Manhattan a la Francaise A la Francaise | By Eugene Archer | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/manhattan-keeps-met-track-title-jaspers-win-intercollegiate.html | MANHATTAN KEEPS MET TRACK TITLE Jaspers Win Intercollegiate Championship 6th Year in Row  Farrell Scores | By Frank Litsky | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mantle-connects-homer-in-8th-decides-ramos-is-winning-pitcher-in.html | MANTLE CONNECTS Homer in 8th Decides  Ramos Is Winning Pitcher in Relief | By Joseph Durso | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/margaret-parker-to-wed.html | Margaret Parker to Wed | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/margrite-faulk-will-be-married-to-an-instructor-research-assistant.html | MargritE Faulk Will Be Married To an Instructor Research Assistant at Michigan Fiancee of James H Sherman | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mary-a-i-moriarty-bride-of-a-physician.html | Mary A I Moriarty Bride of a Physician | Special to The lew York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mary-e-bralow-stephens-senior-engaged-to-wed-betrothed-to-dameron.html | Mary E Bralow Stephens Senior Engaged to Wed Betrothed to Dameron Black Who Attends U of Missouri | 8pt elal to Tal New York Tlmes | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mary-s-jemail-engaged-to-wed-francis-brady-bay-state-teacher-and.html | Mary S Jemail Engaged to Wed Francis Brady Bay State Teacher and Systems Analyst With J C Penney Affianced | plal to The New York Tlm | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/maureen-into-amanda-maureen-stapleton-returns-to-broadway-as-amanda.html | Maureen Into Amanda Maureen Stapleton Returns to Broadway as Amanda | By Joanne Stang | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mclellon-does-69-12-in-high-jump-barely-misses-at-611-as-he-notches.html | MCLELLON DOES 69 12 IN HIGH JUMP Barely Misses at 611 as He Notches 25th Straight Mumme Sets Vault Mark | By William J Millerspecial to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/medals-and-history.html | Medals And History | By Herbert C Bardes | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/medicine-on-immunology.html | MEDICINE On Immunology | By Harold M Schmeck | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/midnight-in-the-schools.html | MIDNIGHT IN THE SCHOOLS | NAME WITHHELD | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-ann-bergren-plannin____gg-ma___rriage.html | Miss Ann Bergren Planningg Marriage | Special to The Her York Times I | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-bergeron-to-be-the-bride-of-navy-officer-endicott-alumna-plans.html | Miss Bergeron To Be the Bride Of Navy Officer Endicott Alumna Plans Wedding in August to Warren Wheaton | Specal to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-joan-katherine-graham-betrothed-to-sheldonj-hauck.html | Miss Joan Katherine Graham Betrothed to SheldonJ Hauck | gpclal to rhm New Nori TLmJ | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-margaretann-parker-is-married-to-clifton-v-rice.html | Miss MargaretAnn Parker Is Married to Clifton V Rice | leetal to The New York Te | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-mary-coolidge-plans-june-nuptials.html | Miss Mary Coolidge Plans June Nuptials | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-maybach-becomes-bride-of-navy-officer-60-debutante-alumn-of.html | Miss Maybach Becomes Bride Of Navy Officer  60 Debutante Alumn of Bradford Wed to Joseph T Earle | Special to The New York Tmel | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-mercia-e-lee-plans-june-nuptials.html | Miss Mercia E Lee Plans June Nuptials | Spial to The New York Tlms | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-nancy-schnur-to-marry-4-ug-29.html | Miss Nancy Schnur To Marry 4 ug 29 | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-odea-fiancee-o-owen-f-feeney.html | Miss ODea Fiancee O Owen F Feeney | Special to The New York Times I | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-sally-read-vassar-alumna-becomes-a-bride-she-is-wed-to-william.html | Miss Sally Read Vassar Alumna Becomes a Bride She Is Wed to William Coughlin Harvard 55 ill Bedford Village | Fpcal t The New Yrk Tl | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/missiles-of-soviet-and-us-compared.html | Missiles of Soviet and US Compared | By Hanson W Baldwinspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/money-isnt-everything.html | Money Isnt Everything | By Ah Weiler | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/monumental-cello-cycle.html | Monumental Cello Cycle | By Raymond Ericson | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/more-pieces-of-a-fine-mind-o-canada-an-americans-notes-on-canadian.html | More Pieces of a Fine Mind O CANADA An Americans Notes on Canadian Culture By Edmund Wilson Illustrated 245 pp New York Farrar Straus  Giroux 495 | By Robertson Davies | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/morrisonmejean.html | MorrisonMejean | Special to Th New York Trc3 | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/movie-life-lures-youths-in-soviet-authorities-concerned-over-flood.html | MOVIE LIFE LURES YOUTHS IN SOVIET Authorities Concerned Over Flood of Acting Aspirants | By Theodore Shabadspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mrs-plumb-stars-in-dressage-show.html | MRS PLUMB STARS IN DRESSAGE SHOW | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/national-gallery-gets-3-noted-works.html | NATIONAL GALLERY GETS 3 NOTED WORKS | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/navy-team-keeps-lacrosse-crown-defeats-virginia-134-to-clinch-6th.html | NAVY TEAM KEEPS LACROSSE CROWN Defeats Virginia 134 to Clinch 6th Straight Title | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/need-of-rehabilitationi-report-to-president-stresses-projects-for.html | Need of RehabilitationI Report to President Stresses Projects For Cancer Heart and Stroke Patients | By Howard A Rusk Md | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/new-device-helps-in-rescues-at-sea-floating-radio-beacon-aids-in.html | NEW DEVICE HELPS IN RESCUES AT SEA Floating Radio Beacon Aids in Plotting Rate of Drift | By Werner Bamberger | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/new-hampshire-to-unveil-restoration-project.html | NEW HAMPSHIRE TO UNVEIL RESTORATION PROJECT | By Sheldon Morgan | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/new-maritime-museum-launched-in-maryland.html | NEW MARITIME MUSEUM LAUNCHED IN MARYLAND | By H Charles Boston | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/newark-lawyer-becomes-fiance-of-meryl-smith-theodore-r-monica-jr.html | Newark Lawyer Becomes Fiance Of Meryl Smith Theodore R Monica Jr and Verona Teacher to Marry in August | 3lal to The Ne York Times I | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/newark-strives-for-racial-calm-rights-commission-meeting-with-group.html | NEWARK STRIVES FOR RACIAL CALM Rights Commission Meeting With Group Leaders | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/nlrb-assailed-by-textile-union-board-charged-with-failure-to.html | NLRB ASSAILED BY TEXTILE UNION Board Charged With Failure to Protect Organizers | By Murray Seeger | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/no-decision-in-venezuela.html | No Decision in Venezuela | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/no-virtue-in-nonconformity.html | NO VIRTUE IN NONCONFORMITY | ELIZABETH CAZDEN | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/northamerican-team-lags-in-world-bridge-contest.html | NorthAmerican Team Lags In World Bridge Contest | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/nuptias-for-marjorie-marilley-and-lieut-david-m-ransom.html | Nuptias for Marjorie Marilley And Lieut David M Ransom | S | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/observer-the-martini-scandal.html | Observer The Martini Scandal | By Russell Baker | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/octobernuptials-for-miss-weigel-1962-debutante-writer-for.html | OctoberNuptials For Miss Weigel 1962 Debutante Writer for Chattanooga Times Is Engaged to Zeboim Patten 3d | Speeltl to The New York Tlm | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/of-another-time-and-also-our-own-farewell-to-eden-by-matthew-huxley.html | Of Another Time and Also Our Own FAREWELL TO EDEN By Matthew Huxley and Cornell Capa Illustrated 244 pp New York and Evanston Harper  Row 15 | By Frank Tannenbaum | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/off-to-grand-bahama-by-powerboat.html | OFF TO GRAND BAHAMA BY POWERBOAT | CEW | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/old-clipper-ship-a-london-showboat.html | OLD CLIPPER SHIP A LONDON SHOWBOAT | By James Holloway | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/on-the-turnpike.html | ON THE TURNPIKE | FRANCIS MUNIR | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/otto-klemperer-going-strong-at-80-otto-klemperer-busy-at-80.html | Otto Klemperer Going Strong at 80 Otto Klemperer Busy at 80 | By Richard D Freed | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/p-ieter-honig-dead-chemical-engineeri.html | P IETER HONIG DEAD  CHEMICAL ENGINEERi | i Special o The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/packaging-demand-spurs-bag-industry-to-new-advances-advances-made.html | Packaging Demand Spurs Bag Industry To New Advances ADVANCES MADE BY BAG INDUSTRY | By William M Freeman | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/panel-at-yale.html | Panel at Yale | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/peking-discloses-arms-shortages-urges-innovation-and-use-of.html | PEKING DISCLOSES ARMS SHORTAGES Urges Innovation and Use of Substitutes in Training | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/penelope-f-degerome-to-wed-n-september.html | Penelope F deGerome To Wed n SePtember | pciaI to The New Ycrk Ttm | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/penn-station-eagle-gets-a-home-on-li-with-latin-greeting.html | Penn Station Eagle Gets a Home on LI With Latin Greeting | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/pennsylvania-clue.html | PENNSYLVANIA CLUE | NEWELL E VINSON | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/perclyals-ho-itacr70-president-for-20-years-of-american-thread-dies.html | PERCIYALS HO ItACR70 President for 20 Years of American Thread Dies | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/personality-diversifier-in-publishing-field-crowell-collier-head.html | Personality Diversifier in Publishing Field Crowell Collier Head Sets a Pattern for Future | By Elizabeth M Fowler | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/petroleum-and-rice-playing-a-key-role-in-politics-in-cuba.html | Petroleum and Rice Playing a Key Role In Politics in Cuba | By Paul Hofmann | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/playwriting-was-a-pastime-selected-works-of-alfred-jarry-edited-by.html | Playwriting Was a Pastime SELECTED WORKS OF ALFRED JARRY Edited by Roger Shattuck and Simon Watson Taylor Illustrated 280 pp New York Grove Press 795 Playwriting Was a Pastime | By Henri Thomas | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/portuguese-isle-berlenga-off-coast-north-of-lisbon-is-haven-for.html | PORTUGUESE ISLE Berlenga Off Coast North of Lisbon Is Haven for Fishing SkinDiving | By Marvine Howe | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/post-crews-win-pair-of-li-races-but-freshman-team-loses-in-north.html | POST CREWS WIN PAIR OF LI RACES But Freshman Team Loses in North Shore Invitation | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/poverty-fosters-a-racial-entente-negroes-and-whites-unite-in.html | POVERTY FOSTERS A RACIAL ENTENTE Negroes and Whites Unite in Virginia Areas Program | By Ben A Franklinspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/pride-of-poland-a-toast-in-vodka-producers-credit-success-to.html | PRIDE OF POLAND A TOAST IN VODKA Producers Credit Success to Weather and Tradition | By David Halberstamspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/princeton-library-given-a-bequest-of-35-million.html | Princeton Library Given A Bequest of 35 Million | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/princeton-session.html | Princeton Session | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/program-is-imminent-president-johnson-will-disclose-plans-for-cuts.html | Program Is Imminent President Johnson Will Disclose Plans For Cuts in Taxes | By Eileen Shanahan | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/program-to-widen-outdoor-recreation-is-mapped-by-state-state-plans.html | Program to Widen Outdoor Recreation Is Mapped by State STATE PLANS AID FOR RECREATION | By Eric Pace | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/protest-is-held-in-duffy-square-300-pickets-march-in-rally-2.html | PROTEST IS HELD IN DUFFY SQUARE 300 Pickets March in Rally  2 Summonses Issued | By Irving Spiegel | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/quebec-seeking-a-voice-on-pacts-province-insisting-on-right-to.html | QUEBEC SEEKING A VOICE ON PACTS Province Insisting on Right to Negotiate Abroad | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/r-l-smith-to-marry-fredrica-m_____c-c_aaniieldt.html | R L Smith to Marry Fredrica MC Caaniieldt | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/racial-progress-is-slow-in-selma-both-sides-unhappy-clark-may-run.html | RACIAL PROGRESS IS SLOW IN SELMA Both Sides Unhappy  Clark May Run for Governor | By Roy Reedspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/rahman-asks-end-of-political-feud-acts-as-fear-grows-of-new.html | RAHMAN ASKS END OF POLITICAL FEUD Acts as Fear Grows of New Malaysian Racial Clashes | By Seth S Kingspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/randi-l-sachs-is-wed-to-naval-lieutenant.html | Randi L Sachs Is Wed TO Naval Lieutenant | Spe | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/reading-between-the-lines.html | Reading Between The Lines | By Rex Reed | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/really-royal-ballet.html | Really Royal Ballet | By Allen Hughes | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/religion-rome-debate-on-jews.html | RELIGION ROME DEBATE ON JEWS | By John Cogley | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/reserves-plan-is-delayed-congress-action-awaited-pentagon-agrees-to.html | Reserves Plan Is Delayed Congress Action Awaited PENTAGON AGREES TO MERGER DELAY | By Jack Raymondspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/rhododendron-plan.html | Rhododendron Plan | By David G Leach | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/richardson-golf-opens-thursday-format-will-be-changed-to-medal-play.html | RICHARDSON GOLF OPENS THURSDAY Format Will Be Changed to Medal Play This Year | By Maureen Orcutt | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/rivaltime-victor-in-favorite-role-defeats-ricks-colt-by-1-12.html | RIVALTIME VICTOR IN FAVORITE ROLE Defeats Ricks Colt by 1 12 Lengths in Feature Pace | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/robert-mosley-in-recital-debut-recent-porgy-at-city-center-sings-at.html | ROBERT MOSLEY IN RECITAL DEBUT Recent Porgy at City Center Sings at Town Hall | RICHARD D FREED | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/roots-in-rock-n-roll.html | Roots in Rock n Roll | By John S Wilson | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/round-skyscraper-in-ulster-county.html | ROUND SKYSCRAPER IN ULSTER COUNTY | By Michael Strauss | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ruth-janover-engaged.html | Ruth Janover Engaged | Special to Iae New Yo | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/sandra-berk-engaged-to-richard-l-jacoby.html | Sandra Berk Engaged To Richard L Jacoby | pcclal tO The New xnrk Tm | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/science-reaching-for-the-moon.html | SCIENCE REACHING FOR THE MOON | By Walter Sullivan | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/sea-cliff-sailing-is-led-by-weihe-he-paces-open-division-with.html | SEA CLIFF SAILING IS LED BY WEIHE He Paces Open Division With Shearwater Catamaran | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/senate-will-hold-firearms-inquiry-hearings-open-wednesday-on.html | SENATE WILL HOLD FIREARMS INQUIRY Hearings Open Wednesday on Curbing Gun Sales | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/september-wedding-for-patricia-mamet.html | September Wedding For Patricia Mamet | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/servant-curb-set-in-south-africa-many-nonwhite-domestics-will-have.html | SERVANT CURB SET IN SOUTH AFRICA Many Nonwhite Domestics Will Have to Sleep Out | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/seven-against-the-mountain-the-day-the-rope-broke-the-story-of-the.html | Seven Against the Mountain THE DAY THE ROPE BROKE The Story of the First Ascent of the Matterhorn By Ronald W Clark 221 pp New York Harcourt Brace  World 450 | By Jeremy Bernstein | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/small-business-getting-new-aid-investment-concerns-gaining.html | Small Business Getting New Aid Investment Concerns Gaining Flexibility | By Leonard Sloane | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/soviet-cautions-australia-against-a-role-in-vietnam.html | Soviet Cautions Australia Against a Role in Vietnam | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/spain-asks-inquiry-on-delgado-by-un.html | SPAIN ASKS INQUIRY ON DELGADO BY UN | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/speaking-of-books-the-prophet.html | SPEAKING OF BOOKS The Prophet | By Rollene W Saal | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/sports-of-the-times-when-it-came-up-roses.html | Sports of The Times When It Came Up Roses | By Arthur Daley | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/spotlight-ibm-leads-list-of-favorites.html | Spotlight IBM Leads List of Favorites | By Vartanig G Vartan | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/staff-gets-funds-to-give-charities-readers-digest-to-let-750-allot.html | STAFF GETS FUNDS TO GIVE CHARITIES Readers Digest to Let 750 Allot 500000 Donation | By Merrill Folsom | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/state-curb-urged-in-urban-renewal-senator-bronston-to-seek.html | STATE CURB URGED IN URBAN RENEWAL Senator Bronston to Seek Moratorium on Permits | By Samuel Kaplan | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/stiles-of-navy-takes-lead-in-college-monotype-regatta.html | Stiles of Navy Takes Lead In College Monotype Regatta | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/stock-options.html | STOCK OPTIONS | MAXWELL RD VOS | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/suffolk-beats-brandeis.html | Suffolk Beats Brandeis | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/summer-care-for-broadleaved-evergreens.html | Summer Care for Broadleaved Evergreens | By Jw Oliver | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/susan-a-spongberg-is-planning-nuptials.html | Susan A Spongberg Is Planning Nuptials | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tanks-in-action-street-battling-goes-into-night-as-oas-and-us-seek.html | TANKS IN ACTION Street Battling Goes Into Night as OAS and US Seek End | By Tad Szulc | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tax-deductibility.html | Tax Deductibility | HOWARD E STERNAU | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/terrier-is-best-in-a-field-of-777-manchester-standard-wins-top.html | TERRIER IS BEST IN A FIELD OF 777 Manchester Standard Wins Top Chester Valley Award | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/terry-h-kohleriter-to-marry-in-august.html | Terry H Kohleriter To Marry in August | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/texas-increases-education-funds-most-of-unexpected-surplus-is.html | TEXAS INCREASES EDUCATION FUNDS Most of Unexpected Surplus Is Allocated to Colleges | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/thant-names-observer.html | Thant Names Observer | By Sam Pope Brewer | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-collage-explosion.html | The Collage Explosion | By Stuart Preston | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-draft-how-vital-is-it.html | THE DRAFT HOW VITAL IS IT | By Jack Raymondspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-importance-of-being-jane.html | The Importance of Being Jane | By Howard Thompson | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-lady-went-west-that-pellet-woman-by-betty-pellet-with-alexander.html | The Lady Went West  THAT PELLET WOMAN By Betty Pellet with Alexander Klein Illustrated 379 pp New York Stein Day 595 | By Marshall Sprague | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-merchants-view-summer-traveling-and-fathers-day-entice-retailer.html | The Merchants View Summer Traveling and Fathers Day Entice Retailer | By Herbert Koshetz | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-run-on-nylons.html | The Run on Nylons | By David L Goodrich | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-sound-of-mariners-the-inland-sea-by-morton-m-hunt-144-pp-new.html | The Sound Of Mariners THE INLAND SEA By Morton M Hunt 144 pp New York Doubleday Co 395 | By Bill Robinson | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-soviet-way.html | THE SOVIET WAY | EDNA AMADON TONEY | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-stories-behind-the-faces-in-the-scrapbook.html | The Stories Behind the Faces in the Scrapbook | By Robert Lipsytespecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-suspect-confesses-but-who-believes-him-the-suspect-confesses.html | The Suspect Confesses But Who Believes Him The Suspect Confesses  But Who Believes Him | By Sidney E Zion | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-ticket-or-pinter-parodied-a-oneact-play-of-undefined-menace.html | The Ticket Or Pinter Parodied A OneAct Play of Undefined Menace | By Ll Case | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-week-in-finance-wall-street-stays-busy-and-jubilant-as-stocks.html | The Week in Finance Wall Street Stays Busy and Jubilant As Stocks Surge and Economy Hums The Week in Finance Wall Street Stays Busy and Jubilant As Stocks Surge and Economy Hums | By Thomas E Mullaney | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-young-go-courreges.html | The Young Go Courreges | By Patricia Peterson | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/they-call-him-el-rayis-the-boss-they-call-him-el-rayis.html | They Call Him El Rayis The Boss They Call Him El Rayis | By Hedrick Smith | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/third-day-of-bombing-pause.html | Third Day of Bombing Pause | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/this-is-the-age-of-the-aged-eighteen-million-of-us-belong-to-the.html | This Is the Age of the Aged Eighteen million of us belong to the separate world of 65 and over and the number is growing | By Julius Horwitz | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/through-paris-eyes.html | Through Paris Eyes | By Grace Glueck | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ties-with-peking-sought-in-britain-society-for-anglochinese.html | TIES WITH PEKING SOUGHT IN BRITAIN Society for AngloChinese Understanding Formed | By James Feron | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tingley-edwards-are-also-victors-maver-the-defender-ousted-by-humm.html | TINGLEY EDWARDS ARE ALSO VICTORS Maver the Defender Ousted by Humm in First Round  5 ExWinners Eliminated | By Gordon S White Jrspecial To the New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tiny-summer-lily.html | Tiny Summer Lily | By Bebe Miles | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/tornado-warning-missed-by-many-panel-assays-reasons-for-high-palm.html | TORNADO WARNING MISSED BY MANY Panel Assays Reasons for High Palm Sunday Toll | By Walter Sullivan | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/touring-a-stainedglass-workshop-in-france.html | TOURING A STAINEDGLASS WORKSHOP IN FRANCE | By Lois Reamy | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/tourist-gold-in-california-state-draws-more-riches-from-the.html | TOURIST GOLD IN CALIFORNIA State Draws More Riches From the Sightseeing Appeal Of Mines Ghost Towns Than FortyNiners Ever Saw | By Rl Duffus | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/transplant-case-baffles-doctors-clues-sought-in-survival-of-patient.html | TRANSPLANT CASE BAFFLES DOCTORS Clues Sought in Survival of Patient With New Kidney | By Harold M Schmeck Jr | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/traveler-says-agents-search-passengers-in-private-room.html | Traveler Says Agents Search Passengers In Private Room | JOHN KLEIN | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/troubles-in-outer-seven.html | Troubles in Outer Seven | By Richard E Mooney | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/truth-squad.html | Truth Squad | DEANE E NEUBAUER | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/tunisians-receive-more-german-help.html | TUNISIANS RECEIVE MORE GERMAN HELP | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/tv-time-at-the-white-house.html | TV Time at The White House | By Jack Gould | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/tva-developing-center-of-conservation-education.html | TVA Developing Center Of Conservation Education | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/two-major-maritime-unions-eye-merger-doubtfully-big-fleet-operators.html | Two Major Maritime Unions Eye Merger Doubtfully Big Fleet Operators Strongly Back Idea But Labor Leaders Seem Far Apart | By George Horne | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/unlisted-stocks-show-a-decline-5week-pattern-reversed-index-off-149.html | UNLISTED STOCKS SHOW A DECLINE 5Week Pattern Reversed  Index Off 149 Points | By Alexander R Hammer | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/us-business-minneapolis-clears-up-area-repairs-damage-done-by.html | US Business Minneapolis Clears Up Area Repairs Damage Done by Storms | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/us-said-to-seek-a-russian-accord-on-vietnam-truce-rusk-sees-gromyko.html | US SAID TO SEEK A RUSSIAN ACCORD ON VIETNAM TRUCE Rusk Sees Gromyko Blast Accident at Bienhoa Kills 21 Destroys 22 Planes US SAID TO SEEK A VIETNAM TRUCE | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archiv es/us-will-mark-maritime-week-government-will-celebrate-but-unions.html | US WILL MARK MARITIME WEEK Government Will Celebrate but Unions Will Protest | By John P Callahan | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/vatican-revising-draft-on-war-and-defense-use-of-atom-arms.html | Vatican Revising Draft on War And Defense Use of Atom Arms | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/vermont-warms-up-to-warmweather-visitors.html | VERMONT WARMS UP TO WARMWEATHER VISITORS | By Mitchell Stevens | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/vietnam-debate-heard-on-100-campuses-bundy-is-unable-to-appear.html | Vietnam Debate Heard on 100 Campuses Bundy Is Unable to Appear Because of Other Duties | By Max Frankel | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/vietnam-policy-scored-at-nyu-students-and-faculty-listen-to.html | VIETNAM POLICY SCORED AT NYU Students and Faculty Listen to Televised TeachIn | By Franklin Whitehouse | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/vietnam-protest-blocks-fifth-ave-demonstrators-briefly-halt-armed.html | VIETNAM PROTEST BLOCKS FIFTH AVE Demonstrators Briefly Halt Armed Forces Day Parade  29 Are Arrested Vietnam Protest on Fifth Avenue Delays Armed Forces Day March | By Bernard Weinraub | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/vieva-christy-is-bride-o-george-t-grenier.html | Vieva Christy Is Bride O George T Grenier | SpeelLI to Th N Yrk TU | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/virginia-miier-heron-bride-of-john-ferrer-forstmann.html | Virginia MiIer Heron Bride Of John Ferrer Forstmann | Sla tO 711 Jex xr TrS | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/virtue-and-talent-and-lots-of-old-money-the-roosevelts-american.html | Virtue and Talent and Lots of Old Money THE ROOSEVELTS American Aristocrats By Allen Churchill Illustrated 231 pp New York and Evanston Harper  Row 695 | By Gerald W Johnson | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/voelkermeller.html | VoelkerMeller | Epecal t Te Ne York lm | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/wally-dixons-nonstop-fun-and-games-still-circling-moose-jaw-by.html | Wally Dixons NonStop Fun and Games STILL CIRCLING MOOSE JAW By Richard Bissell 260 pp New York McGrawHill Book Company 5 | WILFRID SHEED | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/washington-an-enterprising-debate.html | Washington An Enterprising Debate | By James Reston | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/when-will-the-us-forces-withdraw.html | WHEN WILL THE US FORCES WITHDRAW | By John W Finney | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/where-credit-is-due.html | WHERE CREDIT IS DUE | CHARLOTTE BARCLAY | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/why-cant-parents-stop-why-cant-parents-.html | Why Cant Parents Stop   Why Cant Parents | By Phyllis Lee Levin | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/willis-may-lose-post-in-chicago-school-board-is-reported-to-be.html | WILLIS MAY LOSE POST IN CHICAGO School Board Is Reported to Be Weighing Dismissal | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/windfall-for-the-man-in-a-dhoti-indias-food-prices-cut-sharply.html | Windfall for the Man in a Dhoti Indias Food Prices Cut Sharply | By J Anthony Lukas | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/woman-held-in-jail-20-days-by-mistake-woman-is-jailed-20-days-in.html | Woman Held in Jail 20 Days by Mistake WOMAN IS JAILED 20 DAYS IN ERROR | By George Dugan | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/wood-field-and-stream-the-classic-government-maneuver-save-200000.html | Wood Field and Stream The Classic Government Maneuver Save 200000 Then Spend 4 Million | By Oscar Godbout | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/yale-intercollegiate-tourney.html | Yale Intercollegiate Tourney | By Al Horowitz | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/yonkers-temple-to-open-festival-negro-artists-to-join-event-at.html | YONKERS TEMPLE TO OPEN FESTIVAL Negro Artists to Join Event at EmanuEl Today | Special to The New York Times | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/zoning-decision-stirs-honolulu-diamond-head-desecration-by.html | ZONING DECISION STIRS HONOLULU Diamond Head Desecration by Apartments Deplored | By Lawrence E Davies | RE0000622423 | 1993-05-05 | B00000188087 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/-20th-century-to-focus-next-series-on-the-news.html | 20th Century to Focus Next Series on the News | By George Gent | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/-i-christine-scarpmo-is-wed.html | I Christine Scarpmo Is Wed | Special to The lew York Times I | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/50kilometer-walk-won-by-rasmussen.html | 50KILOMETER WALK WON BY RASMUSSEN | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/6-italian-reds-visit-cuba.html | 6 Italian Reds Visit Cuba | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/600-to-attend-conference-of-law-institute-in-capital.html | 600 to Attend Conference of Law Institute in Capital | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/6run-first-inning-highlights-finale-spahn-goes-7-innings-for-3d.html | 6RUN FIRST INNING HIGHLIGHTS FINALE Spahn Goes 7 Innings for 3d Victory  48536 on Hand  Smith Hits 2 Homers | By Leonard Koppett | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/a-dominican-silo-is-gi-fortress-us-sharpshooters-keep-watch-on.html | A DOMINICAN SILO IS GI FORTRESS US Sharpshooters Keep Watch on Rebel Sector | By Martin Arnold | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/a-scot-comes-here-to-praise-london-as-a-convention-place-mcintyre.html | A Scot Comes Here to Praise London as a Convention Place McIntyre Cites Its Facilities  Notes That Americans Seem to Prefer It | By Warner Bamberger | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/a-year-of-school-pairing-high-hope-and-bitterness-survey-shows.html | A Year of School Pairing High Hope  and Bitterness Survey Shows Staffs Support Program for Racial Balance as Aiding Pupils but Many Parents Are Resentful SCHOOL PAIRING THE FIRST YEAR | By Leonard Buder | RE0000622434 | 1993-05-05 | B00000188099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/academy-honors-140-in-arts-and-science.html | ACADEMY HONORS 140 IN ARTS AND SCIENCE | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/advertising-the-trend-toward-op-and-pop.html | Advertising The Trend Toward Op and Pop | By Walter Carlson | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/aid-rules-backed-by-331-georgians-letter-to-johnson-disputes.html | AID RULES BACKED BY 331 GEORGIANS Letter to Johnson Disputes Governors on Schools | By Roy Reed | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/aparicios-homer-proves-decisive-blefary-siebern-and-palmer-also.html | APARICIOS HOMER PROVES DECISIVE Blefary Siebern and Palmer Also Connect as Bouton Fails to Hold 41 Lead | By Joseph Durso | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/argentine-congress-may-get-troop-bid.html | ARGENTINE CONGRESS MAY GET TROOP BID | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/assembly-to-vote-on-code-of-ethics-today-for-2d-time-travia-sees.html | ASSEMBLY TO VOTE ON CODE OF ETHICS TODAY FOR 2D TIME Travia Sees Good Chance for Bills Defeated 2 Weeks Ago by 73 to 71 | By Sydney H Schanberg | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/australis-takes-jumper-laurels-mare-beats-cant-tell-after-point-tie.html | AUSTRALIS TAKES JUMPER LAURELS Mare Beats Cant Tell After Point Tie at Farmington | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/ayubs-party-is-victorious-in-elections-for-assembly.html | Ayubs Party Is Victorious In Elections for Assembly | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/beach-conrad.html | Beach  Conrad | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/beagle-with-a-taste-for-10-bills-wins-presidential-pardon.html | Beagle With a Taste For 10 Bills Wins Presidential Pardon | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/bear-mountain-inn-gets-new-managers.html | BEAR MOUNTAIN INN GETS NEW MANAGERS | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/big-backlogs-plug-steelorder-gaps-rate-of-new-business-dips-but.html | BIG BACKLOGS PLUG STEELORDER GAPS Rate of New Business Dips but Tonnage on Books Sustains Shipments | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/blasts-kill-21-americans-hit-40-planes-in-vietnam-explosions-at.html | Blasts Kill 21 Americans Hit 40 Planes in Vietnam Explosions at Bienhoa Air Base Cause Heavy Damage 21 AMERICANS DIE AT VIETNAM BASE | By Jack Langguthspecial To the New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/board-of-trade-giving-awards-for-commerces-role-in-arts.html | Board of Trade Giving Awards For Commerces Role in Arts | By Richard F Shepard | RE0000622434 | 1993-05-05 | B00000188099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/bolivian-regime-accuses-lechin-of-link-to-reds.html | Bolivian Regime Accuses Lechin of Link to Reds | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/branson-and-knepper-qualify-at-trials-for-indianapolis-500mile-auto.html | Branson and Knepper Qualify at Trials for Indianapolis 500Mile Auto Race 21 OF 33 BERTHS ARE NOW FILLED | By Frank M Blunk | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/breakdown-of-lights.html | Breakdown of Lights | MILTON R NEWMAN | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/bridge-north-americans-lead-italy-in-world-tourney.html | Bridge North Americans Lead Italy in World Tourney | By Alan Truscott | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/british-jews-seeking-israeli-as-chief-rabbi.html | British Jews Seeking Israeli as Chief Rabbi | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/britons-studying-on-betting-green-gaming-room-is-campus-for-a.html | BRITONS STUDYING ON BETTING GREEN Gaming Room Is Campus for a Course in Roulette Blackjack and Chemmy | By Clyde H Farnsworth | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/bundy-and-mann-in-santo-domingo-to-study-conflict-4man-presidential.html | BUNDY AND MANN IN SANTO DOMINGO TO STUDY CONFLICT 4Man Presidential Mission Flown in Secretly  Sees US and OAS Envoys | By Tad Szulc | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/c-ml-buckingh.html | C ML BUCKINGH | AM | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/carter-nice-violinist.html | Carter Nice Violinist | RDF | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/chess-the-colon-dynasty-upset-in-puerto-rican-tourney.html | Chess The Colon Dynasty Upset In Puerto Rican Tourney | By Al Horowitz | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/civil-rights-lawyers.html | Civil Rights Lawyers | WILLIAM M KUNSTLER | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/claire-mcghee-student-at-rice-plans-marriage-philip-hoffman-jr-ofi.html | Claire McGhee Student at Rice Plans Marriage Philip Hoffman Jr ofi Duke Medical School t Is Her Fiance i | Special to Tlle New York Times i | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/cohen-simon.html | Cohen  Simon | pcal to Tile New Y | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/college-sailing-title-is-won-by-purrington-of-princeton.html | College Sailing Title Is Won By Purrington of Princeton | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/congress-near-vote-on-disability-plan-congress-near-vote-on.html | Congress Near Vote On Disability Plan Congress Near Vote on Disability Hearings on Electoral Change Planned | By Tom Wicker | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/congressman-joins-parade-congressman-joins-parade.html | Congressman Joins Parade Congressman Joins Parade | By Franklin Whitehouse | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/contest-winners-perform.html | Contest Winners Perform | RDF | RE0000622434 | 1993-05-05 | B00000188099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/corporate-bonds-face-heavy-week-new-1965-high-will-be-set-with-two.html | CORPORATE BONDS FACE HEAVY WEEK New 1965 High Will Be Set With Two Major Issues Totaling 185 Million OFFERINGS RATED HIGH Pacific Telephone Heading Slate With 125 Million of Debentures Wednesday CORPORATE BONDS FACE HEAVY WEEK | By John H Allan | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/debate-sponsors-challenge-bundy-to-new-teachin-johnsons-aide-is.html | DEBATE SPONSORS CHALLENGE BUNDY TO NEW TEACHIN Johnsons Aide Is Reminded of Commitment  Plans for More Forums Made | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/delay-is-foreseen-in-talks-on-cyprus.html | DELAY IS FORESEEN IN TALKS ON CYPRUS | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/dr-michael-freund-marries-i-miss-ellen-betty-gilbert-here.html | Dr Michael Freund Marries i Miss Ellen Betty Gilbert Here | peeiI to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/edwards-takes-travis-golf-title-beats-pete-bostwick-by-5-and-4-to.html | Edwards Takes Travis Golf Title Beats Pete Bostwick by 5 and 4 to Win for Third Time | By Gordon S White Jr | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/end-papers-the-iuhite-father-bv-jutiat-mitchell-332-pagos-ftrrtr.html | End Papers THE IUHITE FATHER BV Jutiat Mitchell 332 pagos Ftrrtr 5trnus t95 | RICHARD F SHEPARD | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/facing-water-problem.html | Facing Water Problem | GEORGE W NAUMBURG Citizens Budget Commission | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/festival-begins-at-glyndebourne-cimarosa-work-performed-but-is.html | FESTIVAL BEGINS AT GLYNDEBOURNE Cimarosa Work Performed but Is Described as Dull | Special to New York TimesCHARLES OSBORNE | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/financial-circles-in-canada-oppose-new-banking-bills.html | Financial Circles In Canada Oppose New Banking Bills | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/food-is-cheaper-at-fair-this-year-several-restaurants-open-for.html | FOOD IS CHEAPER AT FAIR THIS YEAR Several Restaurants Open for BudgetMinded Visitor | BY Robert Alden | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/foreign-listings-aid-us-payments-american-stocks-overseas-return.html | FOREIGN LISTINGS AID US PAYMENTS American Stocks Overseas Return Dollars to Country | By Vartanig G Vartan | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/foundation-allots-26-million-in-aid.html | FOUNDATION ALLOTS 26 MILLION IN AID | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/france-ponders-about-de-gaulle-both-suspect-and-revered-he-prepares.html | FRANCE PONDERS ABOUT DE GAULLE Both Suspect and Revered He Prepares for New Tour | By Henry Ginigerspecial To the New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/french-oil-giant-seeks-dollar-bonds.html | French Oil Giant Seeks Dollar Bonds | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/future-of-the-teachin-meeting-on-vietnam-raises-question-what-form.html | Future of the TeachIn Meeting on Vietnam Raises Question What Form Should Such Protest Take | By Max Frankel | RE0000622434 | 1993-05-05 | B00000188099 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/german-critics-of-lbj.html | German Critics of LBJ | MICHAEL RECK | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/goodhart-explains-views.html | Goodhart Explains Views | By Ms Handler | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/head-of-jersey-naacp-wont-run-for-reelection.html | Head of Jersey NAACP Wont Run for Reelection | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/heads-rockland-fund-drive.html | Heads Rockland Fund Drive | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/high-school-music-to-be-yale-project.html | HIGH SCHOOL MUSIC TO BE YALE PROJECT | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/ilgwu-reports-a-need-for-funds-it-seeks-to-correct-false-impression.html | ILGWU REPORTS A NEED FOR FUNDS It Seeks to Correct False Impression of Its Wealth | By Damon Stetson | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/industry-backing-waterfront-bill-workers-roster-and-hiring-centers.html | INDUSTRY BACKING WATERFRONT BILL Workers Roster and Hiring Centers Are Involved | By George Horne | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/interlake-steel-acquires-french-marketing-concern.html | Interlake Steel Acquires French Marketing Concern | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/invasion-by-president.html | Invasion by President | GEORGE F NELSON | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/japan-business-invades-germany-touch-of-orient-fills-streets-of-the.html | JAPAN BUSINESS INVADES GERMANY Touch of Orient Fills Streets of the Industrial Ruhr | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/johnson-speech-derided-by-hanoi-accusations-against-peking-termed-a.html | JOHNSON SPEECH DERIDED BY HANOI Accusations Against Peking Termed a Cowardly Bid to Divide Red Allies JOHNSON SPEECH DERIDED BY HANOI | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/johnsons-voluntary-program-turns-focus-on-other-currency-focus-is.html | Johnsons Voluntary Program Turns Focus on Other Currency FOCUS IS CHANGED BY JOHNSON PLAN | By Robert Frost | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/keane-gives-his-side-of-a-story-by-veeck.html | KEANE GIVES HIS SIDE OF A STORY BY VEECK | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/kenya-captures-11-arms-trucks-near-tanzania.html | Kenya Captures 11 Arms Trucks Near Tanzania | By Lawrence Fellows | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/liberals-silent-on-mayoral-race-policy-committee-will-make.html | LIBERALS SILENT ON MAYORAL RACE Policy Committee Will Make Recommendation June 13 | By Thomas P Ronan | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/mangan-defeats-geller-in-3-sets-takes-westchester-final-miss.html | MANGAN DEFEATS GELLER IN 3 SETS Takes Westchester Final  Miss Matzner 16 Wins | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/matador-with-a-radio-stops-wired-bull-modified-behavior-in-animals.html | Matador With a Radio Stops Wired Bull Modified Behavior in Animals Subject of Brain Study RADIO MATADOR STOPS WIRED BULL | By John A Osmundsen | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/matzo-nevrla.html | Matzo  Nevrla | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/mayer-holes-35yard-chip-shot-to-win-new-orleans-golf-exopen.html | Mayer Holes 35Yard Chip Shot to Win New Orleans Golf EXOPEN CHAMPION CARDS 68 FOR 273 | By Lincoln A Werden | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/mayor-campaigns-in-bronx-mayor-campaigns-in-bronx.html | Mayor Campaigns in Bronx Mayor Campaigns in Bronx | By Gay Talese | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/milton-a-solomon-lawyer-56-is-dead-fpl.html | MILTON A SOLOMON  LAWYER 56 IS DEAD fpL | F Nc 5 k Tn | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/miss-lenfest-star-at-princeton-show.html | MISS LENFEST STAR AT PRINCETON SHOW | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/models-of-40s-are-now-model-homemakers-fashion-and-food-share-a.html | Models of 40s Are Now Model Homemakers Fashion and Food Share A Place in Their Hearts | By Marylin Bender | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/mrs-albert-walsh-secta-t-te-ne-y-rk.html | MRS ALBERT WALSH Secta t Te Ne Y rk | Traes | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/music-the-bbc-symphonys-finale-ensemble-ends-series-at-carnegie.html | Music The BBC Symphonys Finale Ensemble Ends Series at Carnegie Hall Work by Copland Has Local Premiere | By Howard Klein | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/new-mining-town-digs-in-for-the-summer-newfoundland-rock-yielding.html | New Mining Town Digs In for the Summer Newfoundland Rock Yielding Glittering Ores of Iron | By John M Lee | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/new-tour-begun-by-free-theatre-rifles-of-senora-carrar-presented-at.html | NEW TOUR BEGUN BY FREE THEATRE Rifles of Senora Carrar Presented at Tulane | By Sam Zolotow | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/news-of-realty-tudor-hotel-sold-leaseback-figures-in-deal-for-east.html | NEWS OF REALTY TUDOR HOTEL SOLD Leaseback Figures in Deal for East Side Buildings | By William Robbins | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/now-lobsters-have-to-match-wits-with-commuters-four-businessmen.html | Now Lobsters Have to Match Wits With Commuters Four Businessmen Trap Before Work in Connecticut | By John C Devlin | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/nurse-mary-brechinridge-dies-i-i-kentuchys-samaritan-ol-hdls.html | Nurse Mary Brechinridge Dies i I Kentuchys Samaritan ol Hdls Devoted Her Life to Raising Health Standards of | Poor in the Remote Backwoods Special to Th New York Tmr | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/oilwell-fires-in-3d-day-after-dynamiting-in-libya.html | OilWell Fires in 3d Day After Dynamiting in Libya | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/oxford-debaters-revive-war-issue-plan-to-discuss-33-pacifist-motion.html | OXFORD DEBATERS REVIVE WAR ISSUE Plan to Discuss 33 Pacifist Motion Stirs Controversy | By Anthony Lewisspecial To the New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/paraders-mark-greeks-liberty-classic-and-modern-themes-in-evidence.html | PARADERS MARK GREEKS LIBERTY Classic and Modern Themes in Evidence Along 5th Ave | By Farnsworth Fowle | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/pentagon-losing-its-controller-hitch-to-join-california-u-as-vice.html | PENTAGON LOSING ITS CONTROLLER Hitch to Join California U As Vice Chancellor | By Jack Raymondspecial To the New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/personal-finance-dealing-with-car-dealers.html | Personal Finance Dealing With Car Dealers | By Sal Nuccio | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/poll-tax-accord-sought-in-senate-leaders-hopeful-of-ending-snarl-on.html | POLL TAX ACCORD SOUGHT IN SENATE Leaders Hopeful of Ending Snarl on Voting Rights | By Marjorie Hunter | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/rarities-offered-to-highest-bidders-charity-brings-out-best-for.html | Rarities Offered to Highest Bidders Charity Brings Out Best  For Auction | By Lisa Hammel | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/reds-in-india-assail-hiroshima-pilot.html | Reds in India Assail Hiroshima Pilot | By J Anthony Lukas | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/rights-unit-maps-new-legal-moves-naacp-fund-to-broaden-attack-on.html | RIGHTS UNIT MAPS NEW LEGAL MOVES NAACP Fund to Broaden Attack on Discrimination | By Will Lissner | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/september-wedding-is-set-by-miss-heldt.html | September Wedding Is Set by Miss Heldt | pcial To The New Yrk Tim | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/sewage-is-transformed-info-pure-wafer-in-experiments-at-lebanon.html | Sewage Is Transformed Info Pure Wafer in Experiments at Lebanon Ohio | By Gladwin Hill | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/sharp-rise-shown-in-gross-product-final-figures-for-quarter-advance.html | SHARP RISE SHOWN IN GROSS PRODUCT Final Figures for Quarter Advance by 142 Billion | Special To The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/sheepdog-is-best-at-windham-show.html | SHEEPDOG IS BEST AT WINDHAM SHOW | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/singer-and-pianist-give-recital-other-weekend-music-events.html | Singer and Pianist Give Recital Other Weekend Music Events | RICHARD D FREED | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/smart-shopping-is-parley-theme-labor-tutoring-earners-to-benefit.html | SMART SHOPPING IS PARLEY THEME Labor Tutoring Earners to Benefit From Wage Gains | By John D Pomfret | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/son-to-mrs-braunstein.html | Son to Mrs Braunstein | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/soviet-city-diet-found-to-need-more-greens.html | Soviet City Diet Found To Need More Greens | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/sparkman-facing-key-test-in-1966-future-in-senate-is-periled-by.html | SPARKMAN FACING KEY TEST IN 1966 Future in Senate Is Periled by Clash With Wallace | By Cabell Phillipsspecial To the New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/sports-of-the-times-victims-of-a-power-grab.html | Sports of The Times Victims of a Power Grab | By Arthur Daley | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/spy-hunt-besets-religion-in-cuba-communists-are-said-to-see.html | SPY HUNT BESETS RELIGION IN CUBA Communists Are Said to See Sedition in Any Sermon | By Paul Hofmann | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/state-cites-gains-for-mentally-ill-tranquilizers-reverse-rate-of.html | STATE CITES GAINS FOR MENTALLY ILL Tranquilizers Reverse Rate of Hospital Admissions | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/taxi-labor-clash-breaks-out-again-wildcat-walkouts-staged-by.html | TAXI LABOR CLASH BREAKS OUT AGAIN Wildcat Walkouts Staged by Drivers in 6 Garages Union Is Organizing | By Murray Seeger | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/teaching-and-research-held-complementary.html | Teaching and Research Held Complementary | LEE A DUBRIDGE President California Institute of Technology | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/terrorism-is-on-rise-in-thai-countryside-rural-terrorism-rises-in.html | Terrorism Is on Rise In Thai Countryside RURAL TERRORISM RISES IN THAILAND | By Seymour Toppingspecial To the New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/thant-briefs-aide-today.html | Thant Briefs Aide Today | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/that-pious-pirate-francis-drake.html | That Pious Pirate Francis Drake | By Orville Prescott | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/the-seeds-of-monetary-crisis.html | The Seeds of Monetary Crisis | By Mj Rossant | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/theater-roar-of-the-greasepaint-struts-and-frets-newley-acts.html | Theater Roar of the Greasepaint Struts and Frets Newley Acts Underdog to Ritchard as Sir | By Howard Taubman | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/thomas-levine-fiance-of-miss-arlene-sudol.html | Thomas Levine Fiance Of Miss Arlene Sudol | v ia n Tn Nw Yc | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/tom-rolfe-and-dapper-dan-set-for-round-3-the-belmont-preakness.html | Tom Rolfe and Dapper Dan Set for Round 3 The Belmont PREAKNESS VICTOR NEAR PEAK SHAPE | By Joe Nichols | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/torchmurder-trial-on-today.html | TorchMurder Trial On Today | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/town-hall-festive-to-music-of-mideast.html | TOWN HALL FESTIVE TO MUSIC OF MIDEAST | ROBERT SHELTON | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/tv-a-landmark-in-communications-teachin-provides-a-fascinating.html | TV A Landmark in Communications TeachIn Provides a Fascinating Telecast Cooperation in Medium Adds to Success | By Jack Gould | RE0000622434 | 1993-05-05 | B00000188099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/us-investments-in-india-are-found-increasing-trade-representative.html | US Investments in India Are Found Increasing Trade Representative Terms American Interest Greater Joint Ventures and Speeded Applications Are Cited | By Brendan M Jones | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/usiskins-tern-wins-long-sail-sloop-captures-winged-foot-trophy-for.html | USISKINS TERN WINS LONG SAIL Sloop Captures Winged Foot Trophy for 60Mile Race | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/vote-a-warning-laborite-asserts-brown-says-defeats-show-party.html | VOTE A WARNING LABORITE ASSERTS Brown Says Defeats Show Party Cannot Relax | By James Feronspecial To the New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/william-l-peck.html | WILLIAM L PECK | 2r t T rv Yrk Zztr5 | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/works-by-harold-seletsky.html | Works by Harold Seletsky | THEODORE STRONGIN | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/wristwatch-radio-becoming-reality-un-report-says.html | Wristwatch Radio Becoming Reality UN Report Says | Special to The New York Times | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/yugoslavs-flock-to-trieste-to-buy-illicit-traffic-in-money-and.html | YUGOSLAVS FLOCK TO TRIESTE TO BUY Illicit Traffic in Money and Goods Is Flourishing | By David Binder | RE0000622434 | 1993-05-05 | B00000188099 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/-footdragging-on-civil-rights-in-north-assailed-action-to-combat-it.html | FootDragging on Civil Rights in North Assailed Action to Combat It Is Urged at Parley on Anniversary of 54 School Decision | By Farnsworth Fowle | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/6-receive-drama-desk-awards-as-seasons-best-off-broadway.html | 6 Receive Drama Desk Awards As Seasons Best Off Broadway | By Sam Zolotow | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/a-wave-of-suicides-in-north-japan-laid-to-failure-of-crops.html | A Wave of Suicides In North Japan Laid To Failure of Crops | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/advertising-pointofpurchase-prospects.html | Advertising PointofPurchase Prospects | By Walter Carlson | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/algeria-to-reject-west-germans-aid.html | ALGERIA TO REJECT WEST GERMANS AID | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/architect-of-us-policy-mcgeorge-bundy.html | Architect of US Policy McGeorge Bundy | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/architecture-trendsetting-departures-and-pinnacles-of-excellence-in.html | Architecture TrendSetting Departures and Pinnacles of Excellence in US The Modern Displays Changes Since 00 | By Ada Louise Huxtable | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/arms-went-astray-ugandan-explains.html | ARMS WENT ASTRAY UGANDAN EXPLAINS | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/assembly-votes-5-benefit-rise-yields-to-governor-on-ad-to-jobless.html | ASSEMBLY VOTES 5 BENEFIT RISE Yields to Governor on Ad to Jobless and Injured | By Douglas Robinsonspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/ayub-khans-party-leads.html | Ayub Khans Party Leads | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/bailey-concedes-a-2party-south-democratic-chairman-takes-note-of.html | BAILEY CONCEDES A 2PARTY SOUTH Democratic Chairman Takes Note of Lessons of 1964 | By Roy Reed | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/big-buyer-scores-steel-price-policy-big-buyer-scores-pricing-of.html | Big Buyer Scores Steel Price Policy BIG BUYER SCORES PRICING OF STEEL | By Robert A Wright | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/board-approves-kennedy-center-but-arts-development-needs-1-million.html | BOARD APPROVES KENNEDY CENTER But Arts Development Needs 1 Million by June 30 | By Nan Robertsonspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/bold-lad-will-pass-up-the-jersey-derby-and-belmont-stakes-colt.html | Bold Lad Will Pass Up the Jersey Derby and Belmont Stakes COLT WORKS OUT AT BELMONT PARK | By Michael Strauss | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/bonds-supreme-court-ruling-on-atlas-insurance-upsets-municipal.html | Bonds Supreme Court Ruling on Atlas Insurance Upsets Municipal Dealings MARKET TURNS CAUTIOUS ON NEWS Revenue and Local Issues Affected Government List Again Marks Time | By Robert Frost | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/bridge-americans-lead-italians-in-world-championship.html | Bridge Americans Lead Italians In World Championship | By Alan Truscottspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/britain-and-france-join-to-build-2-military-planes.html | Britain and France Join to Build 2 Military Planes | By Clyde H Farnsworth | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/buying-men-view-a-bright-future-3000-at-session-are-told-abundance.html | BUYING MEN VIEW A BRIGHT FUTURE 3000 at Session Are Told Abundance Is in Store | By Gerd Wilcke | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/california-loses-offshore-oil-suit-supreme-court-limits-state-to-3.html | CALIFORNIA LOSES OFFSHORE OIL SUIT Supreme Court Limits State to 3 Miles Off the Mainland and 3 Around Islands | By Fred P Graham | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/changes-in-bill-on-ethics-delay-vote-in-assembly-ethicscode-vote.html | Changes in Bill on Ethics Delay Vote in Assembly ETHICSCODE VOTE PUT OFF IN ALBANY | By Sydney H Schanberg | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/chathams-mitzie-victor.html | Chathams Mitzie Victor | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/child-to-the-barry-novals.html | Child to the Barry Novals | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/city-investigates-jailing-mistake-police-check-communication.html | CITY INVESTIGATES JAILING MISTAKE Police Check Communication Failure in Narcotics Case | By Philip Benjamin | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/college-grading.html | College Grading | DONALD B PRENTICE | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/commodities-prices-for-copper-futures-advance-sharply-but-then.html | Commodities Prices for Copper Futures Advance Sharply but Then Settle Down QUOTATIONS DROP ON PROFIT TAKING Rumor of Wildcat Strike at El Teniente Mine in Chile Affects Early Trading | By Hj Maidenberg | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/concern-voiced-on-printing-here-industry-worried-by-loss-in-jobs.html | CONCERN VOICED ON PRINTING HERE Industry Worried by Loss in Jobs and Flight of Shops | By McCandlish Phillips | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/consumer-course-urged-in-schools-presidential-aide-describes.html | CONSUMER COURSE URGED IN SCHOOLS Presidential Aide Describes Classes in High School as an Absolute Necessity | By John D Pomfretspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/contempt-citations.html | Contempt Citations | DANIEL M BERMAN Professor of C4vernment The American University | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/corruption-scored-in-massachusetts.html | CORRUPTION SCORED IN MASSACHUSETTS | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/democrat-for-lindsay.html | Democrat for Lindsay | WILLIAM J DEAN | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/depositions-filed-by-freedom-party-effort-is-pressed-to-unseat.html | DEPOSITIONS FILED BY FREEDOM PARTY Effort Is Pressed to Unseat Mississippi Delegation | By John Herbersspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/design-show-has-20000-ideas-for-20000-visitors-ideas-for-design-on.html | Design Show Has 20000 Ideas for 20000 Visitors IDEAS FOR DESIGN ON DISPLAY HERE | By William M Freeman | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/dollar-bond-issue-slated-outside-us.html | DOLLAR BOND ISSUE SLATED OUTSIDE US | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/dunnwilliams-wins.html | DunnWilliams Wins | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/election-is-invalid-in-palisades-park.html | ELECTION IS INVALID IN PALISADES PARK | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/end-papers.html | End Papers | LAWRENCE G HAUCK | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/eshkol-exhorts-arabs-on-peace-but-he-rejects-bourguibas-terms-for.html | ESHKOL EXHORTS ARABS ON PEACE But He Rejects Bourguibas Terms for Settlement | By W Granger Blairspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/evelyn-lanham-will-be-married-during-summer-exstudent-at-nyu-is.html | Evelyn Lanham Will Be Married During Summer ExStudent at NYU Is Fiancee of Kazuto Ohira of Film Firm | Special to 1he New York Times | RE0000622433 | 1993-05-05 | B00000188098 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/first-2-ph-ds-awarded-by-city-municipal-university-holds-its.html | FIRST 2 PH DS AWARDED BY CITY Municipal University Holds Its Initial Commencement | By Robert H Terte | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/ford-routed-as-yankees-end-road-trip-with-a-92-defeat-at-baltimore.html | Ford Routed as Yankees End Road Trip With a 92 Defeat at Baltimore SETBACK IS NINTH IN 14GAME SWING Fords Defeat 4th in a Row  Pappas Wins Behind 14Hit Oriole Attack | By Joseph Dursospecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/foyt-encounters-tire-trouble-in-shakedown-run-at-indianapolis.html | Foyt Encounters Tire Trouble in Shakedown Run at Indianapolis Speedway CHUNKING OCCURS AFTER EIGHT LAPS Texan Top Qualifier in 500 Forced to Halt in Test of Tire With More Rubber | By Frank M Blunkspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/france-offers-un-peaceforce-plan.html | FRANCE OFFERS UN PEACEFORCE PLAN | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/france-turns-on-a-radiant-smile-opens-courtesy-drive-with-champagne.html | FRANCE TURNS ON A RADIANT SMILE Opens Courtesy Drive With Champagne for Tourists | By Henry Kammspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/frederick-outcalt-union-carbide-aide.html | FREDERICK OUTCALT UNION CARBIDE AIDE | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/full-combat-role-for-gis-is-likely-in-vietnam-soon-us-commanders.html | FULL COMBAT ROLE FOR GIS IS LIKELY IN VIETNAM SOON US Commanders Prepare to Commit Troops Attack on Vietcong Base Opens FULL COMBAT ROLE IN VIETNAM LIKELY | By Jack Langguthspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/fullcrew-repeal-doubted-in-albany-repeal-of-fullcrew-law-is-doubted.html | FullCrew Repeal Doubted in Albany Repeal of FullCrew Law Is Doubted | By Rw Apple Jr | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/future-customers-air-opinions-on-furniture.html | Future Customers Air Opinions on Furniture | By Rita Reif | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/ge-displays-250-color-tv-set-ge-to-ask-250-for-color-tv-set.html | GE Displays 250 Color TV Set GE TO ASK 250 FOR COLOR TV SET | By Gene Smith | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/germany-primps-for-queens-visit-elizabeth-arrives-in-bonn-today-for.html | GERMANY PRIMPS FOR QUEENS VISIT Elizabeth Arrives in Bonn Today for 11Day Trip | By Arthur J Olsen | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/giardello-has-tiger-burning-champion-is-chided-for-failure-to-keep.html | Giardello Has Tiger Burning Champion Is Chided for Failure to Keep Promise to Fight | By Deane McGowen | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/hammermill-looks-toward-helping-negroes-in-rights-struggle.html | Hammermill Looks Toward Helping Negroes in Rights Struggle | By Richard Phalon | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/house-tour-to-help-orchestra-in-jersey.html | House Tour to Help Orchestra in Jersey | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/hughes-critical-of-norfolk-road-governor-to-sue-or-ask-icc-to-force.html | HUGHES CRITICAL OF NORFOLK ROAD Governor to Sue or Ask ICC to Force Merger Talks With ErieLackawanna | By Walter H Waggoner | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/in-the-nation-the-stone-the-builders-refused.html | In The Nation The Stone the Builders Refused | By Arthur Krock | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/ina-klamberg-fiancee-of-andrew-feuerstein.html | Ina Klamberg Fiancee Of Andrew Feuerstein | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/india-says-soviet-plans-big-aid-rise-funds-may-be-double-those.html | INDIA SAYS SOVIET PLANS BIG AID RISE Funds May Be Double Those Given to Last 5Year Plan | By J Anthony Lukas | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/industry-applauds-excise-tax-cuts.html | Industry Applauds Excise Tax Cuts | By Isadore Barmash | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/is-the-universe-eternal-a-new-clue-new-clue-found-to-the-universe.html | Is the Universe Eternal A New Clue NEW CLUE FOUND TO THE UNIVERSE | By Walter Sullivan | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/israel-upgrades-aide-in-nepal.html | Israel Upgrades Aide in Nepal | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/its-all-new-to-mets-their-record-is-better-than-yanks-and-swoboda.html | Its All New to Mets Their Record Is Better Than Yanks And Swoboda Is Outslugging Mantle | By Leonard Koppett | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/japanese-feature-scores-at-cannes.html | JAPANESE FEATURE SCORES AT CANNES | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/jersey-court-holds-day-camp-subject-to-state-bias-law.html | Jersey Court Holds Day Camp Subject To State Bias Law | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/john-joseph-murphy.html | JOHN JOSEPH MURPHY | BETHEL | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/junta-is-defiant-street-battle-mounts-as-imbert-refuses-to-give-up.html | JUNTA IS DEFIANT Street Battle Mounts as Imbert Refuses to Give Up Post | By Tad Szulc | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/kohler-walks-out-of-moscow-party-envoy-walks-out-at-moscow-fete.html | Kohler Walks Out Of Moscow Party ENVOY WALKS OUT AT MOSCOW FETE | By Theodore Shabad | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/laborguarantee-measure-is-ratified-by-japanese.html | LaborGuarantee Measure Is Ratified by Japanese | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/lawrence-durrell-joins-cbs-search-for-ulysses.html | Lawrence Durrell Joins CBS Search for Ulysses | By Val Adams | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/lindsay-to-name-democratic-mate-for-fusion-ticket-move-will-give.html | LINDSAY TO NAME DEMOCRATIC MATE FOR FUSION TICKET Move Will Give GOP Slate Added Line on Machines Robbins Quits Primary | By Richard Witkin | RE0000622433 | 1993-05-05 | B00000188098 |

| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/lucile-boysendra-mezzo-makes-debut.html | LUCILE BOYSENDRA MEZZO MAKES DEBUT | THEODORE STRONGIN | RE0000622433 | 1993-05-05 | B00000188098 |
|---|---|---|---|---|---|---|
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/maritime-agency-attacked.html | Maritime Agency Attacked | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mark-ethridge-to-retire-as-the-editor-of-newsday.html | Mark Ethridge to Retire As the Editor of Newsday | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/market-retreats-as-trading-drags-declines-outpace-advances-by.html | MARKET RETREATS AS TRADING DRAGS Declines Outpace Advances by Margin of 698 to 432  du Pont Shows Dip AVERAGES LOSE GROUND Stock Indicators Depressed as Key Issues Slump Volume Edges Down MARKET RETREATS AS TRADING DRAGS | By Robert Metz | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mayabre-leaves-on-pakistan.html | Mayabre Leaves on Pakistan | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/miss-ann-fuller-engaged-to-wed-john-s-f-daly-wheaton-student-and.html | Miss Ann Fuller Engaged to Wed John S F Daly Wheaton Student and Harvard Senior Plan September Nuptials | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/miss-carlson-affianced-to-alexander-schenck.html | Miss Carlson Affianced To Alexander Schenck | Special to The New Yerk Times i | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/monmouth-golfers-take-college-title.html | MONMOUTH GOLFERS TAKE COLLEGE TITLE | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/montclair-routs-newark-by-233-in-league-game.html | Montclair Routs Newark By 233 in League Game | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mrs-motley-honored-at-yale-where-her-father-was-a-chef-new-haven.html | Mrs Motley Honored at Yale Where Her Father Was a Chef New Haven Leaders Turn Out to Pay Tribute to a HomeTown Girl | By William Bordersspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mrs-munroe-l-spivak.html | MRS MUNROE L SPIVAK | rca 3 Te w  Tr | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/nassau-appoints-maher-as-sheriff-former-fbi-man-will-head.html | NASSAU APPOINTS MAHER AS SHERIFF Former FBI Man Will Head Controversial County Jail | By Roy R Silver | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/new-charge-revives-der-spiegel-dispute.html | NEW CHARGE REVIVES DER SPIEGEL DISPUTE | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/new-chiang-raids-in-china-reported-new-chiang-raids-on-reds.html | New Chiang Raids In China Reported NEW CHIANG RAIDS ON REDS REPORTED | By Seymour Toppingspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/news-in-the-field-of-real-estate-company-to-help-cities-rebuild.html | News in the Field of Real Estate Company to Help Cities Rebuild Kansas City Man Organizes a Concern to Undertake Renewal Projects | By Thomas W Ennis | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/no-change-in-length-of-legislators-terms.html | No Change in Length of Legislators Terms | CHARLES G MOERDLER President New York Young Republican Club | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/nonnuclear-countries-are-cautioned-by-us.html | Nonnuclear Countries Are Cautioned by US | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/observer-disorder-in-the-white-house.html | Observer Disorder in the White House | By Russell Baker | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/optimism-tinged-with-caution-at-financial-analysts-meeting.html | Optimism Tinged With Caution At Financial Analysts Meeting | By John H Allanspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/pact-is-advanced-on-grain-tariffs-bargaining-set-in-geneva-on.html | PACT IS ADVANCED ON GRAIN TARIFFS Bargaining Set in Geneva on Expansion of Trade | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/pakistan-cyclone-deaths-now-reported-at-3500.html | Pakistan Cyclone Deaths Now Reported at 3500 | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/paramount-chief-assails-stock-bid-charges-baldwinmontrose-with.html | PARAMOUNT CHIEF ASSAILS STOCK BID Charges BaldwinMontrose With Interest Conflict PARAMOUNT CHIEF ASSAILS STOCK BID | By Clare M Reckert | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/park-confers-with-johnson.html | Park Confers With Johnson | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/picketing-rotc-at-cornell-sets-off-clash-of-students.html | Picketing ROTC At Cornell Sets Off Clash of Students | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/pope-paul-decries-dominican-strife.html | POPE PAUL DECRIES DOMINICAN STRIFE | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/port-celebration-is-picketed-by-striking-ferry-engineers.html | Port Celebration Is Picketed By Striking Ferry Engineers | By Werner Bamberger | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/poverty-program-may-restore-veto-house-unit-modifies-stand-on.html | POVERTY PROGRAM MAY RESTORE VETO House Unit Modifies Stand on Bypassing Governors | By Marjorie Hunterspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/president-supported.html | President Supported | EUGENE V ROSTOW | RE0000622433 | 1993-05-05 | B00000188098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/president-urges-speedy-approval-of-excise-tax-cut-message-to.html | PRESIDENT URGES SPEEDY APPROVAL OF EXCISE TAX CUT Message to Congress Asks for Repeal or Reduction of 39 Billion in Revenues AUTO LEVY IS AFFECTED Johnson Wants to Reduce It to 5 Then Retain It at That Level Permanently Johnson Urges Quick Passage Of 39 Billion Excise Tax Cut | By Eileen Shanahanspecial to the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/race-issue-snags-fpc-nomination-bagge-denies-he-supported-illinois.html | RACE ISSUE SNAGS FPC NOMINATION Bagge Denies He Supported Illinois Segregationists | By Ew Kenworthyspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/red-registration-to-get-court-test-supreme-bench-to-decide-if-party.html | RED REGISTRATION TO GET COURT TEST Supreme Bench to Decide if Party Members Must Sign | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/refugees-of-battle-denounce-juntas-soldiers.html | Refugees of Battle Denounce Juntas Soldiers | By Martin Arnoldspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/request-made-in-brazil.html | Request Made in Brazil | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/roberts-offered-100000-by-mets-2-other-ball-clubs-reported-bidding.html | ROBERTS OFFERED 100000 BY METS 2 Other Ball Clubs Reported Bidding for Columbia Star | By Gerald Eskenazi | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/rock-island-line-to-omit-dividend-langdon-cites-floods-dock-strike.html | ROCK ISLAND LINE TO OMIT DIVIDEND Langdon Cites Floods Dock Strike and Labor Costs | By Robert E Bedingfield | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/rome-ends-study-of-council-draft.html | ROME ENDS STUDY OF COUNCIL DRAFT | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/salmons-at-its-best-now-as-a-new-season-starts.html | Salmons at Its Best Now As a New Season Starts | By Nan Ickeringill | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/shot-in-arm-for-gop-lindsays-entry-into-new-york-race-stirs-party.html | Shot in Arm for GOP Lindsays Entry Into New York Race Stirs Party Out of OffYear Ennui | By Warren Weaver Jrspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/silvestrone-duo-triumphs-with-67-5underpar-score-takes-proamateur.html | SILVESTRONE DUO TRIUMPHS WITH 67 5UnderPar Score Takes ProAmateur at Inwood | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/sister-parish-creates-distinctive-interiors-by-instinct-familys.html | Sister Parish Creates Distinctive Interiors by Instinct Familys Quarters in White House Show Her Influence | By Virginia Lee Warren | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/some-hawks-and-doves-of-american-radicalism.html | Some Hawks and Doves of American Radicalism | By Charles Poore | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/speedy-scot-12-in-25000-trot-su-mac-lad-second-choice-at-westbury.html | SPEEDY SCOT 12 IN 25000 TROT Su Mac Lad Second Choice at Westbury Thursday | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/sports-of-the-times-reliable-panacea.html | Sports of The Times Reliable Panacea | By Arthur Daley | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/state-to-require-belts-on-used-cars-in-1967.html | State to Require Belts On Used Cars in 1967 | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/study-finds-rain-abets-pollution-untreated-runoff-spreads-wastes.html | STUDY FINDS RAIN ABETS POLLUTION Untreated Runoff Spreads Wastes Scientists Hold | By Gladwin Hill | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/tanzania-reports-a-famine.html | Tanzania Reports a Famine | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/tenants-renew-protest-sitins-4-city-offices-are-scene-of-new.html | TENANTS RENEW PROTEST SITINS 4 City Offices Are Scene of New Protest on Repairs | By Samuel Kaplan | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/theater-shaw-classic-major-barbara-is-one-of-westport-trio.html | Theater Shaw Classic Major Barbara Is One of Westport Trio | By Howard Taubmanspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/theater-the-wives-at-stage-73-lionel-abels-drama-is-legend-of.html | Theater The Wives at Stage 73 Lionel Abels Drama Is Legend of Hercules Play Finds Deception Needed in Marriage | LOUIS CALTA | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/therell-be-no-hanging-in-morristown-saturday.html | Therell Be No Hanging In Morristown Saturday | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/tour-will-benefit-marlboro-hospital.html | Tour Will Benefit Marlboro Hospital | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/trade-with-reds-is-held-limited-trade-with-reds-is-held-limited.html | Trade With Reds Is Held Limited TRADE WITH REDS IS HELD LIMITED | By Brendan M Jones | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/transport-news-flights-to-cairo-united-arab-republic-urges-approval.html | TRANSPORT NEWS FLIGHTS TO CAIRO United Arab Republic Urges Approval of New Air Fare | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/treasury-bill-rate-edges-up-to-show-slight-gain-at-auction.html | Treasury Bill Rate Edges Up To Show Slight Gain at Auction | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/tree-fight-waged-in-mount-vernon-women-sit-in-bulldozers-path-to.html | TREE FIGHT WAGED IN MOUNT VERNON Women Sit in Bulldozers Path to Halt Road Project Bordering Hunts Woods | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/troop-offer-made-bunker-informs-oas-it-may-use-forces-sent-by.html | TROOP OFFER MADE Bunker Informs OAS It May Use Forces Sent by Johnson US OFFERS OAS USE OF ITS TROOPS | By John W Finneyspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/tv-review-early-bird-brings-us-britain-in-color.html | TV Review Early Bird Brings US Britain in Color | By Jack Gould | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/us-declines-to-comment.html | US Declines to Comment | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/us-policy-change-denied-in-capital.html | US Policy Change Denied in Capital | By Tom Wickerspecial To the New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/villanova-favored-to-capture-eastern-title-in-ic4a-meet.html | Villanova Favored to Capture Eastern Title in IC4A Meet | By Frank Litsky | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/virginia-burmam-to-be-bride-i-of-dr-david-johnson-june-5i.html | Virginia Burmam to Be Bride i Of Dr David Johnson June 5i | Special o Tile New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/volume-shows-dip-on-american-list-eckerd-posts-gain.html | Volume Shows Dip On American List Eckerd Posts Gain | By Alexander R Hammer | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/wagner-denies-he-is-stumping-believed-to-be-waiting-till-lindsay.html | WAGNER DENIES HE IS STUMPING Believed to Be Waiting Till Lindsay Expands Charges | By Clayton Knowles | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/wilkins-scores-unions-inaction-discrimination-remains-he-tells.html | WILKINS SCORES UNIONS INACTION Discrimination Remains He Tells ILGWU Parley | By Damon Stetson | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/william-l-peck.html | WILLIAM L PECK | prcla l to The ew Yrk Tmr | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/wood-field-and-stream-gun-laws-federal-curbs-held-unlikely-to-pass.html | Wood Field and Stream Gun Laws Federal Curbs Held Unlikely to Pass | By Oscar Godbout | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/world-folk-art-on-sale-at-fair-booths-offering-a-variety-of-items.html | WORLD FOLK ART ON SALE AT FAIR Booths Offering a Variety of Items From Many Countries | By Robert Alden | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/zachary-takes-jersey-golf-with-tournamentrecord-72.html | Zachary Takes Jersey Golf With TournamentRecord 72 | Special to The New York Times | RE0000622433 | 1993-05-05 | B00000188098 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/-that-thing-at-cherry-lane-has-premiere.html | That Thing at Cherry Lane Has Premiere | By Howard Taubman | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/1172000-awarded-in-air-crash-suit.html | 1172000 Awarded in Air Crash Suit | By Robert E Tomasson | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/64-narcotics-smugglers-given-life-terms-in-suez.html | 64 Narcotics Smugglers Given Life Terms in Suez | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/abparamount-abparamount-is-making-gains.html | ABParamount ABPARAMOUNT IS MAKING GAINS | By Robert E Bedingfield | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/advertising-a-breezy-meeting-in-chicago.html | Advertising A Breezy Meeting in Chicago | By Walter Carlson | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/alex-small-war-correspondent-t-in-europe-ancl-asia-dead-at-70.html | Alex Small War Correspondent t In Europe ancl Asia Dead at 70 | plal to The New York Tlmea I | RE0000628061 | 1993-05-05 | B00000188097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/algerian-oil-talks-resume.html | Algerian Oil Talks Resume | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/amendment-passes-in-who.html | Amendment Passes in WHO | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/anne-potts-engaged-to-william-h-olson-f.html | Anne Potts Engaged To William H Olson f | cial to The | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/antireds-in-asia-said-to-gain-hope-us-vietnam-stand-believed-aiding.html | ANTIREDS IN ASIA SAID TO GAIN HOPE US Vietnam Stand Believed Aiding Laos and Thailand | By Seymour Topping | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/argentina-asks-a-latin-review-of-oas-dominican-war-role.html | Argentina Asks a Latin Review Of OAS Dominican War Role | By Henry Raymontspecial to the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/assembly-passes-local-jail-bill-it-increases-states-power-in.html | ASSEMBLY PASSES LOCAL JAIL BILL It Increases States Power in Determining Conditions | By Ronald Sullivanspecial to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/baby-burned-fatally-on-stove.html | Baby Burned Fatally on Stove | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bear-mountain-pools-to-open.html | Bear Mountain Pools to Open | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/beauty-experts-dispute-senator-oppose-mrs-neuberger-on-labeling-of.html | BEAUTY EXPERTS DISPUTE SENATOR Oppose Mrs Neuberger on Labeling of Cosmetics | By Nan Robertsonspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/big-financing-set-by-national-city-directors-vote-to-issue.html | BIG FINANCING SET BY NATIONAL CITY Directors Vote to Issue Convertible Notes to Raise 267 Million | By John H Allan | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/black-market-found-in-moscow-in-equipment-for-hairdressers.html | Black Market Found in Moscow In Equipment for Hairdressers | By Theodore Shabadspecial to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bomb-found-at-rio-embassy.html | Bomb Found at Rio Embassy | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bonds-court-decision-on-atlas-weighed-on-municipal-market-meaning.html | Bonds Court Decision on Atlas Weighed on Municipal Market MEANING OF RULING DIVIDES DEALERS | By Robert Frost | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/brazil-and-chile-oppose-talk.html | Brazil and Chile Oppose Talk | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/brazilian-court-absolves-aide-accused-by-military.html | Brazilian Court Absolves Aide Accused by Military | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bridge-americans-trail-british-after-leventritts-lapse.html | Bridge Americans Trail British After Leventritts Lapse | By Alan Truscott | RE0000628061 | 1993-05-05 | B00000188097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/britain-and-us-assailed-at-un-financial-support-of-south-africa-is.html | BRITAIN AND US ASSAILED AT UN Financial Support of South Africa Is Charged | By Sam Pope Brewerspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/calling-of-races-at-westbury-is-litany-in-oharas-mind.html | Calling of Races at Westbury Is Litany in OHaras Mind | By Gerald Eskenazi | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/canadian-attache-accused-of-hooliganism-by-soviet.html | Canadian Attache Accused Of Hooliganism by Soviet | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/canadian-role-denied.html | Canadian Role Denied | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/castro-warns-us-not-to-land-in-cuba.html | CASTRO WARNS US NOT TO LAND IN CUBA | By Paul Hofmann | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/ceasefire-effort-on-cutch-blocked.html | CEASEFIRE EFFORT ON CUTCH BLOCKED | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/china-purchasing-more-london-gold-china-is-active-in-gold-market.html | China Purchasing More London Gold CHINA IS ACTIVE IN GOLD MARKET | By Clyde H Farnsworthspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/commodities-futures-prices-for-frozen-pork-bellies-soar-on-chicago.html | Commodities Futures Prices for Frozen Pork Bellies Soar on Chicago Exchange DIP IN SLAUGHTER OF HOGS FORECAST | By Hj Maidenberg | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/connor-traces-maritime-goals-for-revitalization-of-us-fleet.html | Connor Traces Maritime Goals For Revitalization of US Fleet | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/core-on-li-seeks-aid.html | CORE On LI  Seeks Aid | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/court-admits-9-new-yorkers.html | Court Admits 9 New Yorkers | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/courts-backlog-worries-warren-he-urges-changes-to-reduce-us.html | COURTS BACKLOG WORRIES WARREN He Urges Changes to Reduce US Judicial Congestion | By Fred P Grahamspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/cw-post-nine-takes-title-by-defeating-li-aggies.html | CW Post Nine Takes Title By Defeating LI Aggies | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/cyclone-toll-at-5531-figure-expected-to-rise.html | Cyclone Toll at 5531 Figure expected to Rise | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/dance-moiseyev-leaps-into-town-soviet-company-opens-tour-at-the-met.html | Dance Moiseyev Leaps Into Town Soviet Company Opens Tour at the Met | By Allen Hughes | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/de-harold-rubin-headed-nassau-pediatric-society.html | DE Harold Rubin Headed Nassau Pediatric Society | pocal to The  York qJr | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/dean-rusk-defended.html | Dean Rusk Defended | MICHAEL H CARDOZO | RE0000628061 | 1993-05-05 | B00000188097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/defeat-in-hartford.html | Defeat in Hartford | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/democrats-seek-to-bar-fall-vote-rifkind-retained-in-move-to-upset.html | DEMOCRATS SEEK TO BAR FALL VOTE Rifkind Retained in Move to Upset Plan A of GOP | By Rw Apple Jrspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/detective-tells-of-shrines-plot-undercover-agent-testifies-on.html | DETECTIVE TELLS OF SHRINES PLOT Undercover Agent Testifies on Extremist Conspiracy | By Richard Jh Johnston | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/districting-ruling.html | Districting Ruling | MARTIN D HEYERT | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/double-play-ends-9th-inning-rally-cloninger-wins-5th-as-mets-fail.html | DOUBLE PLAY ENDS 9TH INNING RALLY Cloninger Wins 5th as Mets Fail With Bases Filled  Swoboda Clouts Homer | By William N Wallacespecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/dr-donovan-to-head-schools-after-board-settles-gross-case-dr.html | Dr Donovan to Head Schools After Board Settles Gross Case Dr Donovan to Get School Post When Gross Case Is Settled | By Leonard Buder | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/elderly-warned-on-medicare-cost-williams-of-new-jersey-says-bill.html | ELDERLY WARNED ON MEDICARE COST Williams of New Jersey Says Bill Has Its Limitations | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/end-papers-the-modern-novel-by-paul-west-450-pages-hillary-house-2.html | End Papers THE MODERN NOVEL By Paul West 450 pages Hillary House 2 Vols 3 each | NANCY K MACKENZIE | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/equalization-tax-cuts-dollar-flow-us-aide-cites-success-of-limited.html | EQUALIZATION TAX CUTS DOLLAR FLOW US Aide Cites Success of Limited Measure | By Richard Phalon | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/fairbanks-image-returns-on-film-old-swashbucklers-shown-to-cannes.html | FAIRBANKS IMAGE RETURNS ON FILM Old Swashbucklers Shown to Cannes Fete Audience | By Thomas Quinn Curtissspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/ferry-walkout-hits-other-ships-engineers-refuse-to-serve-on-some.html | FERRY WALKOUT HITS OTHER SHIPS Engineers Refuse to Serve on Some Ocean Vessels | By George Horne | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/foreign-affairs-caribbean-paving-stones.html | Foreign Affairs Caribbean Paving Stones | By Cl Sulzberger | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/fox-film-cites-gains.html | Fox Film Cites Gains | By James J Nangle | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/frances-perkinss-career-memorialized.html | Frances Perkinss Career Memorialized | CHARLES E WYZANSKI Jr | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/french-aide-denies-plan-to-quit-nato.html | FRENCH AIDE DENIES PLAN TO QUIT NATO | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/george-w-clark.html | GEORGE W CLARK | opoi I3 The w Yck Tlrl | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/gimbel-brothers-profit-of-gimbel-soars-in-quarter.html | Gimbel Brothers PROFIT OF GIMBEL SOARS IN QUARTER | By Isadore Barmash | RE0000628061 | 1993-05-05 | B00000188097 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/governor-assails-bill-to-abolish-death-penalty-as-not-complete.html | Governor Assails Bill to Abolish Death Penalty as Not Complete | By Sydney H Schanberg | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/gromyko-discusses-cyprus-with-turk.html | GROMYKO DISCUSSES CYPRUS WITH TURK | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/harada-captures-world-bantamweight-title-by-outpointing-jofre.html | Harada Captures World Bantamweight Title by Outpointing Jofre JAPANESE WINS SPLIT DECISION Carries Attack to Brazilian in Lively 15Round Fight Before 12000 at Nagoya | By Robert Trumbullspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/harvard-fund-fills-post.html | Harvard Fund Fills Post | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/head-of-force-will-direct-automobile-theft-bureau-murphy-resigns-as.html | Head of Force Will Direct Automobile Theft Bureau MURPHY RESIGNS AS COMMISSIONER | By Richard L Madden | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/head-start-plan-for-pupils-begun-johnson-approves-preschool-centers.html | HEAD START PLAN FOR PUPILS BEGUN Johnson Approves Preschool Centers to Aid Poor HEAD START PLAN FOR PUPILS BEGUN | By Charles Mohrspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/inquiry-into-mining-is-ended-in-canada.html | INQUIRY INTO MINING IS ENDED IN CANADA | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/iolanthe-returns-to-the-jan-hus-stage.html | Iolanthe Returns to the Jan Hus Stage | LOUIS CALTA | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/israeli-is-hanged-by-syria-as-a-spy-confessed-agent-executed.html | ISRAELI IS HANGED BY SYRIA AS A SPY Confessed Agent Executed Publicly in Damascus | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/jagan-and-19-in-party-join-legislature-after-boycott.html | Jagan and 19 in Party Join Legislature After Boycott | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/johnson-itemizes-vietnam-outlay-he-pledges-a-blank-check-on-weapons.html | JOHNSON ITEMIZES VIETNAM OUTLAY He Pledges a Blank Check on Weapons in Explaining 700 Million Spending JOHNSON ITEMIZES VIETNAM OUTLAY | By Jack Raymondspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/johnson-pledges-us-aid-to-help-wipe-out-smallpox.html | Johnson Pledges US Aid To Help Wipe Out Smallpox | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/johnsons-new-style-his-decision-to-widen-excise-tax-cuts-may-signal.html | Johnsons New Style His Decision to Widen Excise Tax Cuts May Signal Change in Economic Policy | By Mj Rossant | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/julian-a-ronan-68-lawyer-ex-teacher.html | JULIAN A RONAN 68 LAWYER EX TEACHER | cal ta ih New York Im I | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/kenyatta-denounces-arms-shipment.html | Kenyatta Denounces Arms Shipment | By Lawrence Fellows | RE0000628061 | 1993-05-05 | B00000188097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/klan-secrecy-oath-is-factor-in-inquiry.html | KLAN SECRECY OATH IS FACTOR IN INQUIRY | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/laboratory-mice-live-under-water-breathe-heavily-oxygenated-saline.html | LABORATORY MICE LIVE UNDER WATER Breathe Heavily Oxygenated Saline Solution That Is Kept Under Pressure | By John A Osmundsen | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/late-rally-pares-loss-for-stocks-averages-show-slight-dips-as-566.html | LATE RALLY PARES LOSS FOR STOCKS Averages Show Slight Dips as 566 Issues Decline and 523 Make Gains | By Robert Metz | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/laurence-h-scanlon-head-of-new-london-schools-51.html | Laurence H Scanlon Head Of New London Schools 51 | Svecll to The ew York Tme i | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/leon-c-hutton.html | LEON C HUTTON | Spocal to Tlle New York Tlns | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/london-sees-a-play-by-comptonburnett.html | LONDON SEES A PLAY BY COMPTONBURNETT | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mahoods-71-wins-junior-golf-title.html | MAHOODS 71 WINS JUNIOR GOLF TITLE | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/malaysia-in-un-asserts-portugal-strains-credulity.html | Malaysia in UN Asserts Portugal Strains Credulity | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mayobre-seeks-truce-thant-aide-urges-un-to-act-in-war.html | Mayobre Seeks Truce THANT AIDE URGES UN TO ACT IN WAR | By Martin Arnold | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mayor-asks-vote-on-taxicab-union-urges-an-nlrb-election-2000.html | MAYOR ASKS VOTE ON TAXICAB UNION Urges an NLRB Election  2000 Drivers in Wildcat Strike in Queens | By Murray Seeger | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mazoh-fish.html | Mazoh  Fish | Spocial to The New York Tim | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/miss-lee-p-walkley-to-marry-in-august.html | Miss Lee P Walkley To Marry in August | SDCc  iq Tie o YOk uim | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/miss-mar-e-roess-a-prospective-bride.html | Miss Mar E Roess A Prospective Bride | Special  The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mrs-cudones-81-wins.html | Mrs Cudones 81 Wins | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mrs-elisha-cooper-artist-was-widow-of-industrialist.html | Mrs Elisha Cooper Artist Was Widow of Industrialist | Special to The ew York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mrs-guy-kelcey.html | MRS GUY KELCEY | q | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/murphy-a-policeman-of-many-talents.html | Murphy a Policeman of Many Talents | By Philip Benjamin | RE0000628061 | 1993-05-05 | B00000188097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/musical-planned-for-julie-harris-feuer-and-martin-to-present-remake.html | MUSICAL PLANNED FOR JULIE HARRIS Feuer and Martin to Present Remake of Dream Girl | By Sam Zolotow | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/navys-f111b-jet-gets-first-flight-movable-wing-is-tested-in-air.html | NAVYS F111B JET GETS FIRST FLIGHT Movable Wing Is Tested in Air Over Long Island | By Byron Porterfield | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/new-york-rallies-for-two-in-ninth-barkers-home-run-starts-surge.html | NEW YORK RALLIES FOR TWO IN NINTH Barkers Home Run Starts Surge Radatz Loses to Yanks for First Time | By Gordon S White Jr | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/new-zealand-in-un-scores-french-plan-to-test-hbomb.html | New Zealand in UN Scores French Plan to Test HBomb | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/news-of-realty-option-on-hotel-investors-in-deal-with-knott-for.html | NEWS OF REALTY OPTION ON HOTEL Investors in Deal With Knott for Garden City Property | By Lawrence OKane | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/nomination-of-bagge-to-fpc-approved.html | Nomination of Bagge To FPC Approved | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/out-of-mexicos-past-to-park-ave-olmec-head-to-be-on-view-2-weeks.html | Out of Mexicos Past to Park Ave Olmec Head to Be on View 2 Weeks | By McCandlish Phillips | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/paris-review-holds-a-fund-party-quarterly-is-trying-to-raise-enough.html | Paris Review Holds a Fund Party Quarterly Is Trying to Raise Enough to Double Its Fees FUND PARTY HELD BY PARIS REVIEW | By Gay Talese | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/park-asks-force-in-meeting-reds-korean-president-asserts-talks-cant.html | PARK ASKS FORCE IN MEETING REDS Korean President Asserts Talks Cant End Thrusts | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/patricia-billman-engaged-to-wed-fellow-teacher-fiancee-of-david.html | Patricia Billman  Engaged to Wed Fellow Teacher Fiancee of David Aldeni Frothingham  Bridal  Planned for July | SToa 3 The ew York Tn3 | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/phone-number-for-aid.html | Phone Number for Aid | SIMEON HF GOLDSTEIN | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/pilots-report-tanks-aflame.html | Pilots Report Tanks Aflame | By Jack Langguthspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/poland-accuses-tykocinski.html | Poland Accuses Tykocinski | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/police-stunned-by-murphy-action-but-civil-rights-leaders-see-their.html | POLICE STUNNED BY MURPHY ACTION But Civil Rights Leaders See Their Cause Aided | By Joseph C Ingraham | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/preschool-project-here-to-get-55-million.html | Preschool Project Here to Get 55 Million | By Fred Powledge | RE0000628061 | 1993-05-05 | B00000188097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/president-urges-congress-to-kill-union-shop-curb-also-asks-for.html | PRESIDENT URGES CONGRESS TO KILL UNION SHOP CURB Also Asks for Extension of Minimum Wage Coverage and More Aid for Jobless | By John D Pomfret | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/presidents-policies-backed-by-connecticut-republicans.html | Presidents Policies Backed By Connecticut Republicans | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/proposed-jobless-pay-overhaul-aimed-at-stabilizing-economy.html | Proposed Jobless Pay Overhaul Aimed at Stabilizing Economy | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/protests-halt-cross-county-parkway-work-governor-acts-after-16-are.html | Protests Halt Cross County Parkway Work Governor Acts After 16 Are Arrested at Mount Vernon GOVERNOR STOPS PARKWAY WORK | By Merrill Folsomspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/queen-in-bonn-calls-for-unity-urges-joint-efforts-to-end-divisions.html | QUEEN IN BONN CALLS FOR UNITY Urges Joint Efforts to End Divisions of Europe | By Arthur J Olsenspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/redistricting-bill-adds-2-to-council-council-may-get-2-more-members.html | Redistricting Bill Adds 2 to Council COUNCIL MAY GET 2 MORE MEMBERS | By Clayton Knowles | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/renovation-set-for-paramount-building-has-been-sold-to-a-former.html | RENOVATION SET FOR PARAMOUNT Building Has Been Sold to a Former Hotel Owner | By William Robbins | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/restaurants-in-st-louis-bewitch-eye-and-palate.html | Restaurants in St Louis Bewitch Eye and Palate | By Craig Claibornespecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/richard-c-dahlman.html | RICHARD C DAHLMAN | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/rose-for-rose-470-finishes-first-by-two-lengths-in-sprint-at.html | Rose for Rose 470 Finishes First by Two Lengths in Sprint at Aqueduct BEBOPPER IS NEXT AS FORM PREVAILS | By Michael Strauss | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/santora-with-73-wins-senior-golf-goldstone-3-strokes-behind-in.html | SANTORA WITH 73 WINS SENIOR GOLF Goldstone 3 Strokes Behind in Westchester Tourney | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/sec-is-taking-its-first-steps-toward-mutualfund-controls-commission.html | SEC Is Taking Its First Steps Toward MutualFund Controls Commission Offers a Plan to Require the Personnel of Securities Concerns to Take Eligibility Examinations | By Eileen Shanahan | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/senators-silent-on-baker-inquiry-williams-demands-answer-to-report.html | SENATORS SILENT ON BAKER INQUIRY Williams Demands Answer to Report He Is Criticized | By Cabell Phillipsspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/shipping-events-waterway-rates-inland-carriers-advantage-over.html | SHIPPING EVENTS WATERWAY RATES Inland Carriers Advantage Over Railroads Cited | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/sloan-is-honored-for-cancer-work-surprise-presentation-made-as-he.html | SLOAN IS HONORED FOR CANCER WORK Surprise Presentation Made as He Bestows 3 Awards | By Eric Pace | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/socony-mobil-oil-companies-hold-annual-meetings.html | Socony Mobil Oil COMPANIES HOLD ANNUAL MEETINGS | By Jh Carmical | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/southerners-ask-delay-on-schools-governors-and-congressmen-seek.html | SOUTHERNERS ASK DELAY ON SCHOOLS Governors and Congressmen Seek Integration Flexibility | By John Herbers | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/sports-of-the-times-lost-in-a-draft.html | Sports of The Times Lost in a Draft | By Arthur Daley | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/staff-of-coast-mining-exchange-charged-with-rule-violations-mining.html | Staff of Coast Mining Exchange Charged With Rule Violations MINING EXCHANGE CRITICIZED BY SEC | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/stock-prices-fall-on-american-list-as-volume-drops.html | Stock Prices Fall On American List As Volume Drops | By Alexander R Hammer | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/stratton-opposes-kennedy-on-dam-awaits-engineers-study-on-chenango.html | STRATTON OPPOSES KENNEDY ON DAM Awaits Engineers Study on Chenango County Project | By Warren Weaver Jr | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/study-bids-council-set-up-own-unit-to-curb-abuses-check-on-police.html | Study Bids Council Set Up Own Unit to Curb Abuses CHECK ON POLICE BY COUNCIL URGED | By Samuel Kaplan | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/swan-lake-danced-by-2d-royal-troupe.html | SWAN LAKE DANCED BY 2D ROYAL TROUPE | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/the-gateway-to-cathay.html | The Gateway to Cathay | By Eliot FremontSmith | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/the-hem-question-how-much-knee.html | The Hem Question How Much Knee | By Bernadine Morris | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/trial-opens-for-2-in-silent-protest-li-residents-cite-the-us.html | TRIAL OPENS FOR 2 IN SILENT PROTEST LI Residents Cite the US Constitution as Defense | By Roy R Silverspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/tv-review-middle-ages-scans-1000-years-briefly.html | TV Review  Middle Ages Scans 1000 Years Briefly | By Jack Gould | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/tv-will-spend-4-days-in-space-networks-prepare-coverage-of.html | TV WILL SPEND 4 DAYS IN SPACE Networks Prepare Coverage of GeminiTitan Flight | By Val Adams | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-airlifts-food-to-combat-disease-of-congo-children.html | US Airlifts Food To Combat Disease Of Congo Children | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-may-modify-vietnam-tactics-coastal-enclaves-would-be-defended.html | US MAY MODIFY VIETNAM TACTICS Coastal Enclaves Would Be Defended and Extended | By Hanson W Baldwin | RE0000628061 | 1993-05-05 | B00000188097 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-open-trials-to-begin-monday-2232-golfers-seek-berths-venturi-to.html | US OPEN TRIALS TO BEGIN MONDAY 2232 Golfers Seek Berths  Venturi to Defend Title | By Maureen Orcutt | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-raids-north-vietnam-after-6day-lull-brings-no-overture-from.html | US RAIDS NORTH VIETNAM AFTER 6DAY LULL BRINGS NO OVERTURE FROM HANOI 30 PLANES ATTACK | By Tom Wicker | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-rocket-orbits-8-satellites-at-once-us-rocket-orbits-eight.html | US Rocket Orbits 8 Satellites at Once US ROCKET ORBITS EIGHT SATELLITES | By Evert Clarkspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-soccer-lags-briton-says-here-nottingham-manager-sees-no-advances.html | US SOCCER LAGS BRITON SAYS HERE Nottingham Manager Sees No Advances in 15 Years | By William J Briordy | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-wants-rivals-to-yield-us-wants-rivals-in-crisis-to-yield.html | US Wants Rivals to Yield US WANTS RIVALS IN CRISIS TO YIELD | By John W Finney | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/vast-rail-merger-in-midwest-voted-north-western-stockholders-back.html | VAST RAIL MERGER IN MIDWEST VOTED North Western Stockholders Back Milwaukee Deal VAST RAIL MERGER IN MIDWEST VOTED | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/virginia-seminary-to-expand.html | Virginia Seminary to Expand | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/volkman-reliever-is-star-as-navy-downs-seton-hall.html | Volkman Reliever Is Star As Navy Downs Seton Hall | Special to The New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/wagner-victory-seen-by-kennedy-senator-doubts-lindsay-can-get.html | WAGNER VICTORY SEEN BY KENNEDY Senator Doubts Lindsay Can Get Prominent Democrat as a Running Mate WAGNER VICTORY SEEN BY KENNEDY | By Damon Stetsonspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/ward-faces-last-chance-to-win-one-of-12-berths-left-in-500.html | Ward Faces Last Chance to Win One of 12 Berths Left in 500 | By Frank M Blunkspecial To the New York Times | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/washington-the-danger-of-miscalculation-in-vietnam.html | Washington The Danger of Miscalculation in Vietnam | By James Reston | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/wood-field-and-stream-all-catskill-adirondack-camp-sites-to-open.html | Wood Field and Stream All Catskill Adirondack Camp Sites To Open for Public Next Wednesday | By Oscar Godbout | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/zeckendorf-loses-realty-control-caplin-is-trustee-reorganization-is.html | ZECKENDORF LOSES REALTY CONTROL CAPLIN IS TRUSTEE Reorganization Is Ordered Under Bankruptcy Law  ExTax Chief Named Zeckendorf Loses His Realty Control | By Glenn Fowler | RE0000628061 | 1993-05-05 | B00000188097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/zeckendorf-struggle-to-save-his-realestate-empire-has-been-long-and.html | Zeckendorf Struggle to Save His RealEstate Empire Has Been Long and Arduous COLORFUL CAREER MARKED BY CRISES Daring Entrepreneur Kept Calm Despite Financial Cracks in Vast Realm | By Vartanig G Vartan | RE0000628061 | 1993-05-05 | B00000188097 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/-son-to-mrs-harkness-3d.html | Son to Mrs Harkness 3d | Special to The New York Tm | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/2-actors-chosen-for-pizarro-play-spectacle-to-open-at-anta.html | 2 ACTORS CHOSEN FOR PIZARRO PLAY Spectacle to Open at ANTA Playhouse in October | By Sam Zolotow | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/25-hurt-in-fall-of-brooklyn-roof-tons-of-debris-crash-into-a.html | 25 HURT IN FALL OF BROOKLYN ROOF Tons of Debris Crash Into a Crowded Supermarket | By Murray Illson | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/3-darien-youths-fined-under-new-liquor-law.html | 3 Darien Youths Fined Under New Liquor Law | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/349-million-in-investments-made-in-tennessee-valley.html | 349 Million in Investments Made in Tennessee Valley | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/a-statesman-is-a-sometime-thing-procession-dominant-personalities.html | A Statesman Is a Sometime Thing PROCESSION Dominant Personalities of Four Decades By John Gunther 514 pages Harpers 695 | By Charles Poore | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/a-yugoslav-poet-ends-his-silence-prosoviet-writer-calls-his.html | A YUGOSLAV POET ENDS HIS SILENCE ProSoviet Writer Calls His Reappearance Nonpolitical | By David Binderspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/advertising-lorillard-building-viking-ship.html | Advertising Lorillard Building Viking Ship | By Walter Carlson | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/air-captain-to-wed-miss-lean-e-larson.html | Air Captain to Wed  Miss lean E Larson | cl c Ti Nw Ynrk Tim | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/anglicans-favor-merger-proposal-decide-to-enter-talks-with-british.html | ANGLICANS FAVOR MERGER PROPOSAL Decide to Enter Talks With British Methodists | By James Feronspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/athens-investigates-report-of-secret-officers-units.html | Athens Investigates Report Of Secret Officers Units | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/backers-silence-grieved-murphy-aide-attributes-resignation-to-lack.html | BACKERS SILENCE GRIEVED MURPHY Aide Attributes Resignation to Lack of Support in the Face of Attacks | By Peter Kihss | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/baptist-convention-facing-debate-on-link-to-council.html | Baptist Convention Facing Debate on Link to Council | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/bolivia-strikers-threaten-revolt-broadcasts-call-for-battle-to.html | BOLIVIA STRIKERS THREATEN REVOLT Broadcasts Call for Battle to Depose Barrientos | By Henry Raymont | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/bombers-tamed-by-a-rookie-30-lonborg-of-red-sox-stops-yankee-rally.html | BOMBERS TAMED BY A ROOKIE 30 Lonborg of Red Sox Stops Yankee Rally in 9th in Hurling a 4Hitter | By Leonard Koppett | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/bonds-125-million-pacific-telephone-issue-reported-20-to-25-sold.html | Bonds 125 Million Pacific Telephone Issue Reported 20 to 25 Sold VIRGINIA BALANCE TRIMMED TO 50 | By John H Allan | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/brazilian-chamber-backs-aid.html | Brazilian Chamber Backs Aid | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/bridge-north-america-loses-ground-to-italy-as-match-resumes.html | Bridge North America Loses Ground To Italy as Match Resumes | By Alan Truscottspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/british-agency-bars-us-singers-tours.html | BRITISH AGENCY BARS US SINGERS TOURS | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/bryn-mawr-names-aide.html | Bryn Mawr Names Aide | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/caplin-to-move-quickly-to-take-reins-as-webb-knapp-trustee-caplin.html | Caplin to Move Quickly to Take Reins as Webb Knapp Trustee CAPLIN SETS ROLE AT WEBB KNAPP | By Glenn Fowler | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/cellar-residents-come-upstairs-to-fight-for-their-way-of-life.html | Cellar Residents Come Upstairs To Fight for Their Way of Life CELLAR RESIDENTS BACK WAY OF LIFE | By Laurence OKane | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/charles-cousins-and-nicola-cook-will-be-married-benton-bowles-aide.html | Charles Cousins And Nicola Cook Will Be Married Benton Bowles Aide Is Fiance o Former Student in Britain | Slaeell to The New York Tlme | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/charles-rimelspacher.html | CHARLES RIMELSPACHER | pecial to Te New Yor Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/chess-safety-first-is-fine-but-first-last-and-always-is-fatal.html | Chess Safety First Is Fine but First Last and Always Is Fatal | By Al Horowitz | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/club-envisions-dog-days-ahead-as-its-chief-organizer-retires.html | Club Envisions Dog Days Ahead As Its Chief Organizer Retires | By John Rendel | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/college-coaches-pick-best-call-for-a-crucial-play.html | College Coaches Pick Best Call for a Crucial Play | By Gordon S White Jr | RE0000622429 | 1993-05-05 | B00000188093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/commodities-selling-pressure-depresses-prices-for-expiring-grain.html | Commodities Selling Pressure Depresses Prices for Expiring Grain Contracts SOYBEAN FUTURES REGISTER DECLINE Downtrend Marks Trading in the Live Hog Market  Tin List Advances | By Hj Maidenberg | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/concert-for-israel-offers-new-singer.html | CONCERT FOR ISRAEL OFFERS NEW SINGER | ROBERT SHELTON | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/de-gaulle-hails-new-french-role-he-says-paris-is-forging-shift-in.html | DE GAULLE HAILS NEW FRENCH ROLE He Says Paris Is Forging Shift in Power Equilibrium | By Henry Ginigerspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/dr-nevins-sets-up-a-500000-chair-excolumbia-historian-says-money-is.html | DR NEVINS SETS UP A 500000 CHAIR ExColumbia Historian Says Money Is From His Books | By Eric Pace | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/durable-goods-rise-2-despite-drop-in-steel-industry-factory-orders.html | Durable Goods Rise 2 Despite Drop in Steel Industry FACTORY ORDERS ROSE 2 IN APRIL | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/e-fred-sweet-for-25-years-federal-probation-officer.html | E Fred Sweet for 25 Years Federal Probation Officer | pca o me e Yok Tes | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/electronics-list-bolsters-market-old-speculative-favorites-are-in.html | ELECTRONICS LIST BOLSTERS MARKET Old Speculative Favorites Are in Demand Again Blue Chips Passed Up | By Robert Metz | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/end-papers-fieldings-travel-guide-to-europe-by-temple-fielding-1920.html | End Papers FIELDINGS TRAVEL GUIDE TO EUROPE By Temple Fielding 1920 pages Sloane 695 | ELIOT FREMONTSMITH | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/engineers-union-is-warned-by-us-told-strike-poses-threat-to.html | ENGINEERS UNION IS WARNED BY US Told Strike Poses Threat to Merchant Marine | By George Horne | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/essex-fells-curbs-water-use.html | Essex Fells Curbs Water Use | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/exile-is-balking-cuban-art-sales-persuading-europeans-to-shun.html | EXILE IS BALKING CUBAN ART SALES Persuading Europeans to Shun Confiscated Works | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/fair-repays-loan-of-1-million-early-the-fair-repays-1-million-loan.html | Fair Repays Loan Of 1 Million Early THE FAIR REPAYS 1 MILLION LOAN | By Robert Alden | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/familys-voyage-to-be-tv-series-film-unit-will-accompany-travelers.html | FAMILYS VOYAGE TO BE TV SERIES Film Unit Will Accompany Travelers Around World | By Val Adams | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/fbi-completes-alabama-inquiry.html | FBI COMPLETES ALABAMA INQUIRY | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/first-lady-leads-potomac-voyage-panel-on-beautifying-capital.html | FIRST LADY LEADS POTOMAC VOYAGE Panel on Beautifying Capital Inspects Polluted River | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/for-birth-control-bill.html | For Birth Control Bill | JAMES T SCHOENBROD | RE0000622429 | 1993-05-05 | B00000188093 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/ford-foundation-plans-offering-to-sell-6-million-shares-of-auto.html | FORD FOUNDATION PLANS OFFERING To Sell 6 Million Shares of Auto Makers Common in June Underwriting | By Robert Frost | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/france-continuing-her-gold-purchases-at-60-million-pace-france.html | France Continuing Her Gold Purchases At 60 Million Pace FRANCE CONTINUES GOLD PURCHASES | By Edwin L Dale Jrspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/fusionists-in-city-lack-fusion-now-2-groups-fight-over-name-lindsay.html | FUSIONISTS IN CITY LACK FUSION NOW 2 Groups Fight Over Name  Lindsay Aide in Parley | By Richard L Madden | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/george-m-franklin.html | GEORGE M FRANKLIN | C | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/gernreichs-at-it-again-with-the-bra-that-isnt.html | Gernreichs At It Again With the Bra That Isnt | By Bernadine Morris | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/governor-scored-on-mental-funds-denies-reneging-on-program-promises.html | GOVERNOR SCORED ON MENTAL FUNDS Denies Reneging on Program Promises State Aid | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/growing-warmth-marks-2d-day-of-the-queens-visit-to-germany.html | Growing Warmth Marks 2d Day Of the Queens Visit to Germany | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/harry-h-allen.html | HARRY H ALLEN | qpecal to The New York Tmes | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/high-court-defended-on-crime-rulings.html | High Court Defended on Crime Rulings | VICTOR S GETTNER Chairman Board of Directors | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/hofstra-study-discounts-tests-negroes-in-program-exceed-predicted.html | HOFSTRA STUDY DISCOUNTS TESTS Negroes in Program Exceed Predicted Potentials | By Fred Powledge | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/house-unit-votes-48-billion-cut-in-excise-taxes-figure-is-900.html | HOUSE UNIT VOTES 48 BILLION CUT IN EXCISE TAXES Figure Is 900 Million More Than President Sought June Floor Action Set | By John D Morris | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/humphrey-sells-the-aid-program-to-congressmen.html | Humphrey Sells the Aid Program to Congressmen | By Felix Belair Jrspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/ice-bill-passage-gets-mixed-notice-dicarlo-disputes-lefkowitz-on.html | ICE BILL PASSAGE GETS MIXED NOTICE DiCarlo Disputes Lefkowitz on Ticket Jurisdiction | By Milton Esterow | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/in-the-nation-the-iron-under-the-velvet.html | In The Nation The Iron Under the Velvet | By Arthur Krock | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/india-and-soviet-in-vietnam-plea-halt-to-us-raids-asked-as-shastri.html | INDIA AND SOVIET IN VIETNAM PLEA Halt to US Raids Asked as Shastri Ends Russian Trip | By Peter Grosespecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/interfaith-amity-noted-in-suburbs-study-finds-rapport-among.html | INTERFAITH AMITY NOTED IN SUBURBS Study Finds Rapport Among Christians and Jews | By Irving Spiegel | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/jagan-leads-walkout-by-19-from-guianese-parliament.html | Jagan Leads Walkout by 19 From Guianese Parliament | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/james-piper-sr-90-baltimore-lawyer.html | JAMES PIPER SR 90 BALTIMORE LAWYER | Special to The New York Times t | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/jane-hendrickson-betrothed-i-to-bruce-david-fitzgerald.html | Jane Hendrickson Betrothed i  To Bruce David Fitzgerald | Special to The New York Tlme | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/javits-offers-plan-to-aid-poorer-lands.html | JAVITS OFFERS PLAN TO AID POORER LANDS | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/javits-sponsorship-of-voting-measure-has-ironical-touch.html | Javits Sponsorship Of Voting Measure Has Ironical Touch | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/jersey-standard-meeting-is-given-bright-news-shareholders-receive.html | Jersey Standard Meeting Is Given Bright News Shareholders Receive Data on a Booming Company at Annual Session | By Wallace Turner | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/jersey-student-dies-in-crash.html | Jersey Student Dies in Crash | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/joan-miller-bridei-i-oi-robert-towse-jr.html | Joan Miller Bridei i Oi Robert Towse Jr | Speea 1o The New YC rk Tlrnes | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/john-cash-69-dies-jersey-republicani.html | JOHN CASH 69 DIES  JERSEY REPUBLICANi | Special to The New York Timel I | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/johnson-aide-sees-boom-continuing-expansion-is-seen-for-us-economy.html | Johnson Aide Sees Boom Continuing EXPANSION IS SEEN FOR US ECONOMY | By Gerd Wilcke | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/johnson-names-negro-woman-as-ambassador-to-luxembourg-mrs-harris.html | Johnson Names Negro Woman As Ambassador to Luxembourg Mrs Harris Now Howard U Professor Is Ninth of Her Race to Attain Rank | By Robert B Semple Jr | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/johnsons-report-tv-holdings-gain-net-worth-of-texas-stations.html | JOHNSONS REPORT TV HOLDINGS GAIN Net Worth of Texas Stations Improves by 1 Million | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/katzenbach-asks-gun-control-law-supports-dodds-bill-to-curb-arms.html | KATZENBACH ASKS GUN CONTROL LAW Supports Dodds Bill to Curb Arms Sales by Mail | By Cabell Phillips | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/kennedy-opposed-on-upstate-dams.html | KENNEDY OPPOSED ON UPSTATE DAMS | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/laos-is-enjoying-lull-in-civil-war-but-election-is-likely-to-stir.html | LAOS IS ENJOYING LULL IN CIVIL WAR But Election Is Likely to Stir New EastWest Tension | By Seymour Toppingspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/leftists-in-chiles-congress-to-visit-dominican-republic.html | Leftists in Chiles Congress To Visit Dominican Republic | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/legislature-will-miss-adjournment-deadline.html | Legislature Will Miss Adjournment Deadline | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/lindsay-to-give-javits-key-role-senator-is-expected-to-be-chairman.html | LINDSAY TO GIVE JAVITS KEY ROLE Senator Is Expected to Be Chairman of Campaign  Governor Will Aid LINDSAY TO GIVE JAVITS KEY ROLE | By Warren Weaver Jrspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/lisbon-open-to-unesco-study.html | Lisbon Open to UNESCO Study | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/mdonald-yields-union-presidency-gives-up-protest-on-election-of.html | MDONALD YIELDS UNION PRESIDENCY Gives Up Protest on Election of Abel by Steelworkers | Special to The New York TimesBy Murray Seeger | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/merle-marsicano-here-again-with-modern-dance-troupe.html | Merle Marsicano Here Again With Modern Dance Troupe | By Allen Hughes | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/mexicans-seek-jobs.html | Mexicans Seek Jobs | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/misplays-enable-braves-to-win-75-mets-give-4-runs-in-second-on.html | MISPLAYS ENABLE BRAVES TO WIN 75 Mets Give 4 Runs in Second on Inept Fielding  Lewis Connects in 4Run 5th | By William N Wallacespecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/miss-pamela-koehler-will-be-wed-june-26.html | Miss Pamela Koehler Will Be Wed June 26 | Seclal to Ttew YOrk Time | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/mumford-speech-rankles-benton-attack-on-policy-in-vietnam-at-honors.html | MUMFORD SPEECH RANKLES BENTON Attack on Policy in Vietnam at Honors Fete Irks Artist | By Sanka Knox | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/negro-victory-in-georgia-town-shows-how-south-is-adjusting.html | Negro Victory in Georgia Town Shows How South Is Adjusting | By Ben A Franklin | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/new-antitrust-chief-asks-caution-in-us-cases-turner-doubtful-of.html | New Antitrust Chief Asks Caution in US Cases Turner Doubtful of Danger in Interindustry Mergers Official Will Examine Alleged Injuries to Competition | By Eileen Shanahanspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/new-insider-suit-brought-by-sec-golconda-corp-stockholder-is-named.html | NEW INSIDER SUIT BROUGHT BY SEC Golconda Corp Stockholder Is Named in Complaint Filed in US Court | By Richard Phalon | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/new-yorker-heads-seminar.html | New Yorker Heads Seminar | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/news-of-realty-2-court-actions-beach-club-and-real-estate-investors.html | NEWS OF REALTY 2 COURT ACTIONS Beach Club and Real Estate Investors Are Involved | By Francis A Clines | RE0000622429 | 1993-05-05 | B00000188093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/not-by-toys-alone-do-children-live-schwarz-decides.html | Not by Toys Alone Do Children Live Schwarz Decides | By Rita Reif | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/observer-genesis-of-the-confusein.html | Observer Genesis of the Confusein | By Russell Baker | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/official-expects-britain-to-get-colored-bobbies-in-due-course.html | Official Expects Britain to Get Colored Bobbies in Due Course | By Clyde H Farnsworth | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/orange-to-ask-grand-jury-to-investigate-the-police.html | Orange to Ask Grand Jury To Investigate the Police | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/park-equipment-needs.html | Park Equipment Needs | BLYTHE C BALDWIY | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/payments-trend-pleases-connor-secretary-encouraged-by-business.html | PAYMENTS TREND PLEASES CONNOR Secretary Encouraged by Business Cooperation | By Brendan M Jones | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/phoenix-withdraws-offer-for-london-assurance.html | Phoenix Withdraws Offer For London Assurance | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/pittsburgh-mayor-renamed.html | Pittsburgh Mayor Renamed | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/plane-carrying-121-crashes-near-cairo-jet-carrying-121-down-near.html | Plane Carrying 121 Crashes Near Cairo JET CARRYING 121 DOWN NEAR CAIRO | By United Press International | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/pope-may-name-successor-to-meyer-next-month.html | Pope May Name Successor to Meyer Next Month | By John Cogley | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/president-honors-10-career-aides-regrets-absence-of-women-in-civil.html | PRESIDENT HONORS 10 CAREER AIDES Regrets Absence of Women in Civil Servant Awards | By Charles Mohrspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/president-plans-visit-here-saturday.html | President Plans Visit Here Saturday | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/quiet-is-the-word-for-parkway-job-women-alert-as-governors-truce-on.html | QUIET IS THE WORD FOR PARKWAY JOB Women Alert as Governors Truce on the Cross County Widening Is Observed NEED FOR WORK IS CITED Official Calls Overloaded Road Vital EastWest Work in Lower Westchester QUIET IS THE WORD FOR PARKWAY JOB | By Merrill Folsomspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/reid-wins-a-test-on-loyalty-oath-house-group-votes-to-end-pledge.html | REID WINS A TEST ON LOYALTY OATH House Group Votes to End Pledge for Scholarships | By Marjorie Hunter | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rev-david-l-wilson.html | REV DAVID L WILSON | SpecLa to The New York Time | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rhodesian-policy.html | Rhodesian Policy | AM BENTLEY Minister for Rhodesian Affairs | RE0000622429 | 1993-05-05 | B00000188093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rockefeller-gets-bill-on-abolition-of-death-penalty-assembly.html | ROCKEFELLER GETS BILL ON ABOLITION OF DEATH PENALTY Assembly Approval Is Close After 5 12Hour Debate Zaretzki Predicts Veto ASSEMBLY VOTES ON DEATH PENALTY | By Douglas Robinsonspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rojas-cautions-colombias-rich-exdictator-says-he-would-lead-revolt.html | ROJAS CAUTIONS COLOMBIAS RICH ExDictator Says He Would Lead Revolt to Bar Coup | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rutgers-106-lacrosse-victor.html | Rutgers 106 Lacrosse Victor | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rutgers-victor-in-jersey-track-scarlet-scores-75-points-to-beat.html | RUTGERS VICTOR IN JERSEY TRACK Scarlet Scores 75 Points to Beat Princeton | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/saint-laurents-banthepress-policy-is-assessed.html | Saint Laurents BanthePress Policy Is Assessed | By Gloria Emersonspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/schoolbook-bill-sent-to-governor-senate-votes-aid-to-pupils-in.html | SCHOOLBOOK BILL SENT TO GOVERNOR Senate Votes Aid to Pupils in Private Institutions | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/senate-reaches-poll-tax-accord-leadership-moves-tomorrow-to-file.html | SENATE REACHES POLL TAX ACCORD Leadership Moves Tomorrow to File Closure Petition | By Ew Kenworthy | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/senegal-backed-in-us-on-border-council-again-asks-lisbon-to-prevent.html | SENEGAL BACKED IN US ON BORDER Council Again Asks Lisbon to Prevent Violations | By Raymond Daniell | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/signs-that-talk-get-street-tests-radio-device-tells-drivers-of.html | SIGNS THAT TALK GET STREET TESTS Radio Device Tells Drivers of Approaching Hazards | By Joseph C Ingraham | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/soviet-films-told-whats-show-biz-box-office-thats-what-according-to.html | SOVIET FILMS TOLD WHATS SHOW BIZ Box Office Thats What According to New Edict | By Theodore Shabadspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/sports-of-the-times-the-sack-of-shelby.html | Sports of The Times The Sack of Shelby | By Arthur Daley | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/squeeze-is-seen-in-school-funds-money-for-new-programs-inadequate.html | SQUEEZE IS SEEN IN SCHOOL FUNDS Money for New Programs Inadequate Board Says | By Robert H Terte | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/st-louisan-cooks-in-many-languages-amateur-chef-learned-from.html | St Louisan Cooks in Many Languages Amateur Chef Learned From European and Asian Specialists | By Craig Claibornespecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/stocks-edge-down-on-american-list-in-active-dealings.html | Stocks Edge Down On American List In Active Dealings | By Alexander R Hammer | RE0000622429 | 1993-05-05 | B00000188093 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/study-notes-gain-for-liner-fleet-owners-urge-continuation-of.html | STUDY NOTES GAIN FOR LINER FLEET Owners Urge Continuation of Operating Subsidies | By Edward A Morrow | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/su-mac-lad-11-is-chief-threat-to-speedy-scot-in-trot-tonight.html | Su Mac Lad 11 Is Chief Threat To Speedy Scot in Trot Tonight | By Michael Straussspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/theater-play-by-gelber-square-in-the-eye-is-offered-at-the-de-lys.html | Theater Play by Gelber Square in the Eye Is Offered at the de Lys | By Howard Taubman | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/thomas-l-nims-6l-savings-bank-head.html | THOMAS L NIMS 6l  SAVINGS BANK HEAD | cc al  ic | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/tiger-21-choice-to-beat-carter-middleweight-bout-headlines-card-at.html | TIGER 21 CHOICE TO BEAT CARTER Middleweight Bout Headlines Card at Garden Tonight | By Deane McGowen | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/top-parties-form-saxony-coalition-state-accord-may-foretell-similar.html | TOP PARTIES FORM SAXONY COALITION State Accord May Foretell Similar Action in Bonn | By Arthur J Olsen | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/traffic-is-limited-on-macdougal-st-mayor-acts-to-reduce-areas.html | TRAFFIC IS LIMITED ON MACDOUGAL ST Mayor Acts to Reduce Areas HonkyTonk Atmosphere After Village Protest KOCH PRAISES THE MOVE Parking Banned for 2 Blocks  Southbound Drivers Are Diverted to Broadway | By Thomas P Ronan | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/tv-review-rising-incidence-of-vd-discussed-on-scope.html | TV Review Rising Incidence of VD Discussed on Scope | By Jack Gould | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/un-role-decried-report-by-oas-unit-asserts-intervention-impeded.html | UN ROLE DECRIED Report by OAS Unit Asserts Intervention Impeded Task | By John W Finney | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/un-urged-truce-to-aid-red-cross-council-asserted-dominican.html | UN URGED TRUCE TO AID RED CROSS Council Asserted Dominican Casualties Must Be Found | By Thomas J Hamilton | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/united-states-smelting.html | United States Smelting | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/us-is-admitting-more-braceros-1000-mexicans-expected-to-aid.html | US IS ADMITTING MORE BRACEROS 1000 Mexicans Expected to Aid Harvests on Coast | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/us-planes-bomb-2-installations-in-north-vietnam-barracks-and-radio.html | US PLANES BOMB 2 INSTALLATIONS IN NORTH VIETNAM Barracks and Radio Station Hit Hard  End of Raids Is Asked by Soviet and India | By Jack Langguth | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/us-rights-panel-scores-vote-test-would-bar-literacy-rules-and-order.html | US RIGHTS PANEL SCORES VOTE TEST Would Bar Literacy Rules and Order Poll Watchers | By John Herbersspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/us-to-emphasize-growth-of-bulkcarrier-fleet-connor-says-policy.html | US to Emphasize Growth of BulkCarrier Fleet Connor Says Policy Planners Will Give Top Priority to Development Program | By Werner Bamberger | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/us-units-active-brief-ceasefire-won-to-aid-wounded-unity-sought.html | US UNITS ACTIVE Brief CeaseFire Won to Aid Wounded Unity Sought Dominican Junta Accepts Truce After Battering Rebels in City | By Martin Arnoldspecial To the New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/us-vietnam-policy-praised-by-filipino.html | US VIETNAM POLICY PRAISED BY FILIPINO | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/ussery-triumphs-with-national-in-roseben-to-complete-a-triple-5to1.html | Ussery Triumphs With National in Roseben to Complete a Triple 5TO1 SHOT WINS BY TWO LENGTHS | By Joe Nichols | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/vietnamese-tied-to-bombing-plot-trial-witness-says-agent-in-cuba.html | VIETNAMESE TIED TO BOMBING PLOT Trial Witness Says Agent in Cuba Trained American | By Richard Jh Johnston | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/vincent-broderick-named-as-police-commissioner-broderick-named-new.html | Vincent Broderick Named As Police Commissioner BRODERICK NAMED NEW POLICE CHIEF | By Samuel Kaplan | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/war-changes-santo-domingo-into-city-of-3-hostile-worlds.html | War Changes Santo Domingo Into City of 3 Hostile Worlds | By Tad Szulc | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/wars-atrocities.html | Wars Atrocities | JAY NEUGEBOREN | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/washington-voices-surprise.html | Washington Voices Surprise | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/wesleyan-gets-140000-for-mental-health-study.html | Wesleyan Gets 140000 For Mental Health Study | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/who-clears-way-for-a-world-center-to-battle-cancer.html | WHO Clears Way For a World Center To Battle Cancer | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/william-ewing-84-of-morgan-stanley.html | WILLIAM EWING 84 OF MORGAN STANLEY | Special To The New York Tlme | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/william-f-sweeney.html | WILLIAM F SWEENEY | Seca to ike ew Yer | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/wood-field-and-stream-woodchucks-voracious-appetite-makes-them-fair.html | Wood Field and Stream Woodchucks Voracious Appetite Makes Them Fair Game for Hunters | By Oscar Godbout | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/woolworth-sees-rise-in-earnings-pace-expected-to-surpass-last-years.html | WOOLWORTH SEES RISE IN EARNINGS Pace Expected to Surpass Last Years Records EARNINGS ISSUED BY CHAIN STORES | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/yevtushenko-visiting-italy-denies-work-is-censored.html | Yevtushenko Visiting Italy Denies Work Is Censored | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/zambia-butchers-to-market-game-aim-is-to-conserve-pasture-and.html | ZAMBIA BUTCHERS TO MARKET GAME Aim Is to Conserve Pasture and Provide Cheap Meat | Special to The New York Times | RE0000622429 | 1993-05-05 | B00000188093 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/-alice-ventures-into-xeroxland-facsimiles-to-be-in-book-stores.html | Alice Ventures Into Xeroxland Facsimiles to Be in Book Stores | By Harry Gilroy | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/-fiddler-with-10-nominations-heads-the-list-for-tony-awards.html | Fiddler With 10 Nominations Heads the List for Tony Awards | By Sam Zolotow | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/-sp-n-.html | sp N | Special to THE NEW YORK TIMES | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/100-lawyers-and-wives-have-lunch-with-supreme-court.html | 100 Lawyers and Wives Have Lunch With Supreme Court | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/119-die-as-jet-crashes-outside-cairo.html | 119 Die as Jet Crashes Outside Cairo | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/2-golf-teams-tie-for-victory-cup-four-winged-foot-players-to-play.html | 2 GOLF TEAMS TIE FOR VICTORY CUP Four Winged Foot Players to Play Off After 71s | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/2-israelis-resign-in-leaders-rift-bengurion-backers-leave-eshkols.html | 2 ISRAELIS RESIGN IN LEADERS RIFT BenGurion Backers Leave Eshkols Government | By W Granger Blair | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/24hour-dominican-truce-is-accepted-by-both-sides-truce-accepted-in.html | 24Hour Dominican Truce Is Accepted by Both Sides TRUCE ACCEPTED IN SANTO DOMINGO | By Tad Szulc | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/2man-expedition-plants-indian-flag-atop-mr-everest.html | 2Man Expedition Plants Indian Flag Atop Mr Everest | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/3-teams-in-tie.html | 3 Teams in Tie | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/advertising-brighter-picture-for-subways.html | Advertising Brighter Picture for Subways | By Walter Carlson | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/air-agents-fight-2-commission-cut-cab-decisions-on-industry-plan.html | AIR AGENTS FIGHT 2 COMMISSION CUT CAB Decisions on Industry Plan Put Off Till June | By John P Callahan | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/americans-try-luck-at-british-gaming-american-group-flies-to.html | Americans Try Luck at British Gaming American Group Flies to Britain To Try Luck at Gambling Club | By Clyde H Farnsworth | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/antonia-rose-brody-i-wed-in-white-plains.html | Antonia Rose Brody I Wed in White Plains | Special to The New York T rots | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/article-1-no-title-17433-fans-see-blasingame-win-swoboda-single-in.html | Article 1  No Title 17433 FANS SEE BLASINGAME WIN Swoboda Single in 7th Ruins NoHitter  Victors Get All Runs in 5th | By William N Wallacespecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/assembly-votes-commuter-board-bill-creates-transportation-authority.html | ASSEMBLY VOTES COMMUTER BOARD Bill Creates Transportation Authority for City Area | By Douglas Robinson | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/bagnolds-minister-is-staged-in-london.html | BAGNOLDS MINISTER IS STAGED IN LONDON | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/beames-demand-for-audit-at-fair-upheld-by-court-appeals-bench.html | BEAMES DEMAND FOR AUDIT AT FAIR UPHELD BY COURT Appeals Bench Unanimously Backs City Controller  Pickets Win Case Beames Right to Look at Books Of Fair Upheld by Appeals Court | By Rw Apple Jrspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/boating-gadgets-are-enlivening-world-at-sea-martini-scale-is-among.html | Boating Gadgets Are Enlivening World at Sea Martini Scale Is Among Items in Catalogue  Inquiry Sent by Soviet Yachtsman | By Steve Cady | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/bolivia-mobilizes-militia-in-strike-drive-against-miners-seen-some.html | BOLIVIA MOBILIZES MILITIA IN STRIKE Drive Against Miners Seen  Some Unions Giving In | By Henry Raymont | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/bonds-treasurys-and-corporates-steady-new-issues-are-slowly.html | Bonds Treasurys and Corporates Steady New Issues Are Slowly Whittled Down ALLISCHALMERS OUT OF SYNDICATE | By John H Allan | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/boy-scouts-to-open-membership-drive.html | BOY SCOUTS TO OPEN MEMBERSHIP DRIVE | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/bridge-north-americans-routed-in-play-against-british.html | Bridge North Americans Routed In Play Against British | By Alan Truscott | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/cab-sees-no-violation.html | CAB Sees No Violation | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/cairo-calls-oil-blast-in-libya-reprisal-for-stand-on-bonn.html | Cairo Calls Oil Blast in Libya Reprisal for Stand on Bonn | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/catholic-editors-chided-by-shehan-cardinal-notes-shocking.html | CATHOLIC EDITORS CHIDED BY SHEHAN Cardinal Notes Shocking Irreverence in Press | By Raymond H Anderson | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/cbs-will-present-analysis-of-television-ratings-june-21.html | CBS Will Present Analysis Of Television Ratings June 21 | By Val Adams | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/ceylons-chief-urging-aid-says-bankruptcy-is-near.html | Ceylons Chief Urging Aid Says Bankruptcy Is Near | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/chairman-of-baldwinmontrose-plans-paramount-proxy-battle-proxy.html | Chairman of BaldwinMontrose Plans Paramount Proxy Battle PROXY FIGHT SET AT PARAMOUNT | By Clare M Reckert | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/chinas-2d-bomb-called-uranium-blast-above-ground-aec-says-in.html | CHINAS 2D BOMB CALLED URANIUM Blast Above Ground AEC Says in Preliminary Study | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/church-unit-asks-cyclone-aid.html | Church Unit Asks Cyclone Aid | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/city-water-metering.html | City Water Metering | LEONARD S KANDELL | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/cleveland-musicians-arrive-in-helsinki-for-sibelius-fete.html | Cleveland Musicians Arrive in Helsinki for Sibelius Fete | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/college-grading.html | College Grading | HERMAN HERST Jr | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/commodities-prices-for-oldcrop-soybeans-register-advance-on-chicago.html | Commodities Prices for OldCrop Soybeans Register Advance on Chicago Board WHEAT FUTURES SHOW A DECLINE | By Hj Maidenberg | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/consequences-of-our-dominican-action.html | Consequences of Our Dominican Action | DAVID W MACEACHRON | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/contract-to-run-savannah-signed-us-and-american-export-agree-on.html | CONTRACT TO RUN SAVANNAH SIGNED US and American Export Agree on 3Year Terms | By Werner Bamberger | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/crazed-frenchman-kills-10-in-family-and-himself.html | Crazed Frenchman Kills 10 in Family and Himself | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/credit-sales-held-dealers-bonanza-high-cost-to-buyers-outlined-at.html | CREDIT SALES HELD DEALERS BONANZA High Cost to Buyers Outlined at Consumer Conference | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/de-gaulle-basks-in-rural-acclaim-spends-another-busy-day-in-tour-of.html | DE GAULLE BASKS IN RURAL ACCLAIM Spends Another Busy Day in Tour of Western France | By Henry Giniger | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/defender-of-the-south-richard-brevard-russell-jr.html | Defender of the South Richard Brevard Russell Jr | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/delgado-inquiry.html | Delgado Inquiry | J DE MENEZES ROSA MinisterCounselor Portuguese Embassy | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/detective-admits-rights-activities-tells-bombplot-jury-that-he.html | DETECTIVE ADMITS RIGHTS ACTIVITIES Tells BombPlot Jury That He Acted on Police Orders | By Richard Jh Johnston | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/dick-tiger-floors-carter-3-times-and-gains-unanimous-decision.html | Dick Tiger Floors Carter 3 Times and Gains Unanimous Decision Garden SLUGGING MATCH ATTRACTS 9785 | By Deane McGowen | RE0000622430 | 1993-05-05 | B00000188094 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/dr-king-examines-rights-and-laws-says-negro-knows-that-he-is-part.html | DR KING EXAMINES RIGHTS AND LAWS Says Negro Knows That He Is Part of Larger Society | By Irving Spiegel | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/ecumenism-asked-by-presbyterians-visits-to-catholic-churches-urged.html | ECUMENISM ASKED BY PRESBYTERIANS Visits to Catholic Churches Urged at Annual Meeting | By George Duganspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/edetaud-j-oy-i-tomrrjune2g.html | Edetaud J Oy I ToMrrJune2G | u i i I Special tO The NeW York Tim I | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/eisenhower-decries-us-inroad-in-business-inroads-of-us-in-business.html | Eisenhower Decries US Inroad in Business INROADS OF US IN BUSINESS HIT | By Richard Phalon | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/end-papers-the-politics-of-british-defense-policy-19451962-by-major.html | End Papers THE POLITICS OF BRITISH DEFENSE POLICY 19451962 By Major William P Snyder 264 pp Ohio State University 625 | HANSON W BALDWIN | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/estimate-board-approves-east-side-housing-and-staten-island.html | Estimate Board Approves East Side Housing and Staten Island Development | By Samuel Kaplan | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/fair-says-pledge-has-no-standing-denies-responsibility-for-64-list.html | FAIR SAYS PLEDGE HAS NO STANDING Denies Responsibility for 64 List of Obligations | By Robert Alden | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/fcc-tells-southern-stations-to-halt-radiotv-racial-bias-fcc-ruling.html | FCC Tells Southern Stations To Halt RadioTV Racial Bias FCC RULING HITS AT TVRADIO BIAS | By John Herbers | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/figgures-says-bloc-has-no-claim-to-being-europe-efta-chides-trade.html | Figgures Says Bloc Has No Claim to Being Europe EFTA Chides Trade Group On Its Role in European Unity | By Richard E Mooneyspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/ford-to-step-up-capital-outlays-companys-chairman-says-800-million.html | FORD TO STEP UP CAPITAL OUTLAYS Companys Chairman Says 800 Million Is Added to Spending Program 4YEAR SCHEDULE SET Annual Meeting Also Hears Forecast of New Gains in Automobile Sales FORD TO STEP UP CAPITAL OUTLAYS | By David R Jonesspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/foreign-affairs-stargazing-and-policy.html | Foreign Affairs StarGazing and Policy | By Cl Sulzberger | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/frank-boettner-lawyer-exjersey-assemblyman-j.html | Frank Boettner Lawyer ExJersey Assemblyman j | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/french-foreign-minister-insists-on-nato-reform-couve-de-murville.html | French Foreign Minister Insists on NATO Reform Couve de Murville Wants a Change Before 1969 He Describes The Alliance as Unwieldy and Costly | By Drew Middletonspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/golpista-takes-aqueduct-chase-small-guides-41-shot-to-fourlength.html | GOLPISTA TAKES AQUEDUCT CHASE Small Guides 41 Shot to FourLength Victory | By Joe Nichols | RE0000622430 | 1993-05-05 | B00000188094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/gop-offers-us-anticastro-plan-leaders-say-they-would-be-glad-to.html | GOP OFFERS US ANTICASTRO PLAN Leaders Say They Would Be Glad to Give It to Johnson | By Ew Kenworthyspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/governor-will-seek-views-on-abolishing-the-death-penalty.html | Governor Will Seek Views on Abolishing The Death Penalty | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/governors-to-get-antipoverty-veto-house-panel-limits-power-as-it.html | GOVERNORS TO GET ANTIPOVERTY VETO House Panel Limits Power as It Votes to Pass Bill | By Marjorie Hunterspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/guiana-police-get-new-power.html | Guiana Police Get New Power | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/havana-adheres-to-money-policy-newissue-is-authorized-in-spite-of.html | HAVANA ADHERES TO MONEY POLICY NewIssue Is Authorized in Spite of Inflation Strain | By Paul Hofmann | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/houserazing-for-highway-is-held-up-by-morristown.html | HouseRazing for Highway Is Held Up by Morristown | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/ilo-asks-boldness-on-agrarian-reform.html | ILO ASKS BOLDNESS ON AGRARIAN REFORM | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/jersey-central-asks-56-million-subsidy-for-commuter-runs-jersey.html | Jersey Central Asks 56 Million Subsidy For Commuter Runs JERSEY CENTRAL ASKS 56 MILLION | By Alfred E Clark | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/john-rutherfurd70-of-stock-exchange.html | JOHN RUTHERFURD70 OF STOCK EXCHANGE | Special to The iew York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/julia-e-baltazzi-debutante-of-58-engaged-to-wed-will-become-bride-o.html | Julia E Baltazzi Debutante of 58 Engaged to Wed Will Become Bride o Irving H LaValle Jr a TrinityGraduate | Spclal to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/kennedy-critical-of-party-in-state-says-democratic-legislators.html | KENNEDY CRITICAL OF PARTY IN STATE Says Democratic Legislators Reneged on Redistricting Pledges of Campaign Kennedy Says Albany Democrats Reneged on Campaign Promises | By Martin Tolchin | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/kennedy-opposes-mailorder-guns-backs-curb-to-save-lives-and-spare.html | KENNEDY OPPOSES MAILORDER GUNS Backs Curb to Save Lives and Spare Families Grief | By Cabell Phillipsspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/knight-succeeds-locke-as-coach-of-army-five.html | Knight Succeeds Locke As Coach of Army Five | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/larnson-meilen.html | Larnson  Meilen | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/latins-and-red-issue-military-and-civilian-governments-differ-on.html | Latins and Red Issue Military and Civilian Governments Differ on How to Handle Subversion | By Juan de Onisspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/leftist-exgovernor-flees-during-inquiry-in-brazil.html | Leftist ExGovernor Flees During Inquiry in Brazil | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/legislation-in-albany.html | Legislation in Albany | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/levy-is-appointed-as-vice-chairman-of-stock-exchange-big-board.html | Levy Is Appointed As Vice Chairman Of Stock Exchange BIG BOARD PICKS A VICE CHAIRMAN | By Vartanig G Vartan | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/lindsay-proposes-adding-civilians-to-police-board-4-would.html | LINDSAY PROPOSES ADDING CIVILIANS TO POLICE BOARD 4 Would Supplement 3 From Department Now on Panel to Review Complaints | By Richard Witkin | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/market-stages-a-broad-retreat-weak-auto-list-is-joined-by-declines.html | MARKET STAGES A BROAD RETREAT Weak Auto List Is Joined by Declines in Chemicals Electronics and Airlines VOLUME IS 575 MILLION Key Averages Lose Months Gains as 787 Issues Drop and 337 Rise MARKET STAGES ABROAD RETREAT | By Robert Metz | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/match-plant-fire-hurts-8.html | Match Plant Fire Hurts 8 | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/mattwell-leads-richardson-golf-by-2-shots-with-4underpar-68.html | Mattwell Leads Richardson Golf By 2 Shots With 4UnderPar 68 | By Lincoln A Werdenspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/meany-charges-witchhunting-in-us-studies-of-union-funds.html | Meany Charges WitchHunting In US Studies of Union Funds | By John D Pomfretspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/mrs-cicis-80-wins-prize-in-cross-county-golf-play.html | Mrs Cicis 80 Wins Prize In Cross County Golf Play | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/mrs-conway-leads.html | Mrs Conway Leads | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/music-bruckners-filth-steinberg-leads-coda-to-philharmonic-cycle.html | Music Bruckners Filth Steinberg Leads Coda to Philharmonic Cycle | By Raymond Ericson | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/nearby-farms-acquaint-city-child-with-country.html | Nearby Farms Acquaint City Child With Country | By Phyllis Ehrlich | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-art-string-trio-presents-amarylis.html | NEW ART STRING TRIO PRESENTS AMARYLIS | RICHARD D FREED | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-canaan-to-raze-111yearold-drugstore-2-owners-try-to-preserve.html | New Canaan to Raze 111YearOld Drugstore 2 Owners Try To Preserve Antiques | By John C Devlinspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-floods-threaten-in-central-yugoslavia.html | New Floods Threaten In Central Yugoslavia | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-job-for-shrimpton-model-to-be-a-designer.html | New Job for Shrimpton Model to Be a Designer | By Gloria Emerson | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-protest-due-in-parkway-fight-cross-county-parley-tonight-to-be.html | NEW PROTEST DUE IN PARKWAY FIGHT Cross County Parley Tonight to Be Closed  Opponents Plan Demonstration | By Merrill Folsom | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/news-of-realty-new-li-plants-three-companies-move-to-engineers-hill.html | NEWS OF REALTY NEW LI PLANTS Three Companies Move to Engineers Hill Parks | By Glenn Fowler | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/oas-reasserts-dominican-role-to-offset-un-intervention-it-names.html | OAS REASSERTS DOMINICAN ROLE To Offset UN Intervention It Names Mora as Envoy | By John W Finney | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/oath-to-be-target-of-separate-bill-house-panel-deletes-issue-from.html | OATH TO BE TARGET OF SEPARATE BILL House Panel Deletes Issue From College Aid Plan | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/operatic-mets-run-true-to-form-and-bow-road-softball-team-loses-4th.html | Operatic Mets Run True to Form and Bow Road Softball Team Loses 4th in Row to Fraternity 87 | By Harold C Schonberg | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/orvilles-caesar-of-greyhodhd-73-i-retired-president-is-deadmi-with.html | ORVILLES CAESAR OF GREYHODHD 73 i Retired President is DeadmI With Line Since 1922 | Special to IDe ew York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/oxford-debaters-change-33-stand-resolution-against-fighting-for.html | OXFORD DEBATERS CHANGE 33 STAND Resolution Against Fighting for Country Voted Down | By Anthony Lewisspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/pacific-gas-names-two.html | Pacific Gas Names Two | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/park-shut-to-balk-clash-in-bogalusa.html | PARK SHUT TO BALK CLASH IN BOGALUSA | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/pepitone-tresh-wallop-homers-ramos-aids-stottlemyre-as-yanks-win.html | PEPITONE TRESH WALLOP HOMERS Ramos Aids Stottlemyre as Yanks Win Series 21  2 Sox Errors Costly | By Joseph Durso | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/plan-is-speeded-on-new-airliner-johnsons-order-on-building.html | PLAN IS SPEEDED ON NEW AIRLINER Johnsons Order on Building Supersonic Test Plane Is Expected in 10 Days PLAN IS SPEEDED ON NEW AIRLINER | By Evert Clarkspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/plan-to-widen-puerto-rican-vote-is-added-to-rights-bill-by-senate.html | Plan to Widen Puerto Rican Vote Is Added to Rights Bill by Senate PUERTO RICAN AID PUT IN VOTING BILL | By Warren Weaver Jrspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/polishwrter-opposed-censors.html | PolishWrter Opposed Censors | Special o The New York Time3 | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/port-whistles-welcome-to-the-michelangelo-new-pride-of-italian.html | Port Whistles Welcome to the Michelangelo New Pride of Italian Fleet Newest Italian Luxury Liner Finishes Maiden Voyage | By George Horne | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/portugal-arrests-38-strikers.html | Portugal Arrests 38 Strikers | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/queen-harks-back-to-a-german-bond-recalls-napoleonic-era-in-plea.html | QUEEN HARKS BACK TO A GERMAN BOND Recalls Napoleonic Era in Plea for Understanding | By Arthur J Olsen | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/residents-oppose-floodwall-on-li-fear-economic-blight-if-army-puts.html | RESIDENTS OPPOSE FLOODWALL ON LI Fear Economic Blight if Army Puts Up a 10Mile Sand Dune in Area | By Ronald Maioranaspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/retailers-promise-to-refund-excises-paid-by-customers-retailers.html | Retailers Promise To Refund Excises Paid by Customers RETAILERS PLEDGE TO REFUND TAXES | By Isadore Barmash | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/riddles-79-beats-mangin-in-preseniors-title-playoff.html | Riddles 79 Beats Mangin In PreSeniors Title Playoff | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/rob-roy-to-expand-durablepress-line-rob-roy-to-build-garment.html | Rob Roy to Expand DurablePress Line ROB ROY TO BUILD GARMENT FACTORY | By Leonard Sloane | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/rogers-will-resign-post-as-aid-deputy.html | ROGERS WILL RESIGN POST AS AID DEPUTY | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sarnoff-couples-art-and-color-tv-nbc-head-tells-whitney-friends-of.html | SARNOFF COUPLES ART AND COLOR TV NBC Head Tells Whitney Friends of Glowing Future | By Sanka Knox | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/senator-russell-to-seek-7th-term-suggested-atom-use-against-red.html | SENATOR RUSSELL TO SEEK 7TH TERM Suggested Atom Use Against Red China in Vietnam | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/signals-imply-a-big-bang-universe-signals-imply-a-big-bang-universe.html | Signals Imply a Big Bang Universe Signals Imply a Big Bang Universe | By Walter Sullivan | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/society-turns-out-in-fashion-for-auction-preview.html | Society Turns Out in Fashion for Auction Preview | By Marylin Bender | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/solomonsimon.html | SolomonSimon | Specia to The New York Time | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/southport-fair-listed-by-smith-college-club.html | Southport Fair Listed By Smith College Club | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/soviet-warns-us-on-use-of-force-asserts-interventions-imperil-steps.html | SOVIET WARNS US ON USE OF FORCE Asserts Interventions Imperil Steps to Ease Tension | By Peter Grosespecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/speedy-scot-wins-goldsmith-trot-5yesold-scores-by-1-14-lengths-at.html | SPEEDY SCOT WINS GOLDSMITH TROT 5YesOld Scores by 1 14 Lengths at Westbury | By Michael Strauss | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sports-of-the-times-hello-to-mr-chips.html | Sports of the Times Hello to Mr Chips | By Arthur Daley | RE0000622430 | 1993-05-05 | B00000188094 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/state-democrats-ask-court-to-bar-vote-in-fall-legislative-leaders.html | State Democrats Ask Court to Bar Vote in Fall Legislative Leaders Seek to Intervene in Districting Case to Block GOP | By Philip Benjamin | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/stevenson-denies-rebel-accusation-contradicts-note-on-slaying-of.html | STEVENSON DENIES REBEL ACCUSATION Contradicts Note on Slaying of Dominican Colonel | By Sam Pope Brewerspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/stock-prices-drop-on-american-list-volume-also-dip.html | Stock Prices Drop On American List Volume Also Dip | By Alexander R Hammer | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/street-scene-men-at-war-and-women-curlers.html | Street Scene Men at War and Women Curlers | By Martin Arnoldspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sugar-talks-due-to-start-in-fall-agency-of-un-will-sponsor.html | SUGAR TALKS DUE TO START IN FALL Agency of UN Will Sponsor Negotiations in Geneva | By Kathleen McLaughlin | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/thai-royalty-feted.html | Thai Royalty Feted | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/thalidomide-aids-leprosy-patients-a-major-symptom-relieved-in-tests.html | THALIDOMIDE AIDS LEPROSY PATIENTS A Major Symptom Relieved in Tests on 6 Persons | By Harold M Schmeck Jr | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/the-wasted-talents-of-gunter-grass.html | The Wasted Talents of Gunter Grass | By Orville Prescott | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/theater-brecht-and-langston-hughes-double-bill-opens-at-greenwich.html | Theater Brecht and Langston Hughes Double Bill Opens at Greenwich Mews  Exception and Rule and Prodigal Son | By Howaid Taubman | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/twa-accepts-cairo-plan-for-airline-tourist-fares.html | TWA Accepts Cairo Plan For Airline Tourist Fares | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/two-african-areas-stricken.html | Two African Areas Stricken | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/unusual-violins-in-recital-debut-composer-invents-strings-writes.html | UNUSUAL VIOLINS IN RECITAL DEBUT Composer Invents Strings  Writes Piece for Them | HOWARD KLEIN | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-carloadings-rose-3-in-week-heavy-business-sent-level-to-new-high.html | US CARLOADINGS ROSE 3 IN WEEK Heavy Business Sent Level to New High for Year | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-congressmen-in-canada.html | US Congressmen in Canada | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-leaflet-raid-made-near-hanoi-north-vietnamese-soldiers-are.html | US LEAFLET RAID MADE NEAR HANOI North Vietnamese Soldiers Are Exhorted to Abandon the Fratricidal War | By Jack Langguth | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-negotiator-objects-to-tariffexception-list-herter-criticizes.html | US Negotiator Objects to TariffException List HERTER CRITICIZES COMMON MARKET | By Edwin L Dale Jr | RE0000622430 | 1993-05-05 | B00000188094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-said-to-decide-not-to-stop-junta-in-santo-domingo-while.html | US SAID TO DECIDE NOT TO STOP JUNTA IN SANTO DOMINGO While Administration Insists It Is Impartial It Makes Distrust of Rebels Plain COALITION HOPES FADE American Aides Described as Dismayed by Indecision and a Lack of Leaders US SAID TO DECIDE NOT TO STOP JUNTA | By Max Frankelspecial To the New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-steel-imports-stressed-in-talks-2-talks-stress-imports-of-steel.html | US Steel Imports Stressed in Talks 2 TALKS STRESS IMPORTS OF STEEL | By Robert A Wright | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-to-sell-rupees-to-citizens-in-india.html | US TO SELL RUPEES TO CITIZENS IN INDIA | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/venezuelan-court-hears-exdictator.html | VENEZUELAN COURT HEARS EXDICTATOR | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/vintage-dakotan-wins-a-french-wine-prize.html | Vintage Dakotan Wins A French Wine Prize | Special to The New York Times | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/volunteer-lawyers-work-in-south.html | Volunteer Lawyers Work in South | JOHN M PRATT Counsel to the Commission on Religion and Race National Council of the Churches of Christ | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/washington-the-impulsive-giant.html | Washington The Impulsive Giant | By James Reston | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/wedding-next-year-for-barbara-neuman.html | Wedding Next Year For Barbara Neuman | SPEICLA T THE NEW YORK TIMES | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/wellwishers-give-broderick-a-busy-day-man-who-will-take-murphys-job.html | WellWishers Give Broderick a busy Day Man Who Will Take Murphys Job Plans Lot of Homework | By Philip H Dougherty | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/wood-field-and-stream-elders-prove-no-match-for-youngster-in-quest.html | Wood Field and Stream Elders Prove No Match for Youngster in Quest of Fish in Maine Lake | By Oscar Godbout | RE0000622430 | 1993-05-05 | B00000188094 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/100-hofstra-students-score-compulsory-military-class.html | 100 Hofstra Students Score Compulsory Military Class | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/2-murder-cases-upset-on-appeal-over-confessions-decision-by-3-us.html | 2 MURDER CASES UPSET ON APPEAL OVER CONFESSIONS Decision by 3 US Judges Widens Curbs on Police Set by Supreme Court | By Sidney E Zion | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/2-sites-in-yonkers-rejected-by-state-for-the-university.html | 2 Sites in Yonkers Rejected by State For the University | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/3-in-bomb-trial-g0t-army-manual-detective-tells-of-supplying-book.html | 3 IN BOMB TRIAL G0T ARMY MANUAL Detective Tells of Supplying Book on Explosives | By Richard Jh Johnston | RE0000622424 | 1993-05-05 | B00000188088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/4day-gemini-trip-is-set-for-june-3-opening-of-hatch-on-2man-flight.html | 4DAY GEMINI TRIP IS SET FOR JUNE 3 Opening of Hatch on 2Man Flight Still Undecided | By Evert Clarkspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/5-nations-urge-inclusion-of-peking-in-arms-talks.html | 5 Nations Urge Inclusion Of Peking in Arms Talks | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/a-conciliatory-hint-is-seen-in-rhodesia.html | A CONCILIATORY HINT IS SEEN IN RHODESIA | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/abel-brings-a-new-style-to-steel-talks.html | Abel Brings a New Style to Steel Talks | By Murray Seegerspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/action-possible-monday.html | Action Possible Monday | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/against-us-policy.html | Against US Policy | BENJAMIN SCHWARTZ Professor of History and Government Harvard University | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/albany-legislature-in-its-137th-day-a-54year-record.html | Albany Legislature In Its 137th Day A 54Year Record | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/alechinsky-exhibition-opens-at-the-jewish-museum.html | Alechinsky Exhibition Opens at the Jewish Museum | STUART PRESTON | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/art-gropper-as-an-etcher-is-still-in-good-form-old-social.html | Art Gropper as an Etcher Is Still in Good Form Old Social Criticisms Havent Lost Punch | By John Canaday | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/baltimore-hails-hurok-on-his-day-impresario-absorbs-losses-and.html | BALTIMORE HAILS HUROK ON HIS DAY Impresario Absorbs Losses and Ballet Goes On | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/baptist-convention-nominates-leader.html | BAPTIST CONVENTION NOMINATES LEADER | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/barbershop-style-heard-at-town-hall.html | BARBERSHOP STYLE HEARD AT TOWN HALL | ROBERT SHELTON | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/beame-announces-he-will-run-again-stresses-he-is-a-democrat-but-is.html | BEAME ANNOUNCES HE WILL RUN AGAIN Stresses He Is a Democrat but Is Silent on Question of Joining Lindsay | By Thomas P Ronan | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bengurion-vs-eshkol-expremiers-bid-to-regain-power-puts-israeli.html | BenGurion vs Eshkol ExPremiers Bid to Regain Power Puts Israeli Politics in an Uproar | By W Granger Blairspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bolivia-strikers-routed-by-police-2000-are-dispersed-by-tear-gas.html | BOLIVIA STRIKERS ROUTED BY POLICE 2000 Are Dispersed by Tear Gas and Rifle Butts  Two Aircraft Dive at Them BOLIVIA STRIKERS ROUTED BY POLICE | By Henry Raymontspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bonds-most-prices-steady-in-all-sectors-on-light-volume-some.html | Bonds Most Prices Steady in All Sectors on Light Volume SOME TREASURYS SHOW SLIGHT DIP | By John H Allan | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/boom-in-popularity-is-no-boon-to-new-los-angeles-museum.html | Boom in Popularity Is No Boon To New Los Angeles Museum | By Peter Bartspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bourguiba-extends-attack-on-nasser-bourguiba-warns-arabs-on-league.html | Bourguiba Extends Attack on Nasser BOURGUIBA WARNS ARABS ON LEAGUE | By Peter Braestrupspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bridai-in-connecticut1-for-ms_-fitzpatricki.html | Bridal in Connecticut1 For ms FitzpatrickI | Special To The New York Trues I | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bridge-north-america-wipes-out-part-of-loss-to-britain.html | Bridge North America Wipes Out Part of Loss to Britain | By Alan Truscottspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bulova-phototimer-aids-officials-in-close-decisions-starting-pistol.html | Bulova Phototimer Aids Officials in Close Decisions Starting Pistol Sets Off Photo Mechanism | By Stacy V Jones | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/business-presses-taxrefund-drive-many-take-steps-to-clarify-how.html | BUSINESS PRESSES TAXREFUND DRIVE Many Take Steps to Clarify How Plan Will Work | By Isadore Barmash | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/camp-for-the-blind-plans-an-open-house.html | Camp for the Blind Plans an Open House | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/carr-smith.html | Carr  Smith | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/catholic-books-stress-jewishness-of-jesus-school-texts-portray-him.html | Catholic Books Stress Jewishness of Jesus School Texts Portray Him as Living by the Hebraic Law | By Irving Spiegel | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/challenger-set-for-clay-tuesday-reports-that-champion-is-in-danger.html | CHALLENGER SET FOR CLAY TUESDAY Reports That Champion Is in Danger Fail to Keep Foe From Working Out | By Robert Lipsyte | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/changes-weighed-by-coast-regents-board-gets-2-reports-based-on.html | CHANGES WEIGHED BY COAST REGENTS Board Gets 2 Reports Based on Campus Disorders | By Gladwin Hill | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/closure-is-asked-in-rights-debate-vote-due-tuesday-38-senators-sign.html | CLOSURE IS ASKED IN RIGHTS DEBATE VOTE DUE TUESDAY 38 Senators Sign Petition That Required Only 16 Proponents Confident | By Ew Kenworthy | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/colombia-is-placed-under-martial-law-after-student-riots-colombia.html | Colombia Is Placed Under Martial Law After Student Riots Colombia Orders Martial Law After Widespread Student Riots | By United Press International | RE0000622424 | 1993-05-05 | B00000188088 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/colt-industries-wins-judgment-176-million-award-made-in-suit.html | COLT INDUSTRIES WINS JUDGMENT 176 Million Award Made in Suit Against Sarlie | By Robert E Tomasson | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/commodities-late-rally-lifts-oldcrop-soybean-futures-from-seasons.html | Commodities Late Rally Lifts OldCrop Soybean Futures From Seasons Lows SUPPORT IS SHOWN IN WHEAT TRADING Board of Trade Announces Reduction in Margins  Coffee Prices Gain | By Hj Maidenberg | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/common-market-rejects-austria-spurns-bid-to-join-blocs-common-farm.html | COMMON MARKET REJECTS AUSTRIA Spurns Bid to Join Blocs Common Farm Policy | By Edward T OToolespecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/courville-holland-maver-tied-for-richardson-golf-lead-at-147.html | Courville Holland Maver Tied For Richardson Golf Lead at 147 Gardner the Metropolitan Champion Cards 83 for 156 and Is Put Out | By Lincoln A Werden | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/critics-of-orthodox-marxists-survive-attack-in-yugoslavia.html | Critics of Orthodox Marxists Survive Attack in Yugoslavia | By David Binderspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/curtailment-irks-outdoor-artists-protests-organized-against.html | CURTAILMENT IRKS OUTDOOR ARTISTS Protests Organized Against Limiting Village Show | By Harry Gilroy | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/directelection-bill-lags-in-albany.html | DirectElection Bill Lags in Albany | By Ronald Sullivanspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/dominican-hospital-presses-hunt-for-war-victims.html | Dominican Hospital Presses Hunt for War Victims | By Martin Arnoldspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/dr-zay-jeffrie-scientist-77-dies-metallurgist-was-adviser-on.html | DR ZAY JEFFRIE SCIENTIST 77 DIES Metallurgist Was Adviser on Manhattan Project | Specia ta Th New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/dutch-and-germans-parade-fashions-7th-avenue-buyers-find-new-ideas.html | Dutch and Germans Parade Fashions 7th Avenue Buyers Find New Ideas at Two Showings | By Bernadine Morris | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/early-flier-and-plane-designer-developed-2seat-mogh-in-24-headed.html | Early Flier and Plane Designer Developed 2Seat Mogh in 24  Headed Large Company in British Industry | Special to The New York Time | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/east-side-irt-gets-a-radio-net-to-fight-crime-and-aid-service.html | East Side IRT Gets a Radio Net To Fight Crime and Aid Service | By Thomas Buckley | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/edward-h-neary.html | EDWARD H NEARY | Special to The Ne York Time | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/end-papers.html | End Papers | THOMAS LASK | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/exemption-urged-in-payments-rule-chase-official-sees-hazard-to.html | EXEMPTION URGED IN PAYMENTS RULE Chase Official Sees Hazard to Export Financing EXEMPTION URGED IN PAYMENT RULE | By Robert Frost | RE0000622424 | 1993-05-05 | B00000188088 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/exhead-of-home-on-li-is-indicted-shapiro-and-three-aides-charged.html | EXHEAD OF HOME ON LI IS INDICTED Shapiro and Three Aides Charged With Abuse | By Ronald Maiorana | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/faber-with-69-triumphs-in-jersey-pga-tourney.html | Faber With 69 Triumphs In Jersey PGA Tourney | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/fast-mile-paced-by-bret-hanover-earlybird-railroads-see-colt-do-202.html | FAST MILE PACED BY BRET HANOVER EarlyBird Railroads See Colt Do 202 35 in Drill | By Louis Effratspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/fifth-ave-offers-a-look-into-past-photographic-display-shows.html | FIFTH AVE OFFERS A LOOK INTO PAST Photographic Display Shows Thoroughfare in 1924 | By McCandlish Phillips | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/finnegan-movie-shown-at-cannes-american-presents-joyce-passages-in.html | FINNEGAN MOVIE SHOWN AT CANNES American Presents Joyce Passages in 1 12Hour Film | By Thomas Quinn Curtissspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/four-cutters-off-to-vietnam.html | Four Cutters Off to Vietnam | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/frei-is-optimistic-in-report-to-chile.html | FREI IS OPTIMISTIC IN REPORT TO CHILE | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/gabriel-heatter-at-74-announces-retirement-now-a-miami-beach.html | Gabriel Heatter at 74 Announces Retirement Now a Miami Beach Dweller Commentator Still Plans to Write a Column | By Richard F Shepard | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/gm-to-increase-capital-outlays-spending-for-year-is-put-at-12.html | GM TO INCREASE CAPITAL OUTLAYS Spending for Year Is Put at 12 Billion 1966 Figure Given as 13 Billion | By David R Jones | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/greek-army-inquiry-extended-to-cyprus.html | GREEK ARMY INQUIRY EXTENDED TO CYPRUS | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/guiana-rice-bill-protested.html | Guiana Rice Bill Protested | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/guide-sheds-light-on-camp-cookery.html | Guide Sheds Light on Camp Cookery | By Nan Ickeringill | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/gun-curb-opposed-as-inquiry-closes-2-senators-and-spokesman-for.html | GUN CURB OPPOSED AS INQUIRY CLOSES 2 Senators and Spokesman for Rifle Group Testify | By Cabell Phillips | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/hawaii-presses-oceanic-studies-state-described-as-future-global.html | HAWAII PRESSES OCEANIC STUDIES State Described as Future Global Marine Center | By Lawrence E Daviesspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/herbert-dutch-93-headed-schools-in-jersey-36-years.html | Herbert Dutch 93 Headed Schools in Jersey 36 Years | Specie to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/home-of-family-of-16-saved-by-friends-gift-of-1700.html | Home of Family of 16 Saved By Friends Gift of 1700 | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/home-tour-is-set-by-family-service.html | Home Tour Is Set By Family Service | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/humphrey-finds-it-imperative-for-us-to-end-payment-deficit-humphrey.html | Humphrey Finds It Imperative For US to End Payment Deficit HUMPHREY WARNS ON US PAYMENTS | By Gerd Wilcke | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/i-roscoe-rau-official-of-furniture-group.html | i ROSCOE RAU OFFICIAL OF FURNITURE GROUP | special to Th New Y orkIme | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/insurgents-win-brewer-control-cumulative-voting-helps.html | INSURGENTS WIN BREWER CONTROL Cumulative Voting Helps Internationals Holders | By Leonard Sloane | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/jacks-or-better-victor-at-show-wins-open-jumper-class-at-lancaster.html | JACKS OR BETTER VICTOR AT SHOW Wins Open Jumper Class at Lancaster Event | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/joan-i-sharp-to-becomebride-of-dr-paul-donald-feldman.html | Joan I Sharp to BecomeBride Of Dr Paul Donald Feldman | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/judge-orders-the-postponement-of-paramount-special-meeting.html | Judge Orders the Postponement Of Paramount Special Meeting PARAMOUNT TOLD TO DELAY MEETING | By Clare M Reckert | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/kenyas-neighbors-threaten-break.html | Kenyas Neighbors Threaten Break | By Lawrence Fellows | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/kirklands-clout-paces-3run-drive-blasingames-single-proves-decisive.html | KIRKLANDS CLOUT PACES 3RUN DRIVE Blasingames Single Proves Decisive as Daniels Wins Before 12190 Here | By Leonard Koppett | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/koch-wins-round-on-district-shifts-court-orders-a-hearing-on.html | KOCH WINS ROUND ON DISTRICT SHIFTS Court Orders a Hearing on Changes in Party Lines | By Martin Gansberg | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/l-ynne-d-reinhold-a-prospectivebride.html | L ynne D Reinhold A ProspeCtiveBride | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/labor-act-change-opposed-in-texas-governor-and-house-object-on.html | LABOR ACT CHANGE OPPOSED IN TEXAS Governor and House Object on Right to Work Clause | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/lindsay-decries-pessimism-here-lack-of-faith-in-city-found-in-week.html | LINDSAY DECRIES PESSIMISM HERE Lack of Faith in City Found in Week of Campaigning | By Richard Witkin | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/lisbon-punishes-writers-group-disbands-unit-that-honored-man-jailed.html | LISBON PUNISHES WRITERS GROUP Disbands Unit That Honored Man Jailed as Terrorist | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/loborites-defer-steel-measure-wont-push-renationalizing-until-the.html | LOBORITES DEFER STEEL MEASURE Wont Push Renationalizing Until the Fall Session | By Anthony Lewis | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/lourdes-cure-of-woman-called-miracle-by-church.html | Lourdes Cure of Woman Called Miracle by Church | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/maritime-setup-scored-on-coast-house-republican-calls-for-an.html | MARITIME SETUP SCORED ON COAST House Republican Calls for an Independent Agency | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/market-slides-for-second-day-broad-decline-completes-erasure-of.html | MARKET SLIDES FOR SECOND DAY Broad Decline Completes Erasure of Mays Gains in the Key Averages 702 ISSUES OFF 390 UP But Turnover Slackens on Price Downturn Dipping to 466 Million Shares MARKET SLIDES FOR SECOND DAY | By Jh Carmical | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/martln-mingo.html | Martln  Mingo | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/masterwork-group-observes-10th-year.html | MASTERWORK GROUP OBSERVES 10TH YEAR | HOWARD KLEIN | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/mcnamara-is-facing-curb-on-bases.html | McNamara Is Facing Curb on Bases | By Jack Raymondspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/mediators-and-rebels-ask-longer-dominican-truce-mediators-urge.html | Mediators and Rebels Ask Longer Dominican Truce MEDIATORS URGE TRUCE EXTENSION | By Tad Szulc | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/miss-carol-a-smith-to-be-wed-in-august.html | Miss Carol A Smith To Be Wed in August | Special tThe New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/montclair-women-retain-links-title-in-a-3way-playoff.html | Montclair Women Retain Links Title In a 3Way Playoff | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/morristown-suit-over-road-fails-demolition-of-houses-may-continue.html | MORRISTOWN SUIT OVER ROAD FAILS Demolition of Houses May Continue Judge Rules | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/moscow-accuses-israeli-of-insult-izvestia-says-envoy-offends.html | MOSCOW ACCUSES ISRAELI OF INSULT Izvestia Says Envoy Offends Feelings of Soviet Jews | By Theodore Shabad | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/mrs-derr-cards-86-to-win-two-prizes-in-jersey-golf.html | Mrs Derr Cards 86 to Win Two Prizes in Jersey Golf | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/mrs-sally-h-bousquet-is-married-in-summit.html | Mrs Sally H Bousquet Is Married in Summit | Special to The New York Tlme I | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/nations-beauty-is-parleys-goal-laurance-rockefeller-finds-us-ready.html | NATIONS BEAUTY IS PARLEYS GOAL Laurance Rockefeller Finds US Ready to Work for It | By Nan Robertson | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/nbc-conciliates-cronkite-of-cbs-kintner-apologizes-for-use-of.html | NBC CONCILIATES CRONKITE OF CBS Kintner Apologizes for Use of Correspondents Note | By Val Adams | RE0000622424 | 1993-05-05 | B00000188088 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/new-ferryboat-is-greeted-here-the-john-f-kennedy-begins-staten.html | NEW FERRYBOAT IS GREETED HERE The John F Kennedy Begins Staten Island Service | By Werner Bamberger | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/nickerson-loses-his-plea-to-see-grand-jury-files.html | Nickerson Loses His Plea To See Grand Jury Files | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/no-analogy-to-munich.html | No Analogy to Munich | JIRI HAJEK | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/north-jersey-water-plan.html | North Jersey Water Plan | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/opera-berliozs-beatrice-et-benedict-staged-debut-here-is-at.html | Opera Berlioz Beatrice et Benedict Staged Debut Here Is at Manhattan School A Professional Manner Marks Performance | By Raymond Ericson | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/parkway-project-to-get-new-study-authority-agrees-to-consider.html | PARKWAY PROJECT TO GET NEW STUDY Authority Agrees to Consider Revision of Plans to Save Trees in Hunts Woods TALK HELD WITH WILSON His Hope That Settlement Will Assuage Residents Is Met by Criticism | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/pittsburgh-stages-poulenc-dialogues.html | PITTSBURGH STAGES POULENC DIALOGUES | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/presbyterians-urged-to-oppose-bans-on-interracial-marriages.html | Presbyterians Urged to Oppose Bans on Interracial Marriages | By George Duganspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/president-is-coming-here-today-maybe.html | PRESIDENT IS COMING HERE TODAY MAYBE | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/record-fleet-of-111-yachts-sets-sail-in-130mile-race-for-the-edlu.html | Record Fleet of 111 Yachts Sets Sail in 130Mile Race for the Edlu Trophy SCORPION MAKES IMPRESSIVE START | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/rio-reports-conspiracy.html | Rio Reports Conspiracy | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/rosenthalweissel.html | RosenthalWeissel | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/ruth-l-clifford-is-future-bride-of-wiliam-engs-vermont-alumna-to-be.html | Ruth L Clifford Is Future Bride Of Wiliam Engs Vermont Alumna to Be Married in July to a Harvard Graduate | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/saigon-arrests-40-in-antiregime-plot-saigon-seizes-40-in-coup.html | Saigon Arrests 40 In AntiRegime Plot SAIGON SEIZES 40 IN COUP ATTEMPT | By Jack Langguthspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/savewater-ruling-turn-off-fountains-some-fountains-but-not-all-have.html | SaveWater Ruling Turn Off Fountains Some Fountains but Not All Have Stopped Flowing FOUNTAINS IN CITY ORDERED SHUT OFF | By Eric Pace | RE0000622424 | 1993-05-05 | B00000188088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/scholarships-cut-from-college-aid-but-move-to-restore-them-is.html | SCHOLARSHIPS CUT FROM COLLEGE AID But Move to Restore Them Is Likely in House Panel | By John D Morris | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/school-plans-praised.html | School Plans Praised | NORMAN ROSENFELD | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/sidelights-ibm-tops-list-at-mutual-funds.html | Sidelights IBM Tops List at Mutual Funds | VARTANIG G VARTAN | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/siegfried-maier.html | SIEGFRIED MAIER | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/social-utilities-forecast-for-us-leading-sociologist-expects.html | SOCIAL UTILITIES FORECAST FOR US Leading Sociologist Expects Planning State Soon | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/soviet-rebuffed-by-un-council-resolution-to-condemn-role-of-us-in.html | SOVIET REBUFFED BY UN COUNCIL Resolution to Condemn Role of US in the Dominican Republic Is Rejected SOVIET REBUFFED BY UN COUNCIL | By Sam Pope Brewerspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/soviet-styles-are-purely-educational-eighty-designers-join-to-model.html | Soviet Styles Are Purely Educational Eighty Designers Join to Model Prototypes of Summer Fashions | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/soviet-variety-performers-begin-six-weeks-in-paris.html | Soviet Variety Performers Begin Six Weeks in Paris | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/soviets-attacks-on-johnson-grow-his-action-contrasted-with-kennedys.html | SOVIETS ATTACKS ON JOHNSON GROW His Action Contrasted With Kennedys and Roosevelts | By Peter Grosespecial to the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/st-louis-scores-2-on-an-error-to-offset-homer-by-swoboda-mcmillan.html | St Louis Scores 2 on an Error To Offset Homer by Swoboda McMillan Throws Into Dugout on Attempted Double Play Interference Claim Fails | By William N Wallace | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/steubenschurz-group-elects-a-new-president.html | SteubenSchurz Group Elects a New President | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/stock-prices-drop-for-fifth-session-on-american-list.html | Stock Prices Drop For Fifth Session On American List | By Alexander R Hammer | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/stockholders-berate-glen-alden-companies-hold-annual-meetings.html | Stockholders Berate Glen Alden COMPANIES HOLD ANNUAL MEETINGS | By Elizabeth M Fowler | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/strike-is-called-in-puerto-rico-labor-council-acts-after-walkout.html | STRIKE IS CALLED IN PUERTO RICO Labor Council Acts After Walkout Ban Is Passed | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/studies-resuming-at-site-of-hebron-us-archeologists-returning-to.html | STUDIES RESUMING AT SITE OF HEBRON US Archeologists Returning to Holy Land City | By Paul L Montgomery | RE0000622424 | 1993-05-05 | B00000188088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/superior-general-of-jesuits-to-be-chosen-in-rome-today.html | Superior General of Jesuits To Be Chosen in Rome Today | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/swiss-aiding-arab-refugees.html | Swiss Aiding Arab Refugees | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/teachin-panelist-urges-broader-debate.html | TeachIn Panelist Urges Broader Debate | WALTER GOLDSTEIN Assistant Professor of Political Science Brooklyn College | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/the-political-novel-how-to-write-it.html | The Political Novel  How to Write It | By Eliot FremontSmith | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/top-billing-best-in-poodle-show-white-miniature-returns-to-action.html | TOP BILLING BEST IN POODLE SHOW White Miniature Returns to Action After Years Layoff | By John Rendelspecial To The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/top-officers-are-reelected-by-better-business-bureaus.html | Top Officers Are Reelected By Better Business Bureaus | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/topics-dante-the-700th-milestone.html | Topics Dante the 700th Milestone | HERBERT L MATTHEWS | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/torres-73-paces-qualifiers.html | Torres 73 Paces Qualifiers | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/traffic-siren-2250-defeat-bugler-by-one-length-in-mile-at-aqueduct.html | Traffic Siren 2250 Defeat Bugler by One Length in Mile at Aqueduct SHIFT IN RIDERS HELPS TURCOTTE | By Joe Nichols | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/tribute-to-mcdonald.html | Tribute to McDonald | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/tv-channel-47-presents-hughes-play-jericojim-crow-gets-exposure-on.html | TV Channel 47 Presents Hughes Play JericoJim Crow Gets Exposure on UHF Other Programs Bow On Ethnic Station | By Jack Gould | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/us-to-withdraw-1700-from-force-in-santo-domingo-brazil-offers-1250.html | US TO WITHDRAW 1700 FROM FORCE IN SANTO DOMINGO Brazil Offers 1250 Troops to OAS and Is to Direct New Joint Command | By Max Frankel | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/victorian-furniture-evokes-nostalgia.html | Victorian Furniture Evokes Nostalgia | By Lisa Hammel | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/water-works-group.html | Water Works Group | RAYMOND J FAUST Executive Secretary American Water Works Association Inc | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/westport-curbs-drinking-of-minors-in-public-places.html | Westport Curbs Drinking Of Minors in Public Places | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/whither-the-gondola-venice-trademark-seems-to-be-losing-battle.html | Whither the Gondola Venice Trademark Seems to Be Losing Battle Against Motor Age | By Robert C Dotyspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/who-authorized-to-give-members-birthcontrol-data.html | WHO Authorized To Give Members BirthControl Data | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/williams-in-addis-ababa.html | Williams in Addis Ababa | Dispatch of The Times London | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/woman-is-slain-in-uptown-lobby-night-worker-stabbed-on-return-to.html | WOMAN IS SLAIN IN UPTOWN LOBBY Night Worker Stabbed on Return to Home | By Alfred E Clark | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/workers-upheld-on-leaving-union-nlrb-rules-on-group-linked-to.html | WORKERS UPHELD ON LEAVING UNION NLRB Rules on Group Linked to Racketeers | By Charles Grutzner | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/xerox-purchases-education-service-and-college-press-xerox-purchases.html | Xerox Purchases Education Service And College Press XEROX PURCHASES SCHOOL SERVICE | By Gene Smith | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-22 | https://www.nytimes.com/1965/05/22/archiv es/yemen-royalists-take-the-offensive-against-egyptian-troops.html | Yemen Royalists Take the Offensive Against Egyptian Troops | By Dana Adams Schmidtspecial To the New York Times | RE0000622424 | 1993-05-05 | B00000188088 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/-frontier-route-across-north-pennsylvania.html | FRONTIER ROUTE ACROSS NORTH PENNSYLVANIA | By Ed van Dyne | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/-ii-hl-morgani3d-becomes-fiance-of-juiie-d-cale-harvard-alumnus.html | ii HL Morgani3d  Becomes Fiance  Of JUiie D  Cale Harvard Alumnus Will  Marry Graduate of Rollins College | Spcal to Tlae New YorkTimes | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/-j-oconnor-fails-in-motion-for-elks-to-end-color-ban.html | J OConnor Fails in Motion For Elks to End Color Ban | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/-slimcruise-cuts-passengers-down-to-size.html | SLIMCRUISE CUTS PASSENGERS DOWN TO SIZE | By Arthur Eperon Mr Eperon Is the Travel Editor of the London Sun | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/14thcentury-castle-becomes-a-youth-hostel.html | 14THCENTURY CASTLE BECOMES A YOUTH HOSTEL | By Elizabeth Guest | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/19-republican-legislators-score-plan-to-delay-school-integration.html | 19 Republican Legislators Score Plan to Delay School Integration | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/3-million-spent-by-us-so-far-to-pay-dominican-civil-service.html | 3 Million Spent by US So Far To Pay Dominican Civil Service | By John de Onisspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/33hour-teachin-attracts-10000-many-camp-out-for-night-at-berkeley.html | 33HOUR TEACHIN ATTRACTS 10000 Many Camp Out for Night at Berkeley Vietnam Debate | By Peter Bart | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/9-negroes-to-sit-in-georgia-assembly.html | 9 Negroes to Sit in Georgia Assembly | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/a-filthy-weed-and-how-it-grew-the-tobacco-men-by-borden-deal-431-pp.html | A Filthy Weed and How It Grew THE TOBACCO MEN By Borden Deal 431 pp New York Holt Rinehart  Winston 695 | By Wg Rogers | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-myth-in-the-making-hemingway-an-old-friend-remembers-by-jed-kiley.html | A Myth In the Making HEMINGWAY An Old Friend Remembers By Jed Kiley Illustrated 198 pp New York Hawthorn Books 395 A Myth | By Carlos Baker | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-psychological-detour-johnson-administration-admits-it-is-using.html | A PSYCHOLOGICAL DETOUR Johnson Administration Admits It is Using New Customs Proposals to Deter Spending by Tourists Abroad PSYCHOLOGICAL DETOUR | By Paul Jc Friedlander | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-readers-report-readers.html | A Readers Report Readers | By Martin Levin | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-science-in-search-of-a-subject-in-search-of-a-subject.html | A Science in Search of a Subject In Search of a Subject | By Isaac Asimov | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-us-bases-pact-is-near-in-manila-filipino-official-says-major.html | A US BASES PACT IS NEAR IN MANILA Filipino Official Says Major Issues Are Being Settled | By Seth S Kingspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-village-that-will-always-be-75-years-old.html | A VILLAGE THAT WILL ALWAYS BE 75 YEARS OLD | By Justin M Schmiedeke | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-writer-remembers-when-i-was-last-on-cherry-street-by-harry.html | A Writer Remembers WHEN I WAS LAST ON CHERRY STREET By Harry Roskolenko 248 pp New York Stein  Day 495 | By Allen Churchill | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/abigail-housen-will-be-married-to-charles-gee-62-debutante-becomes.html | Abigail Housen Will Be Married To Charles Gee  62 Debutante Becomes Affianced to a Student at Harvard College | Special to The Xew York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/about-a-shea-dome.html | About a Shea Dome | PHILIP STERN | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/academic-negativism.html | Academic Negativism | FREDERICK S LIGHTF00T | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/adios-vic-takes-feature-pace-by-three-lengths-at-roosevelt-raceway.html | Adios Vic Takes Feature Pace by Three Lengths at Roosevelt Raceway SMOKY MOUNTAIN 2D IN MILE EVENT Adios Vic Bears Out Near Last Turn but Dennis Guides His Recovery | By Louis Effratspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/advertising-a-blonde-who-has-more-fun-she-likes-to-write-copy-that.html | Advertising A Blonde Who Has More Fun She Likes to Write Copy That Sells for Clairol | By Walter Carlson | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/afl-takes-a-short-look-ahead-club-owners-divided-over-expansion-to.html | AFL Takes a Short Look Ahead Club Owners Divided Over Expansion  To Meet in June | WILLIAM N WALLACE | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/agreement-from-ithaca.html | Agreement From Ithaca | JAMES NEAL FOX | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/aliens-and-the-draft.html | Aliens and the Draft | RICHARD M LEWIS | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/almonds-andor-peaches.html | Almonds andor Peaches | By Alma Chestnut Moore | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/an-athletes-view.html | An Athletes view | JAY LUCK | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/an-englishman-goes-to-a-klan-meeting-an-englishman-goes-to-a-klan.html | An Englishman Goes To a Klan Meeting An Englishman Goes to a Klan Meeting | By Henry Fairlie | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ann-margulies-is-betrothed-to-ibernard-g-oldschmi.html | Ann Margulies Is Betrothed To iBernard G oldschmi | dt | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/annual-meeting-is-opened-by-unitarian-universalists.html | Annual Meeting Is Opened By Unitarian Universalists | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/anton-zhebrak-gihetigist-dead-lysonko-critic-lost-hiih-post-in-48.html | ANTON ZHEBRAK GIHETIGIST DEAD Lysonko Critic Lost Hiih Post in 48 Stalin Purgo | Sptclal to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/are-we-harming-our-children.html | ARE WE HARMING OUR CHILDREN | Mrs JEANNETTE S VOSK Psychologist Bureau of Child Guidance Hoard of Education of the City of New York | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/arfuro-mafhieu-3d-will-wed-diana-dagett-in-september.html | Arfuro Mafhieu 3d Will Wed Diana Dagett in September | Special to The New York YImH | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-3-no-title.html | Article 3  No Title | China Charges US Intrusion | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-5-no-title.html | Article 5  No Title | By Howard Klein | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-6-no-title.html | Article 6  No Title | By Martin Bookspan | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/astros-win-32-after-101-defeat-mays-of-giants-connects-in-both.html | ASTROS WIN 32 AFTER 101 DEFEAT Mays of Giants Connects in Both Games Foxs Hit Decides Night Contest ASTROS WITH 32 AFTER 101 DEFEAT | By United Press International | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/at-loose-ends-in-the-promised-land-next-generation-travels-in.html | At Loose Ends in the Promised Land NEXT GENERATION Travels in Israel By David PryceJones 195 pp New York Holt Rinehart Winston 5 | By Brooks Atkinson | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/authors-query.html | Authors Query | GEORGE EELLS | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/bank-is-planning-an-usual-issue-first-national-city-slates-largest.html | BANK IS PLANNING AN USUAL ISSUE First National City Slates Largest Such Offering | By Albert L Kraus | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/barbara-bell-to-marry.html | Barbara Bell to Marry | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/barbara-rockefeller-enaed-to-john-b-bartlett-a-lawyer.html | Barbara Rockefeller Enaed To John B Bartlett a Lawyer | Special to The New York Tinges | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/barbara-stengel-bride-of-gilbert-mueller-jr.html | Barbara Stengel Bride Of Gilbert Mueller Jr | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/base-55-miles-from-hanoi-is-hit-by-us-jet-bombers-base-near-hanoi.html | Base 55 Miles From Hanoi Is Hit by US Jet Bombers BASE NEAR HANOI HIT BY US JETS | By Jack Langguth | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/belgian-voters-to-decide-today-will-elect-new-parliament-and.html | BELGIAN VOTERS TO DECIDE TODAY Will Elect New Parliament and Provincial Officials | By Edward T OToole | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/bequest-puts-stevens-in-abrasive-business.html | Bequest Puts Stevens In Abrasive Business | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/big-gamble-of-john-vliet-lindsay-big-gamble-of-john-vliet-lindsay.html | Big Gamble Of John Vliet Lindsay Big Gamble of John Vliet Lindsay | by Warren Weaver Jr | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/big-steel-won-the-battle-lockout-the-stay-of-the-homestead-strike.html | Big Steel Won the Battle LOCKOUT The Stay of the Homestead Strike of 1892 By Leon Wolff Illustrated 297 pp New York and Evanston Harper  Row 595 | By Eric F Goldman | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/boating-on-a-new-lake-in-utahs-canyonlands.html | BOATING ON A NEW LAKE IN UTAHS CANYONLANDS | By Jack Goodman | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/bolivian-troops-cut-off-strikers-barrientos-junta-leader-escapes.html | BOLIVIAN TROOPS CUT OFF STRIKERS Barrientos Junta Leader Escapes Mountain Ambush | By Henry Raymont | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/bonn-seeks-ties-in-east-europe-aims-to-put-envoys-there-sends-aide.html | BONN SEEKS TIES IN EAST EUROPE Aims to Put Envoys There  Sends Aide to Rumania | By Arthur J Olsenspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/britain-pressing-school-reforms-labor-plan-would-eliminate.html | BRITAIN PRESSING SCHOOL REFORMS Labor Plan Would Eliminate 2Curriculum System | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/british-will-see-title-fight-on-tv-satellite-will-beam-event.html | BRITISH WILL SEE TITLE FIGHT ON TV Satellite Will Beam Event  Theaters Here Listed | By Gerald Eskenazi | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/buses-ferries-linked-in-85-li-rail-road-tours.html | BUSES FERRIES LINKED IN 85 LI RAIL ROAD TOURS | By Roy R Silver | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cahiers-an-in-word-that-means-far-out.html | Cahiers  An In Word That Means Far Out | By Eugene Archer | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/call-to-end-council-veto-shocks-russian-in-un.html | Call to End Council Veto Shocks Russian in UN | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cardiologist-and-dermatologist-in-title-race-today.html | Cardiologist and Dermatologist in Title Race Today | By Frank Litsky | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/carina-finishes-first-in-sailing-at-larchmont-nyes-yawl-beats-110.html | Carina Finishes First in Sailing at Larchmont NYES YAWL BEATS 110 YACHTS HOME Takes Black Watch Trophy in Clubs 11th SixMile Reef CorrectedTime Race | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/caroline-gayler-will-be-married-to-navy-officer-r-i-student-is.html | Caroline Gayler Will Be Married To NaVy Officer R I Student Is Fiancee o Lieut Archibald K Maness Jr Surgeon | Special to The NeW York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/central-vacuum-system.html | Central Vacuum System | By Bernard Gladstone | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ch-jacinthe-de-ricelaine-skye-terrier-is-best-in-show-at-garden.html | Ch Jacinthe de Ricelaine Skye Terrier Is Best in Show at Garden City 30TH FIRST SETS RECORD IN BREED Long Islanders Dog Leads Field of 1344 and Posts World Mark in Comeback | By Walter R Fletcherspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/chamber-music-in-belgian-chateaux.html | CHAMBER MUSIC IN BELGIAN CHATEAUX | By Robert Deardorff | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/charlesgauss.html | CharlesGauss | Special to The New York Tim | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/charlotte-a-kappes-navy-nurse-to-wed.html | Charlotte A Kappes Navy Nurse to Wed | Special to The New York TIme | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/church-unity-talks-started-in-geneva.html | CHURCH UNITY TALKS STARTED IN GENEVA | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/clay-concludes-training-for-tuesdays-fight-feeling-mean-and-strong.html | Clay Concludes Training for Tuesdays Fight Feeling Mean and Strong CHAMPION IS FAST IN FINAL WORKOUT Clay Scoffs at a Possible Attempt on His Life by Malcolm X Group | By Steve Cadyspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/coast-students-to-aid-migrants-26-at-ucla-will-spend-6-weeks-at.html | COAST STUDENTS TO AID MIGRANTS 26 at UCLA Will Spend 6 Weeks at Labor Camp | By Gladwin Hillspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/colombia-accepts-state-of-siege-while-questioning-motive-for-it.html | Colombia Accepts State of Siege While Questioning Motive for It | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/conventional-fight-in-vietnam-is-urged.html | CONVENTIONAL FIGHT IN VIETNAM IS URGED | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cornell-scores-3race-sweep-over-penn-and-keeps-madeira-cup-big-reds.html | Cornell Scores 3Race Sweep Over Penn and Keeps Madeira Cup BIG REDS VARSITY 2 12LENGTH VICTOR Cornell Jayvees Set Back Penn by Almost 4 Lengths and Cubs by a Length | By Allison Danzigspecial To The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cornell-upsets-princeton.html | Cornell Upsets Princeton | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/coyle-rider-wins-2d-net-title-in-row.html | COYLE RIDER WINS 2D NET TITLE IN ROW | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cuba-claims-seizing-two-in-boat-battle.html | CUBA CLAIMS SEIZING TWO IN BOAT BATTLE | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cuba-to-confide-in-students-kin-will-inform-parents-about-youths-in.html | CUBA TO CONFIDE IN STUDENTS KIN Will Inform Parents About Youths in School Centers | By Paul Hofmannspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cummingsmrichey.html | CummingsmRichey | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/daphne-gaines-bronxville-bride-of-f-wl-koehler-60-debutante-married.html | Daphne Gaines Bronxville Bride Of F Wl Koehler    60 Debutante Married at Christ Church to RUtgers Graduate | Speelal to The New York Tlmem | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dataprocessing-parley-will-be-held-this-week-5000-experts-are.html | DataProcessing Parley Will Be Held This Week 5000 Experts Are Expected to Attend Conference of World Group | By William D Smith | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/david-aitkenweds-pamela-m-powers.html | David AitkenWeds Pamela M Powers | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/david-sprungs-have-son.html | David Sprungs Have Son | Special to The NC York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/daytona-beach-girds-for-big-summer.html | DAYTONA BEACH GIRDS FOR BIG SUMMER | By Ce Wright | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dealer-can-keep-auto-tax-saving-manufacturer-cannot-pass-cut.html | DEALER CAN KEEP AUTO TAX SAVING Manufacturer Cannot Pass Cut Directly to Buyer | By David R Jones | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dedication-at-bowmans-hill.html | Dedication at Bowmans Hill | By Doris G Schleisner | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/diet-or-exercise.html | DIET OR EXERCISE | MORTON B GLENN MD Assistant Professor of Clinical Medicine New York University College of Medicine | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dirksen-hopeful-on-apportioning-says-he-has-senate-votes-to-pass.html | DIRKSEN HOPEFUL ON APPORTIONING Says He Has Senate Votes to Pass Amendment | By Ew Kenworthy | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/districting-stirs-oregon-disputes-legislature-called-to-special.html | DISTRICTING STIRS OREGON DISPUTES Legislature Called to Special Session on Congress Lines | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/djs-worst-enemy-by-robert-burch-illustrated-by-emil-weiss-142-pp.html | DJS WORST ENEMY By Robert Burch Illustrated by Emil Weiss 142 pp New York The Viking Press 3 For Ages 9 to 12 | ANNE IZARD | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dlie-sulli-towed.html | dlie Sulli toWed | Specil to The New YorkTn | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/domestic-wines-served-at-dinner-at-johnsons-wish-domestic-wines.html | Domestic Wines Served at Dinner At Johnsons Wish DOMESTIC WINES SERVED JOHNSON | By Eric Pace | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dominican-history.html | Dominican History | PETER F KROGH Assistant Dean The Fletcher School of Law and Diplomacy | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/donde-is-victor-in-yra-regatta-cimera-rascal-also-win-in-their.html | DONDE IS VICTOR IN YRA REGATTA Cimera Rascal Also Win in Their Sailing Classes | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dr-david-b-moga-to-we-d-miss-english.html | Dr David B Moga To We d Miss English | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/drivers-test-at-home.html | Drivers Test At Home | By Val Adams | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dryfoos-conference-held-at-dartmouth.html | DRYFOOS CONFERENCE HELD AT DARTMOUTH | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/duty-on-purchases.html | Duty on Purchases | JAMES A STORING | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/economic-insurance.html | Economic Insurance | JOHN HG PIERSON | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/economics-study-in-us-is-limited-report-indicates-80-of-students.html | ECONOMICS STUDY IN US IS LIMITED Report Indicates 80 of Students Get No Training | By Fred M Hechinger | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/education-bright-future-seen-for-the-class-of-65.html | EDUCATION BRIGHT FUTURE SEEN FOR THE CLASS OF 65 | By Fred M Hechinger | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/edwards-mahoney.html | Edwards  Mahoney | Special to Tn New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/elise-hurd-wed-to-donald-switz-0hio-physician-60-debutante-bride-of.html | Elise Hurd Wed To Donald Switz 0hio Physician  60 DebUtante Bride of Carleton Graduate in Chestertown Md | peclal to Thll New York  Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/european-business-eying-teenagers-americantype-youth-market-is.html | European Business Eying TeenAgers AmericanType Youth Market Is Growing Popular in Europe | By Brendan M Jones | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/farrell-in-149-sets-880-record-senior-helps-st-johns-win-triangular.html | FARRELL IN 149 SETS 880 RECORD Senior Helps St Johns Win Triangular Track Here | By Gordon S White Jr | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/father-general-a-spaniard-spaniard-heads-society-of-jesus.html | Father General a Spaniard SPANIARD HEADS SOCIETY OF JESUS | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/fergusonstiles.html | FergusonStiles | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/fine-showing-by-north-america.html | Fine Showing by North America | By Alan Truscott | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/first-recital-given-by-spanish-pianist.html | FIRST RECITAL GIVEN BY SPANISH PIANIST | RDF | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/foliage-plants-for-the-summer-landscape.html | Foliage Plants for the Summer Landscape | By Clarence E Lewis | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/for-riding-the-rollers.html | For Riding The Rollers | By Patricia Peterson | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ford-wins-no-3-hurler-regains-form-after-demotion-to-bull-pen.html | FORD WINS NO 3 Hurler Regains Form After Demotion to Bull Pen | By Leonard Koppett | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/foreign-affairs-state-vs-pentagon-in-policy.html | Foreign Affairs State vs Pentagon in Policy | By Cl Sulzberger | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/found-baby-peggy.html | Found Baby Peggy | RICHARD LAMPARSKI | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/frances-dahlis-betrothed.html | Frances DahlIs Betrothed | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/friedbergaustin.html | FriedbergAustin | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/friel-dartmouth-beats-army-20-hurls-2hitter-and-strikes-out-10-in.html | FRIEL DARTMOUTH BEATS ARMY 20 Hurls 2Hitter and Strikes Out 10 in League Game | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/frohboese-walton.html | Frohboese  Walton | ptsl to TI NIw York Times | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/from-devotion-to-depth.html | From Devotion to Depth | By Doris Ann Manager Nbc Religious Programs | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/georgia-train-is-forgotten-by-time.html | GEORGIA TRAIN IS FORGOTTEN BY TIME | By Mark N Finston | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/gloria-seaman-smith-graduate-married-in- ohio-bride-o-charles-allen.html | Gloria Seaman Smith Graduate Married in Ohio  Bride o Charles Allen a New York Lawyer  Ten Attend Her | special to the | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/glueckss-role-in-nazi-camps.html | GLUECKSS ROLE IN NAZI CAMPS | MANFRED WOLFSON | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/gop-legislators-look-to-lindsay-believe-his- race-will-help-them.html | GOP LEGISLATORS LOOK TO LINDSAY Believe His Race Will Help Them Regain Control | By Ronal Sullivanspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/growing-up-with-jose-luis-cuevas.html | Growing Up with Jose Luis Cuevas | By John Canaday | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/guests-repertory-policy-and- acoustics.html | Guests Repertory Policy and Acoustics | By Harold C Schonberg | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/guide-for-voters-issued-by-poland-regime- tells-why-elections-differ.html | GUIDE FOR VOTERS ISSUED BY POLAND Regime Tells Why Elections Differ in East and West | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/halls-chaparral-goes-10219-mph-at- bridgehampton.html | Halls Chaparral Goes 10219 MPH At Bridgehampton | By Frank M Blunkspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/handels-julius-caesar-staged-by-troupe-in- kansas-city-mo-opera.html | Handels Julius Caesar Staged By Troupe in Kansas City Mo Opera Rarely Performed in the US Is Produced With Taste and Imagination | By Harold C Schonbergspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/harada-heralds-new-ring-era- bantamweight-ruler-is-hailed-for-taking.html | Harada Heralds New Ring Era Bantamweight Ruler Is Hailed for Taking Title Back to Japan | By Robert Trumbull | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/hawaii-students-aware-of-issues-speakers- of-all-viewpoints-invited.html | HAWAII STUDENTS AWARE OF ISSUES Speakers of All Viewpoints Invited to Pacific Campus | By Lawrence E Daviesspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/holly-m-robertson-plans-june- nuptials.html | Holly M Robertson Plans June Nuptials | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/houk-and-the-yankees-general-manager- voices-optimism-on-bombers.html | Houk and the Yankees General Manager Voices Optimism On Bombers Chances of Repeating | By Joseph Durso | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/how-to-civilize-ticket-sales-ticket- sales.html | How to Civilize Ticket Sales Ticket Sales | By Howard Taubman | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archiv es/how-to-succeed-by-trying-to-be-bad.html | How To Succeed By Trying To Be Bad | By Howard Thompson | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/how-to-talk-to-the-chinese-in-peking-how-to-talk-to-the-chinese.html | How to Talk To the Chinese in Peking How to Talk to the Chinese | By Jacques Marcuse | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/hunters-rock-wins-adjacent-hunts-cup-a-day-at-the-adjacent-hunts.html | Hunters Rock Wins Adjacent Hunts Cup A Day at the Adjacent Hunts Races Picnic Lunch Stroll in the Stable Area and a Glance at Odds Board | By Michael Strauss | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/huntsville-ala-spurning-racism-space-city-puts-economics-ahead-of.html | HUNTSVILLE ALA SPURNING RACISM Space City Puts Economics Ahead of Segregation | By Edward C Burks | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/iiiss-reed-skinner-prospective-bride.html | iliss Reed Skinner Prospective Bride | Special to Tht New York Tlmeg | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/imbert-promises-to-withhold-fire-as-parleys-go-on-he-spurns-new.html | IMBERT PROMISES TO WITHHOLD FIRE AS PARLEYS GO ON He Spurns New Extension of Dominican CeaseFire but Vows No Warlike Acts | By Tad Szulc | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/in-the-beginning-the-world-and-the-word-at-the-dawn-of-civilization.html | In the Beginning The World and the Word AT THE DAWN OF CIVILIZATION A Background of Biblical History Edited by EA Speiser Vol 1 of The World History of the Jewish People Illustrated 388 pp New Brunswick NJ Rutgers University Press 1750 | By Nelson Glueck | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/in-the-nation-too-many-spoons-in-a-witchs-brew.html | In the Nation Too Many Spoons in a Witchs Brew | By Arthur Krock | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/india-acts-to-end-university-riots-aide-at-aligarh-closed-since.html | INDIA ACTS TO END UNIVERSITY RIOTS Aide at Aligarh Closed Since April Gets Wide Powers | By J Anthony Lukasspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/indian-team-trying-2d-everest-climb.html | INDIAN TEAM TRYING 2D EVEREST CLIMB | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/irene-neifmarried-in-westport-church.html | Irene NeifMarried In Westport Church | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/irises-lend-grace-to-may-arrangements.html | Irises Lend Grace to May Arrangements | By Molley Price | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/is-college-meant-for-all-the-sheepskin-psychosis-by-john-keats-190.html | Is College Meant for All The SHEEPSKIN PSYCHOSIS By John Keats 190 pp Philadelphia and New York JB Lippincott Company 395 | BY Francis H Horn | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/israel-down-the-ages-the-source-by-james-a-michener-909-pp-new-york.html | Israel Down the Ages THE SOURCE By James A Michener 909 pp New York Random House 795 | By Robert Payne | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/italian-singer-prefers-a-perfect-life-on-the-sea-minalla-vinay-star.html | Italian Singer Prefers a Perfect Life on the Sea Minalla Vinay Star on Liner Michelangelo Likes Job Chanteuse Has Turned Down Many Land Engagements | By John P Callahan | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/italy-gains-lead-in-bridge-session-defending-champions-rally.html | ITALY GAINS LEAD IN BRIDGE SESSION Defending Champions Rally Against North America | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/its-the-berry.html | Its the Berry | By Jean Hewitt | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/james-welles-becomes-fiance-of-angela-mead-deerfield-alumnus-will.html | James  Welles Becomes Fiance Of Angela Mead Deerfield Alumnus Will Marry 59 Debutante  September Bridal | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/jane-f-gillespie-ismarried-to-hughscot-pnceton-6.html | Jane F Gillespie IsMarried  To HughScot Pnceton 6 | 1 | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/jersey-gop-race-offers-contrast-sandman-and-dumont-differ-on-styles.html | JERSEY GOP RACE OFFERS CONTRAST Sandman and Dumont Differ on Styles and Views | By Walter H Waggonerspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/joan-mead-bride-ofa-c-eatonjr-four-attend-her-mt-holyoke-graduate.html | Joan Mead Bride OfA C EatonJr Four Attend Her Mt Holyoke Graduate Wed in Larchmont to Dartmouth Alumnus | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/john-albert-harris-sings-at-town-hall.html | JOHN ALBERT HARRIS SINGS AT TOWN HALL | RAYMOND ERICSON | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/john-cervieri-jr-weds-evainge__aue___acher1-.html | John Cervieri Jr Weds EvaIngeAueacher1 | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/john-g-schwarzmann.html | JOHN G SCHWARZMANN | Specal to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/johnson-is-facing-a-test-on-housing-needs-southern-support-on-rent.html | JOHNSON IS FACING A TEST ON HOUSING Needs Southern Support on Rent Subsidy Program | By Edwin L Dale Jr | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/johnson-pushing-for-aliens-law-congress-leaders-told-to-work-for.html | JOHNSON PUSHING FOR ALIENS LAW Congress Leaders Told to Work for Quick Passage | By Cabell Phillipsspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/johnson-seeking-more-youth-jobs-calls-on-government-and-industry-to.html | JOHNSON SEEKING MORE YOUTH JOBS Calls on Government and Industry to Provide Work | By Charles Mohrspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/joint-command-approved.html | Joint Command Approved | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/joyce-kelly-is-married.html | Joyce Kelly Is Married | Special o The New York Tlmez | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/kazakhs-alerted-on-civil-defense-article-appears-soon-after-chinese.html | KAZAKHS ALERTED ON CIVIL DEFENSE Article Appears Soon After Chinese Nucelar Test | By Farnsworth Fowle | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/kellystevenson.html | KellyStevenson | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/kirkbrightfolman.html | KirkbrightFolman | Special to The ew York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ladies-of-charity-to-gain.html | Ladies of Charity to Gain | SF ecial to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/law-new-ruling-on-confessions.html | LAW NEW RULING ON CONFESSIONS | By Fred P Graham | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/leigh-donnelleyi-engaged-to-wedi-woodrow-allen-students-at-sweet.html | Leigh DOnnelleyi Engaged to Wedi Woodrow Allen Students at Sweet Briar and Georgetown to Marry in Autumn | Speal to e New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOEL KABATZNICK | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MATHILDA ABEL | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lifes-themes-italian-settings-the-fetish-and-other-stories-by.html | Lifes Themes Italian Settings THE FETISH And Other Stories By Alberto Moravia Translated by Angus Davidson from the Italian LAutoma 285 pp New York Farrar Straus  Giroux 495 | By Maurice Valency | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lindsay-race-recalls-la-guardia-era.html | LINDSAY RACE RECALLS LA GUARDIA ERA | By Frank S Adams | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lines-from-down-under-poetry-in-australia-volume-i-from-the-ballads.html | Lines From Down Under POETRY IN AUSTRALIA Volume I From the Ballads to Brennan Edited by T Inglis Moore 313 pp Volume II Modem Australian Verse Edited by Douglas Stewart 246 pp Berkeley and Los Angeles University of California Press 550 and 5 | By Ml Rosenthal | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/liston-planning-a-youth-center-he-discusses-move-for-fund-to-aid.html | LISTON PLANNING A YOUTH CENTER He Discusses Move for Fund to Aid Denver Project | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/liston-vs-clay-morality-play-nears-a-finale-tuesday-heavyweight.html | LISTON VS CLAY MORALITY PLAY NEARS A FINALE Tuesday Heavyweight Title Fight Expected to Attract 500000 to Theaters | By Robert Lipsyte | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/liza-minnelli-and-flora.html | Liza Minnelli and Flora | By John S Wilson | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/los-angeles-plan-for-transit-dies-legislators-kill-proposal-to.html | LOS ANGELES PLAN FOR TRANSIT DIES Legislators Kill Proposal to Finance Commuter Trains | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lyndon-johnson-is-10-feet-tall-johnson-is-10-feet-tall.html | Lyndon Johnson Is 10 Feet Tall Johnson Is 10 Feet Tall | By Tom Wicker | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lynn-rand-is-a-bride.html | Lynn Rand Is a Bride | Special To The New York | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mail-was-faster-in-tolstoys-time-pravda-complains.html | Mail Was Faster In Tolstoys Time Pravda Complains | By Peter Grosespecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/maine-road-is-short-but-view-long.html | MAINE ROAD IS SHORT BUT VIEW LONG | By Harold L Cail | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/malawi-rebel-reported-to-have-escaped-to-us.html | Malawi Rebel Reported To Have Escaped to US | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/malaysia-aiding-tribes-jungle-concern-over-subversion-is-spurring.html | MALAYSIA AIDING TRIBES JUNGLE Concern Over Subversion Is Spurring Program | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/manipulating-the-brain.html | Manipulating the Brain | By John A Osmundsen | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/manitoba-planning-insurance-on-corps.html | MANITOBA PLANNING INSURANCE ON CORPS | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/margaret-dineen-is-attended-by-6-at-her-wedding-newton-alumna-bride.html | Margaret Dineen Is Attended by 6 At Her Wedding Newton Alumna Bride of Carrol Muccia Jr in Garden City | Special to Th Near York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/margaret-l-parlin-to-wed-in-november.html | Margaret L Parlin To Wed in November | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/margin-8-lengths-blum-rides-980-shot-steeple-jill-next-and-old-hat.html | MARGIN 8 LENGTHS Blum Rides 980 Shot Steeple Jill Next and Old Hat Third AFFECTIONATELY AQUEDUCT VICTOR | By Joe Nichols | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/marriage-in-autumn-for-miss-casteman.html | Marriage in Autumn For Miss Casteman | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/marriage-is-set-by-missfainsod-for-september-63-radcliffe-graduate.html | Marriage Is Set By MissFainsod For September  63 Radcliffe Graduate Fiancee of Fredericki Alasdair Fitzpayne | Special to The New NorkTlm | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/martha-louise-palmer-marrie_dd-to-joh_nn-s-cox.html | Martha Louise Palmer  Marriedd to Johnn S Cox | Special to The New York Timez | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/masterwork-ball-listed.html | Masterwork Ball Listed | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mattwell-on-296-takes-richardson-golf-by-4-shots-good-form-off-the.html | Mattwell on 296 Takes Richardson Golf by 4 Shots Good Form Off the Tee Leads to Gold Cup in Richardson Tournament MATTWELL TAKES RICHARDSON GOLF | By Lincoln A Werdenspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/members-sought-by-carnegie-club-1000-fee-would-help-needy-attend.html | MEMBERS SOUGHT BY CARNEGIE CLUB 1000 Fee Would Help Needy Attend Concerts | By Theodore Strongin | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/merchant-marine-has-troubled-week.html | Merchant Marine Has Troubled Week | By George Horne | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mets-are-dealt-5th-loss-in-row-cards-support-simmonss-6hitter-with.html | METS ARE DEALT 5TH LOSS IN ROW Cards Support Simmonss 6Hitter With 3 Homers  Fisher Is Victim Simmons of Cards Defeats Mets With Help of 3 Home Runs 51 | By William N Wallacespecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/milepost-67-by-marian-potter-224-pp-chicago-and-new-york-follett.html | MILEPOST 67 By Marian Potter 224 pp Chicago and New York Follett Publishing Company 325 For Ages 8 to 12 | MARY LOUISE BIRMINGHAM | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/militarys-needs-expected-to-rise-more-men-guns-and-money-may-be.html | MILITARYS NEEDS EXPECTED TO RISE More Men Guns and Money May Be Required Soon if Two Crises Continue Military Seen Needing More Men and Equipment Within Next Few Months | By Hanson W Baldwin | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/miss-edith-fabyan-read-is-married-6i-debutante-bride-of-thbmas-a.html | Miss Edith Fabyan Read Is Married  6I Debutante Bride of Thbmas A Wey  7 Attend Her | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/miss-macmillan-engaged-to-wa-extnavy-officer-a-former-sweet-briar.html | Miss MacMillan Engaged to wa EXTNavy Officer A Former Sweet Briar Student Affianced to Richard Robinson | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mkeldin-enters-baltimore-strike-mayor-calls-sunpapers-and-union.html | MKELDIN ENTERS BALTIMORE STRIKE Mayor Calls Sunpapers and Union Together Wednesday | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/modern-music-by-marlowe.html | Modern Music by Marlowe | By Theodore Strongin | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/monica-tarnell-engaged.html | Monica Tarnell Engaged | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/more-parks-for-more-visitors-in-ontario.html | MORE PARKS FOR MORE VISITORS IN ONTARIO | By James Montagnes | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mount-st-marys-captures-smallcollege-track-title.html | Mount St Marys Captures SmallCollege Track Title | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mrs-bellermann-has-son.html | Mrs Bellermann Has Son | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mrs-johnson-to-address-virgin-islands-graduates.html | Mrs Johnson to Address Virgin Islands Graduates | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mtoto-the-adventures-of-a-baby-elephant-by-alyce-shinn-fechter.html | MTOTO The Adventures of a Baby Elephant By Alyce Shinn Fechter Illustrated by Bernard Garbutt 96 pp New York McGrawHill Book Company 350 For Ages 6 to 9 | MARGARET PRATT | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mumme-vaults-141-in-schoolboy-meet.html | MUMME VAULTS 141 IN SCHOOLBOY MEET | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/municipal-loans-head-for-record-investment-bankers-detect-strong.html | MUNICIPAL LOANS HEAD FOR RECORD Investment Bankers Detect Strong Trend Despite Dip in First Four Months RISE IN SPENDING NOTED Some Dealers Believe Sales Will Top Level of 1964 by Only a Narrow Margin Municipal Loans Headed for Yearly Record Despite Early Lag RISE IN SPENDING A MAJOR FACTOR But Some Dealers Believe Gain Over the 1964 Level Will Be a Narrow One | By John H Allan | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/natural-history-bargains-outdoor-groups-offer-lowcost-field-trips.html | NATURAL HISTORY BARGAINS Outdoor Groups Offer LowCost Field Trips In Massachusetts | By Barbara B Paine | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/nature-invented-safety-belts.html | Nature Invented Safety Belts | By Ronald Rood | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/navy-sets-back-baltimore-225-lacrosse-team-captures-20th-victory-in.html | NAVY SETS BACK BALTIMORE 225 Lacrosse Team Captures 20th Victory in Row | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/need-of-rehabilitationii-presidents-commission-finds-lack-of.html | Need of RehabilitationII Presidents Commission Finds Lack Of Personnel Is Preventing Progress | By Howard A Rusk Md | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/negroes-getting-farm-agency-jobs-southerner-aids-integration-drive.html | NEGROES GETTING FARM AGENCY JOBS Southerner Aids Integration Drive in the South | BY John Herberspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-beauty-from-old-clay-collected-poems-by-patrick-kavanagh-202-pp.html | New Beauty From Old Clay COLLECTED POEMS By Patrick Kavanagh 202 pp New York The DevinAdair Company 750 | By Richard Murphy | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-boom-in-ore-stirs-minnesota-investments-and-jobs-rise-in.html | NEW BOOM IN ORE STIRS MINNESOTA Investments and Jobs Rise In Taconite Industry | By Austin C Wehrwein | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-sea-tank-aids-bluefish-study.html | New Sea Tank Aids Bluefish Study | By Will Lissnerspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-soviet-play-depicts-the-30s-drama-of-a-grim-life-under-stalin.html | NEW SOVIET PLAY DEPICTS THE 30S Drama of a Grim Life Under Stalin Draws Full Houses | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-york-a-new-show-comes-to-town.html | New York A New Show Comes to Town | By James Reston | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-zealand-finds-witches-still-ride.html | NEW ZEALAND FINDS WITCHES STILL RIDE | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/no-against-south-africa.html | No Against South Africa | By William Gibson | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/no-change-seen-for-municipals-high-court-insurance-ruling-to-have.html | NO CHANGE SEEN FOR MUNICIPALS High Court Insurance Ruling to Have Little Effect | By Robert Frost | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/north-of-boston-salt-marshes-along-the-coast-attract-flocks-of.html | NORTH OF BOSTON Salt Marshes Along the Coast Attract Flocks of Birds and BirdWatchers | By Paula Cronin | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/nureyev-dance-artist-or-idol.html | Nureyev  Dance Artist or Idol | By Allen Hughes | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/nyu-wins-metropolitan-title-by-defeating-liu-114-castiglione-gets.html | NYU Wins Metropolitan Title by Defeating LIU 114 CASTIGLIONE GETS PLAYOFF TRIUMPH RightHander Yields 13 Hits Violet Nine Gains 10th Crown in 24 Years | By Deane McGowen | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/nyyc-defends-aid-to-62-rival-australians-allowed-to-use-us-gear-in.html | NYYC DEFENDS AID TO 62 RIVAL Australians Allowed to Use US Gear in Cup Race | By John Rendel | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/observer-beauty-and-the-beasts.html | Observer Beauty and the Beasts | By Russell Baker | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/on-the-up-and-up.html | On The Up and Up | By Elizabeth Sverbeyeff | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/operation-black-beauty.html | Operation Black Beauty | By Stuart Ostrow | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/order-in-midst-of-renewal-election-of-new-head-finds-society-of.html | Order in Midst of Renewal Election of New Head Finds Society of Jesus in Era of Renewal | By Paul L Montgomery | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/p.html | P | R | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/panel-is-upheld-by-presbyterians-church-clears-first-hurdle-on.html | PANEL IS UPHELD BY PRESBYTERIANS Church Clears First Hurdle on Changing Its Doctrine | By George Duganspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/paris-and-ottawa-split-on-uranium-halt-talks-on-long-contract-for.html | PARIS AND OTTAWA SPLIT ON URANIUM Halt Talks on Long Contract for Canadian Supply | By Drew Middletonspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/parley-expected-by-east-africans-three-nations-are-hoping-to-avert.html | PARLEY EXPECTED BY EAST AFRICANS Three Nations Are Hoping to Avert Split in Union | By Lawrence Fellows | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/peace-corps-forum.html | Peace Corps Forum | LOUIS SCHWEITZER | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/penelope-ann-butts-is-we_d_-in__w__estfield.html | Penelope Ann Butts Is Wed inWestfield | Special To The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/personality-versatility-comes-naturally-goldfield-corp-head-is.html | Personality Versatility Comes Naturally Goldfield Corp Head IS Expanding Into Baking Field RC Pistell Has Been Insurance Seller Airline Chief | By Robert E Bedingfield | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/pervaded-by-the-strangeness-of-africa-not-for-publication-and-other.html | Pervaded by the Strangeness of Africa NOT FOR PUBLICATION And Other Stories By Nadine Gordimer 248 pp New York The Viking Press 495 A SCORPION ON A STONE By Gwyn Griffin 219 pp New York Hoff Rinehart Winston S495 Africa | By Adrian Mitchell | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/pioneering-a-new-western-trail.html | Pioneering a New Western Trail | By Larry Glennhollywood | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/pioneers-on-their-own-the-making-of-urban-america-a-history-of-city.html | Pioneers On Their Own THE MAKING OF URBAN AMERICA A History of City Planning in the United States By John W Reps Illustrated 574 pp Princeton NJ Princeton University Press 25 Pioneers on Their Own | By Christopher Tunnard | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/planning-reform-awaited-in-soviet-economy-to-be-reorganized-to.html | PLANNING REFORM AWAITED IN SOVIET Economy to Be Reorganized to Assist Liberalization | By Theodore Shabadspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/play-formula.html | PLAY FORMULA | DON CttAPIN | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/poet-of-a-rawhide-past-the-blue-hens-chick-a-life-in-context-by-ab.html | Poet of a Rawhide Past THE BLUE HENS CHICK A Life in Context By AB Guthrie Jr 261 pp New York McGrawHill Book Company 595 | By Thomas C Wheeler | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/police-find-third-of-stolen-mercury.html | POLICE FIND THIRD OF STOLEN MERCURY | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/polltax-ban.html | PollTax Ban | MARK R KILLINGSWORTH | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/portrait-of-life-with-the-vietcong-a-defectors-story.html | PORTRAIT OF LIFE WITH THE VIETCONG  A DEFECTORS STORY | By Seymour Topping | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/postal-history-on-tour.html | Postal History On Tour | By David Lidman | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/prejudice-found-in-executive-jobs-harvard-study-calls-it-keys-to.html | PREJUDICE FOUND IN EXECUTIVE JOBS Harvard Study Calls It Keys to Management Shortage | By Irving Spiegel | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/president-here-for-dinner-given-by-1000-donors-spends-the-evening.html | PRESIDENT HERE FOR DINNER GIVEN BY 1000 DONORS Spends the Evening Dancing and Discussing Politics With Mayor Close By | By Thomas Buckley | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/professors-score-vietnam-critics-2-on-gop-panel-contend-opposition.html | PROFESSORS SCORE VIETNAM CRITICS 2 on GOP Panel Contend Opposition Is Overrated | By John D Morrisspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/projects-on-two-themes.html | Projects On Two Themes | By Jacob Deschin | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/puerto-rican-unions-talk-with-governor.html | PUERTO RICAN UNIONS TALK WITH GOVERNOR | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/queen-having-quiet-weekend-with-german-kin-arrives-with-duke-at.html | Queen Having Quiet Weekend With German Kin Arrives With Duke at Castle Near Lake Constance  Philips Sister Hostess | By Philip Shabecoff | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/r-j-fitzpatrick-becomes-fiance-ou-miss-leonard-fordham-alumnus-will.html | R J Fitzpatrick Becomes Fiance Ou Miss Leonard Fordham Alumnus Will Marry a Teacherm Bridal in August | Special to The New York Tlme | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/raising-funds-in-britain-means-delicate-financial-juggling-act.html | Raising Funds in Britain Means Delicate Financial Juggling Act | By Clyde H Farnsworth | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rare-janacek-msa-glagolskaja.html | Rare Janacek Msa Glagolskaja | By Richard D Freed | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rasmussenleone.html |  RasmussenLeone | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rehabilitating-stalin.html | Rehabilitating Stalin | HARRIET FAST SCOTT | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/religion-care-for-incurables.html | RELIGION CARE FOR INCURABLES | By John Cogley | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/review-1-no-title.html | Review 1  No Title | KENNETH MARANTZ | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/reviewers-harsh-on-steel-showing-industry-is-revitalizing-but-its.html | REVIEWERS HARSH ON STEEL SHOWING Industry Is Revitalizing but Its Critics Are Many | By Robert A Wright | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ridding-art-of-conventions.html | Ridding Art Of Conventions | By Stuart Preston | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/riding-screen-cycles-on-screen-cycles.html | Riding Screen Cycles On Screen Cycles | By Ah Weiler | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rivals-in-brawl-at-ferry-ramp-fists-fly-and-10-are-held-as-strikers.html | RIVALS IN BRAWL AT FERRY RAMP Fists Fly and 10 Are Held as Strikers Try to Go Aboard | By John Sibley | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/robert-e-smith.html | ROBERT E SMITH | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/robert-glover-d-weds-margie-poel.html | Robert Glover d Weds Margie Poel | Special to The New York Time | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rockefeller-asked-to-parkway-talks.html | ROCKEFELLER ASKED TO PARKWAY TALKS | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ronald-lee-to-marry-miss-bronwen-foster.html | Ronald Lee to Marry Miss Bronwen Foster | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rookie-driver-off-to-a-good-start-andretti-new-man-at-indianapolis.html | Rookie Driver Off to a Good Start Andretti New Man at Indianapolis Was on Top Briefly | FRANK 1V BLUNK | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/s-v-grant-marries-miss-lind___aa-pe__rson-.html | S V Grant Marries Miss Lindaa Person | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/saigon-seeks-end-of-private-army-father-hoas-troops-strive-to.html | SAIGON SEEKS END OF PRIVATE ARMY Father Hoas Troops Strive to Retain Autonomy | By Jacques Nevard | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/salaries.html | SALARIES | FRANK K BUTLER | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/sallie-s-krusen-engaged-to-wed-albert-e-riester-research-assistant.html | Sallie S Krusen Engaged to Wed Albert E Riester Research Assistant and a Doctoral Candidate Become Affianced | SPecial to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/samuel-cooke-an-originator-of-the-supermarket-is-dead-head-of.html | Samuel Cooke an Originator Of the Supermarket Is Dead Head of Philadelphias Penn Fruit Chain Conceived SelfService in 20s | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/sandra-donham-married.html | Sandra Donham Married | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/sarah-macdonouh-affianced-to-dr-david-a-morrow-3d.html | Sarah MacDonouh Affianced To Dr David A Morrow 3d | Special to The New York TImem | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/scarecrows-and-swastikas-dog-years-by-gunter-grass-translated-by.html | SCARECROWS AND SWASTIKAS DOG YEARS By Gunter Grass Translated by Ralph Manheim from the German Hundejahre A Helen and Kurt Wolff Book 570 pp New York Harcourt Brace  World 695 | By Stephen Spender | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/science-new-light-thrown-on-the-birth-of-the-universe.html | SCIENCE NEW LIGHT THROWN ON THE BIRTH OF THE UNIVERSE | By Walter Sullivan | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/score-geller-5-12smyslov-2-12.html | Score Geller 5 12Smyslov 2 12 | By Al Horowitz | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/settlement-due-in-pipeline-case-el-paso-natural-gaspacific.html | SETTLEMENT DUE IN PIPELINE CASE El Paso Natural GasPacific Northwest Divestiture Accord to Be Entered FPC TO GET PROBLEMS Justice Department Slated to Accept Positions It Rejected 6 Months Ago Settlement Due in El Paso GasPacific Northwest Pipeline Case | By Wallace Turnerspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/seven-for-sao-paulo.html | Seven for Sao Paulo | By Grace Glueck | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/signs-point-to-soviet-woes.html | Signs Point to Soviet Woes | By Harry Schwartz | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/silver-dollar-surprise.html | Silver Dollar Surprise | By Herbert C Bardes | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/soccer-to-open-summer-season-english-german-teams-top-3game-card.html | SOCCER TO OPEN SUMMER SEASON English German Teams Top 3Game Card Here Today | By William J Briordy | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/social-workers-change-emphasis-convention-notes-shift-from-person.html | SOCIAL WORKERS CHANGE EMPHASIS Convention Notes Shift From Person to Whole Society | By Natalie Jaffe | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/some-new-books-to-travel-with-travel.html | Some New Books to Travel With Travel | By Robert Berkvist | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/some-questions.html | SOME QUESTIONS | PETER COROT | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/speaking-of-books-the-novel-as-.html | SPEAKING OF BOOKS The Novel As | By John Bowen | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/sports-of-the-times-visit-with-the-champion.html | Sports of The Times Visit With the Champion | By Arthur Daley | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/spotlight-mailorder-house-may-be-silent.html | Spotlight MailOrder House May Be Silent | By Vartanig G Vartan | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/staid-bbc-is-still-aunt-sally-but-programs-may-get-with-it-official.html | Staid BBC Is Still Aunt Sally But Programs May Get With It Official Hints at Pop Music and Even Commercials as Competition Increases | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/stalins-terror-the-great-purge-trial-edited-by-robert-c-tucker-and.html | Stalins Terror THE GREAT PURGE TRIAL Edited by Robert C Tucker and Stephen F Cohen Introduction by Mr Tucker 725 pp New York Grosset Dunlap 595 paper 295 Stalins Terror Stalins Terror | By Harrison E Salisbury | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/state-democrats-seek-a-labor-bill-try-for-compromise-with-lobby-on.html | STATE DEMOCRATS SEEK A LABOR BILL Try for Compromise With Lobby on Liberalizing the CondonWadlin Act | By Sydney H Schanberg | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/state-selects-site-for-its-new-college.html | State Selects Site for Its New College | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/states-looking-to-heller-plan-federal-aid-is-sought-to-ease-revenue.html | STATES LOOKING TO HELLER PLAN Federal Aid Is Sought to Ease Revenue Gaps | By Robert Metz | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/staying-put.html | STAYING PUT | THOMAS G MORGANSEN | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/steel-union-faces-internal-shifts-abel-plans-to-revise-human.html | STEEL UNION FACES INTERNAL SHIFTS Abel Plans to Revise Human Relations Committee | By Murray Seeger | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/stolen-goya-is-returned-in-britain-britain-recovers-the-stolen-goya.html | Stolen Goya Is Returned in Britain BRITAIN RECOVERS THE STOLEN GOYA | By James Feronspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/subsidized-lines-deny-wage-waste-steamship-group-defends-its.html | SUBSIDIZED LINES DENY WAGE WASTE Steamship Group Defends Its Bargaining Record | By Edward A Morrow | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/survival-by-design-cyborg-evolution-of-the-superman-by-ds-halacy-jr.html | Survival By Design CYBORG Evolution of the Superman By DS Halacy Jr 207 pp New York and Evanston Harper  Row 395 | By John Pfeiffer | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/susan-brown-married-to-charles-corning-jr.html | Susan Brown Married  To Charles Corning Jr | Special to ThTlmes | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/suspects-attack-policemen-four-policemen-injured-in-bronx.html | Suspects Attack Policemen FOUR POLICEMEN INJURED IN BRONX | By Theodore Jones | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/symbol-of-the-new-brazil.html | SYMBOL OF THE NEW BRAZIL | ALLEN YOUNG | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/talargain-by-joyce-gard-251-pp-new-york-holt-rinehart-winston-375.html | TALARGAIN By Joyce Gard 251 pp New York Holt Rinehart  Winston 375 For Ages 11 to 15 | KENNETH W COSTIN | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/team-aid-urged-in-health-field-medical-education-report-backs-new.html | TEAM AID URGED IN HEALTH FIELD Medical Education Report Backs New Development | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/thames-from-an-exjunkie.html | THAMES FROM AN EXJUNKIE | ZEV PUTTERMAN | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/thant-says-continued-ignoring-of-un-will-end-power-to-act-ignoring.html | Thant Says Continued Ignoring Of UN Will End Power to Act Ignoring of UN Deplored by Thant | By Raymond Daniellspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/that-man-in-peking-mao-and-the-chinese-revolution-by-jerome-chen.html | That Man in Peking MAO AND THE CHINESE REVOLUTION By Jerome Chen With 37 Poems by Mao Tsetung translated by Michael Bullock and Jerome Chen 419 pp New York Oxford University Press 750 | By C Martin Wilbur | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-crab-that-crawled-out-of-the-past-by-lorus-and-margery-milne.html | THE CRAB THAT CRAWLED OUT OF THE PAST By Lorus and Margery Milne Illustrated by Kenneth Gosnes 85 pp New York Atheneum 350 For Ages  9 to 12 | MICHELE CARAHER | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-david-lean-recipe-a-whack-in-the-guts.html | The David Lean Recipe A Whack in the Guts | By Hollis Alpert | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-gulls-way-written-and-illustrated-by-louis-darling-96-pp-new.html | THE GULLS WAY Written and illustrated by Louis Darling 96 pp New York William Morrow  Co 650 For Ages 12 and Up | THOMAS FOSTER | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-israel-museum-mostly-plus.html | The Israel Museum Mostly Plus | By Sam Hunter | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-ladies-speak.html | THE LADIES SPEAK | DIANE SHAKTMAN TIRADO | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-long-loud-summer.html | The Long Loud Summer | By Raymond Ericson | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-merchants-poinf-of-view-cut-in-excise-taxes-expected-to-spur.html | The Merchants Poinf of View Cut in Excise Taxes Expected to Spur Sales Sharply But Some Question the Timing of Reductions | By Herbert Koshetz | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-middleaged-child-the-middleaged-child.html | The MiddleAged Child The MiddleAged Child | By Rita Kramer | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-name-still-sticks-to-the-cement-boat.html | THE NAME STILL STICKS TO THE CEMENT BOAT | By Jim Martin | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-seasons-in-full-cycle-countryman-a-summary-of-belief-by-hal.html | The Seasons In Full Cycle COUNTRYMAN A Summary of Belief By Hal Borland 160 pp Philadelphia and New York JB Lippincott Company 350 | By Walter Teller | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-sound-of-sounds-that-is-new-york-sounds-of-new-york.html | The Sound of Sounds That Is New York Sounds Of New York | By Harold C Schonberg | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-week-in-finance-economy-undergoes-examinations-and-is-termed.html | The Week in Finance Economy Undergoes Examinations And Is Termed Generally Healthy WEEK IN FINANCE ECONOMY STRONG | By Thomas E Mullaney | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/theodore-wiehe-jr-to-wed-miss-noble.html | Theodore Wiehe Jr To Wed Miss Noble | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/thomas-r-cleaver.html | THOMAS R CLEAVER | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/those-who-split-from-synanon.html | THOSE WHO SPLIT FROM SYNANON | WILLIAM CRAWFORD Director East Coast | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/tiny-uruguay-is-a-tourist-bargain.html | TINY URUGUAY IS A TOURIST BARGAIN | By Allen Young | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/toronto-is-building-suburban-colleges-to-meet-expansion.html | Toronto Is Building Suburban Colleges To Meet Expansion | By John M Lee | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/track-honors-go-to-white-plains-jackson-and-jamaica-next-faah.html | TRACK HONORS GO TO WHITE PLAINS Jackson and Jamaica Next  Faah PoleVaults 14 14 | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/trumpeter-plays-avantgarde-bill-morrow-aided-by-murray-conductor.html | TRUMPETER PLAYS AVANTGARDE BILL Morrow Aided by Murray Conductor and Pianist | RICHARD D FREED | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/turks-and-gromyko-urge-cyprus-peace.html | TURKS AND GROMYKO URGE CYPRUS PEACE | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/tv-gets-needed-lesson.html | TV Gets Needed Lesson | By Jack Gould | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/two-boys-arrested-at-fair-fairgoer-is-slain-outside-pavilion.html | Two Boys Arrested at Fair FAIRGOER IS SLAIN OUTSIDE PAVILION | By Philip H Dougherty | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/two-britons-in-the-us-two-britons-in-the-usa.html | TWO BRITONS IN THE US TWO BRITONS IN THE USA | By Stuart C Myers | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/un-council-asks-dominican-peace-calls-upon-both-sides-for-permanent.html | UN COUNCIL ASKS DOMINICAN PEACE Calls Upon Both Sides for Permanent CeaseFire  US Abstains on Vote UN COUNCIL ASKS DOMINICAN PEACE | By Sam Pope Brewerspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/unlisted-stocks-fell-last-week-profit-taking-a-factor-index-down.html | UNLISTED STOCKS FELL LAST WEEK Profit Taking a Factor  Index Down 270 Points | By Alexander R Hammer | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/us-business-steel-companies-plan-vast-expansion-in-midwest-spending.html | US Business Steel Companies Plan Vast Expansion in Midwest Spending Is Put at 2 Billion in Decade | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/us-irks-canada-by-vietnam-move-held-to-be-trying-to-blame-her-for.html | US IRKS CANADA BY VIETNAM MOVE Held to Be Trying to Blame Her for Air Lulls Failure | By Jay Walz | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/us-law-schools-hailed-by-visitor-chief-justice-of-india-finds.html | US LAW SCHOOLS HAILED BY VISITOR Chief Justice of India Finds Foreign Students Abound | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/us-tax-revenues-soar-15-billion-over-estimates-experts-puzzled-by.html | US TAX REVENUES SOAR 15 BILLION OVER ESTIMATES Experts Puzzled by Windfall  Increase in Receipts Comes From Individuals | By Eileen Shanahan | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/usaided-school-for-civil-servants-is-paying-off-in-congo.html | USAided School for Civil Servants Is Paying Off in Congo | By Joseph Lelyveldspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/vanguard-of-brazil-force-flies-to-santo-domingo.html | Vanguard of Brazil Force Flies to Santo Domingo | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/venice-attempts-to-fight-decline-canal-city-is-facing-costly-and.html | VENICE ATTEMPTS TO FIGHT DECLINE Canal City Is Facing Costly and Complicated Task | By Robert C Dotyspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/victory-by-default.html | Victory By Default | By Ada Louise Huxtable | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/virgilia-h-white-tobe-the-bride-of-hobart-junior-student-betrothed.html | Virgilia H White ToBe the Bride Of Hobart Junior Student Betrothed to A i Christopher Van Ness  September Bridal i | Special o The ew Yoric Times i | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/visit-by-saud-clan-fills-greek-coffers-and-police-blotters.html | Visit by Saud Clan Fills Greek Coffers And Police Blotters | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wallace-rivals-increase-attacks-but-governors-popularity-is-at-its.html | WALLACE RIVALS INCREASE ATTACKS But Governors Popularity Is at Its Highest Level | By Ben A Franklinspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |

| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/war-on-inflation-vexes-brazilians-joke-mirrors-anger-over-ministers.html | WAR ON INFLATION VEXES BRAZILIANS Joke Mirrors Anger Over Ministers Austere Policy | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
|---|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/warnb-smith-62-panagra-pilot-dies-.html | WARNB SMITH 62 PANAGRA PILOT DIES | Special to Thl New York Times I | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/was-the-president-off-his-rocker-night-of-camp-david-by-fletcher.html | Was the President Off His Rocker NIGHT OF CAMP DAVID By Fletcher Knebel 336 pp New York and Evanston Harper  Row 495 | By David Dempsey | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/welch-opposes-laws-curbing-sales-of-guns.html | Welch Opposes Laws Curbing Sales of Guns | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/welcome-and-amiability-france-mounts-a-campaign-of-smiles-and-of.html | WELCOME AND AMIABILITY France Mounts a Campaign of Smiles and of Soft Polyglot Answers to Woo Foreigners and Keep Them Happy | By Andreas Freund | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/welcome-to-berlin-with-music-welcome-to-berlin-with-music.html | Welcome to Berlin With Music Welcome to Berlin With Music | By Lewis Funke | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/whatever-became-of-bunny-lake.html | Whatever Became of Bunny Lake | By Stephen Watts | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/where-are-the-women-poets.html | WHERE ARE THE WOMEN POETS | ADELE S DEMING | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wider-soviet-aid-to-hanoi-sighted-us-watching-missile-areas-amid.html | WIDER SOVIET AID TO HANOI SIGHTED US Watching Missile Areas Amid Signs of Expansion | By Max Frankel | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wilberforce-gets-a-kefauver-fund.html | WILBERFORCE GETS A KEFAUVER FUND | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wilson-to-foster-bridge-in-vienna-briton-will-seek-at-parley-to.html | WILSON TO FOSTER BRIDGE IN VIENNA Briton Will Seek at Parley to Unify Trade Blocs | By Clyde H Farnsworth | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wirtz-overruled-on-farm-workers-katzenbachs-order-allows-jamaicans.html | WIRTZ OVERRULED ON FARM WORKERS Katzenbachs Order Allows Jamaicans Stay in Florida | By John D Pomfret | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/woman-pilot-deplores-airlines-bar-because-of-sex.html | Woman Pilot Deplores Airlines Bar Because of Sex | By Fredric C Appel | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/woman-seeks-revocation-of-her-sons-scholarship.html | Woman Seeks Revocation Of Her Sons Scholarship | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wood-field-and-stream-when-an-11yearold-catches-big-ones-hes-all.html | Wood Field and Stream When an 11YearOld Catches Big Ones Hes All Set to Advise the Experts | By Oscar Godboutspecial To the New York Times | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wrights-sloop-regatta-victor-whos-excited-leads-fleet-of-44-in.html | WRIGHTS SLOOP REGATTA VICTOR Whos Excited Leads Fleet of 44 in 25Knot Winds | Special to The New York Times | RE0000622432 | 1993-05-05 | B00000188096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/yankee-go-home-stay-home-intervene-yankee-go-home-stay-home.html | Yankee Go Home Stay Home Intervene Yankee Go Home Stay Home Intervene | By John Paton Davies Jr | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/youth-and-sex.html | YOUTH AND SEX | STEVEN GLEASON | RE0000622432 | 1993-05-05 | B00000188096 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/1000-meet-today-in-war-on-blight-experts-to-submit-plans-to-johnson.html | 1000 MEET TODAY IN WAR ON BLIGHT Experts to Submit Plans to Johnson on Beauty in US | By Nan Robertsonspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/175000-is-given-by-shubert-fund-universities-and-theatrical-groups.html | 175000 IS GIVEN BY SHUBERT FUND Universities and Theatrical Groups Will be Aided | By Milton Esterow | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/3-women-running-in-coast-election-vote-tomorrow-will-decide-races.html | 3 WOMEN RUNNING IN COAST ELECTION Vote Tomorrow Will Decide Races in Los Angeles | By Gladwin Hill | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/30-days-of-crisis-even-with-a-government-dominicans-will-be-facing.html | 30 Days of Crisis Even With a Government Dominicans Will Be Facing Stubborn Difficulties | By Tad Szulcspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/5-key-bills-face-congress-tests-closure-vote-due-senate-will-act.html | 5 KEY BILLS FACE CONGRESS TESTS CLOSURE VOTE DUE Senate Will Act Tomorrow on Rights Petition  Aid Debate Set in House | By Marjorie Hunter | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/a-cultural-auction-sold-to-man-with-big-smile-150000-and-good-cheer.html | A Cultural Auction Sold to Man With Big Smile 150000 and Good Cheer Raised for Seattle Arts  Other Cities Take Notes | By Peter Bart | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/action-on-acropolis-decay-urged.html | Action on Acropolis Decay Urged | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/advertising-combination-magazine-rates.html | Advertising Combination Magazine Rates | By Walter Carlson | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/alabama-negroes-renew-bid-today-dr-king-and-aides-to-begin-new.html | ALABAMA NEGROES RENEW BID TODAY Dr King and Aides to Begin New Montgomery Drive | By Ben A Franklin | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/an-urbane-exile-on-the-brazilian-frontier.html | An Urbane Exile on the Brazilian Frontier | By Orville Prescott | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/arrest-lawsuits-on-the-rise-here-city-faces-8-major-claims-of-false.html | ARREST LAWSUITS ON THE RISE HERE City Faces 8 Major Claims of False Prosecution | By Sidney E Zion | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/assembly-to-vote-on-code-of-ethics-tightened-bill-up-today-senate.html | ASSEMBLY TO VOTE ON CODE OF ETHICS Tightened Bill Up Today  Senate Passage in Doubt | By Sydney H Schanbergspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bar-association-sets-up-panel-on-free-legal-aid-to-indigent.html | Bar Association Sets Up Panel On Free Legal Aid to Indigent | By Fred Grahamspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/belgian-liberals-gain-in-election-setback-to-coalition-parties.html | BELGIAN LIBERALS GAIN IN ELECTION Setback to Coalition Parties Indicated in Early Returns | By Edward T OToole | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bell-at-vermont-u-cites-us-aid-goals.html | BELL AT VERMONT U CITES US AID GOALS | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bnai-brith-leader-in-israel-denies-judaism-is-fading-in-us-katz-at.html | Bnai Brith Leader in Israel Denies Judaism Is Fading in US Katz at Convention Notes Problems but He Rejects SelfExtinction Thesis | By W Granger Blairspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bogalusa-mayor-to-repeal-segregation-ordinances-pledges-to-hire.html | Bogalusa Mayor to Repeal Segregation Ordinances Pledges to Hire Negroes for Police Force  Says Federal Law Prevails | By United Press International | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bolivian-troops-fighting-miners-casualties-called-heavy-as-junta.html | BOLIVIAN TROOPS FIGHTING MINERS Casualties Called Heavy as Junta Orders Occupation  Strikers Seek Truce Bolivian Troops Battle Miners After Junta Orders Occupation | By Henry Raymontspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/brazil-arrests-pamphleteers.html | Brazil Arrests Pamphleteers | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/british-hunt-man-in-the-goya-case-focus-is-on-birmingham-where.html | BRITISH HUNT MAN IN THE GOYA CASE Focus Is on Birmingham Where Painting Turned Up | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/brokerage-house-in-japan-falters-government-seeks-to-give.html | BROKERAGE HOUSE IN JAPAN FALTERS Government Seeks to Give Assurances on Problems Faced by Yamaichi FIRM NEAR INSOLVENCY Joint Action Being Pressed With Banks to Strengthen Position of Concern | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bus-line-sought-along-park-ave-north-of-46th-st-transit-authority.html | BUS LINE SOUGHT ALONG PARK AVE NORTH OF 46TH ST Transit Authority Planning to Start Route in March if Approval Is Won | By Will Lissner | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/caught-in-nutcracker.html | Caught in Nutcracker | By Roy Reed | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/chamber-program-presents-new-work.html | CHAMBER PROGRAM PRESENTS NEW WORK | THEODORE STRONGIN | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/chess-a-brilliancy-is-splendid-but-a-blunder-is-helpful.html | Chess A Brilliancy Is Splendid But a Blunder Is Helpful | By Al Horowitz | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/city-borrowing-attacked-on-eve-of-budget-hearing-borrowing-plan-of.html | City Borrowing Attacked On Eve of Budget Hearing BORROWING PLAN OF CITY ATTACKED | By John Sibley | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/compromise-seen-on-bank-mergers-a-solution-on-how-to-police-moves.html | COMPROMISE SEEN ON BANK MERGERS A Solution on How to Police Moves Is Being Sought Behind the Scenes | By Eileen Shanahan | RE0000622435 | 1993-05-05 | B00000191004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/de-gaulle-completes-strenuous-fiveday-tour-ends-trip-as-he-started.html | De Gaulle Completes Strenuous FiveDay Tour Ends Trip as He Started It Denouncing Hegemonies of US and the Soviet | By Henry Ginigerspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/dean-rostow-rebutted.html | Dean Rostow Rebutted | HENRY STEELE COMMAGER | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/dominican-truce-continues-as-us-spurs-peace-plan-marines-and.html | DOMINICAN TRUCE CONTINUES AS US SPURS PEACE PLAN Marines and Paratroopers Attend Church on Third Day of the CeaseFire | By Juan de Onis | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/economic-link-with-kenya-is-denounced-by-ugandan.html | Economic Link With Kenya Is Denounced by Ugandan | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/evenchick-jacobson.html | Evenchick  Jacobson | Special o The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/fashion-institute-is-21-and-expanding-proudly.html | Fashion Institute Is 21 And Expanding Proudly | By Bernadine Morris | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/fate-of-krypton.html | Fate of Krypton | DAVID JACOBS | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/fifth-ave-parade-honors-war-dead-35000-march-in-memorial-of-369th.html | FIFTH AVE PARADE HONORS WAR DEAD 35000 March in Memorial of 369th Veterans Group | By Alfred E Clark | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/flight-recorder-is-found-at-egyptian-crash-site.html | Flight Recorder Is Found At Egyptian Crash Site | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/for-3-visitors-glimpse-life-in-new-canaan-glass-houses-st-marks.html | For 3 Visitors Glimpse Life in New Canaan Glass Houses St Marks Church Also on Itinerary of Charity Tour | By John C Devlin | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/for-troop-withdrawal.html | For Troop Withdrawal | ROBERT W ANDERSON Chairman Department of Political Science University of Puerto Rico | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/france-seizes-11-in-extremist-ring-france-seizes-11-in-rightist.html | France Seizes 11 in Extremist Ring FRANCE SEIZES 11 IN RIGHTIST RING | By Henry Kammspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/frederick-rosen-weds-eleanor-ann-beitman.html | Frederick Rosen Weds Eleanor Ann Beitman | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/fresh-herbs-put-taste-of-summer-in-many-dishes.html | Fresh Herbs Put Taste of Summer in Many Dishes | By Jean Hewitt | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/gilhooley-plans-statement.html | Gilhooley Plans Statement | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/gis-find-hunger-is-dominican-key-despite-sniping-troops-have.html | GIS FIND HUNGER IS DOMINICAN KEY Despite Sniping Troops Have Sympathy For Residents | By Martin Arnold | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/guntoting-makes-sumo-stars-edgy-smuggling-charges-worry-japans-top.html | GUNTOTING MAKES SUMO STARS EDGY Smuggling Charges Worry Japans Top Performers | By Robert Trumbullspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/hannover-96-downs-nottingham-forest-31-in-soccer-graeber-scores-two.html | Hannover 96 Downs Nottingham Forest 31 in Soccer GRAEBER SCORES TWO QUICK GOALS | By William J Briordy | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/inquiry-stirs-mineral-dust-off-stock-in-windfall-ontario-commission.html | Inquiry Stirs Mineral Dust Off Stock in Windfall Ontario Commission Mapping a Report on Speculation | By John M Lee | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/italians-defeat-us-in-bridge-2-britons-accused-of-cheating-bridge.html | Italians Defeat US in Bridge 2 Britons Accused of Cheating Bridge Italians Defeat Americans To Clinch World Title | By Alan Truscottspecial To the New York Timesby Alan Truscott | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jack-benny-will-star-in-revue-at-tappan-zee-theater-in-june.html | Jack Benny Will Star in Revue At Tappan Zee Theater in June | By Sam Zolotow | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jeanne-m-lockridge-married-in-indiana.html | Jeanne M Lockridge Married in Indiana | Special to Tile New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jemminy-cricket-takes-top-honors.html | JEMMINY CRICKET TAKES TOP HONORS | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jesuits-new-general-pedro-arrupe.html | Jesuits New General Pedro Arrupe | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jews-cite-need-to-aid-schools-conservative-rabbi-warns-heritage-may.html | JEWS CITE NEED TO AID SCHOOLS Conservative Rabbi Warns Heritage May Be Lost | By Irving Spiegel | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jim-hall-in-a-chaparral-takes-213mile-us-roadracing-event-sharp.html | Jim Hall in a Chaparral Takes 213Mile US RoadRacing Event SHARP PARTNER FINISHES SECOND Texans Lead From Start and Lap Field  Hall Scores Third Victory in Row | By Frank M Blunkspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/john-lindsay-as-a-republican-loner.html | John Lindsay as a Republican Loner | By William D Ogdon | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/joseph-e-hayes.html | JOSEPH E HAYES | Spedal to Tile New YOr Timea | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jumper-honors-won-by-diamond-cutter.html | JUMPER HONORS WON BY DIAMOND CUTTER | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/kron-tops-field.html | Kron Tops Field | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/kyle-mcormick-39-bell-publicity-aide.html | KYLE MCORMICK 39 BELL PUBLICITY AIDE | pecia o The cYork T | RE0000622435 | 1993-05-05 | B00000191004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/labor-group-of-latin-reds-urges-aid-for-dominicans.html | Labor Group of Latin Reds Urges Aid for Dominicans | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/legal-split-cited-in-adoption-cases-5day-welfare-forum-will-explore.html | LEGAL SPLIT CITED IN ADOPTION CASES 5Day Welfare Forum Will Explore Ways to Protect Rights of 3 Parties TWO GROUPS COOPERATE Bar Association and Social Workers Act to Prevent Conflicts of Interest | By Natalie Jaffespecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/lincoln-at-fair-gains-in-viewers-many-visitors-insist-disney-figure.html | LINCOLN AT FAIR GAINS IN VIEWERS Many Visitors Insist Disney Figure Is Human | By Robert Alden | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/lindsay-assails-city-poverty-aid-calls-18-million-in-federal-funds.html | LINDSAY ASSAILS CITY POVERTY AID Calls 18 Million in Federal Funds a Drop in Bucket and Blames Wagner | By Farnsworth Fowle | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/liner-becomes-scene-of-benefit-for-cancer-unit-550-on-the.html | Liner Becomes Scene of Benefit For Cancer Unit 550 on the Michelangelo Dine and Dance and Raise 50000 | By Ruth Robinson | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/machine-age-helps-to-bolster-output-of-europes-farms-farming-gains.html | Machine Age Helps to Bolster Output of Europes Farms Farming Gains in Europe But the Route Is Difficult | By Brendan M Jones | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/manila-backs-malaysians.html | Manila Backs Malaysians | By Seth S Kingspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/masonic-lodge-celebrates.html | Masonic Lodge Celebrates | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/mrs-m-j-newbubger.html | MRS M J NEWBUBGER | Scial to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/mrs-sidney-reisman.html | MRS SIDNEY REISMAN | 5prcal to The New Ynrk Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/murphy-visits-and-praises-2-who-faced-mob-sees-policeman-at-home.html | Murphy Visits and Praises 2 Who Faced Mob Sees Policeman at Home and Citizen Who Helped Him in Fordham Hospital | By Paul L Montgomery | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/music-busoni-fete-ends-indianapolis-turns-alas-to-the-big-race-and.html | Music Busoni Fete Ends Indianapolis Turns Alas to the Big Race and Not to a Major Musical Event | By Harold C Schonbergspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/nbc-will-review-dominican-crisis-color-special-will-depict-fighting.html | NBC WILL REVIEW DOMINICAN CRISIS Color Special Will Depict Fighting and Rescues | By George Gent | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/new-connery-film-the-hill-is-shown-at-cannes-festival.html | New Connery Film The Hill Is Shown At Cannes Festival | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/new-life-sought-for-hawaii-gop-republicans-will-reorganize-after.html | NEW LIFE SOUGHT FOR HAWAII GOP Republicans Will Reorganize After Last Years Defeat | By Lawrence E Daviesspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/new-york-fails-to-hold-70-lead-freakish-2out-triple-caps-5run-cards.html | NEW YORK FAILS TO HOLD 70 LEAD Freakish 2Out Triple Caps 5Run Cards 9th Double by White Ends Game | By William N Wallace | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/news-of-realty-helmsley-deal-investor-buys-all-stock-of-brown.html | NEWS OF REALTY HELMSLEY DEAL Investor Buys All Stock of Brown Harris Stevens | By Glenn Fowler | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/nuns-girls-and-parents-pitch-in-to-move-school-in-jersey-8-miles.html | Nuns Girls and Parents Pitch In To Move School in Jersey 8 Miles | By Bernard Weinraubspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/one-polio-case-in-venezuela.html | One Polio Case in Venezuela | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/outer-seven-meet-on-europes-unity-ties-with-common-market-key-issue.html | OUTER SEVEN MEET ON EUROPES UNITY Ties With Common Market Key Issue in Vienna Talks | By Richard E Mooney | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/papers-in-britain-spur-automation-new-york-union-delegation-seeks.html | PAPERS IN BRITAIN SPUR AUTOMATION New York Union Delegation Seeks Guidance in Trend | By Murray Seeger | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/parley-questions-airway-user-fees-lines-urged-to-reexamine-sharing.html | PARLEY QUESTIONS AIRWAY USER FEES Lines Urged to Reexamine Sharing of Federal Costs | By United Press International | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/party-includes-two-detectives-new-york-policemen-to-aid-local.html | PARTY INCLUDES TWO DETECTIVES New York Policemen to Aid Local Authorities  Clay Testy With Reporters | By Robert Lipsytespecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/pepitone-ramos-help-downing-win-threerun-homer-decides-ortega-takes.html | PEPITONE RAMOS HELP DOWNING WIN ThreeRun Homer Decides  Ortega Takes Opener As King Paces Attack | By Joseph Durso | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/perfect-rifle-score-for-girl.html | Perfect Rifle Score for Girl | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/personal-finance-travel-and-car-policies.html | Personal Finance Travel and Car Policies | By Sal Nuccio | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/planning-for-beauty-white-house-parley-to-flex-muscles-over-the.html | Planning for Beauty White House Parley to Flex Muscles Over the Total American Environment | By Ada Louise Huxtable | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/policy-reaffirmed-on-copper-in-chile.html | POLICY REAFFIRMED ON COPPER IN CHILE | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/politicians-study-61-mayoral-race-seek-clues-to-any-changes-in.html | POLITICIANS STUDY 61 MAYORAL RACE Seek Clues to Any Changes in Forthcoming Lineups | By Richard L Madden | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/prestons-sloop-regatta-victor-davada-winning-luders-16-in-first.html | PRESTONS SLOOP REGATTA VICTOR Davada Winning Luders 16 in First EastofRye Race | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/problems-facing-police.html | Problems Facing Police | JOHN P EATON | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/prof-zoe-a-thralls.html | PROF ZOE A THRALLS | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/protestant-unity-of-ideals-is-urged-church-segments-asked-to-pursue.html | PROTESTANT UNITY OF IDEALS IS URGED Church Segments Asked to Pursue Goals Together | By George Dugan | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/purcell-winner-in-yra-regatta-takes-international-race-knapp-gets-a.html | PURCELL WINNER IN YRA REGATTA Takes International Race  Knapp Gets a First | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/queen-tastes-wine-at-inlaws-castle.html | QUEEN TASTES WINE AT INLAWS CASTLE | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/rebel-rocs-fiesta-miniature-pinscher-chosen-best-in-long-island.html | Rebel Rocs Fiesta Miniature Pinscher Chosen Best in Long Island Show VICTORY IS THIRD FOR GEORGIA DOG Minpin Chosen Over Irish Terrier  Garden City Winner Loses Group | By Walter R Fletcherspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/reiner-and-garami-perform-beethoven.html | REINER AND GARAMI PERFORM BEETHOVEN | RICHARD D FREED | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/rockefeller-and-lindsay-friends-think-governor-would-gain-most-by-a.html | Rockefeller and Lindsay Friends Think Governor Would Gain Most by a Close GOP Defeat in City | By Rw Apple Jr | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/roosevelt-baby-back-on-his-home-ground.html | Roosevelt Baby Back On His Home Ground | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/royalists-gain-strength.html | Royalists Gain Strength | By Dana Adams Schmidtspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/ryan-drops-plans-to-enter-primary-says-he-hopes-another-will-oppose.html | RYAN DROPS PLANS TO ENTER PRIMARY Says He Hopes Another Will Oppose the Mayor | By Thomas P Ronan | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/seabees-debugged-warsaw-embassy.html | SEABEES DEBUGGED WARSAW EMBASSY | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/season-for-bear-opens-in-maine-clay-shows-many-moods-as-liston-hunt.html | Season for Bear Opens in Maine Clay Shows Many Moods as Liston Hunt Begins | By Steve Cady | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/show-prize-won-by-untouchable-miss-kusner-rides-gelding-to-open.html | SHOW PRIZE WON BY UNTOUCHABLE Miss Kusner Rides Gelding to Open Jumper Title | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/smyth-takes-regatta.html | Smyth Takes Regatta | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/socialist-mayor-is-elected-president-of-austria.html | Socialist Mayor Is Elected President of Austria | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/solution-triumphs.html | Solution Triumphs | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/soviet-eases-line-on-2-music-forms-12tone-system-and-jazz-once.html | SOVIET EASES LINE ON 2 MUSIC FORMS 12Tone System and Jazz Once Khrushchev Targets | By Theodore Shabadspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/sports-of-the-times-the-bewildering-bear.html | Sports of The Times The Bewildering Bear | By Arthur Daley | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/st-peters-dean-made-president.html | St Peters Dean Made President | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/steel-inventory-continues-to-rise-new-shipments-lift-stocks.html | STEEL INVENTORY CONTINUES TO RISE New Shipments Lift Stocks Cancellations Are Few | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/strictly-a-business-matter.html | Strictly a Business Matter | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/sukarno-warns-nonaligned-backers-of-malaysia.html | Sukarno Warns Nonaligned Backers of Malaysia | By Neil Sheehanspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/taxfree-bonds-to-pace-market-exempt-offerings-will-lead.html | TAXFREE BONDS TO PACE MARKET Exempt Offerings Will Lead Underwriting for Week TAXFREE BONDS TO PACE MARKET | by Jhon H Millan | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/thruway-chairman-warns-against-billboard-alley.html | Thruway Chairman Warns Against Billboard Alley | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/turnpike-driver-killed.html | Turnpike Driver Killed | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/tv-hebrews-quest-for-god-shown-nbcs-inheritance-first-of-2-in.html | TV Hebrews Quest for God Shown NBCs Inheritance First of 2 in Series Film Illustrates Story of the Old Testament | By Jack Gould | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/tv-reporters-need-nose-for-news-an-d-style-demands-of-the-camera.html | TV Reporters Need Nose for News an d Style Demands of the Camera Limit Choice of Clothes | By Angela Taylor | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/us-forces-in-vietnam-may-rise-to-60000-in-june-force-in-vietnam-may.html | US Forces in Vietnam May Rise to 60000 in June FORCE IN VIETNAM MAY RISE TO 60000 | By Jack Langguth | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/us-leads-world-in-sales-of-arms-allies-irritated-trade-is-15.html | US LEADS WORLD IN SALES OF ARMS ALLIES IRRITATED Trade Is 15 Billion a Year  Big Promotion Effort Resented in Europe US Leads World in Sales of Arms | By Jack Raymondspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/us-policy-backed.html | US Policy Backed | RICHARD C MAYBRUCK | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/us-prods-diplomats-to-serve-domestic-wine-at-posts-abroad-us.html | US Prods Diplomats to Serve Domestic Wine at Posts Abroad US Prodding Diplomats to Serve Domestic Wines | By Charles Mohr | RE0000622435 | 1993-05-05 | B00000191004 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/us-to-seek-a-cut-in-silver-in-coins-fowler-will-send-proposal-to.html | US TO SEEK A CUT IN SILVER IN COINS Fowler Will Send Proposal to Johnson This Week to Offset Metal Shortage VALUES ARE UNCHANGED Treasury Hopes to Avert Hoarding by the Public Congress Action Sought Plan to Cut Silver in US Coins Will Go to Johnson This Week | By Edwin L Dale Jrspecial To the New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/usbacked-bonds-for-jet-proposed-private-financing-is-urged-for.html | USBACKED BONDS FOR JET PROPOSED Private Financing Is Urged for Supersonic Airliner | By Evert Clark | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/venezuela-moves-on-squatters.html | Venezuela Moves on Squatters | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/von-ziegesar-of-norwalk-takes-edlu-trophy-on-corrected-time.html | Von Ziegesar of Norwalk Takes Edlu Trophy on Corrected Time | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/weeks-votes-in-senate.html | Weeks Votes In Senate | Compiled by Congressional Quarterly | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/williams-is-marathon-victor-buschmann-next-in-aau-title-run.html | Williams Is Marathon Victor BUSCHMANN NEXT IN AAU TITLE RUN | By Frank Litsky | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/wisconsins-districts.html | Wisconsins Districts | JAY G SYKES Editorial Writer Milwaukee Sentinel | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/yemens-premier-in-peace-bid-as-royalists-see-gains-in-civil-war.html | Yemens Premier in Peace Bid as Royalists See Gains in Civil War Noman Urges Amity With Britain and Saudi Arabians | By Hedrick Smith | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/yonkers-to-name-manager.html | Yonkers to Name Manager | Special to The New York Times | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/youth-ensemble-at-carnegie-hall-keiko-kuyama-conducts-cosmopolitan.html | YOUTH ENSEMBLE AT CARNEGIE HALL Keiko Kuyama Conducts Cosmopolitan Orchestra | RICHARD D FREED | RE0000622435 | 1993-05-05 | B00000191004 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/150-believed-drowned-as-malawi-ferry-sinks.html | 150 Believed Drowned As Malawi Ferry Sinks | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/2-justices-prod-states-on-rights-urge-systems-to-permit-appeals-by.html | 2 JUSTICES PROD STATES ON RIGHTS Urge Systems to Permit Appeals by Prisoners | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/2-plays-planned-by-theater-guild-oestreicher-to-coproduce-both.html | 2 PLAYS PLANNED BY THEATER GUILD Oestreicher to CoProduce Both Broadway Shows | By Sam Zolotow | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/5-sit-on-bulldozer-in-morristown-road-protest-women-give-way-after.html | 5 Sit on Bulldozer in Morristown Road Protest Women Give Way After Hour as 35 Demonstrate Against Link at Historical Site | By William Bordersspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/65-jersey-budget-sent-to-governor-639-million-plan-passed-by-the.html | 65 JERSEY BUDGET SENT TO GOVERNOR 639 Million Plan Passed by the Assembly 541 | By Walter H Waggoner | RE0000622505 | 1993-05-05 | B00000193188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/8-young-women-to-make-debuts-at-ball-on-oct-16-club-to-be-setting.html | 8 Young Women To Make Debuts At Ball on Oct 16 Club to Be Setting for 77th Autumn Fete in Tuxedo Park | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/a-fighting-legislator-daniel-mcgowan-kelly.html | A Fighting Legislator Daniel McGowan Kelly | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/a-policy-on-spain.html | A Policy on Spain | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/a-rarity-in-potugal.html | A Rarity in Potugal | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/abc-will-offer-live-telecast-of-the-sovietus-track-meet.html | ABC Will Offer Live Telecast Of the SovietUS Track Meet | By Val Adams | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/addis-lawrence.html | Addis  Lawrence | Spcal to The New York Ttracs | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/advertising-united-air-lines-seeks-image.html | Advertising United Air Lines Seeks Image | By Walter Carlson | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/albanians-accuse-soviet-of-stealing-8-submarines.html | Albanians Accuse Soviet Of Stealing 8 Submarines | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/ambassador-jones-leaves-jakarta-after-7-years.html | Ambassador Jones Leaves Jakarta After 7 Years | By Neil Sheehan | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/an-air-of-comfort-marks-stores-model-rooms.html | An Air of Comfort Marks Stores Model Rooms | By Rita Reif | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/anne-t-walker-engaged-to-wed-william-du-pont-marriage-is-scheduled.html | Anne T Walker Engaged to Wed William du pont Marriage Is Scheduled to Take Place July 10 in Baltimore | Speell to The Hew York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/antiusury-bill-is-voted-by-assembly.html | AntiUsury Bill Is Voted by Assembly | By Warren Weaver Jr | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/arson-laid-to-li-policeman.html | Arson Laid to LI Policeman | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/assembly-in-switch-votes-to-tighten-code-of-ethics-curbs-on.html | Assembly in Switch Votes To Tighten Code of Ethics Curbs on Practice by Members Before State Agencies Passed 11036 Advisory Panel Bill Rejected | By Sydney H Schanberg | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/belgian-extremists-gains-stir-fear-of-strife-party-stressing.html | Belgian Extremists Gains Stir Fear of Strife Party Stressing Language Issue Adds 20 Seats Coalitions Total Drops by 39  Lefevre Resigns | By Edward T OToolespecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bethany-reed-a-nurse-and-a-physicia_____nn-to-wed.html | Bethany Reed a Nurse And a Physiciann to Wed | I Special to The New York Tmes I | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bonds-corporates-decline-under-weight-of-newissue-rush-pressure.html | Bonds Corporates Decline Under Weight of NewIssue Rush PRESSURE RAISED BY PRIVATE SALES | By John H Allan | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bonn-meeting-indecisive.html | Bonn Meeting Indecisive | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/brazil-leftist-said-to-seek-haven-in-algerian-embassy.html | Brazil Leftist Said to Seek Haven in Algerian Embassy | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/brazilian-calls-task-difficult.html | Brazilian Calls Task Difficult | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/brazilian-quartet-heard-in-concert.html | BRAZILIAN QUARTET HEARD IN CONCERT | TMS | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bridge-report-on-cheating-charge-turned-over-to-the-british.html | Bridge Report on Cheating Charge Turned Over to the British | By Alan Truscottspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/british-shift-to-metric-system-to-be-gradual-10year-process-change.html | British Shift to Metric System To Be Gradual 10Year Process Change to Meters Grams and Liters Planned to Foster Export Market by Meshing With Continents Units | By Clyde H Farnsworthspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/britons-to-watch-bout-live-0n-tv-early-bird-satellite-to-help-early.html | BRITONS TO WATCH BOUT LIVE 0N TV Early Bird Satellite to Help Early Bird Fight Fans | By James Feronspecial to the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bronxs-civic-hero-back-home-he-leaves-hospital-in-car-of-the.html | Bronxs Civic Hero Back Home He Leaves Hospital in Car Of the Policeman He Aided | By Gay Talese | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bullfighting-film-cheered-at-cannes.html | BULLFIGHTING FILM CHEERED AT CANNES | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/cambodia-blames-us.html | Cambodia Blames US | HUOT SAMBATH Permanent Representative of Cambodia to the United Nations | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/ceasefire-holds-in-santo-domingo-talks-are-pushed-bundy-bennett-and.html | CEASEFIRE HOLDS IN SANTO DOMINGO TALKS ARE PUSHED Bundy Bennett and OAS and UN Officials Seek Agreement on Regime | By Juan de Onis | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/champion-hints-at-early-finish-clays-prediction-on-fight-is-simply.html | CHAMPION HINTS AT EARLY FINISH Clays Prediction on Fight Is Simply Come Early | By Deane McGowenspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/city-asked-to-let-poor-control-aid-250-from-community-units-assail.html | CITY ASKED TO LET POOR CONTROL AID 250 From Community Units Assail Antipoverty Policy | By Filed Powledge | RE0000622505 | 1993-05-05 | B00000193188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/clay-promises-exciting-and-dreadful-title-fight-against-liston.html | Clay Promises Exciting and Dreadful Title Fight Against Liston Tonight LEWISTON TAKES THE BOUT CALMLY Tickets Moving Slowly for the Heavyweight Event Liston 1310 Choice | By Robert Lipsytespecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/commerce-group-for-payroll-tax-but-suggests-wagner-trim-budget-to.html | COMMERCE GROUP FOR PAYROLL TAX But Suggests Wagner Trim Budget to Avert New Levy | By Peter Kihss | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/commodities-futures-prices-for-frozen-pork-bellies-advance-in.html | Commodities Futures Prices for Frozen Pork Bellies Advance in Record Trading HOGSUPPLY DROP RAISES CONTRACTS | By Hj Maidenberg | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/computer-called-a-tool-of-change-us-aide-tells-convention-of.html | COMPUTER CALLED A TOOL OF CHANGE US Aide Tells Convention of Machines Potentiality | By William D Smith | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/congressmen-honored.html | Congressmen Honored | Special To The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/control-reported-indirect.html | Control Reported Indirect | Special To The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/copenhagen-sees-a-new-swan-lake.html | COPENHAGEN SEES A NEW SWAN LAKE | Special to The New York TimesCLIVE BARNES | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/corporate-office-holds-rare-books-beineke-treasures-move-with-green.html | CORPORATE OFFICE HOLDS RARE BOOKS Beineke Treasures Move With Green Stamps | By Harry Gilroy | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/court-clarifies-antitrust-rule-us-agency-suit-to-suspend-statute-of.html | COURT CLARIFIES ANTITRUST RULE US Agency Suit to Suspend Statute of Limitations | By Eileen Shanahan | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/court-will-review-law-on-trial-costs.html | COURT WILL REVIEW LAW ON TRIAL COSTS | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/curtis-ore-deal-subject-of-suit-stockholder-of-publisher-files.html | CURTIS ORE DEAL SUBJECT OF SUIT Stockholder of Publisher Files Action Against Board | By Robert E Bedingfield | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dallas-gets-american-zones-final-of-cup-tennis.html | Dallas Gets American Zones Final of Cup Tennis | By Allison Danzig | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/designers-for-wards-tour-the-us-livelier-fashion-image-is-called.html | Designers for Wards Tour the US Livelier Fashion Image Is Called Good Business | By Bernadine Morris | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dispute-spreads-at-equity-corp-president-takes-sides-with-opponents.html | DISPUTE SPREADS AT EQUITY CORP President Takes Sides With Opponents of Chairman | By Douglas W Cray | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/doctor-is-found-dead-in-jersey-city-apartment.html | Doctor Is Found Dead In Jersey City Apartment | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dominican-social-set-talks-of-perils-and-politics.html | Dominican Social Set Talks of Perils and Politics | By Martin Arnold | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dr-alfred-blazer.html | DR ALFRED BLAZER | Spcca to fhe | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dr-king-at-alabama-rally.html | Dr King at Alabama Rally | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/eban-is-hopeful-on-arab-attitude-tells-bnai-brith-delegates-peace.html | EBAN IS HOPEFUL ON ARAB ATTITUDE Tells Bnai Brith Delegates Peace Cry May Spread | By W Granger Blair | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/el-paso-gas-sets-divestment-pact-justice-agency-reports-on-accord.html | EL PASO GAS SETS DIVESTMENT PACT Justice Agency Reports on Accord Over Coast Unit | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/embassies-ready-to-serve-us-wine-but-a-frenchman-says-its-only-a.html | EMBASSIES READY TO SERVE US WINE But a Frenchman Says Its Only a Drink Ordinaire | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/end-papers-your-heredity-and-environment-by-amram-cheinfehl-830.html | End Papers YOUR HEREDITY AND ENVIRONMENT By Amram cheinfehl 830 pages Lippincott 1250 | ALDEN WHITMAN | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/family-planning-held-basic-right-scientists-bid-us-press-birth.html | FAMILY PLANNING HELD BASIC RIGHT Scientists Bid US Press Birth Control Program | By Evert Clarkspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/first-lady-calls-for-civic-beauty-tells-capital-parley-that-all-in.html | FIRST LADY CALLS FOR CIVIC BEAUTY Tells Capital Parley That All in Nation Can Aid Plan | By Nan Robertsonspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/food-news-desserts-flavored-by-currant-syrup.html | Food News Desserts Flavored By Currant Syrup | By Jean Hewitt | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/for-american-wine-a-view-that-the-domestic-product-can-appeal-to.html | For American Wine A View That the Domestic Product Can Appeal to the Most Discerning Tastes | By Craig Claiborne | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/gaii-koch-betrothed1-to-peter-a-c____-ooperi.html | Gail Koch Betrothed1 To Peter A C ooperI | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/gilhooley-undeclared.html | Gilhooley Undeclared | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/greek-defers-moscow-trip-piqued-by-stand-on-cyprus.html | Greek Defers Moscow Trip Piqued by Stand on Cyprus | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/greene-lockwood.html | Greene  Lockwood | SOecal to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/group-in-bergen-acts-on-housing-discrimination-report-cites.html | GROUP IN BERGEN ACTS ON HOUSING Discrimination Report Cites Bergenfield and Dumont | By Samuel Kaplanspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/guzman-is-linked-to-bank-scandal-audit-shows-irregularities-by.html | GUZMAN IS LINKED TO BANK SCANDAL Audit Shows Irregularities by Dominican Agency | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/half-million-hail-queen-in-stuttgart.html | HALF MILLION HAIL QUEEN IN STUTTGART | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/hanoi-is-pictured-as-upset-by-raids-british-woman-there-tells-of.html | HANOI IS PICTURED AS UPSET BY RAIDS British Woman There Tells of Citys Disrupted Life | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/he-came-to-thrive-it-wealthily-in-oil.html | He Came to Thrive It Wealthily in Oil | By Charles Poore | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/head-of-arabia-panel-named.html | Head of Arabia Panel Named | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/high-court-voids-mail-law-curbing-red-propaganda-holds-addressees.html | HIGH COURT VOIDS MAIL LAW CURBING RED PROPAGANDA Holds Addressees Cant Be Forced to Ask for Delivery of Items From Abroad | By John D Pomfret | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/house-debates-337-billion-aid-bill.html | House Debates 337 Billion Aid Bill | By Felix Belair Jr | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/house-panel-clears-excise-tax-cut-bill.html | HOUSE PANEL CLEARS EXCISE TAX CUT BILL | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/implementing-bill-on-coffee-signed.html | IMPLEMENTING BILL ON COFFEE SIGNED | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/in-the-nation-silence-in-the-white-house.html | In The Nation Silence in the White House | By Arthur Krock | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/indian-team-on-everest-claims-3d-climb-to-top.html | Indian Team on Everest Claims 3d Climb to Top | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/interfaith-working-group-closes-session-in-geneva.html | Interfaith Working Group Closes Session in Geneva | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/iphysician-to-marry-mis-susan-granofi.html | iPhysician to Marry Mis Susan Granofi | Special to The New York TImes | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/javits-denies-us-controls-allies.html | Javits Denies US Controls Allies | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/joel-lazar-to-wed-miss-susan-gaber.html | Joel Lazar to Wed Miss Susan Gaber | Secal tr The Nev York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/kosygin-warning-relayed-by-eaton-us-businessman-says-move-in.html | KOSYGIN WARNING RELAYED BY EATON US Businessman Says Move in Vietnam Is Planned KOSYGIN WARNING RELAYED BY EATON | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |

| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/lawyer-is-fiance-oi-miss-claymani.html | Lawyer Is Fiance Oi Miss Claymani | Special to The New YoF Times I | RE0000622505 | 1993-05-05 | B00000193188 |
|---|---|---|---|---|---|---|
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/leaders-ask-talk-on-europes-unity-trade-association-premiers-press.html | LEADERS ASK TALK ON EUROPES UNITY Trade Association Premiers Press Common Market | By Richard E Mooneyspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/library-of-music-to-open-by-fall-lincoln-centers-schedule-of-move.html | LIBRARY OF MUSIC TO OPEN BY FALL Lincoln Centers Schedule of Move Is Revised | By Theodore Strongin | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/lindsay-putting-own-team-into-every-gop-district-lindsay-sets-up.html | Lindsay Putting Own Team Into Every GOP District LINDSAY SETS UP DISTRICT GROUPS | By Martin Tolchin | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/london-is-stocked.html | London Is Stocked | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/lords-vote-to-ease-homosexuality-ban-lords-pass-a-bill-on.html | Lords Vote to Ease Homosexuality Ban LORDS PASS A BILL ON HOMOSEXUALS | By Anthony Lewisspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/major-cabinet-reshuffle-expected-in-saigon-today.html | Major Cabinet Reshuffle Expected in Saigon Today | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/many-dead-in-clashes-truce-is-reached-in-bolivia-strife.html | Many Dead in Clashes TRUCE IS REACHED IN BOLIVIA STRIFE | By Henry Raymont | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/marguerite-vance-is-dead-at-75-wrote-many-booksor-children.html | Marguerite Vance Is Dead at 75 Wrote Many Booksor Children | Social to Tile ew Yor Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/michael-moore-to-wed-miss-betsey-sheldon.html | Michael Moore to Wed Miss Betsey Sheldon | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/military-pay-rise-is-called-too-low-presidents-proposal-runs-into.html | MILITARY PAY RISE IS CALLED TOO LOW Presidents Proposal Runs Into Snag in Congress | By Jack Raymondspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/miss-patricia-anne-o-uilfoyle-affianced-to-william-k-blake.html | Miss Patricia Anne O uilfoyle Affianced to William K Blake | Special to Tle New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/miss-patricola.html | MISS PATRICOLA | DIES | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/mohawk-shows-first-jetliner-69passenger-bac111-to-begin-service.html | MOHAWK SHOWS FIRST JETLINER 69Passenger BAC111 to Begin Service July 12 | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/monetary-thinking-of-triffin-and-rueff-debated-in-london-monetary.html | Monetary Thinking Of Triffin and Rueff Debated in London MONETARY PLANS AIRED IN LONDON | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/more-needed-than-cafe.html | More Needed Than Cafe | ELIZABETH MCHARRY | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/moscow-is-preparing.html | Moscow Is Preparing | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/mrs-mellicks-team-leads-bestball-golf-by-7-strokes.html | Mrs Mellicks Team Leads BestBall Golf by 7 Strokes | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/negro-teachers-fear-loss-of-jobs-north-carolina-held-ready-to.html | NEGRO TEACHERS FEAR LOSS OF JOBS North Carolina Held Ready to Dismiss 500 as Pupils Shift to White Schools | By Raymond H Anderson | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/negro-teachers-in-west-lost-jobs-396-dropped-since-start-of.html | NEGRO TEACHERS IN WEST LOST JOBS 396 Dropped Since Start of Integration in Oklahoma | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/negroes-delay-test.html | Negroes Delay Test | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/new-jewish-organization-to-replace-zionists-urged.html | New Jewish Organization To Replace Zionists Urged | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/new-signs-to-curb-confusion-on-cross-westchester-road.html | New Signs to Curb Confusion On Cross Westchester Road | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/new-yorks-40year-hold-on-national-aau-indoor-track-to-end-event-is.html | New Yorks 40Year Hold on National AAU Indoor Track to End EVENT IS HEADED FOR ALBUQUERQUE Chance of Return to Garden in 1967 Rated Reasonably Good by Official Here | By Frank Litsky | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/news-of-realty-sale-in-village-albee-playwright-buys-the-home-of.html | NEWS OF REALTY SALE IN VILLAGE Albee Playwright Buys the Home of Maurice Evans | By Thomas W Ennis | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/nondefense-savings-put-at-217-million.html | NONDEFENSE SAVINGS PUT AT 217 MILLION | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/oas-in-transition-dominican-crisis-expected-to-be-its-waterloo-or.html | OAS in Transition Dominican Crisis Expected to Be Its Waterloo or to Send It on New Road | By John W Finneyspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/observer-freedom-from-gas.html | Observer Freedom From Gas | By Russell Baker | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/one-in-20-in-soviet-is-member-of-party-new-census-reports.html | One in 20 in Soviet Is Member Of Party New Census Reports | By Peter Grosespecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/opposition-grows-to-traffic-plans-moves-made-to-fight-park-ave.html | OPPOSITION GROWS TO TRAFFIC PLANS Moves Made to Fight Park Ave Buses and Changes on Fifth and Madison | By Joseph C Ingraham | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/our-michael-13-captures-36625-juvenile-at-aqueduct-by-six-lengths.html | Our Michael 13 Captures 36625 Juvenile at Aqueduct by Six Lengths NEW WINDSOR 5TH AS 1920 FAVORITE Malicious 1420 Defeats Another OddsOn Choice Gun Bow in Sixth Race | By Joe Nichols | RE0000622505 | 1993-05-05 | B00000193188 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/paramount-foes-to-join-its-board-action-apparently-averts-proxy.html | PARAMOUNT FOES TO JOIN ITS BOARD Action Apparently Averts Proxy Battle for Control of the Film Producer | By William M Freeman | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/pepitones-slam-paces-155-rout-tresh-gets-2run-homer-in-16hit-attack.html | PEPITONES SLAM PACES 155 ROUT Tresh Gets 2Run Homer in 16Hit Attack That Gives Stottlemyre 5th Victory | By Joseph Durso | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/petrocelli-showing-mens-wear-to-the-soviet-clothing-industry.html | Petrocelli Showing Mens Wear To the Soviet Clothing Industry RUSSIANS VIEWING US MENS WEAR | By Theodore Shabad | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/pike-would-block-navy-yard-closing.html | PIKE WOULD BLOCK NAVY YARD CLOSING | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/policewoman-shoots-suspect-on-45th-st-suspect-is-wounded-by.html | Policewoman Shoots Suspect on 45th St Suspect Is Wounded by Policewoman | By David S Broder | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/princess-hurt-as-car-upsets.html | Princess Hurt as Car Upsets | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/race-in-marriage-held-irrelevant-2-presbyterian-ministers-say-color.html | RACE IN MARRIAGE HELD IRRELEVANT 2 Presbyterian Ministers Say Color Is No Barrier | By George Duganspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/reds-cut-vital-railway.html | Reds Cut Vital Railway | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/reeb-honored-by-mural-at-boston-state-house.html | Reeb Honored by Mural At Boston State House | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/robert-t-abbott-becomes-fiance-of-miss-grimes-junior-at-amherst-and.html | Robert T Abbott Becomes Fiance Of Miss Grimes Junior at Amherst and a gtudent at Garland Planning Nuptials | Special to The New York Tlme | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/role-of-officials.html | Role of Officials | FRANK L LAZARUS Commissioner of Real Estate | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/roosevelt-baby-fails-home-test-westburyfoaled-trotter-3d-as-script.html | ROOSEVELT BABY FAILS HOME TEST WestburyFoaled Trotter 3d as Script Is Ignored | By Louis Effrat | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/sassoon-staff-set-to-switch-each-other-on-britons-salon-will-open.html | Sassoon Staff Set to Switch Each Other On Britons Salon Will Open Here June 3 | By Angela Taylor | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/savings-brokers-are-accused-of-selling-data-on-customers-savings.html | Savings Brokers Are Accused Of Selling Data on Customers SAVINGS BROKERS SAID TO SELL DATA | By Robert Frost | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/screvane-is-no-leader-says-candidate-odwyer.html | Screvane Is No Leader Says Candidate ODwyer | By Thomas P Ronan | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/senate-rejects-curb-on-vote-bill-defeats-tower-amendment-on.html | SENATE REJECTS CURB ON VOTE BILL Defeats Tower Amendment on Triggering Device | By Ew Kenworthy | RE0000622505 | 1993-05-05 | B00000193188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/sick-call-halts-railroad-ferries-27000-on-2-hudson-lines-detour-as.html | SICK CALL HALTS RAILROAD FERRIES 27000 on 2 Hudson Lines Detour as 20 Engineers Stay Home From Work | By Werner Bamberger | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/sidelights-gus-joining-gus-at-exchanges.html | Sidelights Gus Joining Gus at Exchanges | VARTANIG G VARTAN | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/something-new-in-paris.html | Something New in Paris | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/son-to-mrs-edwin-carter.html | Son to Mrs Edwin Carter | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/southpaw-takes-opening-game-62-gains-360th-victory-lary-gives-1-hit.html | SOUTHPAW TAKES OPENING GAME 62 Gains 360th Victory  Lary Gives 1 Hit for 8 Innings and Wins With Help 41 | By William N Wallace | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/speech-by-member-priest-postponed-by-birch-society.html | Speech by Member Priest Postponed by Birch Society | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/sperry-to-lay-off-700-as-38day-strike-ends.html | Sperry to Lay Off 700 As 38Day Strike Ends | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/sports-of-the-times-a-matter-of-strategy.html | Sports of The Times A Matter of Strategy | By Arthur Daley | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/state-democrats-lose-plea-to-bar-special-election-us-court.html | STATE DEMOCRATS LOSE PLEA TO BAR SPECIAL ELECTION US Court Castigates Albany Legislators on Ineptitude in Acting on Districting PLAN A WILL BE BASIS But a Stay Will Be Sought That Could Force Putting Off Nov 2 Balloting COURT BARS DELAY IN DISTRICT VOTING | By Rw Apple Jr | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/stevenson-denies-us-intent-to-widen-dominican-corridor.html | Stevenson Denies US Intent To Widen Dominican Corridor | By Sam Pope Brewerspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/stock-prices-fall-and-volume-sinks-on-american-list.html | Stock Prices Fall And Volume Sinks On American List | By Alexander R Hammer | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/stocks-stumble-under-pressure-losses-overshadow-gains-by-a-margin.html | STOCKS STUMBLE UNDER PRESSURE Losses Overshadow Gains by a Margin of 867 to 303 as Volume Edges Up | By Robert Metz | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/store-woos-teenagers-with-decor.html | Store Woos TeenAgers With Decor | By Lisa Hammel | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/storybook-war-waged-in-yemen-but-tanks-give-new-touch-to-the.html | STORYBOOK WAR WAGED IN YEMEN But Tanks Give New Touch to the Arabian Nights | By Hedrick Smith | RE0000622505 | 1993-05-05 | B00000193188 |

| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/success-story-told-by-study-of-stocks-happy-tale-told-in-stock.html | Success Story Told By Study of Stocks HAPPY TALE TOLD IN STOCK SURVEY | By Gene Smith | RE0000622505 | 1993-05-05 | B00000193188 |
|---|---|---|---|---|---|---|
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/tape-car-license-charged.html | Tape Car License Charged | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/the-italian-view.html | The Italian View | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/theres-bigcity-talk-in-maine-but-it-has-a-familiar-twang.html | Theres BigCity Talk in Maine But It Has a Familiar Twang | By Steve Cady | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/to-telephone-police.html | To Telephone Police | PETER SHAIER | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/treasury-bill-rate-declines-from-the-level-of-last-week.html | Treasury Bill Rate Declines From the Level of Last Week | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/trustees-of-girard-refuse-to-integrate-voluntarily.html | Trustees of Girard Refuse To Integrate Voluntarily | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/tv-satellite-links-art-buyers-here-to-london-sale-tv-satellite.html | TV Satellite Links Art Buyers Here to London Sale TV Satellite Links Art Buyers Here to London Sale | By Milton Esterow | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/urgent-offensive-opened-by-saigon-troops-move-to-disrupt-red.html | URGENT OFFENSIVE OPENED BY SAIGON Troops Move to Disrupt Red Buildup Before Monsoon Clouds Ground Airpower | By Jack Langguth | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-architecture-shown-in-soviet-modern-design-display-opens-in.html | US ARCHITECTURE SHOWN IN SOVIET Modern Design Display Opens in Leningrad | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-court-bars-suit-to-enjoin-unamerican-activities-panel.html | US Court Bars Suit to Enjoin UnAmerican Activities Panel | By Austin C Wehrwein | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-urges-moscow-to-control-aarms.html | US URGES MOSCOW TO CONTROL AARMS | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-wont-mint-silver-dollars-treasury-yields-to-protest-by-congress.html | US WONT MINT SILVER DOLLARS Treasury Yields to Protest by Congress on Coins US WONT MINT SILVER DOLLARS | By Edwin L Dale Jrspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/variety-in-bonn.html | Variety in Bonn | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/vienna-is-prepared.html | Vienna Is Prepared | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/vote-in-assembly-on-code-of-ethics.html | Vote in Assembly on Code of Ethics | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/white-plains-is-dealt-dirty-blow-on-water.html | White Plains Is Dealt Dirty Blow on Water | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/wirtz-terms-union-issue-the-right-to-decide.html | Wirtz Terms Union Issue the Right to Decide | By Cabell Phillipsspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/wood-field-and-stream-want-an-answer-to-outdoor-prayer-fishing-will.html | Wood Field and Stream Want an Answer to Outdoor Prayer Fishing Will Make It So | By Oscar Godbout | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/work-is-resumed-on-cross-county-protesters-fail-to-appear-but.html | WORK IS RESUMED ON CROSS COUNTY Protesters Fail to Appear but Citizen Group Votes to Picket Road Later | By Merrill Folsomspecial To the New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/yale-express-asks-court-here-to-name-bankruptcy-trustee-lack-of.html | Yale Express Asks Court Here To Name Bankruptcy Trustee Lack of Capital Is Noted Former President Calls Petition Drastic Step | By Richard Phalon | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/yonkers-names-adler-to-city-manager-post.html | Yonkers Names Adler To City Manager Post | Special to The New York Times | RE0000622505 | 1993-05-05 | B00000193188 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/13-arrested-by-venezuela-in-security-threat-freed.html | 13 Arrested by Venezuela In Security Threat Freed | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/14-jersey-students-injured-by-collapsing-stage-lights.html | 14 Jersey Students Injured By Collapsing Stage Lights | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/17-pickets-are-seized-at-house-hearing-in-chicago.html | 17 Pickets Are Seized at House Hearing in Chicago | By Austin C Wehrwein | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/2-alumnae-tell-washington-irving-girls-of-stage-life.html | 2 Alumnae Tell Washington Irving Girls of Stage Life | By Louis Calta | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/20-orthodox-groups.html | 20 Orthodox Groups | By John Cogley | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/4-seats-claimed-in-readings-vote-dissidents-who-seek-rail-merger.html | 4 SEATS CLAIMED IN READINGS VOTE Dissidents Who Seek Rail Merger Say Proxy Total Will Be 700000 Shares | By Robert E Bedingfield | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/40-racers-celebrate-at-fair-dreyfus-and-chinetti-remembering-500.html | 40 Racers Celebrate at Fair Dreyfus and Chinetti Remembering 500 Mark Visit Here | By Frank M Blunk | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/6-foreign-ministers-due-at-oas-talks.html | 6 FOREIGN MINISTERS DUE AT OAS TALKS | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/a-lag-in-the-hiring-of-negroes-is-found-in-nationwide-survey.html | A Lag in the Hiring of Negroes Is Found in Nationwide Survey | By Damon Stetson | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/abc-plans-tour-of-capital-on-tv-first-lady-to-star-in-show-on.html | ABC PLANS TOUR OF CAPITAL ON TV First Lady to Star in Show on Beautification Program | By Val Adams | RE0000622436 | 1993-05-05 | B00000191005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/advertising-marketing-and-the-cold-war.html | Advertising Marketing and the Cold War | By Walter Carlson | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/alabama-legislators-cordial-in-talks-with-negro-groups-legislators.html | Alabama Legislators Cordial In Talks With Negro Groups LEGISLATORS SEE ALABAMA NEGROES | By Ben A Franklinspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/alan-p-giles-fiance-of-nancy-n-stagner.html | Alan P Giles Fiance Of Nancy N Stagner | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/arms-panel-votes-a-mnamara-curb-house-unit-calls-for-a-veto-in.html | ARMS PANEL VOTES A MNAMARA CURB House Unit Calls for a Veto in Congress on Closing of Military Installations ARMS PANEL VOTES A MNAMARA CURB | By Jack Raymondspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/article-1-no-title.html | Article 1  No Title | Yevtushenko in Italy | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bengurion-urges-jewish-renewal.html | BenGurion Urges Jewish Renewal | By W Granger Blair | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/benjamin-bateman-head-i-of-jersey-accounting-firm.html | Benjamin Bateman Head i Of Jersey Accounting Firm | I | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/big-punch-a-twisting-right-victor-says-its-so-fast-it-cant-be-seen.html | Big Punch a Twisting Right Victor Says Its So Fast It Cant Be Seen Exuberant Winner Explains | By Steve Cady | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bill-for-schools-in-housing-passes-measure-seen-as-spur-to.html | BILL FOR SCHOOLS IN HOUSING PASSES Measure Seen as Spur to Combination Structures | By Ronald Sullivan | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bonds-sales-of-municipal-and-government-issues-show-gains-activity.html | Bonds Sales of Municipal and Government Issues Show Gains ACTIVITY IS BRISK ON TAXFREE LIST | By John H Allan | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bonn-frees-lawyer-in-4-million-bail.html | BONN FREES LAWYER IN 4 MILLION BAIL | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bourguiba-lauds-neighbors-stand-thanks-north-africans-not-siding.html | BOURGUIBA LAUDS NEIGHBORS STAND Thanks North Africans Not Siding With Nasser | By Peter Braestrupspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bret-hanover-19-for-35800-pace-colt-draws-no-2-post-for-westbury.html | BRET HANOVER 19 FOR 35800 PACE Colt Draws No 2 Post for Westbury Race Friday | By Louis Effratspecial to the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bridge-italy-gets-major-trophies-at-world-tourney-banauet.html | Bridge Italy Gets Major Trophies At World Tourney Banauet | By Alan Truscott | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/british-network-cools-new-hot-line-on-tv.html | British Network Cools New Hot Line on TV | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/briton-advocates-eased-libel-laws.html | Briton Advocates Eased Libel Laws | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/bundy-challenged.html | Bundy Challenged | JOSEPH MORTON Instructor Department of Philosophy Goucher College | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/cabinet-changes-held-up-in-saigon-head-of-state-blocks-move.html | CABINET CHANGES HELD UP IN SAIGON Head of State Blocks Move Announced by Premier | By Jacques Nevard | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/camp-shops-increasing-volume-volume-is-rising-in-camping-shops.html | Camp Shops Increasing Volume VOLUME IS RISING IN CAMPING SHOPS | By Isadore Barmash | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/candidates-from-everywhere-seeking-campaign-funds-here-cocktail.html | Candidates From Everywhere Seeking Campaign Funds Here Cocktail Party for Senator From West Virginia Is Latest Such Event | By David S Broder | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/capital-to-display-rembrandts-titus.html | CAPITAL TO DISPLAY REMBRANDTS TITUS | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/champion-shows-baffling-traits-hes-delightful-irritating-serious.html | CHAMPION SHOWS BAFFLING TRAITS Hes Delightful Irritating Serious and Boyish | By Gerald Eskenazi | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/chief-inspector-mckearney-files-for-retirement-effective-in-fall.html | Chief Inspector McKearney Files For Retirement Effective in Fall Close Friend of Murphy Seeks Rest and Relaxation  Top Cop for Year | By Edward Ranzal | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/child-sex-victims-called-forgotten-in-drive-to-convict.html | Child Sex Victims Called Forgotten In Drive to Convict | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/chilean-sale-to-red-china-said-to-point-to-wider-trade.html | Chilean Sale to Red China Said to Point to Wider Trade | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/city-told-to-save-up-to-263-million-but-budget-groups-figures-are.html | CITY TOLD TO SAVE UP TO 263 MILLION But Budget Groups Figures Are Challenged at Hearing | By Peter Kihss | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/clark-nj-weighs-plan-for-apartment-colony.html | Clark NJ Weighs Plan For Apartment Colony | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/clay-knocks-out-liston-in-one-minute-bout-like-first-ends-in.html | Clay Knocks Out Liston in One Minute Bout Like First Ends in Controversy Clay Knocks Out Liston in One Minute of First Round and Retains Crown | BY Robert Lipsyte | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/clays-knockout-called-incredible.html | Clays Knockout Called Incredible | By Arthur Daleyspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/collins-criticizes-use-of-force-as-only-answer-to-communism.html | Collins Criticizes Use of Force As Only Answer to Communism | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/commodities-wheat-and-soybean-prices-rise-on-reports-of-big-foreign.html | Commodities Wheat and Soybean Prices Rise on Reports of Big Foreign Orders YUGOSLAVIAS BID IS UNCONFIRMED | By Hj Maidenberg | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/computer-utility-seen-for-future-information-centers-based-on-data.html | COMPUTER UTILITY SEEN FOR FUTURE Information Centers Based on Data Systems Are Near | By William D Smith | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/cornell-hears-protest-cases.html | Cornell Hears Protest Cases | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/council-votes-city-redistricting-adding-2-seats-in-fall-election.html | Council Votes City Redistricting Adding 2 Seats in Fall Election COUNCIL CREATES 2 NEW DISTRICTS | By William E Farrell | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/cuba-joins-soviet-in-attacking-us-at-un-on-dominican-issue.html | Cuba Joins Soviet in Attacking US at UN on Dominican Issue | By Sam Pope Brewee | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/cubas-marti.html | Cubas Marti | ROBERT G MEAD Jr | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/daileyrepetti.html | DaileyRepetti | Special to The lew York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/davalillo-clouts-two-off-bouton-whitfield-also-connects-maris.html | DAVALILLO CLOUTS TWO OFF BOUTON Whitfield Also Connects  Maris Returns to Action and Fans Three Times | By Joseph Durso | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/democrats-move-to-block-election.html | DEMOCRATS MOVE TO BLOCK ELECTION | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/diner-fares-well-in-missouri-towns.html | Diner Fares Well in Missouri Towns | By Craig Claiborne | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/dr-jerome-friedman-to-marry-sara_____-k-zox.html | Dr Jerome Friedman To Marry Sara K Zox | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/elizabeth-is-welcomed-in-cologne.html | Elizabeth Is Welcomed in Cologne | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/elmer-f-cope-62-on-staff-of-steelwo_-rkerjn-ohio.html | Elmer F Cope 62 on Staff Of Steelwo rkerjn Ohio | Special to The New York Times I | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/end-papers.html | End Papers | HARRY GILROY | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/ethel-du-pont-dead-in-apparent-suicide-ethel-du-pont-heiress-is.html | Ethel du Pont Dead In Apparent Suicide Ethel du Pont Heiress Is Apparent Suicide at Suburban Detroit Home | By David R Jones | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/exsouth-carolina-democrat-keeps-house-staff-watson-accused-by-hays.html | ExSouth Carolina Democrat Keeps House Staff Watson Accused by Hays of Using It in GOP Campaign | By John Herbers | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/fight-telecast-a-sellout-here-1552-fill-capitol-theater-others.html | FIGHT TELECAST A SELLOUT HERE 1552 Fill Capitol Theater  Others Report Big Sales | By Joseph M Sheehan | RE0000622436 | 1993-05-05 | B00000191005 |

| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/film-fantasy-wins-applause-at-cannes.html | FILM FANTASY WINS APPLAUSE AT CANNES | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
|---|---|---|---|---|---|---|
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/for-better-taxi-service.html | For Better Taxi Service | RICHARD A LEWISOHN BENTLEY KASSAL CoChairmen Citizens Committee for Improved Public Transportation | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/foreign-affairs-drinking-abroad-for-the-usa.html | Foreign Affairs Drinking Abroad for the USA | By Cl Sulzberger | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/foreman-killed-on-jersey-pike.html | Foreman Killed on Jersey Pike | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/frederick-brack.html | FREDERICK BRACK | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/french-foil-plot-to-kill-de-gaulle-jailed-rightists-also-linked-to.html | FRENCH FOIL PLOT TO KILL DE GAULLE Jailed Rightists Also Linked to 1964 Bomb Attempt | By Henry Kamm | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/furnishings-with-wit-on-view-in-galleries-artists-find-new-objects.html | Furnishings With Wit On View in Galleries Artists Find New Objects For Humor | By Barbara Plumb | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/gomulka-campaigns-at-factory-as-polish-reds-seek-big-vote.html | Gomulka Campaigns at Factory As Polish Reds Seek Big Vote | By David Hailberstamspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/governor-backs-teams.html | Governor Backs Teams | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/guidelines-annoy-chase-bank-chief-official-scores-governments.html | GUIDELINES ANNOY CHASE BANK CHIEF Official Scores Governments Facade of Friendliness GUIDELINES ANNOY CHASE BANK CHIEF | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/herbert-bloch-educator-dead-graduate-studies-director-at-brooklyn.html | HERBERT BLOCH EDUCATOR DEAD Graduate Studies Director at Brooklyn College 60 | Special to The New York Tlme | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/herbert-coasts-on-18hit-attack-scores-first-triumph-over-mets.html | HERBERT COASTS ON 18HIT ATTACK Scores First Triumph Over Mets  Jackson Chased in 5Run Opening Inning | By William N Wallacespecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/hersey-is-named-master-at-yale-writer-to-be-head-of-pierson-college.html | HERSEY IS NAMED MASTER AT YALE Writer to Be Head of Pierson College One of Universitys Residential Communities TRADITION IS BYPASSED Members of the Faculty Are Usually Named to Posts Author Will Not Teach | By McCandlish Phillips | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/hertz-hoping-to-strengthen-place-in-drivers-seat-companies-hold.html | Hertz Hoping to Strengthen Place in Drivers Seat COMPANIES HOLD ANNUAL MEETINGS | By Alexander R Hammer | RE0000622436 | 1993-05-05 | B00000191005 |

| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/hollywood-museum-short-of-finances.html | HOLLYWOOD MUSEUM SHORT OF FINANCES | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
|---|---|---|---|---|---|---|
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/house-approves-foreign-aid-bill-by-249148-vote-3367-billion.html | HOUSE APPROVES FOREIGN AID BILL BY 249148 VOTE 3367 Billion Authorization Sent to Senate  Sum Is Close to Johnson Request HOUSE APPROVES FOREIGN AID BILL | By Felix Belair Jrspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/impasse-reached-in-santo-domingo-bundy-is-leaving-some.html | IMPASSE REACHED IN SANTO DOMINGO BUNDY IS LEAVING Some Administration Aides Are Said to Hamper His Dominican Peace Efforts GUZMAN ROLE AT ISSUE Bank Case Reported Leaked to Block Presidency  US Looks to OAS in Crisis IMPASSE REACHED IN SANTO DOMINGO | By Tad Szulcspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/increase-is-noted-in-purchase-plans-consumers-plan-more-purchases.html | Increase Is Noted In Purchase Plans CONSUMERS PLAN MORE PURCHASES | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/international-reform-in-monetary-crisis.html | International Reform in Monetary Crisis | STANISLAUS J MARKIEWICZ | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/investor-claims-insurance-fraud-several-argonaut-directors-are.html | INVESTOR CLAIMS INSURANCE FRAUD Several Argonaut Directors Are Named in Lawsuit | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/ior-harry-l-bowman-761.html | iOr Harry L Bowman 761 | Special to The ew York Times J | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/iss-fayebeett-t-prospective-bridei.html | iss FayeBeett  t Prospective BrideI | Splal to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/jews-will-issue-new-prayer-book-it-will-have-major-changes-and.html | JEWS WILL ISSUE NEW PRAYER BOOK It Will Have Major Changes and Yiddish Poetry | By Irving Spiegelspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/joel-m-klompus-towed-miss-barbara-simkin.html | Joel M Klompus towed Miss Barbara Simkin | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/johnson-reaffirms-support.html | Johnson Reaffirms Support | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/johnson-to-seek-a-billboard-law-will-also-ask-congress-to-limit.html | JOHNSON TO SEEK A BILLBOARD LAW Will Also Ask Congress to Limit Junkyards Along the Major Highways JOHNSON TO SEEK A BILLBOARD LAW | By Nan Robertsonspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/jp-stevens-is-planning-to-add-a-division-for-womens-hosiery-jp.html | JP Stevens Is Planning to Add A Division for Womens Hosiery JP STEVENS ADDS HOSIERY DIVISION | By Herbert Koshetz | RE0000622436 | 1993-05-05 | B00000191005 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/juntas-soldiers-eager-for-battle-general-says-victory-over-rebels.html | JUNTAS SOLDIERS EAGER FOR BATTLE General Says Victory Over Rebels Would Be Certain | By Juan de Onis | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/kaunda-urges-admission-of-red-china-to-the-un.html | Kaunda Urges Admission Of Red China to the UN | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/khanhs-clothes-have-new-line-and-us-label.html | Khanhs Clothes Have New Line And US Label | By Angela Taylor | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/laborites-soften-bill-against-bias-drop-use-of-criminal-law-in.html | LABORITES SOFTEN BILL AGAINST BIAS Drop Use of Criminal Law in Public Discrimination | By Anthony Lewisspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/legislature-gets-mentalaid-bill-rockefeller-acts-to-fulfill-pledge.html | LEGISLATURE GETS MENTALAID BILL Rockefeller Acts to Fulfill Pledge for Local Centers | By Douglas Robinson | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/lewistonguard-is-up-for-cassius-tight-security-maintained-before.html | LEWISTONGUARD IS UP FOR CASSIUS Tight Security Maintained Before and During Bout | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/li-jury-clears-2-in-silent-protest-at-village-meeting.html | LI Jury Clears 2 In Silent Protest At Village Meeting | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/li-town-marking-its-tercentenary-smithtown-board-turns-out-in.html | LI TOWN MARKING ITS TERCENTENARY Smithtown Board Turns Out in Velvet and Brocade to Begin Celebration | By Byron Porterfield | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/lindsay-poses-questions.html | Lindsay Poses Questions | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/lindsay-resumes-capitol-duties-amid-best-wishes-of-colleagues.html | Lindsay Resumes Capitol Duties Amid Best Wishes of Colleagues | By Richard L Maddenspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/liston-says-he-did-not-hear-count-as-referee-sought-to-move-clay-a.html | Liston Says He Did Not Hear Count as Referee Sought to Move Clay A way CHALLENGER HIT BY GOOD PUNCH | By Deane McGowen | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/lords-avoid-clash-over-commons-bill.html | LORDS AVOID CLASH OVER COMMONS BILL | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/man-in-france-outspends-wife.html | Man in France Outspends Wife | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/market-stages-a-brisk-advance-spirited-bidding-for-stocks-sends-key.html | MARKET STAGES A BRISK ADVANCE Spirited Bidding for Stocks Sends Key Averages Up  Blue Chips Are Strong | By Robert Metz | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/meany-cites-village-blacksmith-in-asking-tafthartley-change-urging.html | Meany Cites Village Blacksmith In Asking TaftHartley Change Urging RighttoWork Ban He Deplores Nostalgia for Conditions of the Past | By John D Pomfret | RE0000622436 | 1993-05-05 | B00000191005 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/mrs-marketa-morris.html | MRS MARKETA MORRIS | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/mrs-pollitzer-is-honored-at-95-for-long-career-as-benefactor-still.html | Mrs Pollitzer Is Honored at 95 For Long Career as Benefactor Still Alert and Active She Receives City Award at Birthday Celebration | By Edith Evans Asbury | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/naacp-attacks-girard-over-its-tax-exemption.html | NAACP Attacks Girard Over Its Tax Exemption | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/new-soviet-journal-genetics-presses-antilysenko-reform-mendels.html | New Soviet Journal Genetics Presses AntiLysenko Reform Mendels Heredity Theories Long Seen as Reactionary Now Receive Acclaim | By Theodore Shabad | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/new-york-executive-gets-financial-post-at-pentagon.html | New York Executive Gets Financial Post at Pentagon | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/news-of-realty-big-bank-space-chase-manhattan-to-unite-two-branches.html | NEWS OF REALTY BIG BANK SPACE Chase Manhattan to Unite Two Branches in Midtown | By Lawrence OKane | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/obote-in-kenya-to-get-arms-released.html | Obote in Kenya to Get Arms Released | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/oneyear-bill-rate-drifts-off-to-3954.html | OneYear Bill Rate Drifts Off to 3954 | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/outer-seven-seeks-europe-patent-unit.html | OUTER SEVEN SEEKS EUROPE PATENT UNIT | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/paint-contractors-are-linked-to-plot-to-bribe-city-aides-bribe-plot.html | Paint Contractors Are Linked to Plot To Bribe City Aides BRIBE PLOT LINKED TO CITY PAINT JOBS | By Jack Roth | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/parsonscampbell.html | ParsonsCampbell | Special to The Ne York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/peking-role-opposed-in-un-arms-parley.html | PEKING ROLE OPPOSED IN UN ARMS PARLEY | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/peking-tightens-hold-over-army-acts-to-bolster-party-rule-by.html | PEKING TIGHTENS HOLD OVER ARMY Acts to Bolster Party Rule by Abolition of Insignia | 1965 by the Globe and Mail | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/picketing-resumed-at-cross-county-job-wilson-is-assailed.html | Picketing Resumed At Cross County Job Wilson Is Assailed | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/pittman-cards-139-to-pace-local-qualifying-trials-for-national-open.html | Pittman Cards 139 to Pace Local Qualifying Trials for National Open Golf LETELLIER LEADS LONG ISLAND PLAY | By Lincoln A Werden | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archiv es/police-review-board.html | Police Review Board | MICHAEL B GROSSO | RE0000622436 | 1993-05-05 | B00000191005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/poor-hardhit-as-factory-work-sags-here-and-other-jobs-gain.html | Poor HardHit as Factory Work Sags Here and Other Jobs Gain | By Will Lissner | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/presbyterians-favor-new-doctrine.html | Presbyterians Favor New Doctrine | By George Duganspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/purser-takes-aqueduct-feature-for-first-victory-of-year-colt-wins.html | Purser Takes Aqueduct Feature for First Victory of Year COLT WINS ON TURF TO RETURN 1110 | By Michael Strauss | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/quebec-separatists-warned-after-riots.html | QUEBEC SEPARATISTS WARNED AFTER RIOTS | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/railroad-ferries-resume-service-striking-engineers-return-after.html | RAILROAD FERRIES RESUME SERVICE Striking Engineers Return After OneDay Walkout | By Werner Bamberger | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/raymond-v-harron62-dies-general-foods-traffic-chief.html | Raymond V Harron62 Dies General Foods Traffic Chief | Spec to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/restaurants-get-orders-on-water-city-inspectors-are-visiting-22000.html | RESTAURANTS GET ORDERS ON WATER City Inspectors Are Visiting 22000 Eating Places in Campaign to Cut Waste METHOD IS SUGGESTED But Failure to Comply May Bring Fines  Supplies at 56 of Capacity | By Thomas Buckley | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/rev-michael-zarrillo.html | REV MICHAEL ZARRILLO | pecia tO The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/round-hill-team-victor-on-links-mrs-mellick-mrs-chadsey-win-with.html | ROUND HILL TEAM VICTOR ON LINKS Mrs Mellick Mrs Chadsey Win With 150 at Apawamis | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/rueff-suggests-loans-to-britain-as-first-step-in-monetary-plan-move.html | Rueff Suggests Loans to Britain As First Step in Monetary Plan Move Is Part of a Program Visualized by French Economist to Return the World to the Gold Standard | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/russians-rewrite-stalingrad-epic-new-history-minimizes-role-of.html | RUSSIANS REWRITE STALINGRAD EPIC New History Minimizes Role of Khrushchev in Battle | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/scarsdale-one-of-countrys-richest-communities-is-50-years-old.html | Scarsdale One of Countrys Richest Communities Is 50 Years Old SelfConscious Village Scarsdale Looks Back at Its Traditions in an Effort to Lose Bedroom Image | By Eric Pacespecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/senate-70-to-30-invokes-closure-on-voting-rights-after-24-days.html | SENATE 70 TO 30 INVOKES CLOSURE ON VOTING RIGHTS After 24 Days Debate Is Cut Off on Measure to Aid Registration of Negroes | By Ew Kenworthy | RE0000622436 | 1993-05-05 | B00000191005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/sidelights-concerns-adding-to-foreign-units.html | Sidelights Concerns Adding To Foreign Units | VARTANIG G VARTAN | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/six-pawtucket-teachers-found-guilty-of-contempt.html | Six Pawtucket Teachers Found Guilty of Contempt | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/south-lists-priorities.html | South Lists Priorities | By Jack Langguthspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/soviet-gives-stand-on-un-payments.html | SOVIET GIVES STAND ON UN PAYMENTS | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/sports-of-the-times-echo-from-the-past.html | Sports of The Times Echo From the Past | By Arthur Daley | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/state-ethics-code-held-up-in-senate-finance-chairman-orders-study.html | STATE ETHICS CODE HELD UP IN SENATE Finance Chairman Orders Study of Ambiguities | By Sydney H Schanberg | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/state-senate-backs-parimutuel-betting-on-quarter-horses-bill-for.html | State Senate Backs PariMutuel Betting On Quarter Horses Bill for QuarterHorse Racing Is Passed by Senate in Albany | By Warren Weaver Jrspecial To the New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/stephen-munzer-becomes-fiance-of-miss-edelman-lawyer-and-a-junior-a.html | Stephen Munzer Becomes Fiance Of Miss Edelman Lawyer and a Junior at Finch Coliege Plan Bridal in August | Special to The Now York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/superiority-of-failure-mets-outdrawing-yankees-on-road-according-to.html | Superiority of Failure Mets Outdrawing Yankees on Road According to Early Season Statistics | By Leonard Koppett | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/television-a-tribute-to-cole-porter-erroll-garner-is-star-of.html | Television A Tribute to Cole Porter Erroll Garner Is Star of Telephone Hour | By Jack Gould | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/theater-to-build-with-university-cleveland-renewal-project-will.html | THEATER TO BUILD WITH UNIVERSITY Cleveland Renewal Project Will House Facilities | By Sam Zolotow | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/tiger-facts-and-tiger-tales.html | Tiger Facts and Tiger Tales | By Orville Prescott | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/trade-blocs-bank-is-assisting-italy.html | TRADE BLOCS BANK IS ASSISTING ITALY | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/transport-news-calmars-newest-converted-troopship-enters-cargo.html | TRANSPORT NEWS CALMARS NEWEST Converted Troopship Enters Cargo Service in June | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/treasury-seeks-debt-limit-rise-congress-asked-to-approve-329.html | TREASURY SEEKS DEBT LIMIT RISE Congress Asked to Approve 329 Billion Ceiling | By John D Morris | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/trouble-spots-ahead-some-forecasters-warn-economy-may-be-heading-in.html | Trouble Spots Ahead Some Forecasters Warn Economy May Be Heading Into Dangerous Time in 66 ECONOMIC SIGNS AN EXAMINATION | By Mj Rossant | RE0000622436 | 1993-05-05 | B00000191005 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/truce-in-bolivia-viewed-as-shaky-both-sides-doubt-pact-will-last.html | TRUCE IN BOLIVIA VIEWED AS SHAKY Both Sides Doubt Pact Will Last  Workers Hold Fire as Troops Withdraw | By Henry Raymont | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/uncertainty-hits-price-of-sterling-pound-declines-in-london-as.html | UNCERTAINTY HITS PRICE OF STERLING Pound Declines in London as Domestic and Foreign Factors Cloud Market | By Clyde H Farnsworth | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/us-arts-subsidy-gains-in-senate-21-million-plan-is-given-committee.html | US ARTS SUBSIDY GAINS IN SENATE 21 Million Plan Is Given Committee Approval | By Marjorie Hunter | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/us-is-pressing-to-extend-truce-bundy-due-back-to-confer-on.html | US IS PRESSING TO EXTEND TRUCE Bundy Due Back to Confer on Dominican Deadlock | By Max Frankelspecial To The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/us-jets-in-error-hit-saigon-troops-5-hurt-as-offcourse-planes.html | US JETS IN ERROR HIT SAIGON TROOPS 5 Hurt as OffCourse Planes Attack Below Border US Jets in Error Hit Saigon Troops | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/us-space-walk-planned-in-june-astronaut-to-leave-capsule-if-the.html | US SPACE WALK PLANNED IN JUNE Astronaut to Leave Capsule if the Flight Goes Well | By Evert Clark | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/venezuela-names-minister.html | Venezuela Names Minister | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/wagner-orders-building-of-manhattan-expressway-will-push-job-as.html | Wagner Orders Building Of Manhattan Expressway Will Push Job as Quickly as Possible With Completion by 1971  Lindsay and Other Foes Assail Decision | By Clayton Knowles | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/warning-is-issued-to-fur-merchants-fur-merchants-given-warning.html | Warning Is Issued To Fur Merchants FUR MERCHANTS GIVEN WARNING | By William M Freeman | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/washington-the-push-to-the-left.html | Washington The Push to the Left | By James Reston | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/wax-tito-beheaded.html | Wax Tito Beheaded | Special to The New York Times | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/where-the-show-crowd-goes-to-make-the-scene.html | Where the Show Crowd Goes to Make The Scene | By John S Wilson | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/wood-field-and-stream-theres-many-a-slip-twixt-catch-and-lip-when-a.html | Wood Field and Stream Theres Many a Slip Twixt Catch and Lip When an Angler Goes After Trout | By Oscar Godbout | RE0000622436 | 1993-05-05 | B00000191005 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/13-more-are-seized-at-house-hearing-in-chicago-unamerican.html | 13 More Are Seized at House Hearing in Chicago UnAmerican Activities Unit Hears Testimony by Agent Who Posed as a Red | By Austin C Wehrweinspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/2-are-suspended-at-cornell-hearing.html | 2 ARE SUSPENDED AT CORNELL HEARING | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/2-companies-buy-a-stake-in-schick-eversharp-and-technicolor-get.html | 2 COMPANIES BUY A STAKE IN SCHICK Eversharp and Technicolor Get Block From Revlon | By Clare M Reckert | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/2-young-car-thieves-caught.html | 2 Young Car Thieves Caught | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/2man-presidency-set-up-in-bolivia-armed-forces-commander-sharing.html | 2MAN PRESIDENCY SET UP IN BOLIVIA Armed Forces Commander Sharing Rule  Workers In La Paz End Strike | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/4-works-presented-by-ballet-concepts-in-new-york-debut.html | 4 Works Presented By Ballet Concepts In New York Debut | By Allen Hughes | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/4000-teachers-threaten-a-pay-strike-in-the-fall-teachers-warn-of.html | 4000 Teachers Threaten a Pay Strike in the Fall TEACHERS WARN OF STRIKE IN FALL | By Leonard Buder | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/600-marines-end-dominican-duty-they-are-replaced-by-troops-of-five.html | 600 MARINES END DOMINICAN DUTY They Are Replaced by Troops of Five Latin Nations | By Juan de Onis | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/a-role-for-the-poor-city-ponders-how-to-give-slum-dwellers-a-voice.html | A Role for the Poor City Ponders How to Give Slum Dwellers A Voice in Its Antipoverty Programs | By Fred Powledge | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/a-vassar-girl-is-a-vassar-girl-even-at-a-chateau-marquise-de.html | A Vassar Girl Is a Vassar Girl Even at a Chateau Marquise de Brantes Dispels an Image in Rural France | By Gloria Emersonspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/aba-is-critical-of-split-circuits-orders-study-of-alternate.html | ABA IS CRITICAL OF SPLIT CIRCUITS Orders Study of Alternate Remedies for Backlogs | By Fred P Grahamspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/advertising-billboard-proposal-welcomed.html | Advertising Billboard Proposal Welcomed | By Walter Carlson | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/affectionately-will-race-in-metropolitan-at-aqueduct-monday-gun-bow.html | Affectionately Will Race in Metropolitan at Aqueduct Monday GUN BOW TO RUN WITH 130 POUNDS | By Joe Nichols | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/african-urges-un-to-act-on-rhodesia.html | AFRICAN URGES UN TO ACT ON RHODESIA | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/apartheid-story-to-star-skulnik-dore-schary-will-direct-the-zulu.html | APARTHEID STORY TO STAR SKULNIK Dore Schary Will Direct The Zulu and the Zayda | By Sam Zolotow | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/argentine-music-at-philharmonic-cancer-society-benefit-is-part-of.html | ARGENTINE MUSIC AT PHILHARMONIC Cancer Society Benefit IS Part of Cultural Panorama | ROBERT SHELTON | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/art-mexican-treasures-at-the-fair-prespanish-influence-on-work.html | Art Mexican Treasures at the Fair PreSpanish Influence on Work Shown | By John Canaday | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/arts-fete-slated-for-white-house-johnsons-to-show-paintings-in-june.html | ARTS FETE SLATED FOR WHITE HOUSE Johnsons to Show Paintings in June 14 Program | By Milton Esterow | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/as-home-of-nobility-mayfair-declines-kensington-gains.html | As Home of Nobility Mayfair Declines Kensington Gains | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/attacks-are-deplored.html | Attacks Are Deplored | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/belgian-aide-chides-us-mills-on-their-import-policy-belgian-answers.html | Belgian Aide Chides US Mills on Their Import Policy BELGIAN ANSWERS CRITICS ON STEEL | By Gerd Wilcke | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/birth-control-aid-gains-in-illinois.html | BIRTH CONTROL AID GAINS IN ILLINOIS | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/bonds-chase-banks-plan-to-sell-notes-depresses-corporate-prices.html | Bonds Chase Banks Plan to Sell Notes Depresses Corporate Prices SALES IN MARKET REMAIN SLUGGISH Dealers Concerned With the Large Number of Issues to Be Sold Next Month | By John H Allan | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/bonnisrael-issue-stirs-cairo-parley.html | BONNISRAEL ISSUE STIRS CAIRO PARLEY | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/brazil-sends-more-troops.html | Brazil Sends More Troops | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/bridge-illiterate-or-just-a-victim-of-habit-you-have-company.html | Bridge Illiterate or Just a Victim Of Habit You Have Company | By Alan Truscott | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/britons-bar-bill-on-homosexuals-commons-differs-with-lords-on.html | BRITONS BAR BILL ON HOMOSEXUALS Commons Differs With Lords on Abolishing Penalties | By Anthony Lewisspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/britons-put-limit-on-nohanging-bill.html | BRITONS PUT LIMIT ON NOHANGING BILL | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/brokerage-houses-get-capital-ruling.html | Brokerage Houses Get Capital Ruling | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/brown-will-head-city-rights-office-mayors-appointment-seen-as-move.html | BROWN WILL HEAD CITY RIGHTS OFFICE Mayors Appointment Seen as Move to Mollify Party | By Richard Witkin | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/chase-bank-plans-big-capital-issue-will-place-250-million-of-notes.html | CHASE BANK PLANS BIG CAPITAL ISSUE Will Place 250 Million of Notes on Market 2 Days Before City Bank | By Richard Phalon | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/chess-knights-leap-to-limbo-begins-a-losing-tale.html | Chess Knights Leap to Limbo Begins a Losing Tale | By Al Horowitz | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/chicago-symphony-cheered-in-alaska.html | CHICAGO SYMPHONY CHEERED IN ALASKA | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/city-police-defended.html | City Police Defended | GEORGE S SCHUYLER | RE0000622443 | 1993-05-05 | B00000191012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/clays-next-foe-may-be-chuvalo-indications-are-strong-for-promotion.html | CLAYS NEXT FOE MAY BE CHUVALO Indications Are Strong for Promotion by Garden | By Robert Lipsytespecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/commodities-maine-potato-futures-dominate-trading-but-end-day.html | Commodities Maine Potato Futures Dominate Trading but End Day Irregular NEW HIGHS SHOWN IN ALL CONTRACTS | By James J Nagle | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/congress-urged-to-act-congress-inquiry-is-urged-on-fight.html | Congress Urged to Act CONGRESS INQUIRY IS URGED ON FIGHT | By Charles Friedman | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/countess-de-castellane-80-widow-of-polish-noblemani.html | Countess de Castellane 80 Widow of Polish NoblemanI | Spccia to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/court-says-officials-have-duty-to-score-conduct-of-others.html | Court Says Officials Have Duty to Score Conduct of Others | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/cubans-kept-in-dark.html | Cubans Kept in Dark | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/cubs-top-mets-on-altmans-2run-homer-in-10th-exmet-connects-as.html | Cubs Top Mets on Altmans 2Run Homer in 10th EXMET CONNECTS AS PINCHHITTER Altmans Clout Off Ribant Provides 86 Victory  Losers Drop Into Cellar | By Joseph Durso | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/david-page-fiance-of-andrea-burdick.html | David Page Fiance Of Andrea Burdick | Special to Th New YGrk Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/de-gaulle-sees-peace-peril-in-dominican-intervention-paris-sees.html | De Gaulle Sees Peace Peril In Dominican Intervention PARIS SEES PERIL IN INTERVENTION | By Drew Middleton | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/debt-limit-rise-gains-in-house-but-328-billion-ceiling-is-a-billion.html | DEBT LIMIT RISE GAINS IN HOUSE But 328 Billion Ceiling Is a Billion Below Request | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/dr-marian-slabok.html | DR MARIAN SLABOK | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/drive-for-natural-beauty-johnson-begins-to-implement-plans-of-a.html | Drive for Natural Beauty Johnson Begins to Implement Plans Of a Scholarly White House Parley | By Ada Louise Huxtable | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/education-group-to-help-negroes-nea-plans-to-aid-those-dismissed-in.html | EDUCATION GROUP TO HELP NEGROES NEA Plans to Aid Those Dismissed in the South | By Gene Roberts | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/emily-seward-fiancee-0u-gilbert-vener-boro.html | Emily Seward Fiancee 0u Gilbert Vener Boro r S | | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/end-papers-the-orgy-by-muriel-rukeyser-213-pages-cowardmccann-450.html | End Papers THE ORGY By Muriel Rukeyser 213 pages CowardMcCann 450 | NANCY K MACKENZIE | RE0000622443 | 1993-05-05 | B00000191012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/equity-suspends-2-top-officials-and-appoints-2-new-directors-ousted.html | Equity Suspends 2 Top Officials And Appoints 2 New Directors Ousted Executives Threaten Retaliation in the Courts Against Boards Actions EQUITY SUSPENDS 2 TOP EXECUTIVES | By Douglas W Cray | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/eugene-mullan-86-ex-health-officer.html | EUGENE MULLAN 86 EX HEALTH OFFICER | qpecial to Tile New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/excerpts-from-rusks-news-conference-on-crises.html | Excerpts From Rusks News Conference on Crises | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/experts-on-the-ice-age-study-li-geology-view-evidence-on-route-of.html | Experts on the Ice Age Study LI Geology View Evidence on Route of Vast Sheets | By Walter Sullivan | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/expressway-vexes-broome-st-old-neighbors-decry-loss-of-homes.html | Expressway Vexes Broome St Old Neighbors Decry Loss of Homes | By Samuel Kaplan | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/fein-is-sentenced-to-30year-term-court-refuses-new-trial-in-debt.html | FEIN IS SENTENCED TO 30YEAR TERM Court Refuses New Trial in Debt Slaying of Bookie | By Edith Evans Asbury | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/fire-damages-yacht-club.html | Fire Damages Yacht Club | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/german-dog-breeds-led-by-shepherds-100000-recorded.html | German Dog Breeds Led by Shepherds 100000 Recorded | By John Rendel | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/giant-discounter-sights-expansion-cantor-of-interstate-feels.html | GIANT DISCOUNTER SIGHTS EXPANSION Cantor of Interstate Feels Acceleration Will Come GIANT DISCOUNTER SIGHTS EXPANSION | By Isadore Barmash | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/gilligan-is-suing-king-and-farmer-seeks-5250000-for-libel-from-them.html | GILLIGAN IS SUING KING AND FARMER SEEKS 5250000 for Libel From Them and Others | By Robert E Tomasson | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/greek-royal-couple-on-corfu.html | Greek Royal Couple on Corfu | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/greenwich-nuptials-for-lucille-loughlin.html | Greenwich Nuptials For Lucille Loughlin | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/havana-sentences-two-us-baptists-to-prison-terms.html | Havana Sentences Two US Baptists To Prison Terms | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/havana-university-ousts-40.html | Havana University Ousts 40 | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/housing-bias-rule-to-get-coast-test.html | HOUSING BIAS RULE TO GET COAST TEST | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/impasse-in-cabinet-hardens-in-saigon.html | IMPASSE IN CABINET HARDENS IN SAIGON | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/in-the-nation-paying-other-peoples-rent.html | In The Nation Paying Other Peoples Rent | By Arthur Krock | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/indians-threaten-disobedience-in-cow-slaughter.html | Indians Threaten Disobedience in Cow Slaughter | By J Anthony Lukas | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/inflation-trend-denied-by-ackley-johnson-adviser-says-peril-of.html | INFLATION TREND DENIED BY ACKLEY Johnson Adviser Says Peril of Overheating Is Gone Inflationary Trend Is Doubted By Johnson Economic Adviser | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/injury-sidelines-roosevelt-baby-trotter-at-westbury-track-has.html | INJURY SIDELINES ROOSEVELT BABY Trotter at Westbury Track Has Broken Sesamoid | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/israel-cautioned-on-political-feud-bnai-brith-leader-cites-effect.html | ISRAEL CAUTIONED ON POLITICAL FEUD Bnai Brith Leader Cites Effect on World Opinion | By W Granger Blair | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/johnson-strolls-in-the-rush-hour-stops-pennsylvania-avenue-traffic.html | JOHNSON STROLLS IN THE RUSH HOUR Stops Pennsylvania Avenue Traffic on Informal Visit | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/joint-drive-is-on-for-review-board-rights-groups-pressing-for.html | JOINT DRIVE IS ON FOR REVIEW BOARD Rights Groups Pressing for Civilian Agency on Police | By Thomas Buckley | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/joseph-c-grew-84-exenvoy-is-dead-was-ambassador-to-tokyo-from-31-to.html | JOSEPH C GREW 84 EXENVOY IS DEAD Was Ambassador to Tokyo From 31 to Pearl Harbor | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/judith-ross-is-engaged.html | Judith Ross Is Engaged | Special to The NeW York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/juntas-defiance-is-said-to-block-dominican-pact-us-is-viewed-as.html | JUNTAS DEFIANCE IS SAID TO BLOCK DOMINICAN PACT US Is Viewed as Hopeful of Eventual Compromise  600 Marines Withdrawn | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/kaunda-urges-admission-of-red-china-to-the-un.html | Kaunda Urges Admission Of Red China to the UN | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/kenyatta-agrees-to-release-arms-accepts-ugandans-apology-for.html | KENYATTA AGREES TO RELEASE ARMS Accepts Ugandans Apology for Intercepted Convoy | By Lawrence Fellowsspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/laborite-majority-dips-to-single-vote-in-test.html | Laborite Majority Dips To Single Vote in Test | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/lindsay-seeking-no-help-from-the-national-gop-says-he-wont-even.html | Lindsay Seeking No Help From the National GOP Says He Wont Even Invite Eisenhower Considers Ticket With 2 Democrats  Wagner Chides Him About Bliss LINDSAY SEEKING NO OUTSIDE HELP | By Richard L Maddenspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/logistics-in-vietnam.html | Logistics in Vietnam | CHARLES A WEIL | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/london-unveils-final-plans-for-arts-center-vast-thames-project-will.html | London Unveils Final Plans for Arts Center Vast Thames Project Will Add Theater and Opera House | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/maine-boxing-official-willing-to-change-time-of-knockout-in-title.html | Maine Boxing Official Willing to Change Time of Knockout in Title Fight FILM CHALLENGES ONEMINUTE MARK Review Indicates Liston Hit Canvas at 144 Making Knockout Time 154 | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/makarios-warns-of-holocaust.html | Makarios Warns of Holocaust | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/manhattan-consort-displays-versatility-on-old-instruments.html | Manhattan Consort Displays Versatility On Old Instruments | RICHARD D FREED | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/market-shows-dip-on-american-list-new-idria-climbs.html | Market Shows Dip On American List New Idria Climbs | By Alexander R Hammer | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/meany-vows-help-for-us-shipping-attacks-officials-for-sorry-state.html | MEANY VOWS HELP FOR US SHIPPING Attacks Officials for Sorry State of Nations Fleet | By Edward A Morrowspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/mental-declines-higher-for-poor-symposium-on-aging-also-told-the.html | MENTAL DECLINES HIGHER FOR POOR Symposium on Aging Also Told the WelltoDo Tend to Retain Their Abilities | By Harold M Schmeck Jr | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/miss-barbara-kaye-a-prospective-bride.html | Miss Barbara Kaye A Prospective Bride | Special to Tile New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/miss-szechenyi-plans-marriage-for-theautumn-she-is-fiancee-of-loek.html | Miss Szechenyi Plans Marriage For theAutumn She Is Fiancee of Loek Kramers Textile Aide at American Enka | Special to The Nw Ybrk Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/mrs-powell-held-illegally-paid-house-resolution-cited-on-her-job-in.html | MRS POWELL HELD ILLEGALLY PAID House Resolution Cited on Her Job in Puerto Rico | By Peter Kihss | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/music-mahler-premiere-tenth-symphony-gets-its-first-hearing-at-high.html | Music Mahler Premiere Tenth Symphony Gets Its First Hearing at High School of Art Bloom Conducts | By Raymond Ericson | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/new-powell-plan-on-union-bias-due-he-decides-against-raising-issue.html | NEW POWELL PLAN ON UNION BIAS DUE He Decides Against Raising Issue in Repeal of 14 b | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/news-of-realty-coop-refinanced-replacement-loan-reduces-costs-at.html | NEWS OF REALTY COOP REFINANCED Replacement Loan Reduces Costs at 1120 Park Ave | By Francis X Clines | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/oas-scored-by-cubans.html | OAS Scored by Cubans | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/observer-the-slowseller-list.html | Observer The SlowSeller List | By Russell Baker | RE0000622443 | 1993-05-05 | B00000191012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/old-resort-gets-new-shop-good-design-is-a-byword-at-jeremiah.html | Old Resort Gets New Shop Good Design Is a Byword At Jeremiah | By Rita Reifspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/orthodox-rabbis-warn-liberals-against-religious-role-in-israel.html | Orthodox Rabbis Warn Liberals Against Religious Role in Israel | By Irving Spiegelspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/parkway-picketing-goes-on.html | Parkway Picketing Goes On | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/patrols-of-oas-enter-junta-area-rebels-accept-policing-if-no-us.html | PATROLS OF OAS ENTER JUNTA AREA Rebels Accept Policing if No US Troops Are Used | By Martin Arnold | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/poor-elect-poor-in-philadelphia-but-turnout-is-light-in-vote-for.html | POOR ELECT POOR IN PHILADELPHIA But Turnout Is Light in Vote for Antipoverty Posts | By Ben A Franklinspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/president-offers-road-beauty-plan-asks-for-4-laws-to-insure-action.html | PRESIDENT OFFERS ROAD BEAUTY PLAN Asks for 4 Laws to Insure Action on a Scenic US | By Charles Mohrspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/press-and-fans-are-outraged-cry-fix-and-stinker.html | Press and Fans Are Outraged  Cry Fix and Stinker | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/propeking-trend-among-reds-gains-they-have-disavowed-soviet-tie-in.html | PROPEKING TREND AMONG REDS GAINS They Have Disavowed Soviet Tie in 9 Nations in Year | By Seymour Topping | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/railway-studies-banana-business-central-america-line-also-may-enter.html | RAILWAY STUDIES BANANA BUSINESS Central America Line Also May Enter Trucking Field | By Elizabeth M Fowler | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/rejected-albanian-suitor-seized-in-shooting-of-father-of-girl-14.html | Rejected Albanian Suitor Seized In Shooting of Father of Girl 14 REJECTED SUITOR HELD IN VENDETTA | By Raymond H Anderson | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/revisions-urged-in-copyright-act-hearings-open-in-capital-four.html | REVISIONS URGED IN COPYRIGHT ACT Hearings Open in Capital  Four Controversies Cited | By Harry Gilroyspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/rusk-defends-us-on-steps-in-oas-his-report-of-crisis-action-is-at.html | RUSK DEFENDS US ON STEPS IN OAS His Report of Crisis Action Is at Variance With Minutes | By John W Finneyspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/rusk-gives-reds-a-stern-warning-on-vietnam-war-alluding-to-soviet.html | RUSK GIVES REDS A STERN WARNING ON VIETNAM WAR Alluding to Soviet Missiles He Sees Serious Error in Any Wider Conflict US FIRMNESS STRESSED Russians Are Said to Voice Confidence in Air Shield Going Up Around Hanoi RUSK GIVES REDS A STERN WARNING | By Max Frankelspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/russians-voicing-confidence.html | Russians Voicing Confidence | By Peter Grose | RE0000622443 | 1993-05-05 | B00000191012 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/sarnoff-foresees-tv-satellites-to-send-programs-into-homes-says.html | Sarnoff Foresees TV Satellites To Send Programs Into Homes Says Such a System Would Cost 30 Million About as Much as a Station | By Jack Gould | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/senate-approves-voting-right-bill-in-77to19-ballot-johnson.html | SENATE APPROVES VOTING RIGHT BILL IN 77TO19 BALLOT Johnson Expresses Thanks  Calls Action Evidence of Nations Resolve | By Ew Kenworthy | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/senators-ponder-airline-liability-administration-asks-higher-world.html | SENATORS PONDER AIRLINE LIABILITY Administration Asks Higher World Flight Coverage | By Evert Clarkspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/sharp-comment-by-rusk.html | Sharp Comment by Rusk | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/shields-cards-68-for-stroke-lead-in-16000-dodge-open-in-jersey-lead.html | Shields Cards 68 for Stroke Lead in 16000 Dodge Open in Jersey LEADER RECEIVES FAVORABLE RULING Shields Has Hours Wait for Word on Penalty  Schwab and OConnell Post 69s | By Lincoln A Werdenspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/ship-line-lauded-on-building-plan-american-export-would-save-us-2.html | SHIP LINE LAUDED ON BUILDING PLAN American Export Would Save US 2 Million | By George Horne | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/shriver-scores-private-agencies-for-their-handling-of-the-poor.html | Shriver Scores Private Agencies For Their Handling of the Poor | By Natalie Jaffe | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/sidelights-market-watchers-and-at-t.html | Sidelights Market Watchers And AT  T | VARTANIG G VARTAN | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/soviet-balancing-its-view-of-stalin-credit-is-mixed-with-blame-for.html | SOVIET BALANCING ITS VIEW OF STALIN Credit Is Mixed With Blame for Wartime Mistakes | By Theodore Shabad | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/soviet-issues-triangular-stamp.html | Soviet Issues Triangular Stamp | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/soviet-to-give-cuba-aid-on-scientific-programs.html | Soviet to Give Cuba Aid On Scientific Programs | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/sports-of-the-times-comedy-of-errors.html | Sports of The Times Comedy of Errors | By Arthur Daley | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/stanley-t-repetta-jri-i.html | STANLEY T REPETTA JRI I | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/state-senate-beats-a-bill-barring-use-of-strikebreakers.html | State Senate Beats A Bill Barring Use Of Strikebreakers | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/state-senators-delete-key-part-of-code-of-ethics-drop-a-ban-on.html | STATE SENATORS DELETE KEY PART OF CODE OF ETHICS Drop a Ban on Legislators Serving Before Agencies  Bill Expected to Pass SENATORS SOFTEN STATE ETHICS CODE | By Rw Apple Jrspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/state-textbook-loans.html | State Textbook Loans | MURRAY A GORDON Chairman New York Metropolitan Council American Jewish Congress | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/steel-men-optimistic-panel-on-dumping-is-proposed-outlook-for.html | Steel Men Optimistic Panel on Dumping Is Proposed Outlook for Industry Is Termed Hopeful by Top Executives Steel Men Are Optimistic on Outlook for Industry | By Robert A Wright | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/stock-dealers-unit-disciplines-2-brokerage-firms-one-official-3-are.html | Stock Dealers Unit Disciplines 2 Brokerage Firms One Official 3 ARE DISCIPLINED BY STOGK DEALERS | By Eileen Shanahan | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/stroke-of-12-haunting-jersey-joe-but-walcott-defends-his-handling.html | Stroke of 12 Haunting Jersey Joe But Walcott Defends His Handling of Title Contest | By Steve Cadyspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/syria-complains-on-israelis.html | Syria Complains on Israelis | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/tenet-questioned-by-presbyterians-proposed-new-confession.html | TENET QUESTIONED BY PRESBYTERIANS Proposed New Confession Encounters Opposition | By George Dugan | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/the-wonderful-stories-of-flannery-oconnor.html | The Wonderful Stories of Flannery OConnor | By Charles Poore | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/theater-the-umbrella-play-is-presented-at-the-bouwerie-lane.html | Theater The Umbrella Play Is Presented at the Bouwerie Lane | By Levis Funke | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/to-clear-fifth-avenue.html | To Clear Fifth Avenue | FRANCIS BRENNAN | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/unitarians-stage-protest-in-boston.html | UNITARIANS STAGE PROTEST IN BOSTON | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/up-down-or-crosswise-theres-a-method-for-grilling-to-taste.html | Up Down or Crosswise Theres a Method for Grilling to Taste | By Craig Claiborne | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/us-agency-kills-cargo-pool-plan-mooremccormack-lines-and-lloyd-pact.html | US AGENCY KILLS CARGO POOL PLAN MooreMcCormack Lines and Lloyd Pact Rejected | By Werner Bamberger | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/us-blasts-bases-in-north-vietnam-oil-depot-and-radar-site-hit-in.html | US BLASTS BASES IN NORTH VIETNAM Oil Depot and Radar Site Hit in Daylong Series of Raids | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/us-gets-lawyer-to-defend-rowe-fbi-informer-being-sued-by-klonsel.html | US GETS LAWYER TO DEFEND ROWE FBI Informer Being Sued by Klonsel for Services | By John Herbers | RE0000622443 | 1993-05-05 | B00000191012 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/us-to-expand-call-for-payments-help.html | US TO EXPAND CALL FOR PAYMENTS HELP | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/war-payment-laws-liberalized-in-bonn.html | WAR PAYMENT LAWS LIBERALIZED IN BONN | Special to The New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/wave-of-selling-batters-stocks-morning-zest-washed-away-in-final.html | WAVE OF SELLING BATTERS STOCKS Morning Zest Washed Away in Final Minutes  Pace of Trading Quickens | By Robert Metz | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/wood-field-and-stream-chesapeake-bay-lures-feathers-gold-spoons-and.html | Wood Field and Stream Chesapeake Bay Lures Feathers Gold Spoons and Little Peeler Crabs | By Oscar Godbout | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/world-bank-places-65-rate-on-75-million-loan-to-japan-world-bank.html | World Bank Places 65 Rate On 75 Million Loan to Japan WORLD BANK PUTS NEW RATE ON LOAN | By Thomas E Mullaneyspecial To the New York Times | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/yanks-strike-out-oh-airwaves-too-rating-bureau-scorekeepers-place.html | YANKS STRIKE OUT OH AIRWAVES TOO Rating Bureau Scorekeepers Place Them Below Mets | By Val Adams | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/zaretzki-backs-a-divorce-study-he-favors-legislative-plan-over.html | ZARETZKI BACKS A DIVORCE STUDY He Favors Legislative Plan Over Commission Inquiry | By Douglas Robinson | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/zaretzki-seeks-ban-zaretzki-offers-antiboxing-bill.html | Zaretzki Seeks Ban ZARETZKI OFFERS ANTIBOXING BILL | By Sydney H Schanberg | RE0000622443 | 1993-05-05 | B00000191012 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/159-craft-listed-to-depart-today-on-200mile-sail.html | 159 Craft Listed To Depart Today On 200Mile Sail | By John Rendel | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/2-antibody-clues-seen-in-sclerosis-nerves-function-hampered-by-use.html | 2 ANTIBODY CLUES SEEN IN SCLEROSIS Nerves Function Hampered by Use of Blood Serum | By Harold M Schmeck Jr | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/2-more-from-us-arrested-in-cuba.html | 2 MORE FROM US ARRESTED IN CUBA | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/200-million-asked-by-un-aid-program.html | 200 MILLION ASKED BY UN AID PROGRAM | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/2000-get-refunds-in-air-tour-fiasco-airline-head-puts-up-own-money.html | 2000 GET REFUNDS IN AIR TOUR FIASCO Airline Head Puts Up Own Money to Make Up Deficit in Tour Agency Funds | By Fredric C Appel | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/3-bolivians-hurt-in-la-paz-blasts-many-dwellings-wrecked-firing.html | 3 BOLIVIANS HURT IN LA PAZ BLASTS Many Dwellings Wrecked  Firing Keeps City Uneasy | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/39-held-in-melee-at-red-hearings-2-key-witnesses-walk-out-at.html | 39 HELD IN MELEE AT RED HEARINGS 2 Key Witnesses Walk Out at Chicago Investigation | By Austin C Wehrwein | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/700-more-check-water-wastage-buildings-agency-employes-join.html | 700 MORE CHECK WATER WASTAGE Buildings Agency Employes Join Conservation Drive | By Petee Kihss | RE0000622442 | 1993-05-05 | B00000191011 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/764-to-compete-in-ic4a-track-villanova-and-maryland-are-top.html | 764 TO COMPETE IN IC4A TRACK Villanova and Maryland Are Top Contenders for Title | By Frank Litsky | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/a-johnson-history-set-for-publication.html | A JOHNSON HISTORY SET FOR PUBLICATION | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/absent-members-halt-legislature-debate-is-deferred-as-many.html | ABSENT MEMBERS HALT LEGISLATURE Debate Is Deferred as Many Lawmakers Begin Holiday | By Douglas Robinsonspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/advertising-status-for-agencies-in-europe.html | Advertising Status for Agencies in Europe | By Walter Carlson | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/albany-abandons-homosexual-bill-revision-of-law-on-criminal.html | ALBANY ABANDONS HOMOSEXUAL BILL Revision of Law on Criminal Sanctions Lacks Support | By Sidney E Zion | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/arab-league-bars-ouster-of-tunisia.html | ARAB LEAGUE BARS OUSTER OF TUNISIA | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/army-to-retire-a-nuclear-weapon-army-will-retire-nuclear-weapon.html | Army to Retire a Nuclear Weapon ARMY WILL RETIRE NUCLEAR WEAPON | By Jack Raymond | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/astronaut-walk-termed-a-stunt-but-miller-view-is-denied-by-space.html | ASTRONAUT WALK TERMED A STUNT But Miller View Is Denied by Space Agency Aide | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bnai-brith-helm-goes-to-georgian-tel-aviv-convention-closes-after.html | BNAI BRITH HELM GOES TO GEORGIAN Tel Aviv Convention Closes After Electing Wexler | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bonds-corporates-continue-to-sag-under-weight-of-chase-plan-for.html | Bonds Corporates Continue to Sag Under Weight of Chase Plan for Note Offering TRADE DEPRESSED BY HEAVY DOCKET News of Youngstown Sheet Negotiations for Private Sale Adds to Worries | By Robert Frost | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bret-hanover-19-in-pace-tonight-minus-show-pool-likely-if-choice.html | BRET HANOVER 19 IN PACE TONIGHT Minus Show Pool Likely if Choice Finishes in Money | By Louis Effratspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bridge-eastern-states-championships-start-today-at-ny-hilton.html | Bridge Eastern States Championships Start Today at NY Hilton | By Alan Truscott | RE0000622442 | 1993-05-05 | B00000191011 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/british-bond-trade-halted-for-3-hours-trading-is-halted-in-british.html | British Bond Trade Halted for 3 Hours TRADING IS HALTED IN BRITISH BONDS | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/british-churches-deplore-betting-special-board-reports-on.html | BRITISH CHURCHES DEPLORE BETTING Special Board Reports on FastGrowing Industry | By Clyde H Farnsworthspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/britons-unravel-a-molecular-clue-substance-found-in-tears-is-a.html | BRITONS UNRAVEL A MOLECULAR CLUE Substance Found in Tears Is a Potent Bacteria Killer | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/cbs-will-keep-confessions-defendants-records-off-the-air.html | CBS Will Keep Confessions Defendants Records Off the Air | By Val Adams | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/ceremony-in-the-sun-at-trinity-festival-rites-are-held-for-new-wing.html | Ceremony in the Sun at Trinity Festival Rites Are Held for New Wing | By McCandlish Phillips | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/cheating-charge-divides-britons-bridge-league-to-convene-special.html | CHEATING CHARGE DIVIDES BRITONS Bridge League to Convene Special Meeting on Case | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/city-air-harming-church-organs-pollutants-fraying-valves-of.html | City Air Harming Church Organs Pollutants Fraying Valves Of Sheepskin in the Pipes | By Gay Talese | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/civil-rights-leaders-back-repeal-of-union-organizing-restraint.html | Civil Rights Leaders Back Repeal of Union Organizing Restraint | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/color-television-is-tested-by-soviet-relay-satellite.html | Color Television Is Tested By Soviet Relay Satellite | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/commodities-grain-prices-are-firm-in-slow-trading-soybeans-rise.html | Commodities Grain Prices Are Firm in Slow Trading Soybeans Rise Sharply MAINE POTATOES CONTINUE TO RISE Copper Futures Recover to End Day Irregular  Sugar Also Is Mixed | By James J Nagle | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/con-ed-turning-fly-ash-to-profit-new-process-converts-coal-waste.html | CON ED TURNING FLY ASH TO PROFIT New Process Converts Coal Waste Into Tiny Pellets Used to Make Concrete | By Raymond H Anderson | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/connor-and-a-business-dean-clash-on-steel-industrys-role-connor-and.html | Connor and a Business Dean Clash on Steel Industrys Role Connor and Educator View Steel Role | By Robert A Wright | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/contracts-climb-for-construction-record-reported-for-month-for.html | CONTRACTS CLIMB FOR CONSTRUCTION Record Reported for Month for Residential Building  Other Gains Cited | By William Robbins | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archiv es/court-rules-vote-in-nassau-is-a-tie-judgeship-contest-appears-to-be.html | COURT RULES VOTE IN NASSAU IS A TIE Judgeship Contest Appears to Be Over Democrat Will Be Appointed | By Rw Apple Jrspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/david-sligon59tax-chief-for-investment-bankers.html | David SLigon59Tax Chief For Investment Bankers | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/days-work-honors-memory-of-nehru.html | DAYS WORK HONORS MEMORY OF NEHRU | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/declines-top-gains-by-a-wide-margin-on-american-list.html | Declines Top Gains By a Wide Margin On American List | By Alexander R Hammer | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/democratic-bills-vetoed.html | Democratic Bills Vetoed | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/drif-huddleson-frvr-xpert-7-bacteriologist-who-reduced-brucellosis.html | DRIF HUDDLESON FRVR XPERT 7 Bacteriologist Who Reduced Brucellosis Toll Is Dead | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/earnings-of-450000-families-rise-beyond-us-poverty-level.html | Earnings of 450000 Families Rise Beyond US Poverty Level | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/eaton-describes-kosygin-warning-transcript-quotes-his-vow-to-meet.html | EATON DESCRIBES KOSYGIN WARNING Transcript Quotes His Vow to Meet Force With Force | By David R Jones | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/end-papers-the-soviet-economy-since-stalin-by-harry-schwartz-256.html | End Papers THE SOVIET ECONOMY SINCE STALIN by Harry Schwartz 256 pages Lippincott 5 | ALDEN WHITMAN | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/equity-struggle-spurs-court-suit-suspended-president-seeks.html | EQUITY STRUGGLE SPURS COURT SUIT Suspended President Seeks Injunction Against Action | By Douglas W Cray | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/erwins-spinkjr67-served-magazines.html | ERWINS SPINKJR67 SERVED MAGAZINES | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/excerpts-from-eatons-soviet-talks.html | Excerpts From Eatons Soviet Talks | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/fair-bars-a-cut-in-its-250-price-some-foreign-concessions-threaten.html | FAIR BARS A CUT IN ITS 250 PRICE Some Foreign Concessions Threaten Boycott in Face of Lagging Attendance | By Robert Alden | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/fall-election-put-to-supreme-court-albany-case-to-get-ruling.html | FALL ELECTION PUT TO SUPREME COURT Albany Case to Get Ruling Democratic Bills Vetoed | By John D Pomfret | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/fbi-hijacking-case-goes-up-in-smoke-but-agents-get-man.html | FBI Hijacking Case Goes Up In Smoke but Agents Get Man | By David Anderson | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/fight-films-convince-many-of-clays-knockout-punch-observers-call.html | Fight Films Convince Many of Clays Knockout Punch OBSERVERS CALL RIGHT DAMAGING But Dispute Over Time of Fight Continues After Showing of Movies | By Michael Strauss | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/fight-on-automatedship-crew-is-turned-over-to-an-arbitrator.html | Fight on AutomatedShip Crew Is Turned Over to an Arbitrator | By George Horne | RE0000622442 | 1993-05-05 | B00000191011 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/ford-boycotted-by-south-africa-move-seen-as-reprisal-for-lack-of.html | FORD BOYCOTTED BY SOUTH AFRICA Move Seen as Reprisal for Lack of Bid on Trucks | By Joseph Lelyveld | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/foreign-affairs-our-future-and-europes.html | Foreign Affairs Our Future and Europes | By Cl Sulzberger | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/frances-assembly-votes-selective-service-system.html | Frances Assembly Votes Selective Service System | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/french-and-italian-reds-meet.html | French and Italian Reds Meet | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/gop-terms-splinter-groups-a-drain-on-the-partys-income.html | GOP Terms Splinter Groups A Drain on the Partys Income | By John D Morris | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/gops-policy.html | GOPs Policy | MAURICE L FARBER Department of Psychology The University of Connecticut | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/harllee-assails-disparate-rates-asserts-us-exporters-pay-more-than.html | HARLLEE ASSAILS DISPARATE RATES Asserts US Exporters Pay More Than Fair Share | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/hughes-tries-out-new-bell-services.html | HUGHES TRIES OUT NEW BELL SERVICES | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/indian-paper-links-2-cities-by-passenger-air-service.html | Indian Paper Links 2 Cities By Passenger Air Service | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/is-this-courregess-vision-of-spaceage-women.html | Is This Courregess Vision of SpaceAge Women | By Marylin Bender | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/isolated-region-bears-out-theory-community-in-the-southeast-follows.html | ISOLATED REGION BEARS OUT THEORY Community in the Southeast Follows Genetic Pattern | By John A Osmundsen | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/israeli-peace-proposal.html | Israeli Peace Proposal | IZZAT TANNOUS Director The Palestine Liberation Organization | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/israels-troops-strike-in-jordan-army-raids-are-in-reprisal-for.html | ISRAELS TROOPS STRIKE IN JORDAN Army Raids Are in Reprisal for Attacks Tel Aviv Says | By W Granger Blair | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/james-j-devlin-56-ap-correspondent.html | JAMES J DEVLIN 56 AP CORRESPONDENT | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/johnson-decries-weapons-spread-deplores-arms-race-as-he-extends.html | JOHNSON DECRIES WEAPONS SPREAD Deplores Arms Race As He Extends Control Agency | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/joseph-a-triska-61-ol-copa-ea.html | JOSEPH A TRISKA 61 oL coPA EA | Special to The New York Time | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/korvette-expected-to-emphasize-food-korvette-is-seen-stressing-food.html | Korvette Expected To Emphasize Food Korvette Is Seen Stressing Food Following TopExecutive Shifts | By Isadore Barmash | RE0000622442 | 1993-05-05 | B00000191011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/la-cima-takes-carry-back-purse-at-aqueduct-pardue-considers-colt.html | La Cima Takes Carry Back Purse at Aqueduct PARDUE CONSIDERS COLT FOR BELMONT | By Joe Nichols | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/lapsus-calimi.html | Lapsus Calimi | ASHER E TREAT Professor of Biology The City College | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/lawyers-deplore-air-liability-pact-protocol-is-termed-unjust-before.html | LAWYERS DEPLORE AIR LIABILITY PACT Protocol Is Termed Unjust Before Senate Group | By Evert Clarkspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/lindsay-chosen-by-acclamation-at-gop-meeting-aura-of-convention.html | LINDSAY CHOSEN BY ACCLAMATION AT GOP MEETING Aura of Convention Marks Session of 1200 Members of County Committees 4MINUTE OVATION GIVEN Candidate for Mayor Offers No Ease or Comfort for Supporters in Race LINDSAY CHOSEN BY ACCLAMATION | By Richard L Madden | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/lippman-to-get-post.html | Lippman to Get Post | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/lippmann-lauds-press-for-dominican-coverage.html | Lippmann Lauds Press For Dominican Coverage | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/long-island-team-triumphs-in-golf-westchester-2d-and-jersey-3d-in.html | LONG ISLAND TEAM TRIUMPHS IN GOLF Westchester 2d and Jersey 3d in Womens Matches | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/losses-are-pared-as-stocks-rally-market-opens-with-a-dip-but-late.html | LOSSES ARE PARED AS STOCKS RALLY Market Opens With a Dip but Late Upturn Erases Half of the Decline 891 ISSUES OFF 277 UP Many Traders Disappointed by a Drop in Volume During the Advance LOSSES ARE PARED AS STOCKS RALLY | By Robert Metz | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/manmade-fibers-expected-to-gain-celanese-aide-sees-output-climbing.html | MANMADE FIBERS EXPECTED TO GAIN Celanese Aide Sees Output Climbing 40 by 1970 | By Herbert Koshetz | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mary-ognibene.html | MARY OGNIBENE | Special to The New York Time | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/meredith-rogers-and-jack-kapan-will-be-married-graduate-of-vermont.html | Meredith Rogers And Jack Kapan Will Be Married Graduate of Vermont Is Betrothed to Brooklyn College Alumnus | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/methodists-stand-on-state-tax-fund.html | Methodists Stand on State Tax Fund | HENRY C WHYMAN Executive Secretary The New York City Society of The Methodist Church | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/miners-returning-to-work.html | Miners Returning to Work | By Henry Raymontspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mission-society-will-raise-funds-with-ball-friday-episcopal-bishop.html | Mission Society Will Raise Funds With Ball Friday Episcopal Bishop to Be Honored at Benefit in Tuxedo Park | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/montreal-opens-first-piano-fete-22-countries-represented-by-over-60.html | MONTREAL OPENS FIRST PIANO FETE 22 Countries Represented by Over 60 Competitors | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/moscow-warns-reds-must-unite-pravda-calls-for-end-of-rifts-in.html | MOSCOW WARNS REDS MUST UNITE Pravda Calls for End of Rifts in Confronting West | By Peter Grosespecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/music-steinberg-leads-bach-mass-philharmonic-performs-with-75voice.html | Music Steinberg Leads Bach Mass Philharmonic Performs With 75Voice Choir | By Harold C Schonberg | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/nancy-r-winslow-to-marry-in-4-ugust-i.html | Nancy R Winslow To Marry in 4 ugust I | l Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/net-borrowed-reserves-climb-indicating-tightening-of-credit-loans.html | Net Borrowed Reserves Climb Indicating Tightening of Credit LOANS TO BANKS ROSE DURING WEEK | By Albert L Kraus | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/new-head-of-un-space-unit.html | New Head of UN Space Unit | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/nuptials-on-july-24-for-milliga-sisters.html | Nuptials on July 24 For Milliga Sisters | Special to The New York Tlmel | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/oas-to-disburse-pay-to-both-sides-in-santo-domingo-it-will-provide.html | OAS TO DISBURSE PAY TO BOTH SIDES IN SANTO DOMINGO It Will Provide Salaries for Civil Servants and Troops Using Funds From US CONTROL OF RADIO DUE Moves Reflect Washington Plan to Give Hemisphere Agency a Bigger Role OAS TO DISBURSE PAY TO BOTH SIDES | By Martin Arnoldspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/on-the-coral-sea-launchand-catch-raids-require-a-24hour-cycle-of.html | ON THE CORAL SEA LAUNCHAND CATCH Raids Require a 24Hour Cycle of Navy Effort | By Seth S King | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/orthodox-judaism-urged-to-examine-modern-failures.html | Orthodox Judaism Urged to Examine Modern Failures | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/panama-university-opens.html | Panama University Opens | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/peking-said-to-snub-japanese.html | PEKING SAID TO SNUB JAPANESE VISITORS | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/pitcher-starts-gameending-play-bearnarth-making-his-5th-appearance.html | PITCHER STARTS GAMEENDING PLAY Bearnarth Making His 5th Appearance in 7 Days Halts 2 Cub Surges | By Joseph Durso | RE0000622442 | 1993-05-05 | B00000191011 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/poles-expect-pope-to-visit-next-year-poles-expect-visit-by-pope.html | Poles Expect Pope To Visit Next Year Poles Expect Visit by Pope Paul Next May for Catholic Jubilee | By United Press International | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/poverty-council-increased-to-100-including-32-poor-move-gives-slum.html | POVERTY COUNCIL INCREASED TO 100 INCLUDING 32 POOR Move Gives Slum Dwellers More Power in Directing City SelfHelp Program POVERTY COUNCIL INCREASED TO 100 | By Fred Powledge | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/poverty-vote-of-poor-in-philadelphia-is-hailed.html | Poverty Vote of Poor in Philadelphia Is Hailed | By Ben A Franklinspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/price-index-rose-sharply-in-april-increase-of-03-was-largest-since.html | PRICE INDEX ROSE SHARPLY IN APRIL Increase of 03 Was Largest Since Last July Most Categories Higher | By Eileen Shanahan | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/princess-margaret-to-tour-us-on-official-visit-in-november-husband.html | Princess Margaret to Tour US On Official Visit in November Husband to Accompany Her  Friends to Entertain Them on CoasttoCoast Trip | By James Feronspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/proxy-bid-looms-at-researgh-unit-internal-fight-is-disclosed-among.html | PROXY BID LOOMS AT RESEARGH UNIT Internal Fight Is Disclosed Among Atlantic Officers | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/pure-oil-co-gives-views-on-merger-says-it-wont-be-for-sale-if-union.html | PURE OIL CO GIVES VIEWS ON MERGER Says It Wont Be for Sale if Union Oil Deal Fails PURE OIL CO GIVES VIEWS ON MERGER | By Jh Carmical | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/queen-in-berlin-pledges-support-queen-in-berlin-pledges-backing.html | Queen in Berlin Pledges Support QUEEN IN BERLIN PLEDGES BACKING | By Philip Shabecoffspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/rangers-to-drop-rovers-club-scheduling-problems-a-factor.html | Rangers to Drop Rovers Club Scheduling Problems a Factor | By Richard Gutwillig | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/red-drive-in-laos-reported-crushed.html | RED DRIVE IN LAOS REPORTED CRUSHED | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/republicans-ask-us-action-on-un-senators-urge-johnson-to-be-firm-on.html | REPUBLICANS ASK US ACTION ON UN Senators Urge Johnson to Be Firm on Financing | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/review-1-no-title-the-slaughter-and-the-grandeur-of-the-zulu-story.html | Review 1  No Title The Slaughter and the Grandeur of the Zulu Story | By Orville Prescott | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/rights-unit-asks-a-hospital-drive-asserts-us-gives-warnings-of.html | RIGHTS UNIT ASKS A HOSPITAL DRIVE Asserts US Gives Warnings of Investigations in South | By Gene Roberts | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/rockefeller-calls-for-more-aid-to-arts-at-li-center-dinner.html | Rockefeller Calls for More Aid To Arts at LI Center Dinner | By Milton Esterow | RE0000622442 | 1993-05-05 | B00000191011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/shields-mosel-share-lead-with-138s-on-denville-links-ginsberg-sorge.html | Shields Mosel Share Lead With 138s on Denville Links GINSBERG SORGE ELLIS CARD 141S Shields Gets Pars on Last Three Holes as He Scores 2UnderPar 70 in Rain | By Lincoln A Werdenspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/sidelights-father-of-quads-at-big-board.html | Sidelights Father of Quads at Big Board | VARTANIG G VARTAN | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/slum-dwellers-found-exploited-government-and-business-accused-of.html | SLUM DWELLERS FOUND EXPLOITED Government and Business Accused of Manipulation | By Natalie Jaffespecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/societys-howto-book-is-back-without-the-butler.html | Societys Howto Book Is Back Without the Butler | By Charlotte Curtis | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/soviet-at-un-asks-atomarmsuse-ban.html | SOVIET AT UN ASKS ATOMARMSUSE BAN | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/soviet-described-as-gaining-at-sea-meeting-in-capital-is-told-of.html | SOVIET DESCRIBED AS GAINING AT SEA Meeting in Capital Is Told of Rise in Merchant Fleet | By Edward A Morrow | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/sparma-is-victor-on-5-hitter-41-detroit-pitcher-drives-in-2-runs.html | SPARMA IS VICTOR ON 5 HITTER 41 Detroit Pitcher Drives In 2 Runs With a Double and Scores on Wild Pitch | By Gordon S White Jrspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/sports-of-the-times-clay-and-his-pigeon.html | Sports of The TIMES Clay and His Pigeon | By Arthur Daley | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/taxi-fleet-owners-refuse-to-cooperate-on-city-plan-for-vote.html | Taxi Fleet Owners Refuse to Cooperate on City Plan for Vote | By Murray Seeger | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/test-of-profit-plan-is-hailed-by-soviet-profitplan-test-hailed-by.html | Test of Profit Plan Is Hailed by Soviet PROFITPLAN TEST HAILED BY SOVIET | By Theodore Shabadspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/thant-fears-oas-will-impede-un-he-foresees-embarrassing-precedent.html | THANT FEARS OAS WILL IMPEDE UN He Foresees Embarrassing Precedent in a Regional PeaceKeeping Step | By Sam Pope Brewer | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/the-us-and-the-junta-washingtons-early-backing-of-imbert-may-cast-a.html | The US and the Junta Washingtons Early Backing of Imbert May Cast a Shadow Over Next Regime | By Tom Wicker | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/theater-housed-in-church-gets-rockefeller-aid-for-teaching.html | Theater Housed in Church Gets Rockefeller Aid for Teaching | By Louis Calta | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/threat-to-bonn-parliament-traced-to-neonazi-network.html | Threat to Bonn Parliament Traced to NeoNazi Network | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/un-unit-in-rhodesia-gets-torture-data.html | UN UNIT IN RHODESIA GETS TORTURE DATA | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/uruguay-names-new-bank-chiefs-change-brings-about-fall-of-peso-to.html | URUGUAY NAMES NEW BANK CHIEFS Change Brings About Fall of Peso to Its Lowest Level | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/us-books-leading-in-translations-franklin-programs-assess-scope-of.html | US BOOKS LEADING IN TRANSLATIONS Franklin Programs Assess Scope of Distribution | By Richard F Shepard | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/us-carloadings-rose-32-in-week-rapid-strides-in-industry-send-level.html | US CARLOADINGS ROSE 32 IN WEEK Rapid Strides in Industry Send Level to 1965 High | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/us-denies-providing-arms.html | US Denies Providing Arms | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/us-lets-oas-play-bigger-role-organization-to-take-over-dominican.html | US LETS OAS PLAY BIGGER ROLE Organization to Take Over Dominican Pay Function | By Max Frankel | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/us-warships-fire-on-vietnam-coast-destroyers-join-for-the-first.html | US WARSHIPS FIRE ON VIETNAM COAST Destroyers Join for the First Time by Shelling Reds  Paratroops in Combat | By Jacques Nevard | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/vauxhall-confirms-order.html | Vauxhall Confirms Order | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/veba-to-purchase-hugo-stinnes-ag.html | VEBA TO PURCHASE HUGO STINNES AG | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/vermonts-poll-tax.html | Vermonts Poll Tax | PHILIP H HOFF Governor State of Vermont | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/wagner-asserts-lindsay-lacks-knowledge-of-city-wagner-asserts.html | Wagner Asserts Lindsay Lacks Knowledge of City Wagner Asserts Lindsay Lacks Knowledge of the City Budget | By Clayton Knowles | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/washington-who-speaks-up-to-johnson.html | Washington Who Speaks Up to Johnson | By James Reston | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/water-wasters-face-penalty.html | Water Wasters Face Penalty | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/weeks-gold-loss-hits-60-million-total-drain-from-the-us-in-april.html | WEEKS GOLD LOSS HITS 60 MILLION Total Drain From the US in April Eases to 158 Million for Smallest Dip in Year FRANCE LARGEST TAKER Fowler Calls for Prolonged Equilibrium Period to Wipe Out Impact of the Deficit WEEKS GOLD LOSS HITS 60 MILLION | Special to The New York Times | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/west-siders-hail-housing-project-unusual-lowincome-unit-on-94th-st.html | WEST SIDERS HAIL HOUSING PROJECT Unusual LowIncome Unit on 94th St Is Dedicated | By Samuel Kaplan | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/yemenis-accuse-west-on-weapons-royalist-cache-said-to-have-arms.html | YEMENIS ACCUSE WEST ON WEAPONS Royalist Cache Said to Have Arms From 3 Countries | By Hedrick Smithspecial To the New York Times | RE0000622442 | 1993-05-05 | B00000191011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/yevgeny-n-pavlovsky-81-dies-zoologist-expert-on-parasites.html | Yevgeny N Pavlovsky 81 Dies Zoologist Expert on Parasites | I Special to The New York Times t | RE0000622442 | 1993-05-05 | B00000191011 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/-imperialists-threaten-his-life-sukarno-says.html | Imperialists Threaten His Life Sukarno Says | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/135-in-mississippi-march-in-protest-core-head-to-join-group-at.html | 135 IN MISSISSIPPI MARCH IN PROTEST CORE Head to Join Group at Courthouse Rally Today | By Roy Reedspecial To the New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/155-craft-away-in-200mile-race-record-storm-trysail-fleet-off-for.html | 155 CRAFT AWAY IN 200MILE RACE Record Storm Trysail Fleet Off for Block Island | By William N Wallace | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/20room-home-burns.html | 20Room Home Burns | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/3man-oas-unit-urged.html | 3Man OAS Unit Urged | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/4-congolese-join-board-of-miniere-only-europeans-have-led-copper.html | 4 CONGOLESE JOIN BOARD OF MINIERE Only Europeans Have Led Copper Concern in Past | By Edward T OToole | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/8-oil-companies-deny-us-charge-plead-not-guilty-to-antitrust.html | 8 OIL COMPANIES DENY US CHARGE Plead Not Guilty to Antitrust Indictment on Gas Prices | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/9-americans-killed-as-copters-collide-at-base-in-vietnam-9.html | 9 Americans Killed As Copters Collide At Base in Vietnam 9 AMERICANS DIE IN VIETNAM CRASH | By Jacques Nevard | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/9-nazis-sentenced-in-russians-deaths.html | 9 NAZIS SENTENCED IN RUSSIANS DEATHS | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/a-bizarre-election-an-important-event.html | A Bizarre Election an Important Event | By Eliot FremontSmith | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/a-brueghel-work-sold-for-229320-northwick-treasure-bought-at.html | A BRUEGHEL WORK SOLD FOR 229320 Northwick Treasure Bought at Christies in London | By James Feron | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/a-navy-pilot-calls-vietnam-duty-peak-of-career.html | A Navy Pilot Calls Vietnam Duty Peak of Career | By Seth S Kingspecial To the New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/alleged-french-terrorist-denies-plots-on-de-gaulle.html | Alleged French Terrorist Denies Plots on de Gaulle | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/american-males-biggest-in-world-average-height-is-5-feet-82-and.html | AMERICAN MALES BIGGEST IN WORLD Average Height Is 5 Feet 82 and Still Going Upward National Survey Shows | By John A Osmundsen | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/anuszkiewicz-sets-legs-into-motion.html | Anuszkiewicz Sets Legs Into Motion | By Bernadine Morris | RE0000622440 | 1993-05-05 | B00000191009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/apartheid-ruling-balks-musicians-south-africa-forbids-whites-to.html | APARTHEID RULING BALKS MUSICIANS South Africa Forbids Whites to Play for Black Chorus | By Joseph Lelyveld | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/arab-league-plans-action.html | Arab League Plans Action | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/art-the-whitneys-new-acquisitions-easelmade-work-is-in-negligible.html | Art The Whitneys New Acquisitions EaselMade Work Is in Negligible Minority | By Stuart Preston | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/article-4-no-title.html | Article 4  No Title | Dispatch of The Times London | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/article-5-no-title-fair-skies-spur-holiday-travel-both-into-and-out.html | Article 5  No Title Fair Skies Spur Holiday Travel Both Into and Out of the City | By Alfred E Clark | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/ballet-premiere-for-balanchines-don-quixote-city-troupe-performs-at.html | Ballet Premiere for Balanchines Don Quixote City Troupe Performs at State Theater | By Allen Hughes | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/biggest-busiest-lobby-in-albany-is-the-citys-staff-of-dozen-keeps.html | Biggest Busiest Lobby in Albany Is the Citys Staff of Dozen Keeps Watch on Bills for Mayor Millions of Dollars Rideon Success of Its Efforts | By Warren Weaver Jrspecial To the New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/bonds-treasurys-dip-under-weight-of-preholiday-doubts-concern-is.html | Bonds Treasurys Dip Under Weight of PreHoliday Doubts CONCERN IS NOTED ON WORLD AFFAIRS | By Robert Frost | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/bonn-payment-law-regarded-as-last.html | BONN PAYMENT LAW REGARDED AS LAST | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/book-on-us-forces-in-vietnam-stirs-army-ire.html | Book on US Forces in Vietnam Stirs Army Ire | By Hanson W Baldwin | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/boom-town-in-yemen-soviet-aid-converts-quiet-hodeida-into-a.html | Boom Town in Yemen Soviet Aid Converts Quiet Hodeida Into a Bustling Port | By Hedrick Smith | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/bret-hanover-scores-27th-in-row-by-taking-commodore-pace-at.html | Bret Hanover Scores 27th in Row by Taking Commodore Pace at Westbury ERVIN DRIVES COLT TO TRACK RECORD | By Louis Effrat | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/bridge-garozzo-world-champion-expected-at-regional-event.html | Bridge Garozzo World Champion Expected at Regional Event | By Alan Truscott | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/brotherhood-awards-for-3.html | Brotherhood Awards for 3 | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/budget-shift-enables-700-more-to-enter-city-colleges-next-fall.html | Budget Shift Enables 700 More To Enter City Colleges Next Fall | By William E Farrell | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/capt-neil-perrins-noted-sauce-maker.html | CAPT NEIL PERRINS NOTED SAUCE MAKER | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/castro-sees-latins-losing-fear-of-us-military-power.html | Castro Sees Latins Losing Fear of US Military Power | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/champion-upset-at-devon-show-wizard-of-oz-4th-as-jingle-bells.html | CHAMPION UPSET AT DEVON SHOW Wizard of Oz 4th as Jingle Bells Captures Honors | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/children-happy-in-santo-domingo-revolt-has-reduced-food-but-still.html | CHILDREN HAPPY IN SANTO DOMINGO Revolt Has Reduced Food but Still Its Vacation | By Martin Arnold | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/chou-and-subandrio-confer-on-parley.html | CHOU AND SUBANDRIO CONFER ON PARLEY | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/cigarette-sales-in-state-off-18-doubled-tax-brings-drop-but-revenue.html | CIGARETTE SALES IN STATE OFF 18 Doubled Tax Brings Drop but Revenue Rises | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/city-to-cut-staten-island-ferry-service-at-night-fewer-runs-planned.html | City to Cut Staten Island Ferry Service at Night Fewer Runs Planned After Strike Officers Ready to Resume Work if | By Werner Bamberger | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/col-obolensky-gives-a-party-at-li-club.html | Col Obolensky Gives A Party at LI Club | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/commodities-gains-in-potato-futures-halted-and-prices-end-4-to-5.html | Commodities Gains in Potato Futures Halted and Prices End 4 to 5 Cents Off DROP ATTRIBUTED TO PROFIT TAKING | By James J Nagle | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/commons-split-on-admitting-tv-debates-5-hours-but-will-decide-later.html | COMMONS SPLIT ON ADMITTING TV Debates 5 Hours but Will Decide Later in Year | By Clyde H Farnsworthspecial To the New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/comsat-weighing-domestig-system-considers-plan-to-link-tv-chains-to.html | COMSAT WEIGHING DOMESTIG SYSTEM Considers Plan to Link TV Chains to Home Stations | By Jack Gould | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/court-supports-racing-at-aintree-bars-sale-of-grand-national-site.html | COURT SUPPORTS RACING AT AINTREE Bars Sale of Grand National Site for Housing | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/cushing-stresses-ecumenical-spirit-to-unitarian-body.html | Cushing Stresses Ecumenical Spirit To Unitarian Body | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/david-moore-makes-solo-cello-debut.html | DAVID MOORE MAKES SOLO CELLO DEBUT | HOWARD KLEIN | RE0000622440 | 1993-05-05 | B00000191009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/deangelis-given-10year-sentence-but-key-figure-in-foodoil-fraud-may.html | DEANGELIS GIVEN 10YEAR SENTENCE But Key Figure in FoodOil Fraud May Get Reduction After 3Month Study | By Richard Phalon | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/diana-paris-teacher-will-marry-in-august.html | Diana Paris Teacher Will Marry in August | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/droto-h-leber.html | DRoTO H LEBER | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/end-papers-the-art-collectors-almanac-no-1-1965-illustrated-672.html | End Papers THE ART COLLECTORS ALMANAC No 1 1965 Illustrated 672 pages Art Collectors Almanac Huntington Station LI 25 | ALEXANDER KENEAS | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/ester-g-fowlkes.html | ESTER G FOWLKES | Special to he New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/foreign-exhibits-bar-fair-closings-they-agree-not-to-protest-over.html | FOREIGN EXHIBITS BAR FAIR CLOSINGS They Agree Not to Protest Over Rebuff on Price Cut | By Philip H Dougherty | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/foyt-looks-beyond-indianapolis-to-racing-ford-gt-at-le-mans.html | Foyt Looks Beyond Indianapolis To Racing Ford GT at Le Mans | By Frank M Blunk | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/french-delegates-quit-seato-military-staff.html | French Delegates Quit SEATO Military Staff | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/gemini-will-try-meeting-in-space-with-its-booster-official-also.html | GEMINI WILL TRY MEETING IN SPACE WITH ITS BOOSTER Official Also Says Rocket Gun Will Be Used by White to Maneuver on Walk GEMINI WILL TRY FOR RENDEZVOUS | By Fredric C Appelspecial To the New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/giselle-offered-by-danish-ballet-private-lesson-also-on-bill-at.html | GISELLE OFFERED BY DANISH BALLET Private Lesson Also on Bill at Copenhagen Festival | By Clive Barnes | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/gov-dempsey-signs-fluoridation-law-hartford-votes-for-fluoridation.html | Gov Dempsey Signs Fluoridation Law HARTFORD VOTES FOR FLUORIDATION | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/hamburg-salutes-departing-queen-harbor-din-hails-elizabeth-as-her.html | HAMBURG SALUTES DEPARTING QUEEN Harbor Din Hails Elizabeth as Her German Visit Ends | By Philip Shabecoff | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/harlem-teacher-spurs-students-to-win-grants-by-prep-schools.html | Harlem Teacher Spurs Students To Win Grants by Prep Schools | By Leonard Buder | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/head-of-radcliffe-speaks-at-amherst.html | HEAD OF RADCLIFFE SPEAKS AT AMHERST | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/high-court-weighs-democrats-attack-on-state-districting.html | High Court Weighs Democrats Attack On State Districting | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/horlen-holds-new-york-to-6-hits-stafford-loser-in-pitching-duel.html | Horlen Holds New York to 6 Hits Stafford Loser in Pitching Duel | By Gordon S White Jrspecial To the New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/house-panel-adds-to-poverty-funds-house-unit-adds-to-poverty-funds.html | House Panel Adds To Poverty Funds HOUSE UNIT ADDS TO POVERTY FUNDS | By Cabell Phillips | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/hulan-jack-accuses-city-hall-of-lacking-concern-for-harlem.html | Hulan Jack Accuses City Hall Of Lacking Concern for Harlem | By Theodore Jones | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/ilo-aide-resigns-in-rift-with-morse.html | ILO AIDE RESIGNS IN RIFT WITH MORSE | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/irobert-russell-scientist-66-dies-standard-oil-development-co-head.html | IROBERT RUSSELL SCIENTIST 66 DIES Standard Oil Development Co Head During War | Special to The ew York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/israelis-defend-raids-on-jordan-say-attacks-were-warning-against.html | ISRAELIS DEFEND RAIDS ON JORDAN Say Attacks Were Warning Against Arab Sabotage | By W Granger Blair | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/j-robertobrien.html | J ROBERTOBRiEN | special toThe New Yori Tlms | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/jailed-faster-dies-of-a-heart-attack-jail-faster-dies-in.html | Jailed Faster Dies Of a Heart Attack JAIL FASTER DIES IN WESTCHESTER | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/jersey-court-wing-dedicated.html | Jersey Court Wing Dedicated | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/jets-to-follow-sun-eclipse-tomorrow.html | Jets to Follow Sun Eclipse Tomorrow | By Walter Sullivan | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/john-burke-is-fiance-of-miss-delia-mannix.html | John Burke Is Fiance Of Miss Delia Mannix | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/linda-woods-is-bride-i-of-ewen-p-barnett-jrl-i-.html | Linda Woods Is Bride I Of Ewen P Barnett Jrl i | Special o The New York rimes | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/lindsay-on-sidewalk-tour-talks-to-bronx-shoppers-lindsay-in-bronx.html | Lindsay on Sidewalk Tour Talks to Bronx Shoppers LINDSAY IN BRONX ON WALKING TOUR | By Richard L Madden | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/living-yiddish.html | Living Yiddish | URIEL WEINREICH | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/m-ambrose-mccabe-53dead-rockland-nahonal-bank-head.html | M Ambrose McCabe 53Dead Rockland Nahonal Bank Head | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/margaretbturgis-to-be-wed-aug-28i.html | MargaretBturgis  To Be Wed Aug 28I | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/marine-unit-withdrawing.html | Marine Unit Withdrawing | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/maritime-strike-feared-by-wirtz-walkout-on-june-15-is-likely.html | MARITIME STRIKE FEARED BY WIRTZ Walkout on June 15 Is Likely Secretary and Hall Agree | By Edward A Morrow | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/market-marches-to-steady-gains-dowjones-moves-step-by-step-to-close.html | MARKET MARCHES TO STEADY GAINS DowJones Moves Step by Step to Close at 91804 Rising by 482 Points VOLUME IS 427 MILLION Bargain Hunters Join Ranks With Strength Shown in Airlines and Electronics MARKET MARCHES TO STEADY GAINS | By Robert Metz | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/maryland-track-team-leads-villanova-in-ic4a-trials-cole-sets-pace.html | Maryland Track Team Leads Villanova in IC4A Trials COLE SETS PACE IN THREE EVENTS | By Frank Litsky | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mexican-declares-oas-has-lost-its-effectiveness.html | Mexican Declares OAS Has Lost Its Effectiveness | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mexican-novelist-assails-intervention.html | Mexican Novelist Assails Intervention | CARLOS FUENTES | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/microwaves-carried-through-tube-of-air-force-field-created-by-new.html | Microwaves Carried Through Tube of Air Force Field Created by New Wire for the Transmission Variety of Ideas Covered by Patents | By Stacy V Jonesspecial To the New York Time | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mile-race-taken-by-sheet-anchor-garbeau-next-at-aqueduct-14-in.html | MILE RACE TAKEN BY SHEET ANCHOR Garbeau Next at Aqueduct  14 in Mother Goose | By Joe Nichols | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/millionaire-denies-disinheriting-girl.html | MILLIONAIRE DENIES DISINHERITING GIRL | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/milwaukee-protesters-arrested.html | Milwaukee Protesters Arrested | Special to The New York Times I | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mosel-triumphs-with-a-283-in-jersey-shields-is-victor-in-playoff.html | Mosel Triumphs With a 283 in Jersey SHIELDS IS VICTOR IN PLAYOFF FOR 2D | By Lincoln A Werden | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mrs-caldwell-remarried.html | Mrs Caldwell Remarried | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mrs-green-has-daughter.html | Mrs Green Has Daughter | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mrs-ivo-vukcevich.html | MRS IVO VUKCEVICH | SPectat to The New York TLus | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/new-church-for-commack-li.html | New Church for Commack LI | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/north-western-reported-in-deal-rumors-of-chemical-talks-send-rail.html | NORTH WESTERN REPORTED IN DEAL Rumors of Chemical Talks Send Rail Stock Up 6 18 | By Robert E Bedingfield | RE0000622440 | 1993-05-05 | B00000191009 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/novel-by-harlow-to-be-published-july-issue-of-mademoiselle.html | NOVEL BY HARLOW TO BE PUBLISHED July Issue of Mademoiselle Abridging Grove Edition | By Eugene Archer | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/nursery-school-at-hofstra-to-be-opened-in-september.html | Nursery School at Hofstra To Be Opened in September | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/oas-holds-bank-to-block-imbert-mora-says-he-took-over-to-prevent.html | OAS HOLDS BANK TO BLOCK IMBERT Mora Says He Took Over to Prevent Irresponsible Use of Funds by the Junta | By Juan de Onis | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/old-350ton-barge-is-becoming-floating-nightclub.html | Old 350Ton Barge Is Becoming Floating Nightclub | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/philadelphia-union-league-visited-by-vice-president.html | Philadelphia Union League Visited by Vice President | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/picasso-will-contest-french-court-ruling-on-the-book-by-gilot.html | Picasso Will Contest French Court Ruling On the Book by Gilot | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/poles-ponder-on-papal-visit.html | Poles Ponder on Papal Visit | By David Halberstam | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/popes-polish-trip-called-unlikely-cant-be-ruled-out-entirely.html | POPES POLISH TRIP CALLED UNLIKELY Cant Be Ruled Out Entirely Sources at Vatican Say | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/powell-demands-power-for-negro-calls-for-a-black-revolution-says.html | POWELL DEMANDS POWER FOR NEGRO Calls for a Black Revolution  Says Race Must Lead Rights Organizations POWELL DEMANDS POWER FOR NEGRO | By Austin C Wehrweinspecial To the New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/prayer-is-urged-on-memorial-day-council-of-churches-offers.html | PRAYER IS URGED ON MEMORIAL DAY Council of Churches Offers Suggestion for Text | By George Dugan | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/president-on-political-tightrope.html | President on Political Tightrope | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/president-urges-machinery-to-end-latin-subversion-he-defends-us.html | PRESIDENT URGES MACHINERY TO END LATIN SUBVERSION He Defends US Handling of the Dominican Crisis and Paints Hopeful Picture GETS DEGREE AT BAYLOR Says Distinction Between Civil and International Law Is Now Obsolete PRESIDENT URGES STEPS BY LATINS | By Robert B Semple Jrspecial To the New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/princeton-upsets-rider-nine-43-gains-ncaa-district-final-along-with.html | PRINCETON UPSETS RIDER NINE 43 Gains NCAA District Final Along With Lafayette | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/randolph-fears-crisis-on-rights-relaxation-at-fault-he-tells-negro.html | RANDOLPH FEARS CRISIS ON RIGHTS Relaxation at Fault He Tells Negro Labor Group | By Raymond H Anderson | RE0000622440 | 1993-05-05 | B00000191009 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/religion-an-issue-in-drive-by-labor-bid-for-exemptions-in-repeal-of.html | RELIGION AN ISSUE IN DRIVE BY LABOR Bid for Exemptions in Repeal of Clause to Bo Opposed | By John D Pomfretspecial To the New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/retarded-boy-shot-wielding-toy-pistol-dies-in-newark.html | Retarded Boy Shot Wielding Toy Pistol Dies in Newark | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/return-of-erroll-garner-phone-book-is-still-his-prop-at-village.html | Return of Erroll Garner Phone Book Is Still His Prop at Village Gate | By John S Wilson | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/rock-n-roll-tv-show-to-speak-to-dropouts-and-jobless-youths.html | Rock n Roll TV Show to Speak To Dropouts and Jobless Youths | By George Gent | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/ruby-goldstein-says-conditions-hampered-walcott-in-title-bout.html | Ruby Goldstein Says Conditions Hampered Walcott in Title Bout | By Deane McGowen | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/schools-curtail-the-use-of-water-pupils-urged-to-carry-word-of.html | SCHOOLS CURTAIL THE USE OF WATER Pupils Urged to Carry Word of Shortage to Their Homes  Jersey Planning Curbs | By Tania Long | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/sidelights-wall-st-ignores-an-anniversary.html | Sidelights Wall St Ignores An Anniversary | VARTANIG O VARTAN | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/smoking-to-be-barred-at-darien-high-school.html | Smoking to Be Barred At Darien High School | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/social-work-parley-hailed-by-humphrey.html | SOCIAL WORK PARLEY HAILED BY HUMPHREY | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/spe.html | Spe | cial to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/special-loans-planned-japan-lists-plan-to-help-stocks.html | Special Loans Planned JAPAN LISTS PLAN TO HELP STOCKS | By Emerson Chapin | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/sponsor-defends-textbook-loan-bill.html | Sponsor Defends Textbook Loan Bill | WILLIAM J FERRALL | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/spy-trend-leads-in-mattels-toys-christmas-line-takes-aim-at-junior.html | SPY TREND LEADS IN MATTELS TOYS Christmas Line Takes Aim at Junior James Bonds | By Leonard Sloane | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/stargell-slams-threerun-homer-spahn-bows-as-mets-revert-to-cellar.html | STARGELL SLAMS THREERUN HOMER Spahn Bows as Mets Revert to Cellar  Pirates Run Winning Streak to 7 | By Leonard Koppett | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/steel-buildup-in-fear-of-strike-shows-a-sharp-spurt-for-april.html | Steel BuildUp in Fear of Strike Shows a Sharp Spurt for April | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/stevenson-defends-interventions.html | Stevenson Defends Interventions | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/stock-prices-rise-in-quiet-trading-on-american-list.html | Stock Prices Rise In Quiet Trading On American List | By Alexander R Hammer | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/suburban-shop-turns-into-a-gallery.html | Suburban Shop Turns Into a Gallery | By Lisa Hammelspecial To the New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/surplus-is-shown-in-us-payments-figure-called-appreciable-for-april.html | SURPLUS IS SHOWN IN US PAYMENTS Figure Called Appreciable for April a Month When Deficits Are Customary | By Edwin L Dale Jr | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/t-edward-hicks-lever-executive-vice-president-of-toiletries-company.html | T EDWARD HICKS LEVER EXECUTIVE Vice President of Toiletries Company Is Dead at 64 | Spccial to Tile New York rimes | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/taylor-postpones-trip-to-us-in-crisis.html | TAYLOR POSTPONES TRIP TO US IN CRISIS | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/tea-expert-perks-up-tired-blends.html | Tea Expert Perks Up Tired Blends | By Nan Ickeringill | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/tennessee-changes-its-congressional-and-legislative-districts.html | Tennessee Changes Its Congressional and Legislative Districts | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/thant-kept-informed.html | Thant Kept Informed | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/the-knack-wins-top-cannes-prize-british-comedy-called-best-us-film.html | THE KNACK WINS TOP CANNES PRIZE British Comedy Called Best  US Film Gets 2 Awards | By Thomas Quinn Curtissspecial To the New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/to-warn-smokers.html | To Warn Smokers | IRWIN DJ BROSS | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/topics-magna-carta-nears-a-birthday.html | Topics Magna Carta Nears a Birthday | ALDEN WHITMAN | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/troops-and-miners-in-bolivia-appear-to-live-in-mutual-fear-each.html | Troops and Miners in Bolivia Appear to Live in Mutual Fear Each Side Seems to Have Exaggerated Opponents Strength and Ferocity  Junta Is Marshaling Peasants | By Henry Raymont | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/tshombe-visiting-france-confers-with-de-gaulle.html | Tshombe Visiting France Confers With de Gaulle | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/un-school-bars-a-site-on-island-trustees-decline-offer-by-city.html | UN SCHOOL BARS A SITE ON ISLAND Trustees Decline Offer by City After Objections | By Kathleen Teltschspecial To the New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/un-tours-to-be-extended.html | UN Tours to Be Extended | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/us-bank-granted-branch-in-austria-us-bank-getting-austrian-branch.html | US Bank Granted Branch in Austria US BANK GETTING AUSTRIAN BRANCH | By Richard E Mooneyspecial To the New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/us-bill-rate-declines-again-at-lowest-point-since-january.html | US Bill Rate Declines Again At Lowest Point Since January | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archiv es/us-denies-soviet-charges-that-it-arms-south-africa.html | US Denies Soviet Charges That It Arms South Africa | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archiv es/us-lines-sells-6vessel-fleet-farrell-pays-7-million-for-australian.html | US LINES SELLS 6VESSEL FLEET Farrell Pays 7 Million for Australian Cargo Service | By Werner Bamberger | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archiv es/voting-test-case-will-be-appealed-odwyer-will-take-literacy-rule-to.html | VOTING TEST CASE WILL BE APPEALED ODwyer Will Take Literacy Rule to Supreme Court | By David S Broder | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archiv es/wagner-asserts-he-may-not-run-citing-family-duties-and-strain.html | WAGNER ASSERTS HE MAY NOT RUN CITING FAMILY DUTIES AND STRAIN DENIES MANEUVER TO UNITE PARTY DECISION DUE SOON | By Richard Witkin | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archiv es/wagners-doubts-on-running-take-party-chiefs-by-surprise.html | Wagners Doubts on Running Take Party Chiefs by Surprise | By Thomas P Ronan | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archiv es/war-hero-an-idol-to-soviet-troops-legend-of-43-sets-example-for.html | WAR HERO AN IDOL TO SOVIET TROOPS Legend of 43 Sets Example for Guards in Training | By Theodore Shabad | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archiv es/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-29 | https://www.nytimes.com/1965/05/29/archiv es/willard-cole-5s-grusading-editor-1953-pulitzer-prize-winner-dies.html | WILLARD COLE 5S GRUSADING EDITOR 1953 Pulitzer Prize Winner Dies Fought the Klan | Spcclal to Tile New York Time9 | RE0000622440 | 1993-05-05 | B00000191009 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/-miss-keenan-colton-engaged-to-student.html | Miss Keenan Colton Engaged to Student | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/-southseaisland-magic-of-british-columbia.html | SOUTHSEAISLAND MAGIC OF BRITISH COLUMBIA | By Roland Wild | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/1-million-donated.html | 1 Million Donated | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/2-us-aides-spies-izvestia-charges-embassy-officials-accused-no.html | 2 US AIDES SPIES IZVESTIA CHARGES Embassy Officials Accused  No Soviet Action Hinted | By Peter Grose | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/20-million-poles-due-to-vote-today-for-parliaments.html | 20 Million Poles Due to Vote Today For Parliaments | By David Halberstamspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/3n-cauthorne-ith-graduate-d-in-virginia-r-r debutante-o-1961-is.html | 3n Cauthorne ith Graduate d in Virginia r r Debutante o 1961 Is Brte oi Robert G lly JrWharton Alumnus | Spatial to The New York TJmeJ | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/5-hooded-men-take-rare-coins-at-yale-coin-collection-stolen-at-yale.html | 5 Hooded Men Take Rare Coins at Yale COIN COLLECTION STOLEN AT YALE | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/9yearold-rider-scores-an-upset-joan-devlin-with-squeaky-smallpony.html | 9YEAROLD RIDER SCORES AN UPSET Joan Devlin With Squeaky SmallPony Winner | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-clipping-service-on-li.html | A Clipping Service on LI | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-cold-war-view-of-world-opposed-by-british-envoy.html | A Cold War View Of World Opposed By British Envoy | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-courteous-search.html | A COURTEOUS SEARCH | HERMAN HERST JR | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-deal-south-africa.html | A Deal South Africa | By Howard Taubman | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-new-small-jetliner-stretches-its-wings.html | A NEW SMALL JETLINER STRETCHES ITS WINGS | By Paul Jc Friedlander | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-roosevelt-vies-for-miami-post-elliott-faces-the-incumbent-mayor-a.html | A ROOSEVELT VIES FOR MIAMI POST Elliott Faces the Incumbent Mayor at Polls Tuesday | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-smashed-career-is-rebuilt-at-67.html | A Smashed Career is Rebuilt at 67 | By Richard D Freed | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-trip-on-the-transsiberian-railway.html | A TRIP ON THE TRANSSIBERIAN RAILWAY | By Albert Axelbank | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/actor-and-supreme-interpreter-of-his-own-acts-sigmund-freud-a-short.html | Actor and Supreme Interpreter of His Own Acts SIGMUND FREUD A Short Biography By Giovanni Costigan 306 pp New York The Macmillan Company 49S | By Philip Rieff | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/advertising-the-helm-at-young-rubicam-president-of-agency-outlines.html | Advertising The Helm at Young  Rubicam President of Agency Outlines Route to Steady Growth | By Walter Carlson | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/airedale-is-best-in-field-of-965-at-jersey-show.html | Airedale Is Best In Field of 965 At Jersey Show | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/alexander-kidd-65-dies-i-chairman-of-girdler-corp.html | Alexander Kidd 65 Dies i Chairman of Girdler Corp | t Special to The New York Times I | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/american-goods-drawing-britons-big-consumer-promotion-for-us-wares.html | AMERICAN GOODS DRAWING BRITONS Big Consumer Promotion for US Wares Is Held | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/an-innovator-buys-seatrain-lines-transeastern-begun-by-a-furrier.html | An Innovator Buys Seatrain Lines Transeastern Begun By a Furrier With a Liberty Ship | By George Horne | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/analysts-disagree-about-price-trend-for-thrift-shares.html | Analysts Disagree About Price Trend For Thrift Shares | By Elizabeth M Fowler | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/and-no-busted-fingers.html | And No Busted Fingers | By Harold C Schonberg | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/anne-camenzind-wed.html | Anne Camenzind Wed | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/anne-sheedy-is-bride-of-dr-william-drew-l.html | Anne Sheedy Is Bride Of Dr William Drew l | Specil to The New York Times I | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/antipoverty-role-of-poor-debated-social-workers-hold-week-of-talks.html | ANTIPOVERTY ROLE OF POOR DEBATED Social Workers Hold Week of Talks in Atlantic City | By Natalie Jaffespecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/army-203-victor-over-baltimore-lacrosse-team-scores-8-times-in-2d.html | ARMY 203 VICTOR OVER BALTIMORE Lacrosse Team Scores 8 Times in 2d Period | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/art-group-causes-city-to-reconsider-fountain-shutoffs-art-group.html | Art Group Causes City to Reconsider Fountain Shutoffs Art Group Causes City to Reconsider Shutoff of Fountains | By Bernard Weinraub | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/art-notes-boosting-the-image.html | Art Notes Boosting the Image | By Grace Glueck | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-11-no-title-wheres-the-spirit-of-selma-now.html | Article 11  No Title Wheres the Spirit Of Selma Now | By Gay Talese | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/attorney-for-rowe-loses-post-in-firm.html | Attorney for Rowe Loses Post in Firm | By John Herbers | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bairdcassidy.html | BairdCassidy | Cpecial to T Nw York rimes | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/barbara-a-bachmann-will-marry-on-sept-4.html | Barbara A Bachmann Will Marry on Sept 4 | pcclal to Tile New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bolero-leads-in-storm-trysail-race-windigo-second-among-135-yachts.html | Bolero Leads in Storm Trysail Race WINDIGO SECOND AMONG 135 YACHTS | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bolivian-leaders-strive-for-unity-junta-reported-meeting-on-splits.html | BOLIVIAN LEADERS STRIVE FOR UNITY Junta Reported Meeting on Splits in Crisis Strategy | By Henry Raymontspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/book-publishers-meet-in-capital-oneweek-world-congress-to-discuss.html | BOOK PUBLISHERS MEET IN CAPITAL OneWeek World Congress to Discuss Copyrights | By Harry Gilroy | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/boston-leaps-275-breaks-own-record-connolly-hits-2332-in-hammer.html | BOSTON LEAPS 275 Breaks Own Record Connolly Hits 2332 in Hammer Throw | By United Press International | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/both-imbert-junta-and-rebels-demand-removal-of-mora-junta-and.html | Both Imbert Junta And Rebels Demand Removal of Mora JUNTA AND REBELS ASK MORA OUSTER | By Juan de Onis | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bret-hanover-holding-up-ervins-retirement-undefeated-pacer-victor.html | Bret Hanover Holding Up Ervins Retirement Undefeated Pacer Victor in 27 Races Keeps 60YearOld Driver in Harness and Undecided About Quitting | By Michael Strauss | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bridaiin-capitalfor-willia-fales-carl-eckerberg-alumnaof-sweet.html | Bridaiin CapitalFor Willia Fales Carl Eckerberg Alumnaof Sweet Briar Wed to Secretary of Swedish Embassy | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/buenos-aires-recapitulation.html | Buenos Aires Recapitulation | By Alan Truscott | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bureau-offers-a-reply-to-frisking-charges-at-kennedy-airport.html | Bureau Offers a Reply To Frisking Charges At Kennedy Airport | LESTER D JOHNSON Acting Commissioner ofl Customs | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/camping-economy.html | CAMPING ECONOMY | BROOK GIRSHICK | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/can-we-catch-a-cold-from-an-idea-the-wild-analyst-the-life-and-work.html | Can We Catch a Cold From an Idea THE WILD ANALYST The Life and Work of Georg Groddeck By Carl M Grossman and Sylvia Grossman 222 pp New York George Braziller 5 Can We Catch a Cold | By Robert Coles | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/canadians-will-confer-on-steps-toward-selfrule-in-the-north.html | Canadians Will Confer on Steps Toward SelfRule in the North | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/carl-williams.html | CARL WILLIAMS | Special to The New York Tlme | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/carnegie-tech-gets-5-million-to-improve-computer-program.html | Carnegie Tech Gets 5 Million To Improve Computer Program | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/cecilia-bessell-is-wed-to-dudley-a-rauch.html | Cecilia Bessell Is Wed To Dudley A Rauch | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/century-of-service.html | Century Of Service | By David Lidman | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/chicagoans-capitalize-on-bombers-sloppy-play-to-beat-them-again.html | Chicagoans Capitalize on Bombers Sloppy Play to Beat Them Again White Sox Set Back Yanks 63 As Sloppy Play Hurts Bombers | By Gordon S White Jr | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/chickering-morgan.html | Chickering  Morgan | Special to The Jew York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/chinese-denounce-russia-on-vietnam-two-high-officials-rule-out-any.html | CHINESE DENOUNCE RUSSIA ON VIETNAM Two High Officials Rule Out Any Concerted Actions Till Soviet Alters Stand | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/coast-regents-set-up-students-code.html | Coast Regents Set Up Students Code | By Gladwin Hillspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/collectors-corners.html | Collectors Corners | By Elizabeth Sverbeyeff | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/competitor-storms-off-stage-at-piano-contest-in-montreal.html | Competitor Storms Off Stage At Piano Contest in Montreal | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/crilly-schultz.html | Crilly  Schultz | ecial to The New York Tlm | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/defferre-aided-by-vote-in-party-drive-for-centerleft-unity-against.html | DEFFERRE AIDED BY VOTE IN PARTY Drive for CenterLeft Unity Against Gaullism Gains | By Henry Ginigerspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/devon-is-only-us-horse-show-with-fourinhand-competition.html | Devon Is Only US Horse Show With FourinHand Competition | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/dialogue-on-policy.html | Dialogue on Policy | DAVID LAWSON | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/diana-gioiito-married.html | Diana GioIito Married | SPecial to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/dollar-proposed-as-currency-king-plan-would-have-us-change-its.html | DOLLAR PROPOSED AS CURRENCY KING Plan Would Have US Change Its GoldBuying Policy but Keep Selling Procedure | By Edwin L Dale Jr | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/dorothy-clinton-a-bride.html | Dorothy Clinton a Bride | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/dr-angela-salanitro-married-to-a-dentist.html | Dr Angela Salanitro Married to a Dentist | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/dunkirk-25-years-after-is-a-resort-and-a-symbol-366162-were-saved.html | Dunkirk 25 Years After Is a Resort and a Symbol 366162 Were Saved From Nazi Army by Motley Flotilla | By Drew Middleton | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/education-a-profile-of-the-business-executive.html | EDUCATION A PROFILE OF THE BUSINESS EXECUTIVE | By Fred M Hechinger | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archiv es/edward-a-gumpert-dies-advertising-executive-44.html | Edward A Gumpert Dies Advertising Executive 44 | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/einhornsandberg.html | EinhornSandberg | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/election-districts-added.html | Election Districts Added | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/elizabeths-visit-warms-germans-new-climate-in-relations-with.html | ELIZABETHS VISIT WARMS GERMANS New Climate in Relations With Britain Is Seen | By Arthur J Olsenspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/elizabethtown-water-co-now-expects-no-shortage.html | Elizabethtown Water Co Now Expects No Shortage | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/enzyme-studied-in-primate-brain-anthropologists-find-a-new-method.html | ENZYME STUDIED IN PRIMATE BRAIN Anthropologists Find a New Method of Classification | By John A Osmundsen | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/erhard-condemns-socialist-program.html | ERHARD CONDEMNS SOCIALIST PROGRAM | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/esther-naitzinger-wed-in-philadelphia.html | Esther Naitzinger Wed in Philadelphia | Speclml to The e York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/excursion-fleet-will-be-smaller-20-craft-slated-for-season-getting.html | EXCURSION FLEET WILL BE SMALLER 20 Craft Slated for Season Getting Under Way | By Werner Bamberger | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/exercise-and-diet.html | EXERCISE AND DIET | JEAN MAYER Harvard University School of Public Health | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/exeter-defeats-andover-in-track-on-vangs-triple.html | Exeter Defeats Andover In Track on Vangs Triple | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/expeditions-in-color.html | Expeditions in Color | By Val Adams | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/exports-rebound-following-strike-gains-after-dock-walkout-continue.html | EXPORTS REBOUND FOLLOWING STRIKE Gains After Dock Walkout Continue as Imports Rise Exports Continue Strong Recovery After Dock Tieup | By Brendan M Jones | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fair-discotheque-is-underground-nightclub-with-girl-devils-draws.html | FAIR DISCOTHEQUE IS UNDERGROUND Nightclub With Girl Devils Draws Well at Onset | By Philip H Dougherty | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fare-cuts-less-frills.html | Fare Cuts Less Frills | HELEN M ROSENBERG | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/father-escorts-mary-s-jemail-at-her-nuptials-bay-state-teacher-wed.html | Father Escorts Mary S Jemail At Her Nuptials Bay State Teacher Wed to Francis B Brady o J C Penney | Special to The New York TimeS | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/favorites-to-drive-rearengine-fords-in-500-tomorrow-hansgen-and.html | Favorites to Drive RearEngine Fords in 500 Tomorrow Hansgen and Gurney to Challenge Foyt Clark and Jones 200000 Are Expected for the 49th Annual Indianapolis Race | By Frank M Blunkspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fields-songbird-lightning-winner-nancy-hickeys-miss-muffet-takes.html | FIELDS SONGBIRD LIGHTNING WINNER Nancy Hickeys Miss Muffet Takes Rhodes19 Honors | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fiesta-on-the-rio-grande-new-mexicos-taos-county-marking-350th.html | FIESTA ON THE RIO GRANDE New Mexicos Taos County Marking 350th Anniversary Of First European Settlement in the Area This Year | By Nancy Wood | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/filipinos-revive-stonehill-issue-scandal-involving-american-colors.html | FILIPINOS REVIVE STONEHILL ISSUE Scandal Involving American Colors Presidential Race | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fit-for-a-bride.html | Fit For a Bride | By Craig Claiborne | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/for-movies-for-all-seasons.html | For Movies For All Seasons | By Ah Weiler | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/for-people-who-hate-musicals-to-people-who-hate-musicals.html | For People Who Hate Musicals To People Who Hate Musicals | By Tom Jones Lyricist For the Off Broadway Musical THE FANTASTICKS | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/for-young-readers-redmen-in-fact-and-fiction.html | For Young Readers Redmen in Fact and Fiction | By Benjamin Capps | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/foreign-affairs-what-the-rains-will-bring.html | Foreign Affairs What the Rains Will Bring | By Cl Sulzberger | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/frances-j-bilofsky-planning-marriagei.html | Frances J Bilofsky Planning Marriagei | Special to The New York Tlme | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/frank-thorp-to-wed-miss-terry-in-june.html | Frank Thorp to Wed Miss Terry in June | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/full-report.html | FULL REPORT | WARREN WEAVER JR | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fusion-door-open-no-other-democrat-is-equal-of-wagner-leaders.html | FUSION DOOR OPEN No Other Democrat Is Equal of Wagner Leaders Assert | By Murray Schumach | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/generoso-pope-jr-weds-mrs-wood.html | Generoso Pope Jr Weds Mrs Wood | veclal to The Nw York Timl | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/geographers.html | GEOGRAPHERS | MRS MARY ESTALL | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/german-utility-denationalized-move-is-greeted-by-people-with-calm.html | GERMAN UTILITY DENATIONALIZED Move Is Greeted by People With Calm Acceptance | By Richard E Mooney | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/get-out-and-get-under.html | Get Out And Get Under | By Patricia Peterson | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/giving-the-nations-capital-a-continental-air.html | GIVING THE NATIONS CAPITAL A CONTINENTAL AIR | By Steven V Roberts | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/glantzman-diamond.html | Glantzman  Diamond | pecll to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/glass-workshops.html | GLASS WORKSHOPS | MEREDITH P LILLICH | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/glatfeltervaughan.html | GlatfelterVaughan | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/global-game-called-risktaking-on-escalation-metaphors-and-scenarios.html | Global Game Called RiskTaking ON ESCALATION Metaphors and Scenarios By Herman Kahn 308 pp New York Frederick A Praeger 695 | By Sla Marshall | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/gop-fights-pace-jersey-primaries-3146000-are-eligible-to-vote-on.html | GOP FIGHTS PACE JERSEY PRIMARIES 3146000 Are Eligible to Vote on Tuesday | By Walter H Waggoner | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/gourds-thrive-in-sun.html | Gourds Thrive In Sun | By George E Wright | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/gov-brown-faces-reelection-woes-california-legislature-has-failed.html | GOV BROWN FACES REELECTION WOES California Legislature Has Failed to Provide Record | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/governor-signs-river-road-bill-overrides-protests-against-hudson.html | GOVERNOR SIGNS RIVER ROAD BILL Overrides Protests Against Hudson Expressway | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/greeks-and-turks-open-cyprus-talks.html | GREEKS AND TURKS OPEN CYPRUS TALKS | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/hair-and-hide-of-old-africa-the-end-of-the-game-text-and.html | Hair and Hide Of Old Africa THE END OF THE GAME Text and photographs by Peter Hill Beard 256 pp New York The Viking Press 1295 | By Anthony Lukas | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/happy-experience.html | HAPPY EXPERIENCE | JOSEPH DEVORKIN | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/harrison-peckolick.html | Harrison Peckolick | Special to The tYew York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/hartford-tells-of-fluoride-cost-estimates-325000-a-year-for-31.html | HARTFORD TELLS OF FLUORIDE COST Estimates 325000 a Year for 31 Communities | By Tania Long | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/harvards-crew-astonishes-experts-high-rate-of-speed-achieved-by.html | Harvards Crew Astonishes Experts High Rate of Speed Achieved by Variety of Rowing Factors | By Allison Danzig | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/hawaiian-crater-a-space-age-site-astronomical-projects-rim-top-of.html | HAWAIIAN CRATER A SPACE AGE SITE Astronomical Projects Rim Top of Dormant Volcano | By Lawrence E Davies | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/he-gave-his-best-in-their-finest-hour-winston-churchill-an-intimate.html | He Gave His Best in Their Finest Hour WINSTON CHURCHILL An Intimate Portrait By Violet Bonham Carter Illustrated 413 pp New York Harcourt Brace  World 850 | By Dw Brogan | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/he-ran-onstage-and-suddenly-success.html | He Ran Onstage and Suddenly  Success | By Philip Dougherty | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/head-start-aid-in-jersey.html |  Head Start Aid in Jersey | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/helen-donovan-engaged-to-wed-george-darlow-columbia-law-students-to.html | Helen Donovan Engaged to Wed George Darlow Columbia Law Students to Marry on June 25 in Grosse Pointe | Slecial to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/hong-kong-trade-and-investing-swell-peking-exchange-income.html | Hong Kong Trade and Investing Swell Peking Exchange Income | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/hospital-in-bronx-is-urged-to-close-obstacles-at-st-francis-are.html | HOSPITAL IN BRONX IS URGED TO CLOSE Obstacles at St Francis Are Called Insurmountable | By Alfred E Clark | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/huge-blast-of-1908-laid-to-antimatter-scientists-ponder-explosion.html | Huge Blast of 1908 Laid to Antimatter Scientists Ponder Explosion That Felled Many Trees HUGE 1908 BLAST LAID TO ANTIROCK | By Walter Sullivan | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/humphrey-seeks-jobs-for-youths-goal-is-500000-drive-is-pushed-by.html | HUMPHREY SEEKS JOBS FOR YOUTHS Goal Is 500000  Drive Is Pushed by Phone and Mail | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/iangela-mangano-married.html | IAngela Mangano Married | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/if-you-know-who-you-are-you-can-go-anywhere-everything-that-rises.html | If You Know Who You Are You Can Go Anywhere EVERYTHING THAT RISES MUST CONVERGE By Flannery OConnor Introduction by Robert Fitzgerald 269 pp New York Farrar Straus  Giroux 495 If You Know | By Richard Poirier | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/in-the-nation-broadening-of-the-voting-rights-bill.html | In the Nation Broadening of the Voting Rights Bill | By Arthur Krock | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/incentive-travel-gaining-sharply-companies-that-plan-such-trips-are.html | INCENTIVE TRAVEL GAINING SHARPLY Companies That Plan Such Trips Are Burgeoning | By Leonard Sloane | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/indians-reach-summit-of-everest-a-4th-time.html | Indians Reach Summit Of Everest a 4th Time | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/isolationists-then-and-neo.html | ISOLATIONISTS THEN AND NEO | GEORGE MCGOVERN US Senator South Dakota | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/it-was-a-sailors-predicament-he-who-waited-for-the-wind-waited-long.html | It Was a Sailors Predicament He Who Waited for the Wind Waited Long and in Vain | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ivairginia-g-lane-lumna-of-wells-becomes-a-bride-she-is-wed-to.html | IVAirginia G Lane lumna of Wells Becomes a Bride She Is Wed to Emery Thompson 3d Curry College Graduate | peeal to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/james-crystal-weds-lynn-g-finesiiver.html | James Crystal Weds Lynn G FinesiIver | Special to The ew York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/japan-said-to-plan-rebuff-to-asia-reds.html | JAPAN SAID TO PLAN REBUFF TO ASIA REDS | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/japan-will-give-extra-payment-for-farms-seized-under-reform.html | Japan Will Give Extra Payment For Farms Seized Under Reform | By Robert Trumbull | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/job-recruiters-hunt-for-negroes-in-steppedup-drive-at-colleges.html | Job Recruiters Hunt for Negroes In SteppedUp Drive at Colleges Campus Job Recruiters Push Search for Negroes | By Fred M Hechinger | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/john-brabazondrennin-jr-marries-barbara-e-shields.html | John BrabazonDrennin Jr Marries Barbara E Shields | prcla in The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/joness-right-to-speak.html | Joness Right to Speak | MATHIAS L SPIEGEL | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/judy-glib-is-married.html | Judy Glib Is Married | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/katherine-s-kaeier-becomes-affianced.html | Katherine S Kaeier Becomes Affianced | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/katherine-wilson-will-be-married-to-phd-student-xerox-heads.html | Katherine Wilson Will Be Married To PhD Student Xerox Heads Daughter Fiancee of Christian Kling of Columbia | Special to Tile New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/keeping-a-formula-fresh.html | Keeping a Formula Fresh | By Raymond Ericson | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/kontum-is-awaiting-expected-vietcong-assault.html | Kontum Is Awaiting Expected Vietcong Assault | By Jack Langguthspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/lafayette-gains-berth-in-tourney-hossenlopps-hit-decides-as.html | LAFAYETTE GAINS BERTH IN TOURNEY Hossenlopps Hit Decides as Princeton Bows 54 | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/lament-for-the-rogues.html | Lament for The Rogues | By Jack Gould | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/law-communist-mail.html | LAW COMMUNIST MAIL | By Fred Graham | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/law-student-fiance-0u-christina-wilcox.html | Law Student Fiance 0u Christina Wilcox | Special to Tle New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/leaflets-to-vietnam.html | Leaflets to Vietnam | KONRAD KELLEN | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/lee-mann-is-fiance-of-vaughn-k-hoe.html | Lee Mann Is Fiance Of Vaughn K Hoe | Special lo The oew York Times | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LEONARD FELDMAN | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | FRANK HAROLD | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | KONRAD BIEBER | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JOHN HAVILAND | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | DANIEL M MUSHI MD | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | ROBERT FAGAN | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | ROBERT D KOZEL | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/lindsays-wont-alter-campaign-strategy-lindsay-upholds-view-of.html | Lindsay Wont Alter Campaign Strategy LINDSAY UPHOLDS VIEW OF CAMPAIGN | By Thomas P Ronan | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/lindsays-voting-veers-from-gop-house-record-also-shows-a-shift-from.html | LINDSAYS VOTING VEERS FROM GOP House Record Also Shows a Shift From Conservatives | By Warren Weaver Jr | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/little-girl-carries-a-big-racquet-local-tennis-fans-are-impressed.html | Little Girl Carries a Big Racquet Local Tennis Fans Are Impressed by Diane Matzner 16YearOld Student Upsets Top Stars in Tournament | By Charles Friedman | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/lofty-landmark-historic-briancon-in-the-french-alps-is-the-highest.html | LOFTY LANDMARK Historic Briancon in the French Alps Is the Highest Walled City in Europe | By Daniel M Madden | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/long-island-display.html | Long Island Display | By Byron Porterfield | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mansfield-praises-coverage-of-crises.html | MANSFIELD PRAISES COVERAGE OF CRISES | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/margaret-galgano-bride.html | Margaret Galgano Bride | Splal to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/margin-is-a-nose-what-a-treat-second-in-97200-mother-goose-at.html | MARGIN IS A NOSE What A Treat Second in 97200 Mother Goose at Aqueduct CORDIALLY 1250 IS FIRST BY NOSE | By Joe Nichols | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/marijean-shea-is-wed-to-james-p-sommer.html | Marijean Shea Is Wed To James P Sommer | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/marilyn-j-towsley-wed.html | Marilyn J Towsley Wed | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mary-casas-married-to-morris-knapp-3d.html | Mary Casas Married To Morris Knapp 3d | I | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/marylands-46-points-beat-villanova-for-ic4a-title-maryland-first-in.html | Marylands 46 Points Beat Villanova for IC4A Title MARYLAND FIRST IN IC4A TRACK | By Frank Litskyspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mcgrath-leo.html | McGrath  Leo | pccial to Te ge xork Tirtlc | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/meredith-a-fuller-prospective-bride.html | Meredith A Fuller Prospective Bride | Spectal to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mexico-starting-industrial-plan-program-covers-the-areas-facing-us.html | MEXICO STARTING INDUSTRIAL PLAN Program Covers the Areas Facing US Border | By Paul P Kennedy | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/meyou-patterns-have-to-be-watched-the-fusion-of-psychiatry-and.html | MeYou Patterns Have to Be Watched THE FUSION OF PSYCHIATRY AND SOCIAL SCIENCE By Harry Stack Sullivan With Introduction end Commentaries by Helen Swick Perry 346 pp New York WW Norton Co 750 MeYou Patterns Have to Be Watched | By Patrick Mullahy | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mill-river-opens-first-nine.html | Mill River Opens First Nine | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/minot-k-milliken-jr-to-wed-judith-kaufman-in-september.html | Minot K Milliken Jr to Wed Judith Kaufman in September | prcial tn The w Ynrk Timrl | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-chambers-1956-debutante-engaged-to-wed-alumna-o-sweet-briar.html | Miss Chambers 1956 Debutante Engaged to Wed Alumna o Sweet Briar Betrothed to Charles Owen Burgess Jr | Sptclal to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-crawford-1959-debutante-will-be-married.html | Miss Crawford 1959 Debutante  Will Be Married | IMF Aide Engaged to Neboysha Brashich Trinity Graduate | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-hansen-bride-oi-john-d-turner.html | Miss Hansen Bride Oi John D Turner | Special tO The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-johnston-fiancee-of-thomas-keating-3d.html | Miss Johnston Fiancee Of Thomas Keating 3d | Special to TIle New York Time | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-mary-ellen-burke-is-married-daughter-of-banker-becomes-bride.html | Miss Mary Ellen Burke Is Married Daughter of Banker Becomes Bride oi David Strawbridge | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-rich-affianced-to-c4-bonnes-jr.html | Miss Rich Affianced To C4 Bonnes Jr | pelal to The Nw York Timej | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mississippi-march-ends-in-kindness-brandon-officials-meet-with.html | MISSISSIPPI MARCH ENDS IN KINDNESS Brandon Officials Meet With Negroes on Grievances | By Roy Reed | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/modern-pianists-play-romantic-masters.html | Modern Pianists Play Romantic Masters | By Howard Klein | RE0000622445 | 1993-05-05 | B00000191014 |

| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/monmouth-general-manager-has-caught-on-to-racing-fast.html | Monmouth General Manager Has Caught On to Racing Fast | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
|---|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mrs-frances-vincent-wed-to-a-m-massie-jr.html | Mrs Frances Vincent Wed to A M Massie Jr | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mrs-l-r-cartwright.html | MRS L R CARTWRIGHT | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nancy-drake-woodring-i-will-be-summ___umm_-er-bridei.html | Nancy Drake Woodring I Will Be Summ er BrideI | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nancy-rodveell-wed-to-williambaer-jri.html | Nancy Rodveell Wed To WilliamBaer JrI | SPclti to The New York Tlmel I | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nannette-blakeley-foss-is-marriedj-58-debutante-bride-of-henry-orr.html | Nannette Blakeley Foss Is Marriedj 58 Debutante Bride of Henry Orr 2d Penn Graduate | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nasser-increases-forces-in-yemen-six-shiploads-of-arms-for.html | NASSER INCREASES FORCES IN YEMEN Six Shiploads of Arms for Republicans Reported | By Hedrick Smithspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nation-marks-president-kennedys-48th-birthday-nation-marks.html | Nation Marks President Kennedys 48th Birthday Nation Marks President Kennedys 48th Birthday | By Jack Raymondspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/new-dams-block-missouri-floods-unlike-mississippi-level-of-the.html | NEW DAMS BLOCK MISSOURI FLOODS Unlike Mississippi Level of the River Is Contained | By Donald Jansonspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/new-haven-rail-crisis.html | New Haven Rail Crisis | HAYNES N JOHNSON President United Communities for Railroad Action | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/new-inge-play-is-ready-a-play-by-inge.html | New Inge Play Is Ready A Play By Inge | By Lewis Funke | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/new-synthetic-bale-planned-for-cotton-the-american-cotton-bale-is.html | New Synthetic Bale Planned for Cotton The American Cotton Bale Is Slated for a New Look | By Jh Carmical | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/new-york-girls-win-2-games-in-lacrosse.html | NEW YORK GIRLS WIN 2 GAMES IN LACROSSE | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/no-white-house-comment.html | No White House Comment | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nuptials-for-carol-wilson.html | Nuptials for Carol Wilson | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/o-r-elizabeth-m-uf-f-ett-is-wed-to-physician.html | O r Elizabeth M uf f ett Is Wed to Physician | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/oak-ridge-adding-facilities.html | Oak Ridge Adding Facilities | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/observer-the-best-men.html | Observer The Best Men | By Russell Baker | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/oil-experts-in-libya-fear-loss-of-3-sabotaged-wells.html | Oil Experts in Libya Fear Loss of 3 Sabotaged Wells | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/on-the-fear-of-clay-a-thought-scoffers-well-might-ponder-maybe.html | On the Fear of Clay A Thought Scoffers Well Might Ponder Maybe Cassius Is Greatest of Them All | By Joseph M Sheehan | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/orange-fenlon.html | Orange  Fenlon | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ottawa-denies-charge.html | Ottawa Denies Charge | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ousted-aide-gets-high-soviet-post-kulakov-whom-khrushchev-dismissed.html | OUSTED AIDE GETS HIGH SOVIET POST Kulakov Whom Khrushchev Dismissed Runs Farming | By Theodore Shabadspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/outdoor-life-rates-high-in-new-hampshire.html | OUTDOOR LIFE RATES HIGH IN NEW HAMPSHIRE | By Arthur Davenport | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/outdoor-painting-guide.html | Outdoor Painting Guide | By Bernard Gladstone | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/partisan-trails-mountaineering-by-jeep-now-popular-with-visitors-in.html | PARTISAN TRAILS Mountaineering by Jeep Now Popular With Visitors in Cortina dAmpezzo | By Beatrice O Freeman | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/patents-dispute-set-for-hearing-senate-unit-to-study-proposed-bills.html | Patents Dispute Set for Hearing Senate Unit to Study Proposed Bills on US Contracts | By Stacy V Jones | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/paterson-mob-is-dispersed-by-50-in-police-riot-squad.html | Paterson Mob Is Dispersed By 50 in Police Riot Squad | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/peace-corps-veterans.html | Peace Corps Veterans | JAMES J BAUSCH Director Educational Services Council on Student Travel | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/pensacola-proud-of-beautification-projects.html | PENSACOLA PROUD OF BEAUTIFICATION PROJECTS | By Ce Wright | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/personality-architect-of-change-in-mining-james-a-drain-is.html | Personality Architect of Change in Mining James A Drain Is Innovating Force at Joy Mfg Co | By Robert A Wright | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/pfa-exhibit-at-kodak-pavilion.html | PFA Exhibit at Kodak Pavilion | By Jacob Deschin | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/physicians-here-for-equal-care-academy-opposing-ama-rules-out.html | PHYSICIANS HERE FOR EQUAL CARE Academy Opposing AMA Rules Out Inability to Pay as Only Basis of US Aid | By Will Lissner | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/pirates-slugger-collects-4-safeties-drives-in-2-runs-scores-3-times.html | Pirates Slugger Collects 4 Safeties Drives In 2 Runs Scores 3 Times Pirates Beat Mets Here 7 to 4 As Clemente Collects Four Hits | By Joseph Durso | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ponderosa-gold-under-a-painted-sky.html | Ponderosa Gold Under A Painted Sky | By Joanne Stang | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/president-notes-kennedys-birth-johnson-sends-message-to-ceremony-in.html | PRESIDENT NOTES KENNEDYS BIRTH Johnson Sends Message to Ceremony in Dallas | By Robert B Semple Jr | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/priest-reported-shot-by-guard.html | Priest Reported Shot by Guard | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/quebec-planning-a-steel-complex-filion-to-leave-investment-post-to.html | QUEBEC PLANNING A STEEL COMPLEX Filion to Leave Investment Post to Head Project | By John M Leespecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/question.html | QUESTION | NANCY EBB | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/reactor-decision-scored-in-britain-rejection-of-a-us-design-draws.html | REACTOR DECISION SCORED IN BRITAIN Rejection of a US Design Draws Some Questions REACTOR DECISION SCORED IN BRITAIN | By Clyde H Farnsworthspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/red-cross-team-is-aiding-yemenis-hospital-treats-wounded-of-both.html | RED CROSS TEAM IS AIDING YEMENIS Hospital Treats Wounded of Both Sides in Civil War | By Dana Adams Schmidtspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/religion-morality-and-the-law.html | RELIGION MORALITY AND THE LAW | By John Cogley | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/retailers-v0ice-optimism-on-65-elation-is-expressed-about-prospects.html | RETAILERS V0ICE OPTIMISM ON 65 Elation Is Expressed About Prospects for Second Half RETAILERS VOICE OPTIMISM ON 65 | By Isadore Barmash | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ridgefield-story-a-boy-makes-good-negro-from-alabama-is-in-with.html | RIDGEFIELD STORY A BOY MAKES GOOD Negro From Alabama Is In With Everybody | By John W Stevensspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/rights-unit-held-biased-for-negro-acting-newark-chief-white.html | RIGHTS UNIT HELD BIASED FOR NEGRO Acting Newark Chief White Complains on Ouster | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/righttowork-laws.html | RighttoWork Laws | OLIVER R GRACE | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/rigid-stand-on-religion-in-israel-is-assailed-heads-of-conservative.html | Rigid Stand on Religion in Israel Is Assailed Heads of Conservative and Reform Groups Criticize Orthodox on Policy | By Irving Spiegel | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/robert-macneil-of-nbc-weds-jane-j-doherty-a-news-correspondent.html | Robert MacNeil Of NBC Weds Jane J Doherty A News Correspondent Marries Wisconsin Alumna in Maine | Special oTh New York Time | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/role-of-french-in-asia-declines-effort-to-regain-indochina.html | ROLE OF FRENCH IN ASIA DECLINES Effort to Regain Indochina Influence Has Dissipated | By Seymour Topping | RE0000622445 | 1993-05-05 | B00000191014 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/rosalie-slack-wed-to-robert-walton.html | Rosalie Slack Wed To Robert Walton | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/russians-invite-a-fishing-accord-offer-a-harmony-program-for-new.html | RUSSIANS INVITE A FISHING ACCORD Offer a Harmony Program for New England Waters | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/russias-vietnam-policy-risks-us-confrontation.html | RUSSIAS VIETNAM POLICY RISKS US CONFRONTATION | By Peter Grosespecial to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ruth-johnson-wed-to-an-army-officer.html | Ruth Johnson Wed To an Army Officer | gpcll to The ew York TlmeJ | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/sales-reach-record-level-for-third-year-in-row-boom-for-truck.html | Sales Reach Record Level for Third Year in Row Boom for Truck Makers Is Outpacing Gains in Auto Industry SALES SETMARK 3D YEAR IN A ROW 1964 Increase in Volume of 95 Compares With Rise of 67 for Cars | By Richard Rutter | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/samantha-was-slightly-sullen-that-day.html | Samantha Was Slightly Sullen That Day | By Joan Barthel | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/saudis-are-urged-to-buy-us-arms-mcnamara-letter-offers-a-100.html | SAUDIS ARE URGED TO BUY US ARMS McNamara Letter Offers a 100 Million Package | By John W Finneyspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/schofields-penrod-winner-twice-in-triclub-regatta.html | Schofields Penrod Winner Twice in TriClub Regatta | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/science-extending-the-life-span.html | SCIENCE EXTENDING THE LIFE SPAN | By Harold M Schmeck Jr | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/securities-sales-will-soar-in-june-chase-banks-250-million-offering.html | SECURITIES SALES WILL SOAR IN JUNE Chase Banks 250 Million Offering Puts Total Slate Near 2 Billion Mark | By John H Allan | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/shift-in-britain.html | Shift in Britain | By Anthony Lewis | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/shifting-shoreline.html | Shifting Shoreline | By Walter Sullivan | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ship-sent-to-repair-cable-vital-to-orbit-of-gemini-thursday.html | Ship Sent to Repair Cable Vital to Orbit Of Gemini Thursday | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/sidney-hayward-0f-dartm01jth-60-secretary-since-1930-and-newsletter.html | SIDNEY HAYWARD 0F DARTM01JTH 60 Secretary Since 1930 and Newsletter Editor Dies | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/signpost.html | SIGNPOST | BASIL RATHBONE | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/silver-clouds-clearing.html | Silver Clouds Clearing | By Herbert C Bardes | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/so-lets-all-play-bridge-wife-of-a-traveling-professor-of-civil.html | SO LETS ALL PLAY BRIDGE Wife of a Traveling Professor of Civil Engineering Offers Rebuttal to Wife of a Traveling Geography Professor | By Elizabeth Salmon | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/soccer-league-will-open-here-today.html | Soccer League Will Open Here Today | By William J Briordy | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/soloskobaum.html | SoloskoBaum | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/some-matters-of-feeling.html | Some Matters of Feeling | By Stuart Preston | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/some-of-our-best-writers-jews-and-americans-by-irving-malin-preface.html | SOME OF OUR BEST WRITERS JEWS AND AMERICANS By Irving Malin Preface by Harry T Moore 193 pp Carbondale and Edwardsville Southern Illinois University Press 450 | By Stanley Kauffmann | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/sorry-just-cant-help-you-at-all.html | Sorry Just Cant Help You at All | By John Canaday | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/soviet-wives-living-in-cuba-are-quick-to-adopt-fashions.html | Soviet Wives Living In Cuba Are Quick To Adopt Fashions | By Paul Hofmann | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/spahns-problem-spahn-what-does-he-do-with-a-pitcher-44-who-doesnt.html | Spahns Problem Spahn What Does He Do With a Pitcher 44 Who Doesnt Finish What He Starts | By Leonard Koppett | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/spanish-priest-accused-as-propagandist-at-trial.html | Spanish Priest Accused As Propagandist at Trial | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/speaking-of-books-john-horne-burns-burns.html | SPEAKING OF BOOKS John Horne Burns Burns | By Gore Vidal | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/sports-of-the-times-a-longrange-view.html | Sports of The Times A LongRange View | By Arthur Daley | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/spotlight-ethyl-joins-trek-to-big-board.html | Spotlight Ethyl Joins Trek to Big Board | By Vartanig G Vartan | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/st-helenas-wins-2-rowing-crowns-bronx-school-takes-singles-doubles.html | ST HELENAS WINS 2 ROWING CROWNS Bronx School Takes Singles Doubles at St Catherines | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/stand-of-professors.html | Stand of Professors | EDWARD T HALL Headmaster The Hill School Pottstown Pa | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/standby-force-for-oas.html | STANDBY FORCE FOR OAS | By John W Finney | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/stephen-milton-simpson-sr-a-corporate-lawyer-dead.html | Stephen Milton Simpson Sr A Corporate Lawyer Dead | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/stolle-triumphs-in-french-tennis-roche-in-4set-final-miss.html | STOLLE TRIUMPHS IN FRENCH TENNIS Beats Roche in 4Set Final  Miss Smith to Oppose Miss Turner for Title STOLLE TRIUMPHS IN FRENCH TENNIS | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/success-with-late-plantings.html | Success With Late Plantings | By Rudy J Favretti | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/sukarno-moves-farther-left.html | SUKARNO MOVES FARTHER LEFT | By Neil Sheehanspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/summer-doldrums.html | Summer Doldrums | By Peter Bart | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/susan-a-mckinnon-becomes-affianced.html | Susan A McKinnon Becomes Affianced | Special to Th New York Times i | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/susan-e-perlo-becomes-bride-ou-g-vcoe-3d-tobecoburn-alumna-is-wed.html | Susan E Perlo Becomes Bride Ou G VCoe 3d TobeCoburn Alumna Is Wed to a 52 Tulane University Graduate | lSpeclal to The New York Time8 | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/susan-l-wax-married-to-william-c-hauser.html | Susan L Wax Married To William C Hauser | Splal to Tht New York TImH | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/take-over-by-auto.html | Take Over by Auto | ELINOR C GUGGENHEIMER Commissioner City Planning Commission | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/tamara-thompson-married-to-curator.html | Tamara Thompson Married to Curator | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/terrorists-in-aden-wreck-raf-plane.html | TERRORISTS IN ADEN WRECK RAF PLANE | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-home-viewers-gemini.html | The Home Viewers Gemini | By George Gent | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-merchants-view-us-is-emphasizing-consumer-segment-of-the.html | The Merchants View US Is Emphasizing Consumer Segment of the Economy | By Herbert Koshetz | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-outofpocket-cost-of-travel-the-outofpocket-costs-of-traveling.html | THE OUTOFPOCKET COST OF TRAVEL THE OUTOFPOCKET COSTS OF TRAVELING | By James Winchester | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-week-in-finance-market-declines-as-investors-show-concern-over.html | The Week in Finance Market Declines as Investors Show Concern Over Economy World News The Week in Finance Market Declines as Investors Show Concern Over Economy World News | By Thomas E Mullaney | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-word-for-johnny-keane-is-patience-the-world-for-johnny-keane-is.html | The Word for Johnny Keane Is Patience The World for Johnny Keane Is Patience | By Eliot Asinof | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-younger-set-at-play.html | The Younger Set at Play | By Al Horowitz | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/thomas-brogan-exjustice-dead-led-jersey-supreme-court-from-1933.html | THOMAS BROGAN EXJUSTICE DEAD Led Jersey Supreme Court From 1933 Until 1946 | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/thordas-oxhard-led-sugar-firm-head-of-savannah-refining-corp-dies.html | THOrdAS OXHARD LED SUGAR FIRM Head of Savannah Refining Corp Dies Civic Leader | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/tijuana-seizures-of-land-an-issue-lower-california-governor-stirs.html | TIJUANA SEIZURES OF LAND AN ISSUE Lower California Governor Stirs Up Legal Problem | By Paul P Kennedy | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/toll-in-indian-mine-blast-expected-to-reach-400.html | Toll in Indian Mine Blast Expected to Reach 400 | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/toon-served-in-navy.html | Toon Served in Navy | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/traffic-in-arms-again-rising.html | TRAFFIC IN ARMS AGAIN RISING | By Jack Raymond | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/trieste-bitter-on-citys-wane-fights-loss-of-a-key-shipyard-a-port.html | Trieste Bitter on Citys Wane Fights Loss of a Key Shipyard A Port Without a Hinterland Sees Irony in Celebrating Regions Anniversary | By Robert C Dotyspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/trotta-bealle.html | Trotta  Bealle | ocll tn The New York iilnr | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/truckers-mount-fierce-attack-against-proposed-tax-increase-tax.html | Truckers Mount Fierce Attack Against Proposed Tax Increase Tax Increase Is Opposed by Truckers | By Robert E Bedingfield | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/tuckermetzger.html | TuckerMetzger | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/turtle-bay-gardens.html | Turtle Bay Gardens | By Susan S Sheinbaum | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/twilight-of-empire-in-the-malay-states-the-long-day-wanes-a-malayan.html | Twilight of Empire in the Malay States THE LONG DAY WANES A Malayan Trilogy By Anthony Burgess 12 pp New York WW Norton  Co 695 | By Thomas C Wheeler | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/twilight-of-empire-in-west-africa-the-old-order-and-the-new-by.html | Twilight of Empire in West Africa THE OLD ORDER AND THE NEW By Wilfred Fowler 294 pp New York The Macmillan Company 5 | By John Barkham | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/two-spacemaps-to-the-moon-the-american-route-the-soviet-route-two.html | Two Spacemaps To the Moon THE AMERICAN ROUTE THE SOVIET ROUTE Two Spacemaps to the Moon | By Gene Bylinskydrawings By Ralph J Kellner | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/unlisted-stocks-decline-further-market-down-for-2d-week-index-off.html | UNLISTED STOCKS DECLINE FURTHER Market Down for 2d Week  Index Off 343 Points | By Alexander R Hammer | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-alienation-from-latin-america-seen.html | US Alienation From Latin America Seen | M RICHARD SHAULL | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-bias-charged-in-filipino-strike.html | US BIAS CHARGED IN FILIPINO STRIKE | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-business-industry-mushrooms-in-north-alabama-cheap-power-good.html | US Business Industry Mushrooms in North Alabama Cheap Power Good Sites Factors | By Edward C Burks | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-is-questioned-on-crisis-shipping-found-to-lack-plan-to-join-with.html | US IS QUESTIONED ON CRISIS SHIPPING Found to Lack Plan to Join With Allies if War Starts | By Edward A Morrowspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-plan-for-canoe-park-divides-minnesotans.html | US Plan for Canoe Park Divides Minnesotans | By Austin C Wehrweinspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-raids-slow-traffic-in-north-fliers-in-vietnam-report-big-change.html | US RAIDS SLOW TRAFFIC IN NORTH Fliers in Vietnam Report Big Change in Month | By Seth S King | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-unions-urged-to-lead-in-overhaul-of-international-labor.html | US Unions Urged to Lead in Overhaul of International Labor Confederation | By Murray Seeger | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/vienna-theater-spans-ideologies.html | VIENNA THEATER SPANS IDEOLOGIES | Reinhardt School Popular in Communist CountriesBy Clyde A Farnsworthspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/vietcong-widening-battle-in-a-fiveprovince-region-reds-building-up.html | Vietcong Widening Battle In a FiveProvince Region REDS BUILDING UP VIETNAM BATTLE | By Jacques Nevard | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/vietnams-rains-help-vietcong-offensive.html | VIETNAMS RAINS HELP VIETCONG OFFENSIVE | By Jack Langguthspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/voting-rights-bill.html | Voting Rights Bill | JOHN DAVENPORT | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/wagner-opposes-judgeship-curbs-says-new-screening-group-would.html | WAGNER OPPOSES JUDGESHIP CURBS Says New Screening Group Would Intolerably Reduce His Role on Appointments WAGNER OPPOSES JUDGESHIP CURBS | By John Sibley | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/wanted-warmer-hands-across-the-sea-the-troubled-partnership-a.html | Wanted Warmer Hands Across the Sea THE TROUBLED PARTNERSHIP A Reappraisal of the Atlantic Alliance By Henry A Kissinger 266 pp New York The McGrawHill Book Company 595 Hands Across the Sea | By Drew Middleton | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ward-says-clark-should-take-500-rates-scot-best-prepared-driver-at.html | WARD SAYS CLARK SHOULD TAKE 500 Rates Scot Best Prepared Driver at Indianapolis | By Ross Goodnerspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/washington-sees-lengthy-impasse-in-santo-domingo-us-seeking-an.html | WASHINGTON SEES LENGTHY IMPASSE IN SANTO DOMINGO US Seeking an Opportunity to Block Juntas Ambitions Without Abetting Reds JOHNSON TERMED WARY OAS Is Being Encouraged to Convince Both Factions Total Victory Is Barred Washington Sees Long Impasse Before Dominicans Get Regime | By Max Frankelspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/washington-the-soviet-missiles-in-vietnam.html | Washington The Soviet Missiles in Vietnam | By James Reston | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/westbury-event-to-royal-domain-fury-6yearold-captures-second-race.html | WESTBURY EVENT TO ROYAL DOMAIN Fury 6YearOld Captures Second Race in a Row | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/westchester-finds-jobs-for-elderly-1250-retired-persons-are-placed.html | WESTCHESTER FINDS JOBS FOR ELDERLY 1250 Retired Persons Are Placed by Private Agency | By Merrill Folsomspecial To the New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/where-are-the-stars-of-yesteryear.html | Where Are the Stars of Yesteryear | By Eugene Archer | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/why-go-matha-is-loved-in-india-go-matha-cow-mother-is-a-symbol-of.html | Why Go Matha Is Loved In India Go Matha Cow Mother is a symbol of plenty So it receives the same gratitude and affection accorded human mothers Why Go Matha Is Loved | By Rk Narayan | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/will-vietnam-lead-to-world-war-iii-vietnam-and-world-war-iii.html | Will Vietnam Lead To World War III Vietnam and World War III | By Roswell L Gilpatric | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/wood-field-and-stream-fishiest-50-new-york-trout-streams-listed-by.html | Wood Field and Stream  Fishiest 50 New York Trout Streams Listed by Conservation Department | By Oscar Godbout | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/working-for-peace-world-veterans-federation-couples-national.html | Working for Peace World Veterans Federation Couples National Efforts With Support of UN | By Howard A Rusk Md | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/wynne-takes-first-leg-of-gateway-powerboat-race-in-32foot-maritime.html | Wynne Takes First Leg of Gateway Powerboat Race in 32Foot Maritime ARONOW SECOND IN 90MILE EVENT | Special to The New York Times | RE0000622445 | 1993-05-05 | B00000191014 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/-robert-klrkwood-jr-weds-mary-brooks.html | Robert Klrkwood Jr Weds Mary Brooks | Speclal to The ew York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/121-presidential-scholars-are-named.html | 121 Presidential Scholars Are Named | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/3-womens-teams-score-in-lacrosse.html | 3 WOMENS TEAMS SCORE IN LACROSSE | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/41552-see-pirates-crush-mets-91-120-and-run-winning-streak-to-10.html | 41552 See Pirates Crush Mets 91 120 and Run Winning Streak to 10 BUCS GET 27 HITS IN TWIN BILL HERE Friend and Law Hold Mets to 11 and Yield No Walks  Errors Help Pirates | By Leonard Koppett | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/5year-old-storm-in-legal-dispute-hurricane-damage-held-act-of-god.html | 5YEAR OLD STORM IN LEGAL DISPUTE Hurricane Damage Held Act of God  Appeal Prepared | By George Horne | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/a-drought-perils-everglades-life-birds-find-havens-but-fish-and.html | A DROUGHT PERILS EVERGLADES LIFE Birds Find Havens but Fish and Animals Are Trapped  Alligators Fed by Hand A DROUGHT PERILS EVERGLADES LIFE | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/a-goyas-authenticity-is-doubted-medals-in-portrait-of-wellington.html | A Goyas Authenticity Is Doubted Medals in Portrait of Wellington Questioned | By James Feronspecial to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/aaron-o-holtzman.html | AARON O HOLTZMAN | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/action-on-ethics-bill.html | Action on Ethics Bill | HJ GOLDIN | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/air-mark-claimed-by-soviet-woman-she-is-reported-to-exceed-cochran.html | AIR MARK CLAIMED BY SOVIET WOMAN She Is Reported to Exceed Cochran Altitude Record | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/airedale-again-wins-bestinshow-award.html | AIREDALE AGAIN WINS BESTINSHOW AWARD | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/alexarmus.html | ALEXARMUS | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/an-antired-float-barred-by-parade-stamford-group-calls-it-out-of.html | AN ANTIRED FLOAT BARRED BY PARADE Stamford Group Calls It Out of Keeping With Days Theme | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/athens-and-sofia-establish-first-direct-railroad-link.html | Athens and Sofia Establish First Direct Railroad Link | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/average-qualifying-speed-for-33-cars-is-156-mph.html | Average Qualifying Speed for 33 Cars Is 156 MPH | By Frank M Blunkspecial To the New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/baltimore-papers-spurn-guild-offer.html | BALTIMORE PAPERS SPURN GUILD OFFER | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/berkowitz-eagle.html | Berkowitz  Eagle | pecial to The Nev York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/bolero-captures-conover-trophy-posts-best-corrected-time-in-storm.html | BOLERO CAPTURES CONOVER TROPHY Posts Best Corrected Time in Storm Trysail Race | By John Rendelspecial to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/bridge-creed-and-friedman-lead-in-goldman-cup-open-pairs.html | Bridge Creed and Friedman Lead In Goldman Cup Open Pairs | By Alan Truscott | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/britain-studying-economic-puzzle-wilson-calls-top-ministers-to.html | BRITAIN STUDYING ECONOMIC PUZZLE Wilson Calls Top Ministers to Discuss Special Plan Amid Danger Signs | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/british-put-off-bridge-case-until-cheating-report-arrives.html | British Put Off Bridge Case Until Cheating Report Arrives | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/briton-warns-us-against-hanoi-raid.html | BRITON WARNS US AGAINST HANOI RAID | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/bronx-policeman-menaced-by-mob-negro-prisoner-beats-his-white.html | BRONX POLICEMAN MENACED BY MOB Negro Prisoner Beats His White Captor in 2d Area Incident in 10 Days Bronx Policeman Is Menaced by Mob | By Irving Spiegel | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/budgetary-setup-in-state-decried-former-fiscal-aide-urges.html | BUDGETARY SETUP IN STATE DECRIED Former Fiscal Aide Urges Nonpartisan Advisers | By Warren Weaver Jr | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/bundy-arranging-2d-policy-debate-to-see-teachin-sponsors-about.html | BUNDY ARRANGING 2D POLICY DEBATE To See TeachIn Sponsors About MakeUp Forum | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/byrds-power-in-virginia-periled-by-proposed-ban-on-poll-tax-byrds.html | Byrds Power in Virginia Periled By Proposed Ban on Poll Tax Byrds Power in Virginia Periled By Proposed Ban on Poll Tax | By John Herbers | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/cafe-jazz-group-offers-a-concert-roach-quintet-and-abbey-lincoln-at.html | CAFE JAZZ GROUP OFFERS A CONCERT Roach Quintet and Abbey Lincoln at Town Hall | JOHN S WILSON | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/canada-expecting-lag-in-expansion-canada-expects-lag-in-expansion.html | Canada Expecting Lag in Expansion CANADA EXPECTS LAG IN EXPANSION | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/chess-aggressive-deployment-ofttimes-leads-to-defeat.html | Chess Aggressive Deployment Ofttimes Leads to Defeat | By Al Horowitz | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/chile-is-negotiating-accord-with-africa-on-copper-market.html | Chile Is Negotiating Accord With Africa On Copper Market | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/congo-unit-sent-to-rescue-100-hostages-finds-only-2.html | Congo Unit Sent to Rescue 100 Hostages Finds Only 2 | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/connecticut-led-by-pennell-beats-new-york-in-polo-107.html | Connecticut Led by Pennell Beats New York in Polo 107 | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/cornelia-kemble-debutante-of64-bay-state-bride-married-in-hamilton.html | Cornelia Kemble Debutante of64 Bay State Bride Married in Hamilton to tedman B Amorym Seven Attend Her | gpecll to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/country-mourns-its-battle-dead-more-ceremonies-scheduled-here-today.html | COUNTRY MOURNS ITS BATTLE DEAD More Ceremonies Scheduled Here Today in Extended Memorial Weekend | By Franklin Whitehouse | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/cuba-seeks-sales-of-sugar-to-west-bulk-of-crop-goes-to-soviet-as.html | CUBA SEEKS SALES OF SUGAR TO WEST Bulk of Crop Goes to Soviet as Havana Competes for Dollar Customers | By Paul Hofmann | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/daniel-j-hogan.html | DANIEL J HOGAN | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/delinda-bryan-sets-wedding-or-uly-s-i.html | Delinda Bryan Sets Wedding or uly S  i | Special to Tile New York Timex | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/divers-fail-to-find-youth.html | Divers Fail to Find Youth | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/donald-friede-a-senior-editor-of-doubleday-co-dies-at-64.html | Donald Friede a Senior Editor Of Doubleday Co Dies at 64 | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/dr-herzog-israeli-aide-britains-new-chief-rabbi.html | Dr Herzog Israeli Aide Britains New Chief Rabbi | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/economy-of-tunis-is-under-strain-tightening-of-money-supply-is.html | ECONOMY OF TUNIS IS UNDER STRAIN Tightening of Money Supply Is Considered a Threat to Development Plan | By Peter Braestrup | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/ellen-rosenthal-wed-to-lawrence-sosnow.html | Ellen Rosenthal Wed To Lawrence Sosnow | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/end-papers-the-modern-hebrew-poem-itself-edited-by-stanley-burnshaw.html | End Papers THE MODERN HEBREW POEM ITSELF Edited by Stanley Burnshaw T Carmi and Ezra Spicehandler 220 pages Holt Rinehart  Winston 575 THE BRASS SERPENT By T Carmi Translated by Dom Moraes 46 pages Ohio University 4 | THOMAS LASK | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/engineer-wins-aau-race.html | Engineer Wins AAU Race | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/families-catch-dinner-and-a-suntan-at-new-pier.html | Families Catch Dinner  and a Suntan  at New Pier | By Phyllis Ehrlich | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/fisher-krotman.html | Fisher  Krotman | Speal to Ths New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/food-news-tartlet-pans-have-variety-of-uses.html | Food News Tartlet Pans Have Variety of Uses | By Jean Hewitt | RE0000622439 | 1993-05-05 | B00000191008 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/for-free-discussion-of-foreign-policy.html | For Free Discussion of Foreign Policy | VERA MICHELES DEAN Professor of International Development Graduate School of Public Administration New York University | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/frances-lauers-nuptials.html | Frances Lauers Nuptials | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/freight-rates-from-ceylon-to-australia-to-rise-75.html | Freight Rates From Ceylon To Australia to Rise 75 | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/french-refuse-active-role-in-1966-nato-exercises-de-gaulle-dislikes.html | French Refuse Active Role In 1966 NATO Exercises De Gaulle Dislikes Plans McNamara Asks Freer Allied Arms Trade | By Drew Middleton | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/gemini-launching-set-for-thursday-despite-2-mishaps.html | Gemini Launching Set for Thursday Despite 2 Mishaps | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/hemisphere-general-hugo-penasco-alvim.html | Hemisphere General Hugo Penasco Alvim | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/hungary-pushing-eastwest-trade-budapest-fair-seeking-rise-in.html | HUNGARY PUSHING EASTWEST TRADE Budapest Fair Seeking Rise in Imports and Exports | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/indian-wins-scholarship.html | Indian Wins Scholarship | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/iron-horses-fascinate-youngsters-of-the-space-age-31000-pupils.html | Iron Horses Fascinate Youngsters of the Space Age 31000 Pupils Visit a Rail Museum | By Nan Robertson | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/israel-warned-on-raids.html | Israel Warned on Raids | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/its-sesqui-week-in-kutztown-pa-pennsylvania-dutch-town-marks-150th.html | ITS SESQUI WEEK IN KUTZTOWN PA Pennsylvania Dutch Town Marks 150th Anniversary | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/jewish-group-lists-reparations-funds.html | JEWISH GROUP LISTS REPARATIONS FUNDS | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/john-l-gormley.html | JOHN L GORMLEY | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/johnson-program-stalled-in-house-as-bills-pile-up-key-measures-are.html | JOHNSON PROGRAM STALLED IN HOUSE AS BILLS PILE UP Key Measures Are Caught in Rules Committee Jam as Priorities Play a Role | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/johnson-scatters-cattle-on-ranch-drives-his-car-into-pasture.html | JOHNSON SCATTERS CATTLE ON RANCH Drives His Car Into Pasture Blowing on a BullHorn | By Robert B Semple Jrspecial To the New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/kazys-v-grinius-jr-lithuanian-editor.html | KAZYS V GRINIUS JR LITHUANIAN EDITOR | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/kenyon-college-presents-honorary-degrees-to-nine.html | Kenyon College Presents Honorary Degrees to Nine | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/lindsay-is-facing-full-opposition-of-conservatives-rightist.html | LINDSAY IS FACING FULL OPPOSITION OF CONSERVATIVES Rightist Republicans May Enter Own Slate in Race for Mayor This Year | By Thomas P Ronan | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/louis-jatlow.html | LOUIS JATLOW | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/louise-gulick-is-married.html | Louise Gulick Is Married | Special fo The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/lyss-hanover-31-favored-tonight-meets-six-older-pacers-in-feature.html | LYSS HANOVER 31 FAVORED TONIGHT Meets Six Older Pacers in Feature at Westbury | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/marriage-for-joan-kronmel.html | Marriage for Joan Kronmel | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/mcnamara-assures-britain.html | McNamara Assures Britain | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/mercantile-bank-target-of-curbs-canadian-seeks-to-restrict-national.html | MERCANTILE BANK TARGET OF CURBS Canadian Seeks to Restrict National City Subsidiary | By John M Lee | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/milton-s-harrison.html | MILTON S HARRISON | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/miss-erica-hope-christiani-married-to-ralph-h-bloch.html | Miss Erica Hope Christiani Married to Ralph H Bloch | Special to The ew York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/miss-nancy-day-engaged-to-wed-reserve-officer-b-lumna-o-colby.html | Miss Nancy Day Engaged to Wed Reserve Officer b lumna o Colby Junior College Fiancee o M Rust Sharp o Navy | Special to Tile Nev York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/miss-suzan-jacobson-bride-of-m-c-donner.html | Miss Suzan Jacobson Bride of M C Donner | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/miss-turner-wins-in-french-tennis-miss-smith-upset-63-64-stolle.html | MISS TURNER WINS IN FRENCH TENNIS Miss Smith Upset 63 64  Stolle Emerson Score | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/moran-to-build-17000ton-barge-vessel-will-haul-sugar-on-caribbeanus.html | MORAN TO BUILD 17000TON BARGE Vessel Will Haul Sugar on CaribbeanUS Run | By Werner Bamberger | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/moves-to-help-securities-unit-dispelling-uneasiness-in-japan.html | Moves to Help Securities Unit Dispelling Uneasiness in Japan SECURITIES UNIT IN JAPAN AIDED | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/mrs-charles-h-sells.html | MRS CHARLES H SELLS | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/mrs-edward-a-moran.html | MRS EDWARD A MORAN | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/mrs-julia-dodge-rea.html | MRS JULIA DODGE REA | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/munchen-takes-opener-in-soccer-20-new-yorkers-bow-to-german-team.html | Munchen Takes Opener in Soccer 20 NEW YORKERS BOW TO GERMAN TEAM Brunnenmeier and Grosser Score in Second Half of Randalls Island Game | By William J Briordy | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/naacp-assails-song-at-the-fair-threatens-a-boycott-over-chrysler.html | NAACP ASSAILS SONG AT THE FAIR Threatens a Boycott Over Chrysler Pavilion Show | By Bernard Weinraub | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/nathan-beck-marries-miss-susan-abrams.html | Nathan Beck Marries Miss Susan Abrams | Special to TIi New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/new-york-ac-senior-eight-rallies-to-capture-hughes-cup.html | New York AC Senior Eight Rallies to Capture Hughes Cup | By Allison Danzig | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/newark-presses-its-youth-corps-asks-us-for-12-million-to-expand-aid.html | NEWARK PRESSES ITS YOUTH CORPS Asks US for 12 Million to Expand Aid to Dropouts | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/news-of-realty-jersey-factory-3-plants-of-gulf-oil-unit-will-be.html | NEWS OF REALTY JERSEY FACTORY 3 Plants of Gulf Oil Unit Will Be Merged in Totowa | By Glen Fowler | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/oas-renews-talks.html | OAS Renews Talks | By Juan de Onis | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/one-man-one-vote.html | One Man One Vote | LE NOBLE Jr Associate Professor of Political Science Drew University | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/personal-finance-home-buying.html | Personal Finance Home Buying | By Sal Nuccio | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/philipse-manor-looks-its-age-with-improvements-removed.html | Philipse Manor Looks Its Age With Improvements Removed | By Merrill Folsom | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/play-of-fountains.html | Play of Fountains | JOSEPH V FREITAG Jr | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/pleas-against-force-viewed-in-context-of-actions-in-asia-and-the.html | Pleas Against Force Viewed in Context Of Actions in Asia and the Caribbean | By W Granger Blair | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/portuguese-seize-14-in-mozambique-say-rebel-group-is-broken-in.html | PORTUGUESE SEIZE 14 IN MOZAMBIQUE Say Rebel Group Is Broken in African Territory | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/price-rise-is-set-for-funny-girl-musical-following-dolly-to-start.html | PRICE RISE IS SET FOR FUNNY GIRL Musical Following Dolly to Start 2d Increase Sept 6 | By Sam Zolotow | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/protest-growing-in-tokyo-scandal-but-diet-move-may-forestall.html | PROTEST GROWING IN TOKYO SCANDAL But Diet Move May Forestall Assembly Recall Drive | By Emerson Chapinspecial To the New York Times | RE0000622439 | 1993-05-05 | B00000191008 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/record-crowd-visits-fair-265568-tops-1964-mark-the-fair-enjoys.html | Record Crowd Visits Fair 265568 Tops 1964 Mark THE FAIR ENJOYS RECORD CROWDS | By Robert Alden | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/right-to-choose-union-is-upheld-nlrb-backs-employes-of-brooklyn.html | RIGHT TO CHOOSE UNION IS UPHELD NLRB Backs Employes of Brooklyn Warehouse | By Murray Seeger | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/rusk-supports-a-plebiscite-on-dominican-constitution-ruskasserts-us.html | Rusk Supports a Plebiscite On Dominican Constitution RUSKASSERTS US BACKS PLEBISCITE | By Edwin L Dale Jr | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/ruthless-versatile-and-terrifying.html | Ruthless Versatile and Terrifying | By Orville Prescott | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/sanford-l-hirschberg.html | SANFORD L HIRSCHBERG | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/screen-ballet-reruns-russian-dance-footage-shown-at-the-cameo.html | Screen Ballet Reruns Russian Dance Footage Shown at the Cameo | By Howard Thompson | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/south-african-policy.html | South African Policy | JE HOLLOWAY Former South African Ambassador to the United States of America | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/soviet-jews-skit-makes-bold-gibes-yiddish-vaudeville-warmly.html | SOVIET JEWS SKIT MAKES BOLD GIBES Yiddish Vaudeville Warmly Received in Moscow | By Theodore Shabadspecial To the New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/soviet-press-gives-tv-satellite-data.html | SOVIET PRESS GIVES TV SATELLITE DATA | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/speedway-is-quiet-and-suspenseful-on-day-before-race.html | Speedway Is Quiet and Suspenseful on Day Before Race | By Ross Goodnerspecial To the New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/sports-of-the-times-revolution-by-electricity.html | Sports of The Times Revolution by Electricity | By Arthur Daley | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/steel-mills-face-a-hectic-summer-rate-of-orders-indicates-no.html | STEEL MILLS FACE A HECTIC SUMMER Rate of Orders Indicates No Letdown in Market for 2d Consecutive Year | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/success-in-design-for-marriage-a-success-story-on-seventh-ave.html | Success in Design for Marriage A SUCCESS STORY ON SEVENTH AVE | By Isadore Barmash | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/summer-concert-season-opens-as-burgin-conducts-naumburg.html | Summer Concert Season Opens As Burgin Conducts Naumburg | RCHARD D FREED | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/susan-b-snyder-bride-of-lieut-f-a-drenning.html | Susan B Snyder Bride Of Lieut F A Drenning | Special to The New York Tlme | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/the-sunday-stroller-in-moscow-follows-a-wellplanned-course.html | The Sunday Stroller in Moscow Follows a WellPlanned Course | By Peter Grosespecial to the New York Times | RE0000622439 | 1993-05-05 | B00000191008 |

| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/thomas-f-foley.html | THOMAS F FOLEY | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
|---|---|---|---|---|---|---|
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/toho-cinema-ends-showings-june-7-japanese-film-theater-will-close.html | TOHO CINEMA ENDS SHOWINGS JUNE 7 Japanese Film Theater Will Close After 28Month Trial | By Ah Weiler | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/tv-new-menotti-opera-martins-lie-given-belated-us-premiere-by-cbs.html | TV New Menotti Opera Martins Lie Given Belated US Premiere by CBS  Meant for Church Groups | By Howard Klein | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/union-pacts-add-dental-coverage-insurance-plan-here-shows-gains-in.html | UNION PACTS ADD DENTAL COVERAGE Insurance Plan Here Shows Gains in Group Contracts | By Damon Stetson | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/us-coin-scarcity-believed-easing-treasury-informs-congress-shortage.html | US COIN SCARCITY BELIEVED EASING Treasury Informs Congress Shortage Is Alleviated | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/us-envoy-urges-world-to-respect-germans-time-has-come-to-abandon.html | US Envoy Urges World to Respect Germans Time Has Come to Abandon Wartime Rancor McGhee Asserts at Heidelberg | By Arthur J Olsen | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/us-mayors-cautioned-on-need-of-finding-jobs-for-the-poor.html | US Mayors Cautioned on Need Of Finding Jobs for the Poor | By Ben A Franklinspecial To the New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/us-publishers-fete-guests-from-abroad.html | US PUBLISHERS FETE GUESTS FROM ABROAD | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/vietcong-batter-saigons-forces-in-central-region-corps-head-seeks.html | VIETCONG BATTER SAIGONS FORCES IN CENTRAL REGION Corps Head Seeks Combat Help of US Marines  Jets Raid Near Hanoi | By Jack Langguth | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/voters-in-poland-cast-singlestate-ballots.html | Voters in Poland Cast SingleState Ballots | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/wagner-told-his-sons-in-march-he-might-not-run-mayor-told-sons-he.html | Wagner Told His Sons in March He Might Not Run MAYOR TOLD SONS HE MIGHT NOT RUN | By Clayton Knowles | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/water-shortage-grips-delhi-107-many-in-indian-capital-go-without.html | WATER SHORTAGE GRIPS DELHI 107 Many in Indian Capital Go Without Tea or Washing | J ANTHONY LUKASSpecial to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/welfare-reform-in-capital-sought-target-is-maninhouse-rule-on.html | WELFARE REFORM IN CAPITAL SOUGHT Target Is ManinHouse Rule on Financial Aid | By Marjorie Hunterspecial To the New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/white-takes-first-in-powerboat-race.html | WHITE TAKES FIRST IN POWERBOAT RACE | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/who-speaks-for-the-poor-in-new-york.html | Who Speaks For the Poor in New York | By Ah Raskin | RE0000622439 | 1993-05-05 | B00000191008 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/womens-group-in-south-africa-keeps-up-protest-on-apartheid.html | Womens Group in South Africa Keeps Up Protest on Apartheid | By Joseph Lelyveld | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/world-of-tomorrow-high-hopes-at-xerox-high-executive-cites-variety.html | World of Tomorrow High Hopes at Xerox High Executive Cites Variety of Projects Seeking Answers HOPES HIGH HOPES SEEN FOR XEROX CORP | By Gene Smith | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/yale-looters-took-easytosell-coins.html | YALE LOOTERS TOOK EASYTOSELL COINS | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/yanks-beat-white-sox-in-12th-32-and-topple-chicagoans-to-second.html | Yanks Beat White Sox in 12th 32 and Topple Chicagoans to Second Place MIKKELSEN WINS ON BARKERS HIT | By Gordon S White Jr | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/yemens-capital-experimenting-with-new-ways-students-use-of-english.html | Yemens Capital Experimenting With New Ways Students Use of English in Sana Shows Stimulus of ForeignAid Projects | By Hedrick Smithspecial To the New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/zimmermanstomel.html | ZimmermanStomel | Special to The New York Times | RE0000622439 | 1993-05-05 | B00000191008 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/-oeo-nowlan-66-dies-eoanadian-finance-chief-.html | Oeo Nowlan 66 Dies EOanadian Finance Chief | lal t1 Tile ew Y rk T ne t | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/007-is-still-sro-as-a-rerun-here-dr-no-and-from-russia-with-love-dr.html | 007 IS STILL SRO AS A RERUN HERE Dr No and From Russia With Love Draw Crowds | By Eugene Archer | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/15thcentury-bride-reinterred-in-abbey.html | 15THCENTURY BRIDE REINTERRED IN ABBEY | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/2-dominicans-die-in-clash-inland-violence-spurs-efforts-to-add.html | 2 DOMINICANS DIE IN CLASH INLAND Violence Spurs Efforts to Add Palace to Neutralized Corridor in Capital 2 DOMINICANS DIE IN CLASH INLAND | By Juan de Onisspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/4-finalists-for-music-prize-are-chosen-in-washington.html | 4 Finalists for Music Prize Are Chosen in Washington | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/5-red-battalions-take-heavy-toll-of-saigon-forces-government-troops.html | 5 RED BATTALIONS TAKE HEAVY TOLL OF SAIGON FORCES Government Troops Hunting Communists in Hills After Worst Defeat of Year | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/73375-see-gun-bow-win-metropolitan-betting-reaches-record-6120631.html | 73375 See Gun Bow Win Metropolitan Betting Reaches Record 6120631 CHIEFTAIN SECOND TO 910 FAVORITE | By Joe Nichols | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/a-medieval-town-debates-future-civic-society-fights-to-save.html | A MEDIEVAL TOWN DEBATES FUTURE Civic Society Fights to Save Antiquarian Charm of Tewkesbury England | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/admirers-mob-kennedy-at-memorial-to-brother-kennedy-mobbed-by-his.html | Admirers Mob Kennedy At Memorial to Brother KENNEDY MOBBED BY HIS ADMIRERS | By Eric Pace | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/advertising-beatles-to-sing-tunes-for-toys.html | Advertising Beatles to Sing Tunes for Toys | By Walter Carlson | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/allied-committee-on-atom-strategy-advocated-by-us-mcnamara-in-move.html | ALLIED COMMITTEE ON ATOM STRATEGY ADVOCATED BY US McNamara in Move Viewed as Answer to de Gaulle Urges Group of 4 or 5 | By Drew Middleton | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/anita-altz-fiancee-oi-arthur-davidse.html | Anita altz Fiancee Oi Arthur Davidse | Special to The New York Tlme | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/australia-files-application-for-gatt-rule-exemption.html | Australia Files Application For GATT Rule Exemption | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bathgate-scene-is-different-now-pushcarts-have-given-way-to-bodegas.html | BATHGATE SCENE IS DIFFERENT NOW Pushcarts Have Given Way to Bodegas in Bronx Area | By John Sibley | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/behar-zeisler.html | Behar  Zeisler | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/behind-the-triumph-a-smooth-crew.html | Behind the Triumph A Smooth Crew | By Ross Goodner | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/belowground-design-for-city-expressway.html | BelowGround Design for City Expressway | CHRISTOPHER TUNNARD | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/berkeley-riots-to-be-analyzed-tv-show-to-weigh-reasons-for-student.html | BERKELEY RIOTS TO BE ANALYZED TV Show to Weigh Reasons for Student Protests | By Paul Gardner | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/berlin-wall-is-opened-for-whitsun.html | Berlin Wall Is Opened for Whitsun | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/big-group-formed-to-assist-ecuador-big-group-formed-to-help-ecuador.html | Big Group Formed To Assist Ecuador BIG GROUP FORMED TO HELP ECUADOR | By Edwin L Dale Jrspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/blueprint-sought-for-trading-bloc-common-market-planning-to-close.html | BLUEPRINT SOUGHT FOR TRADING BLOC Common Market Planning to Close Economic Gaps BLUEPRINT SOUGHT FOR TRADING BLOC | By Edward T OToolespecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bolero-captures-storm-trysail-race-windigo-second-in-153boat-fleet.html | Bolero Captures Storm Trysail Race WINDIGO SECOND IN 153BOAT FLEET 142 Yachts Finish 200Mile Event  Bolero Also Winner in Class A | By John Rendelspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bolivias-regime-tightens-control-but-repression-of-strikers-costs.html | BOLIVIAS REGIME TIGHTENS CONTROL But Repression of Strikers Costs It Popular Support | By Henry Raymontspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/books-of-the-times-who-speaks-for-the-negro-speaks-for-mankind.html | Books of The Times Who Speaks for the Negro Speaks for Mankind | By Charles Poore | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bridal-for-helen-kirk-and-richard-dieterly.html | Bridal for Helen Kirk And Richard Dieterly | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bridge-bickel-and-rosenberg-win-open-pairs-at-regionals.html | Bridge Bickel and Rosenberg Win Open Pairs at Regionals | By Alan Truscott | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bus-fumes-annoy-some-commuters-new-ventilation-system-in-port.html | BUS FUMES ANNOY SOME COMMUTERS New Ventilation System in Port Authority Terminal Fails to Halt Complaints CITY POWERLESS TO ACT Bistate Agency Exempt From Municipal Pollution Rules  SelfPolicing Praised | By John P Callahan | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bvd-is-seeking-palm-beach-co-an-agreement-in-principle-is-worked.html | BVD IS SEEKING PALM BEACH CO An Agreement in Principle Is Worked Out Between Chiefs of the Concerns STOCK DEAL IS SLATED After Details Are Completed Plan Will Be Submitted for Board Approval | By William M Freeman | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/campaigns-are-started-in-india-against-adulteration-of-food.html | Campaigns Are Started in India Against Adulteration of Food | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/ceylon-monks-protest.html | Ceylon Monks Protest | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/church-aide-for-africa-named.html | Church Aide for Africa Named | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/clark-a-reluctant-hero.html | Clark a Reluctant Hero | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/clark-drives-lotusford-a-record-150686-mph-to-win-indianapolis-500.html | Clark Drives LotusFord a Record 150686 MPH to Win Indianapolis 500 REARENGINE CAR LEADS ON 190 LAPS Jones Andretti Cap 1 2 3 Sweep for Ford Only 11 Finish Before 200000 | By Frank M Blunkspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/clark-earns-28500-for-being-consistent.html | Clark Earns 28500 For Being Consistent | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/close-pace-won-by-armbro-dale-5yearold-first-by-nose-in-2-minutes.html | CLOSE PACE WON BY ARMBRO DALE 5YearOld First by Nose in 2 Minutes Pays 2820 | By Louis Effrat | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/clubs-refreshed-with-new-twist-3-vacated-nightspots-come-alive-with.html | CLUBS REFRESHED WITH NEW TWIST 3 Vacated Nightspots Come Alive With Gimmicks | By John S Wilson | RE0000622437 | 1993-05-05 | B00000191006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/colorado-graduates-hear-head-of-aspen-institute.html | Colorado Graduates Hear Head of Aspen Institute | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/counsel-for-congress.html | Counsel for Congress | HENRY S REUSS | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/donald-kirk-weds-susanne-c-smith.html | Donald Kirk Weds Susanne C Smith | Special to The New York Time | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/dr-mack-of-yale-appointed-sterling-english-professor.html | Dr Mack of Yale Appointed Sterling English Professor | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/erhard-arrives-fears-for-nato-plans-to-counsel-patience-with-france.html | ERHARD ARRIVES FEARS FOR NATO Plans to Counsel Patience With France  Will Get Degree at Columbia | By Ms Handler | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/fair-exhibitors-still-in-the-red-more-jammed-days-needed-to-bring.html | FAIR EXHIBITORS STILL IN THE RED More Jammed Days Needed to Bring the Profits | By Robert Alden | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/food-news-crisp-skin-for-potato.html | Food News Crisp Skin For Potato | By Nan Ickeringill | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/for-100000-americans-nothing-can-beat-jumping-out-of-planes.html | For 100000 Americans Nothing Can Beat Jumping Out of Planes Skydivers Will Travel Far For the Chance to Bail Out | By Peter Bartspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/ford-beats-tigers-in-opener-31-then-yanks-again-lose-to-sparma-51.html | Ford Beats Tigers in Opener 31 Then Yanks Again Lose to Sparma 51 DETROIT CHECKED ON A SIXHITTER Sparma Then Beats Yankees for 2d Time in 4 Days Dressen Directs Tigers | By Joseph Durso | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/gale-kramer-married-to-sanuord-goldman.html | Gale Kramer Married To Sanuord Goldman | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/garment-maker-to-set-up-school-hopes-to-help-the-unskilled-with.html | GARMENT MAKER TO SET UP SCHOOL Hopes to Help the Unskilled With TuitionFree Training | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/gemini-problems-are-cleared-up-water-leak-was-caused-by-a-valve.html | GEMINI PROBLEMS ARE CLEARED UP Water Leak Was Caused by a Valve Left Open | By Fredric C Appelspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/gerda-moore-affianced-to-robert-belknap-3d.html | Gerda Moore Affianced To Robert Belknap 3d | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/germans-watch-eastbloc-drive-sharp-expansion-in-trade-with.html | GERMANS WATCH EASTBLOC DRIVE Sharp Expansion in Trade with Communists Seen | By Philip Shabecoffspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/gop-chiefs-meet-today-on-vietham-four-presidential-nominees-among.html | GOP CHIEFS MEET TODAY ON VIETHAM Four Presidential Nominees Among 23 on Policy Panel | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/hail-to-all-victor-in-jersey-reverse-second-and-selari-third.html | Hail to All Victor in Jersey REVERSE SECOND AND SELARI THIRD | By Michael Strauss | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/havana-is-courting-latin-critics-of-us.html | HAVANA IS COURTING LATIN CRITICS OF US | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/head-quits-schools-for-gi-children.html | HEAD QUITS SCHOOLS FOR GI CHILDREN | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/in-the-nation-party-line-defection-is-contagious.html | In The Nation Party Line Defection Is Contagious | By Arthur Krock | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/invitations-to-africanasian-talks-accepted-by-37-lands-so-far.html | Invitations to AfricanAsian Talks Accepted by 37 Lands So Far | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/it-isnt-a-carrier-its-a-birdfarm-and-the-coral-sea-is-home-to.html | IT ISNT A CARRIER ITS A BIRDFARM And the Coral Sea Is Home to Whales and Spads | By Seth S King | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/jewish-memorial-fund-names-first-president.html | Jewish Memorial Fund Names First President | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/jordan-gunfire-kills-2-in-israel-as-forces-clash-in-jerusalem.html | Jordan Gunfire Kills 2 in Israel As Forces Clash in Jerusalem JORDANS GUNFIRE KILLS 2 IN ISRAEL | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/joseph-a-boley.html | JOSEPH A BOLEY | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/joseph-e-valentine.html | JOSEPH E VALENTINE | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/joseph-j-myler-70-rochestir-leader.html | JOSEPH J MYLER 70 ROCHESTiR LEADER | y c il to T 2e York Timcs | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/judith-atkins-bride-of-dr-hugh-ross.html | Judith Atkins Bride Of Dr Hugh Ross | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/kenya-cabinet-minister-scores-vice-president-asks-him-to-resign-or.html | Kenya Cabinet Minister Scores Vice President Asks Him to Resign or Stop Attacking Key Officials | By Lawrence Fellows | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/kheel-bids-state-close-dock-register.html | Kheel Bids State Close Dock Register | By George Horne | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/light-vote-is-due-in-jersey-today-3way-gop-primary-fight-fails-to.html | LIGHT VOTE IS DUE IN JERSEY TODAY 3Way GOP Primary Fight Fails to Stir Public | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/lindsay-assailed-on-queens-tour-gop-aide-charges-snub-to-his-group.html | LINDSAY ASSAILED ON QUEENS TOUR GOP Aide Charges Snub to His Group Candidate Barred at Veterans Rite LINDSAY ASSAILED ON QUEENS TOUR | By Martin Tolchin | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/louise-cromwell-brooks-dies-first-wife-of-gen-macarthur.html | Louise Cromwell Brooks Dies First Wife of Gen MacArthur | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/luther-r-hill.html | LUTHER R HILL | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/manhattanville-graduates-182.html | Manhattanville Graduates 182 | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/maria-callas-fails-to-finish-paris-role.html | MARIA CALLAS FAILS TO FINISH PARIS ROLE | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mayor-says-hes-still-uncertain-about-running-for-a-4th-term.html | Mayor Says Hes Still Uncertain About Running for a 4th Term | By Richard L Madden | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mayors-challenge-antipoverty-plan.html | Mayors Challenge Antipoverty Plan | By Ben A Franklin | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mets-defeat-cubs-52-behind-fisher-then-play-33-tie-darkness-ends.html | Mets Defeat Cubs 52 Behind Fisher Then Play 33 Tie DARKNESS ENDS SECOND CONTEST Teams Complete 9 Innings Hickmans Homer Backs Fishers 3Hit Triumph | By Gordon S White Jrspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/miss-kusner-wins-honors-at-devon-sweeps-first-three-places-in-open.html | MISS KUSNER WINS HONORS AT DEVON Sweeps First Three Places in Open Jumper Division | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mleish-asserts-us-image-shifts-poet-tells-publishers-that-foreign.html | MLEISH ASSERTS US IMAGE SHIFTS Poet Tells Publishers That Foreign Acts Raise Doubts | By Harry Gilroy | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/monetary-plan-backed-by-carl-italian-banker-urges-deficit-financing.html | MONETARY PLAN BACKED BY CARL Italian Banker Urges Deficit Financing by the Control of Exchange Reserves | By Robert C Doty | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/most-flash-girl-in-london-is-an-18yearold-american.html | Most Flash Girl in London Is an 18YearOld American | By Gloria Emerson | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mrs-joseph-e-barmack-51-urban-studies-institute-aide.html | Mrs Joseph E Barmack 51 Urban Studies Institute Aide | i Special Io The New York Times I | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mrs-wilburj-carri-philanthropist-90l.html | MRS WILBURJ CARRI PHILANTHROPIST 90l | Speegal to The New York Times I | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/nasser-says-arabs-rifts-bar-a-war-against-israel.html | Nasser Says Arabs Rifts Bar a War Against Israel | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/navy-chief-khrushchev-ousted-is-rehabilitated-by-russians-adm.html | Navy Chief Khrushchev Ousted Is Rehabilitated by Russians Adm Kuznetsov a War Hero Writes Reminiscences of Potsdam Conference | By Theodore Shabadspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/new-judgeships-appear-in-doubt-bill-to-increase-number-in-city.html | NEW JUDGESHIPS APPEAR IN DOUBT Bill to Increase Number in City Seems Likely to Die | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/new-republican-regime-seeking-peace-in-yemen.html | New Republican Regime Seeking Peace in Yemen | By Hedrick Smith | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/news-of-realty-norwalk-lease-caldor-discount-gets-old-armstrong.html | NEWS OF REALTY NORWALK LEASE Caldor Discount Gets Old Armstrong Rubber Plant | By William Robbins | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/observer-grades-for-the-great.html | Observer Grades for the Great | By Russell Baker | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/our-new-neutrality.html | Our New Neutrality | CHARLES F REED | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/pearson-wasserman.html | Pearson  Wasserman | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/plant-factory-glows-in-vienna-plant-factory-glows-in-vienna.html | Plant Factory Glows in Vienna PLANT FACTORY GLOWS IN VIENNA | By Clyde A Farnsworthspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/prince-resigns-presidency-of-the-theater-league.html | Prince Resigns Presidency of the Theater League | By Sam Zolotow | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/priscilla-liggett-engaged-to-wed-john-tyler-mills-former-art.html | Priscilla Liggett Engaged to Wed John Tyler Mills Former Art Student Is Fiancee o Hosiery Company Head | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/risks-lessened-on-us-exports-credit-insurance-program-to-cover-90.html | RISKS LESSENED ON US EXPORTS Credit Insurance Program to Cover 90 of Safe | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/russell-wins-rifle-title.html | Russell Wins Rifle Title | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/seafarers-press-an-nmu-merger-but-they-want-other-union-to-be-more.html | SEAFARERS PRESS AN NMU MERGER But They Want Other Union to Be More Realistic | By Edward A Morrow | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/securities-dealers-to-use-data-unit-of-midwest-board.html | Securities Dealers To Use Data Unit Of Midwest Board | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/senate-to-debate-financing-of-un-gop-to-broaden-charter-vote-into.html | SENATE TO DEBATE FINANCING OF UN GOP to Broaden Charter Vote Into Policy Issue | By Marjorie Hunter | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/settlement-houses-seek-campers-outside-areas.html | Settlement Houses Seek Campers Outside Areas | By Joan Cook | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/shift-of-capital-away-from-us-seen-if-eurodollar-rates-climb-banker.html | Shift of Capital Away From US Seen If Eurodollar Rates Climb Banker Says That Continued Rise in Interest Will Lure Investments Overseas SHIFT OF CAPITAL FROM US IS SEEN | By Robert Frost | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/slow-week-ahead-for-bond-market-largest-taxexempt-issue-is-479.html | SLOW WEEK AHEAD FOR BOND MARKET Largest TaxExempt Issue Is 479 Million Offering | By John H Allan | RE0000622437 | 1993-05-05 | B00000191006 |

| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/smoking-toll-put-at-1-in-4-minutes-terry-says-300000-may-die.html | SMOKING TOLL PUT AT 1 IN 4 MINUTES Terry Says 300000 May Die Prematurely in 65 | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
|---|---|---|---|---|---|---|
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/soviet-aide-in-ottawa-finds-spy-hunt-helpful.html | Soviet Aide in Ottawa Finds Spy Hunt Helpful | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/sports-of-the-times-unsung-heroes.html | Sports of The Times Unsung Heroes | By Arthur Daley | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/stamford-lists-art-fete.html | Stamford Lists Art Fete | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/status-of-us-panama-bases-under-review-official-says.html | Status of US Panama Bases Under Review Official Says | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/steelworkers-pact-averts-strike-at-five-aluminum-concerns.html | Steelworkers Pact Averts Strike at Five Aluminum Concerns | By Damon Stetson | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/stoic-vietnamese-tribesmen-leave-homes-to-avoid-air-raids.html | Stoic Vietnamese Tribesmen Leave Homes to Avoid Air Raids | By Jack Langguth | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/stuttgart-dancers-perform-in-romeo.html | STUTTGART DANCERS PERFORM IN ROMEO | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/susan-bancroft-philip-j-bergan-planning-bridal-wellesley-alumna.html | Susan Bancroft Philip J Bergan Planning Bridal Wellesley Alumna With Bank Unit Betrothed to a Lawyer Here | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/swedes-find-link-to-cancer.html | Swedes Find Link to Cancer | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/taj-mahal-is-camp-to-new-delhi-intellectuals.html | Taj Mahal Is Camp to New Delhi Intellectuals | By J Anthony Lukas | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/texans-get-new-chance-in-66-to-repeal-poll-tax.html | Texans Get New Chance in 66 to Repeal Poll Tax | By John Herbers | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/theresa-anderson-is-a-bride-in-south.html | Theresa Anderson Is a Bride in South | SPecial to The ew York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/tito-set-to-visit-3-capitals-in-june-will-see-kennan-and-go-to.html | TITO SET TO VISIT 3 CAPITALS IN JUNE Will See Kennan and Go to Prague Berlin and Moscow | By David Binderspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/total-of-finishers-in-500-is-lowest-since-1951-race.html | Total of Finishers in 500 Is Lowest Since 1951 Race | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/tshombe-ends-talks-in-paris-about-aid.html | TSHOMBE ENDS TALKS IN PARIS ABOUT AID | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archiv es/turnout-put-at-97-in-polish-elections.html | TURNOUT PUT AT 97 IN POLISH ELECTIONS | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/tv-critics-on-wheels-engineers-discuss-cars-on-channel-13.html | TV Critics on Wheels Engineers Discuss Cars on Channel 13 Manufacturers Offer Defense | By Jack Gould | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/us-aid-to-be-asked.html | US Aid to Be Asked | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/us-backs-students-in-aid-for-vietnam.html | US BACKS STUDENTS IN AID FOR VIETNAM | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/us-employment-reduced-a-little-13300-civilian-jobs-abroad-and-at.html | US EMPLOYMENT REDUCED A LITTLE 13300 Civilian Jobs Abroad and at Home Dropped | By Roberts B Semple Jrspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/us-no-1-squad-wins-in-lacrosse-misses-pitts-and-day-pace-102-rout.html | US NO 1 SQUAD WINS IN LACROSSE Misses Pitts and Day Pace 102 Rout of Reserves | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/us-presses-oas-to-send-peace-panel-to-help-mora-us-presses-oas-on.html | US Presses OAS to Send Peace Panel to Help Mora US PRESSES OAS ON PEACE MISSION | By John W Finney | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/usparis-tv-linkup-passes-school-test.html | USPARIS TV LINKUP PASSES SCHOOL TEST | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/victory-for-foreign-chassis.html | Victory for Foreign Chassis | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/wagner-prevails-in-naming-of-unit-to-screen-judges-mccloy-and.html | WAGNER PREVAILS IN NAMING OF UNIT TO SCREEN JUDGES McCloy and Rosenman Say Mayor Should Have Right to Pick 8 of 15 Members URGE STATE AMENDMENT Citing Lindsay Support of Compulsory Step They Ask Democrats to Act WAGNER PREVAILS ON NAMING JUDGES | By Peter Kihss | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/westchester-wins-rugby-title.html | Westchester Wins Rugby Title | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/where-the-cabots-got-their-money-the-hard-way-and-kept-it.html | Where the Cabots Got Their Money the Hard Way   and Kept It Establishment Still Runs Boston by Noblesse Oblige | By Charlotte Curtis | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/widening-cross-county.html | Widening Cross County | CECILIA B McNELLY | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/wood-field-and-stream-fishing-for-fun-is-all-well-and-good-but-just.html | Wood Field and Stream  Fishing for Fun Is All Well and Good but Just Who in New York Doesnt | By Oscar Godboutspecial To the New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/wynne-captures-powerboat-race-his-metalhulled-craft-wins.html | WYNNE CAPTURES POWERBOAT RACE His MetalHulled Craft Wins FloridaBahamas Event | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/youth-unit-barred-at-stamford-march.html | YOUTH UNIT BARRED AT STAMFORD MARCH | Special to The New York Times | RE0000622437 | 1993-05-05 | B00000191006 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/-msgr-john-j-sheerin.html |  MSGR JOHN J SHEERIN | Special to Die Ne York Tme | RE0000622441 | 1993-05-05 | B00000191010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/15thcentury-bride-reinterred-in-abbey.html | 15THCENTURY BRIDE REINTERRED IN ABBEY | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/16-on-death-row-show-little-joy-concerned-more-with-ball-game-than.html | 16 ON DEATH ROW SHOW LITTLE JOY Concerned More With Ball Game Than Penalty Bill | By McCandlish Phillips | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/2-chief-protestant-churches-in-canada-ask-union-statement-of.html | 2 Chief Protestant Churches in Canada Ask Union Statement of Principles Is Issued by the Anglican and United Groups | By Jay Walzspecial To the New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/23-million-estate-is-left-by-jersey-insurance-man.html | 23 Million Estate Is Left By Jersey Insurance Man | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/3-tie-at-73-for-senior-golf-lead-roberts-sikes-and-james-set-pace.html | 3 Tie at 73 for Senior Golf Lead Roberts Sikes and James Set Pace as 432 Tee Off | By Maureen Orcutt | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/3d-libyan-oil-fire-put-out.html | 3d Libyan Oil Fire Put Out | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/48-jets-attack-in-heaviest-of-3-raids-on-hoaian.html | 48 Jets Attack in Heaviest of 3 Raids on Hoaian | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/a-british-officer-becomes-fiance-of-gail-roberts-nicholas-j.html | A British Officer Becomes Fiance Of Gail Roberts Nicholas J HillNorton Royal Navy to Wed Bradford Alumna | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/abel-is-sworn-in-by-steelworkers-new-leader-calls-contract-unions.html | ABEL IS SWORN IN BY STEELWORKERS New Leader Calls Contract Unions First Challenge | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/actors-cleared-for-fbi-series-stars-of-tv-show-checked-out-by-the.html | ACTORS CLEARED FOR FBI SERIES Stars of TV Show Checked Out by the Agency  Policy Questioned by Guild | By Jack Gould | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/advertising-case-for-highway-billboards.html | Advertising Case for Highway Billboards | By Walter Carlson | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/after-latinamerican-despots.html | After LatinAmerican Despots | JORGE LUIS ZELAYA CORONADO Former President of Guatemalas Congress in exile Pasadena Calif May 24 1965 | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/airport-tax-case-settled.html | Airport Tax Case Settled | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/aluminum-union-strikes-reynolds-walkout-hits-all-13-plants.html | ALUMINUM UNION STRIKES REYNOLDS Walkout Hits All 13 Plants Mediation Efforts Continue | By Damon Stetson | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/australia-replies-to-soviet.html | Australia Replies to Soviet | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/ayub-says-british-efforts-may-bring-rann-settlement.html | Ayub Says British Efforts May Bring Rann Settlement | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/balanchine-tops-german-ballets-stuttgart-company-offers-2-works-at.html | BALANCHINE TOPS GERMAN BALLETS Stuttgart Company Offers 2 Works at Festival | By Clive Barnesspecial To the New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/bank-of-tokyo-promotes-officer-to-the-presidency.html | Bank of Tokyo Promotes Officer to the Presidency | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/baptists-view-their-role-in-society.html | Baptists View Their Role in Society | By Paul L Montgomery | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/blast-during-space-walk-doubted.html | Blast During Space Walk Doubted | By Frederic C Appel | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/bonds-syndicate-for-pacific-phones-debt-issue-breaks-up-unsold.html | Bonds Syndicate for Pacific Phones Debt Issue Breaks Up UNSOLD BALANCE IS PLACED AT 75  Price Drop After Release Raises Yield to 459  Treasurys Also Ease | By John H Allan | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/book-bill-signed-local-school-boards-will-lend-texts-to-nonpublic.html | BOOK BILL SIGNED Local School Boards Will Lend Texts to Nonpublic Pupils TEXTBOOK LOANS SIGNED INTO LAW | By John Sibleyspecial To the New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/bridge-reisinger-knockout-event-attracts-a-large-entry.html | Bridge Reisinger Knockout Event Attracts a Large Entry | By Alan Truscott | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/britain-may-give-doctors-loans-for-new-facilities.html | Britain May Give Doctors Loans for New Facilities | By James Feron | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/britain-softens-tax-legislation-concessions-are-disclosed-in.html | BRITAIN SOFTENS TAX LEGISLATION Concessions Are Disclosed in Finance Bill Pound Continues to Weaken | By Clyde H Farnsworthspecial To the New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/buildup-in-vietnam-is-viewed-as-an-increasing-threat-to-chinas.html | Buildup in Vietnam Is Viewed as an Increasing Threat to Chinas Security | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/california-session-likely.html | California Session Likely | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/case-of-alleghany-vs-kirby-set-to-go-before-high-court-again.html | Case of Alleghany vs Kirby Set To Go Before High Court Again | By Robert E Bedingfield | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/cbs-will-offer-tv-specials-again-saudek-named-producer-of-new.html | CBS WILL OFFER TV SPECIALS AGAIN Saudek Named Producer of New Cultural Series | By Val Adams | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/charles-h-baker-sr.html | CHARLES H BAKER SR | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/college-football-clubs-gain-students-in-area-plan-four-teams.html | College Football Clubs Gain STUDENTS IN AREA PLAN FOUR TEAMS | By Michael Strauss | RE0000622441 | 1993-05-05 | B00000191010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/commodities-copper-shows-strength-in-wake-of-increase-in-prices-for.html | Commodities Copper Shows Strength in Wake of Increase in Prices for Aluminum POTATO FUTURES REGISTER LOSSES Cocoa Contracts Weaken  Domestic Sugar Gains in a Quiet Session | By Elizabeth M Fowler | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/conductors-seeking-1100-tickets-stolen-from-new-haven.html | Conductors Seeking 1100 Tickets Stolen From New Haven | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/congolese-rebels-hold-100-whites.html | Congolese Rebels Hold 100 Whites | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/connecticut-house-passes-bill-banning-pro-boxing.html | Connecticut House Passes Bill Banning Pro Boxing | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/council-approves-paid-rights-chief-brown-fulltime-chairman.html | COUNCIL APPROVES PAID RIGHTS CHIEF Brown FullTime Chairman Districting Bill Signed | By William E Farrell | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/couple-turn-leather-tanning-into-fun-and-games.html | Couple Turn Leather Tanning Into Fun and Games | By Bernardine Morris | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/crotty-quits-post-as-leader-in-erie.html | CROTTY QUITS POST AS LEADER IN ERIE | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/dapper-dan-works-out-in-preparation-for-belmont-stakes-phipps-colt.html | Dapper Dan Works Out in Preparation for Belmont Stakes PHIPPS COLT RUNS A MILE IN 141 25 | By Joe Nichols | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/daughters-class-hears-johnson-president-says-he-welcomes-debate-of.html | Daughters Class Hears Johnson President Says He Welcomes Debate of His Policies | By Charles Mohr | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/david-manischewitz-weds-miss-sheila-ann-sussman.html | David Manischewitz Weds Miss Sheila Ann Sussman | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/decentralized-schools-the-congratulations-of-the-entire-city-are.html | Decentralized Schools The congratulations of the entire city are due to the Acting Superintendent of Schools for his proposal to decentralize the school system The step culminates years of efforts on the part of the Board of Education to bring the schools closer to the local communities and to give our professional staff in the districts and schools full opportunity for initiative and imagination in school administration | CHARLES H SILVER | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/decline-in-paving-stirs-city-debate-borough-presidents-charge.html | DECLINE IN PAVING STIRS CITY DEBATE Borough Presidents Charge Carroll Cuts Services | By Martin Tolchin | RE0000622441 | 1993-05-05 | B00000191010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/democrat-named-to-bench-after-tie-race-in-nassau.html | Democrat Named to Bench After Tie Race in Nassau | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/democrats-glum-gerrymander-charged-by-zaretzki-ruling-hailed-by.html | DEMOCRATS GLUM Gerrymander Charged by Zaretzki  Ruling Hailed by Governor | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/dempsey-submits-a-new-haven-bill-sends-legislature-proposal-to.html | DEMPSEY SUBMITS A NEW HAVEN BILL Sends Legislature Proposal to Grant Road a Part of Taxes From Utilities TIME A CRITICAL FACTOR State Aides Report Gains on Purchase of the LIRR  Hope for Pact Soon | By John C Devlinspecial To the New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/depressed-areas-voted-33-billion-senate-approves-5year-aid-for.html | DEPRESSED AREAS VOTED 33 BILLION Senate Approves 5Year Aid for Little Appalachias | By Marjorie Hunter | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/districting-spurs-vast-paper-work-city-must-renumber-cards-of-all.html | DISTRICTING SPURS VAST PAPER WORK City Must Renumber Cards of All 35 Million Voters | By Murray Schumach | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/dominicans-wait-to-get-oas-pay-throngs-stand-in-sun-for-hours-to.html | DOMINICANS WAIT TO GET OAS PAY Throngs Stand in Sun for Hours to Cash Checks | By Juan de Onis | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/dors-wessmann-is-wed.html | Dors Wessmann Is Wed | Special to Tht New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/embassies-to-get-an-american-decor.html | EMBASSIES TO GET AN AMERICAN DECOR | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/end-papers-asia-in-the-making-of-europe-volume-1-the-century-of.html | End Papers ASIA IN THE MAKING OF EUROPE Volume 1 The Century of Discovery By Donald F Lach Illustrated Set of 2 vols 965 pages University of Chicago 20 the set | SA BELZER | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/feecutting-at-fair.html | FeeCutting at Fair | JACOB J LEIBSON | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/film-version-of-countess.html | Film Version of Countess | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/foe-of-red-inquiry-sees-his-superior.html | FOE OF RED INQUIRY SEES HIS SUPERIOR | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/food-news-many-uses-of-cheddar.html | Food News Many Uses Of Cheddar | By Nan Ickeringill | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/foreign-affairs-nato-and-the-sevenyear-itch.html | Foreign Affairs NATO and the SevenYear Itch | By Cl Sulzberger | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/formosan-changing-jobs.html | Formosan Changing Jobs | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/fpc-is-upheld-in-sale-of-gas-leases.html | FPC Is Upheld in Sale of Gas Leases | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/funds-showdown-in-un-is-opposed-thant-and-quaisonsackey-urge-new.html | FUNDS SHOWDOWN IN UN IS OPPOSED Thant and QuaisonSackey Urge New Negotiations | By Raymond Daniellspecial To the New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/gertrude-chandler-earl-dead-j-managed-the-junio_r_a-ssembliesi.html | Gertrude Chandler Earl Dead J Managed the JuniorA ssembliesI | Special to The New York rimes | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/gomulka-elected-by-993-margin.html | GOMULKA ELECTED BY 993 MARGIN | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/gop-chiefs-split-on-lindsay-race-goldwater-asks-party-label.html | GOP CHIEFS SPLIT ON LINDSAY RACE Goldwater Asks Party Label  Independence Backed by Nixon and Scranton | By David S Broder | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/ground-attacks-doubted.html | Ground Attacks Doubted | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/hawaii-striving-to-save-the-nene-wildlife-experts-breeding-state.html | HAWAII STRIVING TO SAVE THE NENE Wildlife Experts Breeding State Bird Domestically | By Lawrence E Davies | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/hearings-postponed-on-bid-by-reading-co-dissidents.html | Hearings Postponed on Bid By Reading Co Dissidents | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/hickmans-2-homers-drive-in-4-runs-as-mets-triumph-over-cubs-105-6.html | Hickmans 2 Homers Drive In 4 Runs as Mets Triumph Over Cubs 105 6 TALLIES IN 5TH DECIDE CONTEST | By Gordon S White Jr | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/high-court-bars-oilandtire-deal-rules-that-atlantic-refining-pact.html | HIGH COURT BARS OILANDTIRE DEAL Rules That Atlantic Refining Pact to Promote Goodyear Products Is Illegal Move | By Eileen Shanahan | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/high-court-plans-to-end-present-term-on-monday.html | High Court Plans to End Present Term on Monday | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/high-court-spurs-districting-cases-bids-lower-panels-apply.html | HIGH COURT SPURS DISTRICTING CASES Bids Lower Panels Apply Doctrine in Four States | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/his-fathers-style.html | His Fathers Style | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/house-faces-fight-on-us-stand-in-arab-boycott.html | House Faces Fight on US Stand in Arab Boycott | By Edwin L Dale Jr | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/hunt-foods-sets-eastern-can-deal-exercises-purchase-option.html | HUNT FOODS SETS EASTERN CAN DEAL Exercises Purchase Option Agreement Is Delayed | By Robert A Wright | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/ibmjapan-gets-model-approval-will-make-two-machines-of-new-360.html | IBMJAPAN GETS MODEL APPROVAL Will Make Two Machines of New 360 System | By Emerson Chapin | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/illinois-gop-jubilant.html | Illinois GOP Jubilant | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/institutions-role-widens-in-market-stock-analysis-notes-patterns.html | Institutions Role Widens in Market STOCK ANALYSIS NOTES PATTERNS | By Vartanig G Vartan | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/inventories-also-rose-new-orders-rose-for-april-period.html | Inventories Also Rose NEW ORDERS ROSE FOR APRIL PERIOD | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/israel-denies-shooting-in-jerusalem-incident.html | Israel Denies Shooting In Jerusalem Incident | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/james-roche-named-president-of-gm-as-john-gordon-retires-new-no-2.html | James Roche Named President Of GM as John Gordon Retires New No 2 Man of Auto Giant Began With Cadillac Unit as Statistician in 1927 A NEW PRESIDENT IS NAMED AT GM | By Leonard Sloane | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/japanese-diet-clears-way-for-action-in-tokyo-scandal.html | Japanese Diet Clears Way For Action In Tokyo Scandal | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/jersey-primary-won-by-dumont-sandman-loses-close-race-for-governor.html | JERSEY PRIMARY WON BY DUMONT Sandman Loses Close Race for Governor Nomination JERSEY PRIMARY WON BY DUMONT | By Walter H Waggoner | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/johnson-defends-moves-johnson-defends-dominican-moves.html | Johnson Defends Moves JOHNSON DEFENDS DOMINICAN MOVES | By Tom Wicker | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/johnson-to-talk-at-uns-20th-anniversary-rites-plans-to-visit-san.html | Johnson to Talk at UNs 20th Anniversary Rites Plans to Visit San Francisco During Commemoration From June 24 to 26 | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/johnsons-commencement-excerpts.html | Johnsons Commencement Excerpts | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/judge-rules-out-3-confessions-in-firing-of-bazooka-at-the-u-n.html | Judge Rules Out 3 Confessions In Firing of Bazooka at the U N | By Peter Kihss | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/justices-reject-confession-case-refuse-to-review-ruling-of.html | JUSTICES REJECT CONFESSION CASE Refuse to Review Ruling of California High Court | By Fred P Grahamspecial To the New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/kenyatta-excludes-a-red-role-in-kenya.html | KENYATTA EXCLUDES A RED ROLE IN KENYA | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/kirk-sees-danger-in-protest-moves-warns-students-and-faculty-at.html | KIRK SEES DANGER IN PROTEST MOVES Warns Students and Faculty at Columbia Exercises | By Robert H Terte | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/lag-in-job-corps-assailed-by-ryan-city-acknowledges-snarls-but.html | LAG IN JOB CORPS ASSAILED BY RYAN City Acknowledges Snarls but Blames Washington | By Fred Powledge | RE0000622441 | 1993-05-05 | B00000191010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/legislative-code-of-ethics-is-softened-again-by-state-senate.html | Legislative Code of Ethics Is Softened Again by State Senate | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/leo-preston-rood.html | LEO PRESTON ROOD | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/lights-in-australia.html | Lights in Australia | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/lindsay-appoints-campaign-chiefs-javits-and-mrs-la-guardia-are.html | LINDSAY APPOINTS CAMPAIGN CHIEFS Javits and Mrs La Guardia Are Named CoChairmen | By Richard L Madden | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/line-gets-new-locomotives.html | Line Gets New Locomotives | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/literate-voters.html | Literate Voters | HJ BULGERIN MD | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/madras-balks-at-mayors-bill.html | Madras Balks at Mayors Bill | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/maj-vernonboyd-polar-explorer-retired-marine-dead-at-57-skills.html | MAJ VERNONBOYD POLAR EXPLORER Retired Marine Dead at 57  Skills Praised by Byrd | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/martin-looks-at-past-draws-monetary-lessons-from-20s-but.html | Martin Looks at Past Draws Monetary Lessons From 20s But Administration Points to the 50s | By Mj Rossant | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mayobre-returns-to-un.html | Mayobre Returns to UN | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mayor-spends-a-busy-day-hedging-questions-and-dodging-callers-it.html | Mayor Spends a Busy Day Hedging Questions and Dodging Callers It Was Business as Usual Complaints at Every Turn | By Gay Talese | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mayors-shelve-dispute-on-poor-refuse-to-approve-censure-of.html | MAYORS SHELVE DISPUTE ON POOR Refuse to Approve Censure of Antipoverty Agency | By Ben A Franklin | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/minimum-age-of-21-backed-for-service-in-legislature.html | Minimum Age of 21 Backed For Service in Legislature | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mining-overhaul-begun-in-bolivia-reforms-bitterly-fought-by-union.html | MINING OVERHAUL BEGUN IN BOLIVIA Reforms Bitterly Fought by Union Leaders in Effect | By Henry Raymont | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/miss-kusner-wins-aboard-fire-one-triumphs-at-devon-after.html | MISS KUSNER WINS ABOARD FIRE ONE Triumphs at Devon After Untouchable Throws Her | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/monument-to-2-battalions.html | Monument to 2 Battalions | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mrs-diane-w-braham-is-married-in-cleveland.html | Mrs Diane W Braham Is Married in Cleveland | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/nassau-democrats-pick-exjudge-to-oppose-cahn.html | Nassau Democrats Pick ExJudge to Oppose Cahn | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/ncaa-directive-reaffirms-aau-track-ban-boycott-affects-ussoviet.html | NCAA Directive Reaffirms AAU Track Ban BOYCOTT AFFECTS USSOVIET MEET Top College Aces Warned to Forgo Kiev Meet in July and AAU Title Competition | By Frank Litsky | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/newark-is-offered-water-by-company-if-it-puts-in-pipes.html | Newark Is Offered Water by Company If It Puts in Pipes | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/news-of-realty-bus-station-sold-columbia-buys-terminal-at-167th-st.html | NEWS OF REALTY BUS STATION SOLD Columbia Buys Terminal at 167th St for 400000 | By Lawrence OKane | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/nickerson-to-go-abroad.html | Nickerson to Go Abroad | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/no-fuel-like-a-new-fuel-that-wasnt-any-tiger-in-clark-s-tank.html | No Fuel Like a New Fuel That Wasnt Any Tiger in Clark s Tank Indianapolis Winner Used Alcohol | By Frank M Blunkspecial To the New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/oas-to-surround-palace.html | OAS to Surround Palace | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/okinawa-woman-nominated.html | Okinawa Woman Nominated | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/paper-bids-russians-tour-us-farmland.html | PAPER BIDS RUSSIANS TOUR US FARMLAND | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/penal-code-expert-richard-james-bartlett.html | Penal Code Expert Richard James Bartlett | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/phoenix-delays-broadway-move-theaters-repertory-troupe-suspending.html | PHOENIX DELAYS BROADWAY MOVE Theaters Repertory Troupe Suspending for Season | By Sam Zolotow | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/plan-a-to-stand-harlan-sole-dissenter-finds-the-issues-met-in.html | PLAN A TO STAND Harlan Sole Dissenter Finds the Issues Met in Casual Way | By Warren Weaver Jr | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/plan-on-arms-talks-offered-un-by-us.html | PLAN ON ARMS TALKS OFFERED UN BY US | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/police-fill-court-for-muslim-case-security-tightened-as-6-are.html | POLICE FILL COURT FOR MUSLIM CASE Security Tightened as 6 Are Arraigned in Assault | By Jack Roth | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/president-urges-start-on-asia-aid-asks-89-million-to-begin.html | PRESIDENT URGES START ON ASIA AID Asks 89 Million to Begin Development Plan in Laos Vietnam and Thailand | By Charles Mohr | RE0000622441 | 1993-05-05 | B00000191010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/providence-college-gives-degrees-to-largest-class.html | Providence College Gives Degrees to Largest Class | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/publishers-seek-to-aid-new-lands-convention-gets-proposal-for-cheap.html | PUBLISHERS SEEK TO AID NEW LANDS Convention Gets Proposal for Cheap Translations | By Harry Gilroy | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/remember-june-1-blackest-day-for-yankee-team-in-40-years.html | Remember June 1 Blackest Day For Yankee Team in 40 Years | By Leonard Koppett | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/reserve-board-chief-compares-boom-today-with-that-of-20s-martin.html | Reserve Board Chief Compares Boom Today With That of 20s MARTIN RECALLS BOOM OF THE 20S | By Douglas W Cray | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/rutherford-industrialist-heads-jersey-symphony.html | Rutherford Industrialist Heads Jersey Symphony | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/saigon-catholics-seek-quat-ouster-banners-term-premiers-government.html | SAIGON CATHOLICS SEEK QUAT OUSTER Banners Term Premiers Government Illegal | By Jack Langguth | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/saigons-losses-worry-president-he-expects-taylor-to-give-details-on.html | SAIGONS LOSSES WORRY PRESIDENT He Expects Taylor to Give Details on Serious Fight | By Jack Raymond | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/saks34th-to-close-store-at-herald-sq-saks34th-street-is-planning-to.html | Saks34th to Close Store at Herald Sq Saks34th Street Is Planning To Shut Herald Square Store | By Isadore Barmash | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/sarah-lawrence-trustee-named.html | Sarah Lawrence Trustee Named | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/school-officials-praise-book-aid-catholic-and-jewish-aides-say-all.html | SCHOOL OFFICIALS PRAISE BOOK AID Catholic and Jewish Aides Say All Will Benefit | By Douglas Robinson | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/screvane-implies-that-he-too-is-undecided-on-running-again-screvane.html | Screvane Implies That He Too Is Undecided on Running Again SCREVANE UNSURE OF RUNNING AGAIN | By Richard Witkin | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/seafarers-agree-to-extend-talks-4-affiliates-rule-out-strike-when.html | SEAFARERS AGREE TO EXTEND TALKS 4 Affiliates Rule Out Strike When Pacts Expire June 15 | By Edward A Morrow | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/sean-mconoal-ss-leo-bns.html | SEAN MCONoAL SS LEO BNS | Special to The New York TiMel | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/sidelights-wall-st-weighs-martin-speech.html | Sidelights Wall St Weighs Martin Speech | VARTANIG G VARTAN | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/slaying-of-penn-to-be-reviewed-high-court-agrees-to-hear-georgia.html | SLAYING OF PENN TO BE REVIEWED High Court Agrees to Hear Georgia Conspiracy Case | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/soviet-antisemitism-is-denied.html | Soviet AntiSemitism Is Denied | Academician LEV LANDAU | RE0000622441 | 1993-05-05 | B00000191010 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/soviet-planning-assailed-as-curb-called-damaging-to-drive-for.html | SOVIET PLANNING ASSAILED AS CURB Called Damaging to Drive for Improved Quality | By Theodore Shabadspecial to the New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/sports-of-the-times-still-bouncing.html | Sports of The Times Still Bouncing | By Arthur Daley | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/stars-in-live-paramount-drama-paramount-gets-2-new-directors.html | Stars in Live Paramount Drama PARAMOUNT GETS 2 NEW DIRECTORS | By Clare M Reckert | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/stevenson-asks-new-steps.html | Stevenson Asks New Steps | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/stock-prices-dip-in-active-trading-on-american-list.html | Stock Prices Dip In Active Trading On American List | By Alexander R Hammer | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/surprise-action-most-of-20-doomed-convicts-in-state-will-get-life.html | SURPRISE ACTION Most of 20 Doomed Convicts in State Will Get Life in Prison | By Rw Apple Jr | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/susannah-english-wed-to-dr-joseph-f-j-curi.html | Susannah English Wed To Dr Joseph F J Curi | Sleclal tD Tnt Iew York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/sweepstakes-case-lost-in-providence.html | SWEEPSTAKES CASE LOST IN PROVIDENCE | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/syrians-criticize-nasser-on-israel-baathist-paper-scores-his-call.html | SYRIANS CRITICIZE NASSER ON ISRAEL Baathist Paper Scores His Call for Arab Caution | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/talk-by-martin-batters-market-bearish-speech-of-reserve-chief-sends.html | TALK BY MARTIN BATTERS MARKET Bearish Speech of Reserve Chief Sends DowJones Down by 951 Points BUT TRADING IS QUIET 798 Issues Decline as 345 Inch Ahead  Wall St Divided on Comments TALK BY MARTIN BATTERS MARKET | By Robert Metz | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/the-riot-at-ole-miss.html | The Riot at Ole Miss | By Orville Prescott | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/the-screen-nigerian-film-shown-at-modern-gallery.html | The Screen Nigerian Film Shown at Modern Gallery | HOWARD THOMPSON | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/theater-congreves-way-of-world-zoe-caldwell-excels-in-minnesota.html | Theater Congreves Way of World Zoe Caldwell Excels in Minnesota Play | By Howard Taubmanspecial To the New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/threat-of-partition-raised-in-malaysia-dispute-singapores-leader.html | Threat of Partition Raised in Malaysia Dispute Singapores Leader Warns on Domination by Malays | By Seth S King | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/tribute-to-joseph-grew.html | Tribute to Joseph Grew | ALTEMUR KILIC | RE0000622441 | 1993-05-05 | B00000191010 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/trip-appeals-to-glenn.html | Trip Appeals to Glenn | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/tv-canyons-indians-krutch-narrates-nbc-visit-to-tribe-warns-against.html | TV Canyons Indians Krutch Narrates NBC Visit to Tribe  Warns Against Losing Wilderness | By Paul Gardner | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/union-shop-foes-stress-freedom-tell-hearing-repeal-of-14b-would.html | UNION SHOP FOES STRESS FREEDOM Tell Hearing Repeal of 14b Would Imperil Liberty | By John D Pomfret | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/us-farm-school-a-greek-fixture-king-helps-institution-mark-its-60th.html | US FARM SCHOOL A GREEK FIXTURE King Helps Institution Mark Its 60th Anniversary | Special to The New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/us-sues-to-end-crocker-merger-trust-case-opened-against-large.html | US SUES TO END CROCKER MERGER Trust Case Opened Against Large California Bank | By Lawrence E Davies | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/us-tells-nato-atomic-arms-grow-in-europe-nuclear-strength-increased.html | US Tells NATO Atomic Arms Grow in Europe Nuclear Strength Increased by 10 Since Jan 1  Further Rise Pledged | By Drew Middletonspecial To the New York Times | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/us-will-be-a-member-oas-votes-a-3man-team-to-mediate-dominican.html | US Will Be a Member OAS Votes a 3Man Team To Mediate Dominican Dispute | By John W Finney | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/washington-the-president-and-the-voice-of-america.html | Washington The President and the Voice of America | By James Reston | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/weisberg-appears-in-bassoon-recital.html | Weisberg Appears in Bassoon Recital | By Theodore Strongin | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/west-side-coop-breaks-ground-middleincome-project-seeks-to-keep.html | WEST SIDE COOP BREAKS GROUND MiddleIncome Project Seeks to Keep Families in City | By Samuel Kaplan | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/wood-field-and-stream-saskatchewan-man-says-lake-trout-of-102.html | Wood Field and Stream Saskatchewan Man Says Lake Trout of 102 Pounds Was Caught There | By Oscar Godbout | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/wroe-alderson-66-of-wharton-school.html | WROE ALDERSON 66 OF WHARTON SCHOOL | Special to The Nw York Tims | RE0000622441 | 1993-05-05 | B00000191010 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/1000-issues-dip-selloff-hammers-list-but-a-late-recovery-cuts-many.html | 1000 ISSUES DIP Selloff Hammers List but a Late Recovery Cuts Many Losses MARKET SLIDES IN HEAVY TRADING | By Robert Metz | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/11-vital-tests-to-be-carried-out-in-gemini-flight-starting-today.html | 11 Vital Tests to Be Carried Out In Gemini Flight Starting Today | By Fredric C Appel | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/13-in-city-indicted-as-phone-tipsters-us-charges-they-touted-horses.html | 13 IN CITY INDICTED AS PHONE TIPSTERS US Charges They Touted Horses in 10 States | By Edward Ranzal | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/4-city-groups-get-15-million-us-aid.html | 4 CITY GROUPS GET 15 MILLION US AID | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/48-billion-cut-in-excises-voted-by-house-401-to-6-senate-expected.html | 48 BILLION CUT IN EXCISES VOTED BY HOUSE 401 TO 6 Senate Expected to Approve Tax Action in 3 Weeks  Consumer Gains Seen | By John D Morris | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/55-believed-slain-by-congo-rebels-12-europeans-found-alive-after.html | 55 BELIEVED SLAIN BY CONGO REBELS 12 Europeans Found Alive After Retreat at Buta | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/7-slain-in-mexican-town.html | 7 Slain in Mexican Town | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/a-flair-for-languages-can-add-flavor-to-menus.html | A Flair for Languages Can Add Flavor to Menus | By Craig Claiborne | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/a-way-back-to-life.html | A Way Back to Life | By Eliot FremontSmith | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/acousticians-see-a-pianissimo-era-decry-rising-whine-gurgle-growl.html | ACOUSTICIANS SEE A PIANISSIMO ERA Decry Rising Whine Gurgle Growl Howl Blare Boom and Clatter of Life | By Nan Robertson | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/advertising-airline-accounts-flying-through-a-fog-of-silence.html | Advertising Airline Accounts Flying Through a Fog of Silence | By Walter Carlson | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/african-emergency-meeting-called-on-rift-with-ghana.html | African Emergency Meeting Called on Rift With Ghana | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/airdois-115-wins-westbury-pace-scores-by-a-nose-and-pays-best-price.html | AIRDOIS 115 WINS WESTBURY PACE Scores by a Nose and Pays Best Price of Season | By Louis Effratspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/airlines-seeking-to-soothe-agents-say-rise-in-travel-would-offset-a.html | AIRLINES SEEKING TO SOOTHE AGENTS Say Rise in Travel Would Offset a Commission Cut | By John P Callahan | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/aluminum-pact-dismays-capital-white-house-sees-excesses-in-wage-and.html | ALUMINUM PACT DISMAYS CAPITAL White House Sees Excesses in Wage and Price Rises | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/arab-guerrillas-raid-israel-twice-attack-settlements-from-jordan.html | ARAB GUERRILLAS RAID ISRAEL TWICE Attack Settlements From Jordan and Lebanon ARAB GUERRILLAS RAID ISRAEL TWICE | By W Granger Blairspecial to the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/article-1-no-title-outlays-double-receipts-in-rome-budget-for-1965.html | Article 1  No Title Outlays Double Receipts In Rome Budget for 1965 | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/article-3-no-title-us-denies-seoul-is-sending-15000-troops-to.html | Article 3  No Title US Denies Seoul Is Sending 15000 Troops to Vietnam | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/article-4-no-title.html | Article 4  No Title | Catch Me Closes Saturday | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/article-described.html | Article Described | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |

| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/astronauts-ready-to-start-62orbit-space-trip-today-gemini.html | Astronauts Ready to Start 62Orbit Space Trip Today Gemini Astronauts Ready for 62Orbit Space Trip From Cape Kennedy Today | By Walter Sullivan | RE0000622444 | 1993-05-05 | B00000191013 |
|---|---|---|---|---|---|---|
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/att-acts-first-for-comsat-link-requests-transmissions-to-europe-via.html | ATT ACTS FIRST FOR COMSAT LINK Requests Transmissions to Europe Via Early Bird | By Gene Smith | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/att-to-avoid-equity-financing-plans-to-raise-its-capital-internally.html | ATT TO AVOID EQUITY FINANCING Plans to Raise Its Capital Internally and Through Debentures This Year | By Robert E Bedingfield | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/attack-in-potsdam-is-protested-by-us.html | ATTACK IN POTSDAM IS PROTESTED BY US | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/baptists-oppose-a-rome-observer-southern-unit-bars-sending-aide-to.html | BAPTISTS OPPOSE A ROME OBSERVER Southern Unit Bars Sending Aide to Vatican Council | By Paul L Montgomery | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/bermuda-kc-is-observing-its-10th-anniversary.html | Bermuda KC Is Observing Its 10th Anniversary | By John Rendel | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/bonds-market-hums-with-much-talk-but-activity-remains-quiet.html | Bonds Market Hums With Much Talk but Activity Remains Quiet STEADINESS MARKS PRICES IN US LIST Corporates Also Show Little Direction  Some Dealers Perceive New Tone | By John H Allan | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/brand-wins-us-senior-golf-by-2-shots-with-73-for-148-terrell-second.html | Brand Wins US Senior Golf by 2 Shots With 73 for 148 TERRELL SECOND WITH PAIR OF 75S Brown Sikes and Haggarty Share Third Place With 151s in Senior Golf | By Maureen Orcuttspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/brice-m-rustad.html | BRICE M RUSTAD | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/bridge-32-teams-playing-tonight-in-reisinger-third-round.html | Bridge 32 Teams Playing Tonight In Reisinger Third Round | By Alan Truscott | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/britain-reports-gain-in-reserves-increase-brings-strength-to-the.html | BRITAIN REPORTS GAIN IN RESERVES Increase Brings Strength to the Pound Sterling | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/briton-criticizes-copyright-clause-manufacturing-rule-scored-at.html | BRITON CRITICIZES COPYRIGHT CLAUSE  Manufacturing Rule Scored at Publishers Meeting | By Harry Gilroyspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/cambodia-a-monarchy.html | Cambodia a Monarchy | THOUTCH VUTTHI Deputy Permanent Representative of Cambodia | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/canadians-field-strong-net-team-davis-cup-squad-regarded-as-nations.html | CANADIANS FIELD STRONG NET TEAM Davis Cup Squad Regarded as Nations Best Prepared | By Allison Danzig | RE0000622444 | 1993-05-05 | B00000191013 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/celine-barry-married-at-larchmont-church.html | Celine Barry Married At Larchmont Church | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/chess-two-games-from-stamer-tourney-in-san-francisco.html | Chess Two Games From Stamer Tourney in San Francisco | By Al Horowitz | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/chicago-unit-backs-health-aide-named-at-inquiry-on-reds.html | Chicago Unit Backs Health Aide Named At Inquiry on Reds | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/chief-of-reserve-board-william-mcchesney-martin-jr.html | Chief of Reserve Board William McChesney Martin Jr | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/chou-in-pakistan-confers-with-ayub.html | CHOU IN PAKISTAN CONFERS WITH AYUB | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/clash-near-air-base.html | Clash Near Air Base | By Jacques Nevardspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/cold-fog-postpone-metscub-contest.html | COLD FOG POSTPONE METSCUB CONTEST | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/college-in-maryland-gets-573000-from-author.html | College in Maryland Gets 573000 From Author | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/core-discloses-ouster-of-its-midwest-secretary.html | CORE Discloses Ouster Of Its Midwest Secretary | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/delay-is-granted-in-bazooka-trial-appeal-weighed-in-barring-of-3.html | DELAY IS GRANTED IN BAZOOKA TRIAL Appeal Weighed in Barring of 3 Confessions | By Peter Kihss | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/douglas-mccain.html | Douglas  McCain | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/drop-in-reserves-shown-by-france-slight-dip-for-month-linked-to.html | DROP IN RESERVES SHOWN BY FRANCE Slight Dip for Month Linked to Exceptional Factors | By Richard E Mooney | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/educator-gets-new-post.html | Educator Gets New Post | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/edward-s-lancaster.html | EDWARD S LANCASTER | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/end-papers.html | End Papers | NANCY K MACKENZIE | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/ethics-bill-error-holds-up-passage-assembly-measure-included-even.html | ETHICS BILL ERROR HOLDS UP PASSAGE Assembly Measure Included Even Lift Operators | By Ronald Sullivanspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/extortion-plot-charged.html | Extortion Plot Charged | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/fallout-detected-in-kashmir.html | Fallout Detected in Kashmir | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/frank-h-connellyjr-to-wed-miss-eileen-kervick-june-301.html | Frank H ConnellyJr to Wed Miss Eileen Kervick june 301 | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/fulbright-agrees-to-direct-aid-bill-senator-relents-after-long.html | FULBRIGHT AGREES TO DIRECT AID BILL Senator Relents After Long Session With Humphrey | By Felix Belair Jrspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/fund-drive-irks-wagner-backers-presidents-club-believed-to-cut.html | FUND DRIVE IRKS WAGNER BACKERS Presidents Club Believed to Cut Campaign Chest | By Richard Witkin | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/ghana-assembly-voting-off-candidates-declared-elected.html | Ghana Assembly Voting Off Candidates Declared Elected | Dispatch of The Times London | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/gop-plans-inquiry-in-paris-on-nato-gop-plans-study-in-paris-on-nato.html | GOP Plans Inquiry In Paris on NATO GOP PLANS STUDY IN PARIS ON NATO | By David S Broderspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/gross-gets-writ-blocking-ouster-school-board-must-reply-to-city.html | GROSS GETS WRIT BLOCKING OUSTER School Board Must Reply to City Superintendents Bid for a State Hearing | By Leonard Buder | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/guatemala-sets-rule-by-charter-will-return-to-constitution-sept-15.html | GUATEMALA SETS RULE BY CHARTER Will Return to Constitution Sept 15 and Vote in 1966 | By Paul P Kennedy | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/harlem-educational-tv-system-under-consideration-by-haryou.html | Harlem Educational TV System Under Consideration by Haryou | By Val Adams | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/harold-t-clark-a-civic-leader-82-cleveland-lawyer-who-led-museum.html | HAROLD T CLARK A CIVIC LEADER 82 Cleveland Lawyer Who Led Museum Enterprises Dies | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/hospital-to-benefit-from-country-fair.html | Hospital to Benefit From Country Fair | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/hunt-is-challenged-on-bid-for-eastern-hunt-challenged-over-eastern.html | Hunt Is Challenged On Bid for Eastern HUNT CHALLENGED OVER EASTERN BID | By Robert A Wright | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/impossible-made-easy-by-travelers-service.html | Impossible Made Easy By Travelers Service | By Lisa Hammel | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/in-the-nation-the-growing-reapportionment-thicket.html | In The Nation The Growing Reapportionment Thicket | By Arthur Krock | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/italian-customs-men-protest.html | Italian Customs Men Protest | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jack-rubens-fiance-of-helen-bikoff.html | Jack Rubens Fiance Of Helen  Bikoff | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/japanese-cabinet-resigns-as-sato-shuffles-regime.html | Japanese Cabinet Resigns As Sato Shuffles Regime | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jersey-gop-asks-postprimary-unity.html | Jersey GOP Asks PostPrimary Unity | By Walter H Waggonerspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jersey-school-board-opposes-college-agency.html | Jersey School Board Opposes College Agency | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jerseyan-is-found-guilty-in-killing-of-insurance-man.html | Jerseyan Is Found Guilty In Killing of Insurance Man | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jewish-culture-fund-gives-85300-to-begin-projects.html | Jewish Culture Fund Gives 85300 to Begin Projects | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/joan-b-davies-betrothed.html | Joan B Davies Betrothed | Special to Thf New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/johnson-bill-for-military-raises-held-inadequate-rivers-assails-pay.html | Johnson Bill for Military Raises Held Inadequate Rivers Assails Pay Plan as He Introduces It in House | By Jack Raymond | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/johnson-programs-backed-by-mayors.html | JOHNSON PROGRAMS BACKED BY MAYORS | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/johnson-silent-us-issues-no-reply-to-reserve-chief-banks-views-vary.html | JOHNSON SILENT US Issues No Reply to Reserve Chief  Banks Views Vary | By Edwin L Dale Jr | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jumper-blue-won-by-untouchable-miss-kusner-scores-third-in-row-at.html | JUMPER BLUE WON BY UNTOUCHABLE Miss Kusner Scores Third in Row at Devon Show | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/keppel-asks-end-to-loyalty-oath-administration-view-given-by.html | KEPPEL ASKS END TO LOYALTY OATH Administration View Given by Education Chief | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/labor-tax-plan-wins-in-commons-by-a-vote.html | Labor Tax Plan Wins In Commons by a Vote | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/lefkowitz-dubious-on-schoolbook-law.html | LEFKOWITZ DUBIOUS ON SCHOOLBOOK LAW | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/liberals-in-senate-open-battle-on-dirksens-districting-plan.html | Liberals in Senate Open Battle On Dirksens Districting Plan | By Ew Kenworthy | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/lindsay-visits-city-tenement-gives-talks-and-gains-support.html | Lindsay Visits City Tenement Gives Talks and Gains Support | By Richard L Madden | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/lippman-sworn-as-judge.html | Lippman Sworn as Judge | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/loan-data-killed-in-crocker-case-two-exhibits-in-trust-suit-are.html | LOAN DATA KILLED IN CROCKER CASE Two Exhibits in Trust Suit Are Barred by Court | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/lyman-m-5towe-medical-dean-51-connecticut-educator-dies-also-served.html | LYMAN M 5TOWE MEDICAL DEAN 51 Connecticut Educator Dies  Also Served Stanford | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/madison-sq-garden-acquires-its-entire-block-to-ninth-avenue.html | Madison Sq Garden Acquires Its Entire Block to Ninth Avenue | By Francis X Clines | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/massapequa-votes-budget.html | Massapequa Votes Budget | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/may-retail-sales-show-slight-gain-inconsistent-weather-holds.html | MAY RETAIL SALES SHOW SLIGHT GAIN Inconsistent Weather Holds Increase to 1 in Month MAY RETAIL SALES SHOW SLIGHT GAIN | By Isadore Barmash | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/may-sales-of-autos-rose-84-on-the-basis-of-partial-figures-may-auto.html | May Sales of Autos Rose 84 On the Basis of Partial Figures MAY AUTO SALES ADVANCED 84 | By Gerd Wilcke | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mdonnell-meets-gemini-schedule-as-launching-arrives-unit-works-on.html | MDONNELL MEETS GEMINI SCHEDULE As Launching Arrives Unit Works on Future Flights | By Robert Frost | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mexico-offers-plan-to-end-un-impasse.html | MEXICO OFFERS PLAN TO END UN IMPASSE | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mintz-is-indicted-in-bribery-plot-assemblyman-and-expolice-chief.html | MINTZ IS INDICTED IN BRIBERY PLOT Assemblyman and ExPolice Chief Accused in Plan to Get Grand Jury Data | By Jack Roth | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/miss-mcfadden-1959-debutante-will-be-married-student-in-vermont-and.html | Miss McFadden 1959 Debutante Will Be Married Student in Vermont and Pro Allan Whitmore Plan July Nuptials | Specla to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/morgan-mansion-reported-in-peril-rezoning-plan-for-madison-avenue.html | MORGAN MANSION REPORTED IN PERIL Rezoning Plan for Madison Avenue Termed a Step Toward Demolition | By William E Farrell | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/negro-pilot-finds-bias-in-air-force-but-absolves-nasa-on-being.html | NEGRO PILOT FINDS BIAS IN AIR FORCE But Absolves NASA on Being Dropped as Astronaut | By Gladwin Hill | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/new-nasa-center-making-its-debut-houston-replaces-the-cape-as.html | NEW NASA CENTER MAKING ITS DEBUT Houston Replaces the Cape as Gemini Control Site | By Evert Clarkspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/newsprint-plant-set-by-newhouse-joint-project-with-gilman-paper.html | NEWSPRINT PLANT SET BY NEWHOUSE Joint Project With Gilman Paper Slated in South | By William M Freeman | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/northeast-option-taken-by-storer-broadcasting-concern-has-30-days.html | NORTHEAST OPTION TAKEN BY STORER Broadcasting Concern Has 30 Days for Bid to Obtain Control From Hughes 15 MILLION IS INVOLVED Transaction Would Include 630 Per Share for 55 of Stock in Company NORTHEAST OPTION TAKEN BY STORER | By John H Fentonspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/oas-takes-over-palace.html | OAS Takes Over Palace | By Juan de Onis | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/observer-rampant-scribosis.html | Observer Rampant Scribosis | By Russell Baker | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/orville-paul-jr-to-wed-miss-elaine-c-thurber.html | Orville Paul Jr to Wed Miss Elaine C Thurber | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/outer-7-stresses-trade-bloc-accord.html | OUTER 7 STRESSES TRADE BLOC ACCORD | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/personal-finance-house-mortgages-personal-finance-house-mortgages.html | Personal Finance House Mortgages Personal Finance House Mortgages | By Sal Nuccio | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/police-guarding-belgian-red-unit-propeking-group-protected-after.html | POLICE GUARDING BELGIAN RED UNIT ProPeking Group Protected After Opponent Is Slain | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/policy-link-urged-for-west-europe-a-permanent-conference-of-foreign.html | POLICY LINK URGED FOR WEST EUROPE A Permanent Conference of Foreign Affairs Advisers Asked by 7Nation Group | By Drew Middleton | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/problems-face-job-rights-unit-as-roosevelt-assumes-office-but.html | Problems Face Job Rights Unit As Roosevelt Assumes Office But Chairman Is Enthusiastic About Challenge  Pledges to Do The Best We Can | By John Herbers | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/rain-postpones-yanktiger-game-contest-reset-for-july-27-as-part-of.html | RAIN POSTPONES YANKTIGER GAME Contest Reset for July 27 as Part of TwilightNight Card | By Leonard Koppett | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/rams-chief-calls-trades-risky-but-his-team-is-busy-dealing.html | Rams Chief Calls Trades Risky But His Team Is Busy Dealing | By William N Wallace | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/reactions-are-mixed-johnson-silent-on-martin-talk.html | Reactions Are Mixed JOHNSON SILENT ON MARTIN TALK | By Douglas W Cray | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/reservoir-levels-continue-drop-citys-water-supplies-fall-to-55-per.html | Reservoir Levels Continue Drop Citys Water Supplies Fall To 55 Per Cent of Capacity | By Philip Benjaminspecial To The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/response-by-pentagon.html | Response by Pentagon | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/rev-ehren-f-weston.html | REV EHREN F WESTON | I Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/rights-units-held-slack-on-housing-8-groups-charge-failure-to.html | RIGHTS UNITS HELD SLACK ON HOUSING 8 Groups Charge Failure to Enforce State Laws | By Samuel Kaplan | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/robert-lowell-rebuffs-johnson-as-protest-over-foreign-policy-poet.html | Robert Lowell Rebuffs Johnson As Protest Over Foreign Policy Poet Refuses to Attend Arts Festival  Voices Distrust of US Actions Abroad | By Richard F Shepard | RE0000622444 | 1993-05-05 | B00000191013 |

| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/rumania-ignores-big-crises-abroad-press-plays-them-down-to-show.html | RUMANIA IGNORES BIG CRISES ABROAD Press Plays Them Down to Show Amity for All | By David Binderspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
|---|---|---|---|---|---|---|
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/saigon-not-invited-to-algiers-parley.html | SAIGON NOT INVITED TO ALGIERS PARLEY | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/sea-bird-ii-first-in-214088-english-derby-400000-see-french-horse.html | Sea Bird II First in 214088 English Derby 400000 See French Horse 74 Choice Win by 2 Lengths | By Clyde Farnsworthspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/sellar-sadron.html | Sellar  Sadron | Special to Tilt ew York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/senate-bill-aims-at-citizens-union-rules-committee-slips-in.html | SENATE BILL AIMS AT CITIZENS UNION Rules Committee Slips in Antilobbying Measure | By Rw Apple Jrspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/senate-demands-shriver-give-up-one-of-two-jobs-in-surprise-vote-it.html | Senate Demands Shriver Give Up One of Two Jobs In Surprise Vote it Seeks Ouster From Peace Corps or Antipoverty Post SHRIVER JOB CURB VOTED BY SENATE | By Joseph A Loftusspecial to the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/soviet-attacks-us-plan-for-nato-nuclear-shift.html | Soviet Attacks US Plan For NATO Nuclear Shift | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/spanish-financier-arrested-in-zurich.html | SPANISH FINANCIER ARRESTED IN ZURICH | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/splendor-lights-saintechapelle-as-relic-returns-crown-of-thorns.html | Splendor Lights SainteChapelle as Relic Returns Crown of Thorns Placed on Cross in Annual Paris Rite at the Shrine of Louis IX | By Henry Kamm | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/stanley-m-aragona.html | STANLEY M ARAGONA | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/state-in-accord-with-the-pennsy-on-buying-lirr-prr-agrees-on-price.html | STATE IN ACCORD WITH THE PENNSY ON BUYING LIRR PRR Agrees on Price of 65 Million With New Transportation Agency | By Emanuel Perlmutter | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/state-senate-votes-to-extend-harness-racing-season-from-jan-3-to.html | State Senate Votes to Extend Harness Racing Season From Jan 3 to Dec 15 ASSEMBLY IS DUE TO TAKE UP BILL Encouraging of Breeding Through the Allotment of Breakage Is Cited | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/statue-of-liberty-bomb-plot-called-detectives-idea.html | Statue of Liberty Bomb Plot Called Detectives Idea | By Richard J H Johnston | RE0000622444 | 1993-05-05 | B00000191013 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/stock-prices-sink-in-active-trading-on-american-list.html | Stock Prices Sink In Active Trading On American List | By Alexander R Hammer | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/teenagers-put-mods-at-the-top-of-fashion-poll.html | TeenAgers Put Mods at the Top Of Fashion Poll | By Marylin Bender | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/tenacle-beats-hot-dust-by-a-head-with-closing-burst-on-turf-at.html | Tenacle Beats Hot Dust by a Head With Closing Burst on Turf at Aqueduct PURSER IS THIRD IN 29750 EVENT | By Joe Nichols | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/test-for-church-in-use-of-federal-funds.html | Test for Church in Use of Federal Funds | STANLEY I STUBER | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/the-belmont-ball-gets-off-to-an-elegant-start-abundance-of-jewels.html | The Belmont Ball Gets Off to an Elegant Start Abundance of Jewels Paraded as Racing Set Aids Charities | By Charlotte Curtis | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/theater-arts-department-of-brandeis-fills-4-posts.html | Theater Arts Department Of Brandeis Fills 4 Posts | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/theater-city-centers-south-pacific.html | Theater City Centers South Pacific | Classic Retains All Its Remembered CharmBy Lewis Funke | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/theater-hume-cronyn-in-richard-iii-minneapolis-applauds-guthrie.html | Theater Hume Cronyn in Richard III Minneapolis Applauds Guthrie Production | By Howard Taubman | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/ticket-bandit-he-rides-again-another-new-haven-station-robbed-but.html | TICKET BANDIT HE RIDES AGAIN Another New Haven Station Robbed but Politely | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/treat-in-havana-pizza-cuba-style-dish-a-hit-with-young-but-daunts.html | TREAT IN HAVANA PIZZA CUBA STYLE Dish a Hit With Young but Daunts Foreign Epicures | By Paul Hofmann | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/tv-review-channel-13s-teachin-on-poverty-lively.html | TV Review Channel 13s TeachIn on Poverty Lively | By Jack Gould | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/two-young-koreans-win-string-contest-top-prizes.html | Two Young Koreans Win String Contest Top Prizes | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/ultimatum-given-us-by-a-ship-line-it-threatens-move-abroad-if-it.html | ULTIMATUM GIVEN US BY A SHIP LINE It Threatens Move Abroad if It Gets No Subsidy | By George Horne | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/un-council-meets-today.html | UN Council Meets Today | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/union-shop-foes-raise-new-issue-house-is-asked-to-require-elections.html | UNION SHOP FOES RAISE NEW ISSUE House Is Asked to Require Elections for Bargaining | By John D Pomfretspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/us-now-favors-dominican-vote-in-2-or-3-months-plan-calls-for-oas-to.html | US NOW FAVORS DOMINICAN VOTE IN 2 OR 3 MONTHS Plan Calls for OAS to Set Date and Oversee Polls  Balaguer Likely to Run JUNTA BACKS PROPOSAL ThreeMan Mission to Seek Agreement of Caamano Who Sees Deception DOMINICAN VOTE PRESSED BY US Dominican Presidential Candidates | By Max Frankelspecial To the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/us-reassessing-taiwans-forces-offensive-value-is-weighed-as-vietnam.html | US REASSESSING TAIWANS FORCES Offensive Value Is Weighed as Vietnam War Widens | By Seymour Toppingspecial to the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/us-steel-fund-aids-college.html | US Steel Fund Aids College | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/venturi-returns-to-links-today-playing-in-100000-buick-open.html | Venturi Returns to Links Today Playing in 100000 Buick Open | By Lincoln A Werden | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/vietcong-trap-3-convoys-2-gis-among-80-killed-reds-in-vietnam-trap.html | Vietcong Trap 3 Convoys 2 GIs Among 80 Killed REDS IN VIETNAM TRAP 3 CONVOYS | By Jack Langguth | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/war-and-arms-race.html | War and Arms Race | DAVID R INGLIS | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/wave-of-scandal-perplexes-italy-republics-19th-anniversary-marred.html | WAVE OF SCANDAL PERPLEXES ITALY Republics 19th Anniversary Marred by Public Concern | By Robert C Doty | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/westchester-democrats-act.html | WESTCHESTER Democrats Act | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/westchester-gop-to-get-new-chief-hill-and-2-aides-to-resign-after.html | WESTCHESTER GOP TO GET NEW CHIEF Hill and 2 Aides to Resign After Long Bickering | By Merrill Folsom | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/white-is-ready-to-step-into-space-will-leave-capsule-for-10-minutes.html | White Is Ready to Step Into Space Will Leave Capsule for 10 Minutes at End of 2d Orbit | By Harold M Schmeck Jr | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/wood-field-and-stream-a-book-lists-animals-proper-names-but-what.html | Wood Field and Stream A Book Lists Animals Proper Names but What About Female Woodchuck | By Oscar Godbout | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/yale-medical-school-names-bondy.html | Yale Medical School Names Bondy | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/york-basil.html | York  Basil | Special to The New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/youths-of-moscow-create-own-ballad-repertory-old-songs-revived-and.html | Youths of Moscow Create Own Ballad Repertory Old Songs Revived and New Ones Appear  Some Are Echoes of JuneMoon | By Peter Grosespecial to the New York Times | RE0000622444 | 1993-05-05 | B00000191013 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/12-million-extra-is-found-by-city-tax-yield-and-drop-in-tax-service.html | 12 MILLION EXTRA IS FOUND BY CITY Tax Yield and Drop in Tax Service Give Windfall | By Clayton Knowles | RE0000622506 | 1993-05-05 | B00000193189 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/19-nations-ready-to-help-development-of-ecuador.html | 19 Nations Ready to Help Development of Ecuador | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/2-negro-deputies-shot-in-bogalusa-driver-of-sheriffs-patrol-car.html | 2 NEGRO DEPUTIES SHOT IN BOGALUSA Driver of Sheriffs Patrol Car Killed Suspect Held | By Roy Reed | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/20-writers-and-artists-endorse-poets-rebuff-of-the-president.html | 20 Writers and Artists Endorse Poets Rebuff of the President | By Richard F Shepard | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/25000-pace-won-by-cardigan-bay-new-zealand-horse-scores-first.html | 25000 PACE WON BY CARDIGAN BAY New Zealand Horse Scores First Westbury Victory | By Louis Effratspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/28-democrats-ask-vietnam-hearing-members-of-house-request-a.html | 28 DEMOCRATS ASK VIETNAM HEARING Members of House Request a Committee Inquiry | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/33-at-un-ask-arms-talks-that-would-include-peking.html | 33 at UN Ask Arms Talks That Would Include Peking | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/3d-force-called-a-dominican-hope-us-officials-think-it-may-pave-way.html | 3D FORCE CALLED A DOMINICAN HOPE US Officials Think It May Pave Way to a Coalition | By John W Finneyspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/7-slain-in-mexican-town.html | 7 Slain in Mexican Town | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/912-degrees-conferred-at-adelphi-commencement.html | 912 Degrees Conferred At Adelphi Commencement | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/advertising-harder-sell-by-britons-urged.html | Advertising Harder Sell by Britons Urged | By Walter Carlson | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/air-force-declines-answer-to-negro.html | AIR FORCE DECLINES ANSWER TO NEGRO | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/albany-delaying-on-court-reform-plan-to-cut-mayors-power-on-naming.html | ALBANY DELAYING ON COURT REFORM Plan to Cut Mayors Power on Naming Judges Stalled | By Rw Apple Jr | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/algeria-and-china-renew-pact.html | Algeria and China Renew Pact | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/aloy-l-ibruckner.html | ALOY L IBRUCKNER | Special to The New York Times I | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/army-tops-seton-hall-115-as-atkinson-gets-five-hits.html | Army Tops Seton Hall 115 As Atkinson Gets Five Hits | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/assembly-passes-a-total-revision-of-the-penal-law-homosexual-acts.html | ASSEMBLY PASSES A TOTAL REVISION OF THE PENAL LAW Homosexual Acts Remain as Crimes Under Amendment  Adultery Issue Open | By John Sibley | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/assets-show-gains-at-pension-funds-assets-increase-at-pension-funds.html | Assets Show Gains At Pension Funds ASSETS INCREASE AT PENSION FUNDS | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/audio-change-due-at-philharmonic-hall-to-be-closed-for-month-to.html | AUDIO CHANGE DUE AT PHILHARMONIC Hall to Be Closed for Month to Improve Acoustics and to Redesign Interior 200 SEATS TO BE ADDED Gold and Blue Decor to Bow to Acacia Wood Panels  Clouds to Remain AUDIO WORKD DUE AT PHILHARMONIC | By Theodore Strongin | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/august-issue-will-feature-chosen-few.html | August Issue Will Feature Chosen Few | By Angela Taylor | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/baptists-scored-on-race-silence-southerners-at-convention-accept.html | BAPTISTS SCORED ON RACE SILENCE Southerners at Convention Accept Critical Report | By Paul Montgomeryspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bergen-finds-task-of-collecting-books-is-a-lot-of-trouble.html | Bergen Finds Task Of Collecting Books Is a Lot of Trouble | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/betancourt-in-city-scores-us-for-its-dominican-intervention.html | Betancourt in City Scores US For Its Dominican Intervention | By Douglas Robinson | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/biggs-milholland.html | Biggs  Milholland | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bills-for-a-lottery-and-drinking-at-21-advance-in-albany.html | Bills for a Lottery And Drinking at 21 Advance in Albany | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bolivia-pressing-for-wide-us-aid-aim-is-to-avert-social-crisis-over.html | BOLIVIA PRESSING FOR WIDE US AID Aim Is to Avert Social Crisis Over Mine Reorganization | By Henry Raymont | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bombproof-headquarters-are-opened-in-westchester.html | Bombproof Headquarters Are Opened in Westchester | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bonds-britains-reduction-of-her-bank-rate-causes-a-modest-advance.html | Bonds Britains Reduction of Her Bank Rate Causes a Modest Advance in Prices GAIN IS SHARPEST IN TREASURY BILLS | By John H Allan | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/brazil-to-finance-car-sales.html | Brazil to Finance Car Sales | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bridge-3-1session-contest-due-tonight-in-regional-event.html | Bridge 3 1Session Contest Due Tonight in Regional Event | By Alan Truscott | RE0000622506 | 1993-05-05 | B00000193189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/britain-trims-bank-rate-to-6-from-1964-crisis-level-of-7-britain.html | Britain Trims Bank Rate to 6 From 1964 Crisis Level of 7 Britain Trims Bank Rate to 6 From 1964 Crisis Level of 7 | By Clyde H Farnsworthspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/britains-gallery-defends-its-goya-portrait-of-wellington-called.html | BRITAINS GALLERY DEFENDS ITS GOYA Portrait of Wellington Called Authentic by Curator | By James Feron | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/british-press-hails-whites-space-feat.html | BRITISH PRESS HAILS WHITES SPACE FEAT | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/buenos-aires-aide-resigns-dominican-policy-rift-seen.html | Buenos Aires Aide Resigns Dominican Policy Rift Seen | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/cautions-against-thinking-he-hopes-to-be-intermediary.html | Cautions Against Thinking He Hopes to Be Intermediary | By Ms Handler | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/cbs-and-center-drop-5year-pact-lincoln-anniversary-show-will-have.html | CBS AND CENTER DROP 5YEAR PACT Lincoln Anniversary Show Will Have New Outlet | By Val Adams | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/chamber-of-commerce-opposes-repeal-of-tafthartley-section.html | Chamber of Commerce Opposes Repeal of TaftHartley Section | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/charges-against-strauss-in-spiegel-affair-dropped.html | Charges Against Strauss In Spiegel Affair Dropped | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/chou-ends-pakistani-visit.html | Chou Ends Pakistani Visit | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/coast-stage-unit-opens-amid-woes-6th-season-may-be-last-for.html | COAST STAGE UNIT OPENS AMID WOES 6th Season May Be Last for Homeless Theater Group | By Peter Bartspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/coin-trader-assails-legal-counterfeiting.html | Coin Trader Assails Legal Counterfeiting | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/colombia-to-tighten-economic-controls-colombian-economic-curbs-set.html | Colombia to Tighten Economic Controls Colombian Economic Curbs Set To Halt Further Deterioration | By Hj Maidenberg | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/connecticut-house-votes-penny-rise-in-gasoline-tax.html | Connecticut House Votes Penny Rise in Gasoline Tax | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/consumer-credit-shows-sharp-rise-744-million-gain-is-laid-to-tax.html | CONSUMER CREDIT SHOWS SHARP RISE 744 Million Gain Is Laid to Tax Loans and Spurt in Auto Borrowing CAR SALES ARE MIXED GM Reports Declines for Oldsmobile and Buick but Cadillac Volume Climbs CONSUMER CREDIT SHOWS SHARP RISE | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/crime-cost-rising-state-study-finds-police-and-courts-spending-33.html | CRIME COST RISING STATE STUDY FINDS Police and Courts Spending 33 More Than in 61 | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/defferre-urges-union-of-parties-bids-french-socialists-join.html | DEFFERRE URGES UNION OF PARTIES Bids French Socialists Join Federation to Win Power | By Henry Giniger | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/dirksen-declares-gop-voyage-is-bon.html | DIRKSEN DECLARES GOP VOYAGE IS BON | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/dr-frederick-maccurdy-dies-led-state-mental-hygiene-unit.html | Dr Frederick MacCurdy Dies Led State Mental Hygiene Unit Commissioner From 1943 to 1950 Added Facilities and Began Preventive Clinics | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/dr-herbert-john-gough-76-researched-metal-fatigue.html | Dr Herbert John Gough 76 Researched Metal Fatigue | Special to lxe ew Yorkes | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/drought-termed-hidden-blessing-westchester-aide-sees-it-as.html | DROUGHT TERMED HIDDEN BLESSING Westchester Aide Sees It as LongRange Preview of Need for Water Plans | By Philip Benjamin | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/eastern-railroads-and-3-lines-in-west-agree-on-rate-pact-rail-pact.html | Eastern Railroads And 3 Lines in West Agree on Rate Pact RAIL PACT IS SET BY EASTERN LINES | By Robert E Bedingfield | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/emerson-radio-sets-stock-sale-abrams-family-to-tender-its-shares-to.html | EMERSON RADIO SETS STOCK SALE Abrams Family to Tender Its Shares to National Union Electric at 18 Each | By Gene Smith | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/end-papers-the-edge-by-shirley-mezvinsky-210-ages-doubleday-co-450.html | End Papers THE EDGE By Shirley Mezvinsky 210 ages Doubleday  Co 450 | RICHARD F SHEPARD | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/first-promenade-at-philharmonic-hall-displays-its-summer-dress-but.html | FIRST PROMENADE AT PHILHARMONIC HALL Displays Its Summer Dress but Air Is Brisk | By Raymond Ericson | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/flour-units-shut-by-general-mills-nine-sites-will-be-affected-by.html | FLOUR UNITS SHUT BY GENERAL MILLS Nine Sites Will Be Affected by Cutback in Operations | By James J Nagle | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/ford-gm-expand-in-south-africa-companies-move-to-provide-more.html | FORD GM EXPAND IN SOUTH AFRICA Companies Move to Provide More Locally Made Parts | By Joseph Lelyveld | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/foreign-affairs-no-more-soviet-superbabies.html | Foreign Affairs No More Soviet SuperBabies | By Cl Sulzberger | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/foundation-aids-3-stage-projects-theaters-and-universities-get.html | FOUNDATION AIDS 3 STAGE PROJECTS Theaters and Universities Get Rockefeller Grants | By Sam Zolotow | RE0000622506 | 1993-05-05 | B00000193189 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/fugazy-assails-airlines-plan-says-proposed-commission-changes-will.html | FUGAZY ASSAILS AIRLINES PLAN Says Proposed Commission Changes Will Hurt Agents | By John P Callahan | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/gop-in-suburbs-warned-by-spad-he-sees-danger-of-partys-becoming.html | GOP IN SUBURBS WARNED BY SPAD He Sees Danger of Partys Becoming Minority | By Merrill Folsomspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/governor-drafts-health-reforms-revision-of-hospitalization-laws-is.html | GOVERNOR DRAFTS HEALTH REFORMS Revision of Hospitalization Laws Is Among Proposals | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/ground-control-calls-the-shots-the-mission-director-makes-all.html | GROUND CONTROL CALLS THE SHOTS The Mission Director Makes All Decisions on Flight | By Evert Clarkspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/harold-breuninger-sr.html | HAROLD BREUNINGER SR | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/hoffman-nets-68-and-wins-jersey-handicap-golf-title.html | Hoffman Nets 68 and Wins Jersey Handicap Golf Title | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/hope-is-abandoned-for-55-in-the-congo.html | HOPE IS ABANDONED FOR 55 IN THE CONGO | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/horse-show-blue-to-untouchable-kathy-kusner-is-victor-again-in.html | HORSE SHOW BLUE TO UNTOUCHABLE Kathy Kusner Is Victor Again in Devon Event | Special to The New York TimesSpecial to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/in-cuba-its-not-news.html | In Cuba Its Not News | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/indias-immunity-offer-fails-to-lure-out-illegal-wealth-only-103.html | Indias Immunity Offer Fails To Lure Out Illegal Wealth Only 103 Million Received in 2 12 Months in Taxes Due on Estimated 7 Billion of Undeclared Income Since 45 | By J Anthony Lukasspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/italian-red-panel-is-visiting-havana.html | ITALIAN RED PANEL IS VISITING HAVANA | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/james-gindins-have-son.html | James Gindins Have Son | Special to The New York Timex | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/jefferson-davis-halts-usalabama-talks.html | Jefferson Davis Halts USAlabama Talks | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/jersey-to-arrest-speeding-envoys-despite-a-us-plea.html | Jersey to Arrest Speeding Envoys Despite a US Plea | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/jets-stand-imperils-allstar-games.html | Jets Stand Imperils AllStar Games | By William N Wallace | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/johnson-asks-peace-in-plea-to-russians-johnson-appeals-to-soviet.html | Johnson Asks Peace In Plea to Russians JOHNSON APPEALS TO SOVIET PEOPLE | By Robert B Semple Jr | RE0000622506 | 1993-05-05 | B00000193189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/johnson-in-plea-for-soviet-jews-says-lifting-of-curbs-would-spur.html | JOHNSON IN PLEA FOR SOVIET JEWS Says Lifting of Curbs Would Spur Relations With US | By Irving Spiegel | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/johnson-ready-at-tv-set-a-minute-before-liftoff-sitting-3-feet-from.html | Johnson Ready at TV Set a Minute Before Liftoff Sitting 3 Feet From Screen He Sees First 10 Minutes of the Gemini 4 Flight | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/jokes-in-the-void-talk-of-2-astronauts-is-heard-by-millions-on.html | JOKES IN THE VOID Talk of 2 Astronauts Is Heard by Millions on Radio and TV American Floats in Space 20 Minutes as He and Partner Start 4Day Orbital Trip SHORTAGE OF FUEL BARS RENDEZVOUS Millions Hear the Banter of Two Astronauts Over Radio and Television | By Walter Sullivanspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/lebanon-rejects-charge-by-israel-about-infiltrators.html | Lebanon Rejects Charge By Israel About Infiltrators | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/li-growers-send-first-strawberries-of-year-to-auction.html | LI Growers Send First Strawberries Of Year to Auction | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/linking-of-trade-blocs-asked.html | Linking of Trade Blocs Asked | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/market-weakens-for-third-session-stocks-take-a-wide-swing-with.html | MARKET WEAKENS FOR THIRD SESSION Stocks Take a Wide Swing With Strength at Opening and Losses at Close | By Robert Metz | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/marriage-on-uin-for-roberta-arnold.html | Marriage on uIN  For Roberta Arnold | Speeial to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/mayor-hints-decision-this-weekend-on-running-plans-to-discuss-4th.html | Mayor Hints Decision This Weekend on Running Plans to Discuss 4th Term With Sons  Says He Has Called for No Polls | By William E Farrell | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/mets-6-runs-in-4th-beat-pirates-86-and-halt-bucs-winning-string-at.html | Mets 6 Runs in 4th Beat Pirates 86 and Halt Bucs Winning String at 12 LOSERS ALSO GET 6 RUNS IN EIGHTH | By Gordon S White Jr | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/military-scored-for-a-space-lag-house-unit-urges-no-delay-on.html | MILITARY SCORED FOR A SPACE LAG House Unit Urges No Delay on Orbital Laboratory | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/milwaukee-seizes-5-in-a-rights-sitdown.html | MILWAUKEE SEIZES 5 IN A RIGHTS SITDOWN | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/miss-pamela-willis.html | Miss Pamela Willis | Special to The New YOrk Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/monetary-crisis.html | Monetary Crisis | OR STRACKBEIN | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/morristown-debuts-set.html | Morristown Debuts Set | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/moscow-adamant-on-vietnam-talks-britain-discloses-rejection-of.html | MOSCOW ADAMANT ON VIETNAM TALKS Britain Discloses Rejection of Several Bids for Parley | By Anthony Lewisspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/moscow-condemns-oas-peace-force.html | MOSCOW CONDEMNS OAS PEACE FORCE | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/most-of-cabinet-dropped-by-sato-japanese-premier-retains-only-2-for.html | MOST OF CABINET DROPPED BY SATO Japanese Premier Retains Only 2 for New Slate | By Robert Trumbullspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/new-life-begins-for-200-jobless-boys.html | New Life Begins for 200 Jobless Boys | By Joseph A Loftus | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/new-onegin-ballet-given-in-stutt-gart.html | NEW ONEGIN BALLET GIVEN IN STUTT GART | Special to The New York TimesCLIVE BARNES | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/newark-archbishop-hailed-on-25th-year-in-hierarchy.html | Newark Archbishop Hailed On 25th Year in Hierarchy | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/news-guild-ends-baltimore-strike-members-to-resume-work-today-under.html | NEWS GUILD ENDS BALTIMORE STRIKE Members to Resume Work Today Under Arbitration | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/news-of-realty-urban-renewal-study-finds-prospects-are-good-in.html | NEWS OF REALTY URBAN RENEWAL Study Finds Prospects Are Good in Small Towns | By Glenn Fowler | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/nixon-for-coalition-headed-by-lindsay.html | NIXON FOR COALITION HEADED BY LINDSAY | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/odinga-removed-from-delegation.html | Odinga Removed From Delegation | Dispatch of The Times London | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/okinawa-escapes-typhoon.html | Okinawa Escapes Typhoon | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/omission-of-2-standard-fuel-tanks-causes-canceling-of-rendezvous.html | Omission of 2 Standard Fuel Tanks Causes Canceling of Rendezvous Attempts CRAFTS CAPACITY HALF OF NORMAL A Full Supply Was Believed Unneeded  Fuel Saved for Later Maneuvers | By Frederic C Appelspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/pinter-homecoming-is-staged-in-london.html | PINTER HOMECOMING IS STAGED IN LONDON | Special to The New York TimesBA YOUNG | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/police-find-a-pretty-girl-may-be-a-thugs-decoy-refresher-course-for.html | Police Find a Pretty Girl May Be a Thugs Decoy Refresher Course for Men in Motorcycle District Keeps Them Alert to Dangers | By Raymond H Anderson | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/pope-marks-johns-death.html | Pope Marks Johns Death | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/popularity-of-laminated-fabrics-is-growing-bonded-fabrics-gaining.html | Popularity of Laminated Fabrics Is Growing BONDED FABRICS GAINING VOLUME | By Herbert Koshetz | RE0000622506 | 1993-05-05 | B00000193189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/port-urged-to-cut-mishap-rate-30-federal-safety-aide-asks-action-on.html | PORT URGED TO CUT MISHAP RATE 30 Federal Safety Aide Asks Action on Johnson Goal | By Werner Bamberger | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/president-asks-quarters-and-dimes-without-silver-half-dollar.html | President Asks Quarters And Dimes Without Silver Half Dollar Content Would Be Reduced  Shortage of Silver Underlies Request for Greater Use of Nickel and Copper Johnson Asks for New Coins Citing the Shortage of Silver | By Edwin L Dale Jrspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/president-is-firm-on-shriver-posts-he-appears-ready-to-fight.html | PRESIDENT IS FIRM ON SHRIVER POSTS He Appears Ready to Fight  Opinion Requested | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/protestants-hail-monsignor-here-he-attends-church-council-session.html | PROTESTANTS HAIL MONSIGNOR HERE He Attends Church Council Session as Observer | By George Dugan | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/puremoore.html | PureMoore | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/puritan-fashions-gets-mod-look-english-styling-is-accented-for.html | PURITAN FASHIONS GETS MOD LOOK English Styling Is Accented for Youth Program | By Isadore Barmash | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/rabbi-addresses-kremlin.html | Rabbi Addresses Kremlin | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/radiotv-gemini-flights-drama-brought-home-astronauts-are-heard.html | RadioTV Gemini Flights Drama Brought Home Astronauts Are Heard Directly First Time Color Gives Launching an Added Impact | By Jack Gould | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/rate-of-jobless-lowest-since-57-unemployment-in-may-down-to-46-per.html | RATE OF JOBLESS LOWEST SINCE 57 Unemployment in May Down to 46 Per Cent  Total at Work Rose 13 Million RATE OR JOBLESS LOWEST SINCE 57 | By John D Pomfretspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/reaction-mixed-to-british-move-cut-in-bank-rate-expected-but-timing.html | REACTION MIXED TO BRITISH MOVE Cut in Bank Rate Expected but Timing Is Surprise | By Douglas W Cray | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/reaction-to-presidents-coin-proposal-is-mixed-mining-interests.html | Reaction to Presidents Coin Proposal Is Mixed Mining Interests Decry Ban on Silver in Quarters | By Robert A Wright | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/rebels-critical-of-us.html | Rebels Critical of US | By Juan de Onisspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/reform-lag-seen-in-soviet-plants-2-economists-say-planners-flout.html | REFORM LAG SEEN IN SOVIET PLANTS 2 Economists Say Planners Flout Consumer Policy | By Theodore Shabadspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/rh-macy-raises-its-profits-sharply-as-volume-climbs.html | RH Macy Raises Its Profits Sharply As Volume Climbs | By Clare M Reckert | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/robert-b-reid.html | ROBERT B REID | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/rumanian-party-to-change-name-it-will-become-communist-instead-of.html | RUMANIAN PARTY TO CHANGE NAME It Will Become Communist Instead of Workers Party | By David Binder | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/school-districts-redrawn-by-city-map-calls-for-30-sections-to.html | SCHOOL DISTRICTS REDRAWN BY CITY Map Calls for 30 Sections to Decentralize Control | By Leonard Buder | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/scott-ashe-face-canadians-today-fauquier-carpenter-oppose-us-in.html | SCOTT ASHE FACE CANADIANS TODAY Fauquier Carpenter Oppose US in Davis Cup Play | By Allison Danzigspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/senate-710-approves-2-un-charter-shifts.html | Senate 710 Approves 2 UN Charter Shifts | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/senators-put-off-aidtoasia-vote-rusk-plea-for-89-million-fails-to.html | SENATORS PUT OFF AIDTOASIA VOTE Rusk Plea for 89 Million Fails to Bring Decision | By Felix Belalr Jr | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/senators-tighten-state-ethics-code-but-reject-assemblys-plan-for.html | SENATORS TIGHTEN STATE ETHICS CODE But Reject Assemblys Plan for Stricter Control | By Ronald Sullivan | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/seven-days-in-august.html | Seven Days In August | By Orville Prescott | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/sidelights-brokers-keeping-eyes-on-steel.html | Sidelights Brokers Keeping Eyes on Steel | VARTANIG G VARTAN | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/sihanouk-discusses-cambodian-conference.html | Sihanouk Discusses Cambodian Conference | NORODOM SHANOUK | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/singapore-leader-denies-advocating-malaysia-partition.html | Singapore Leader Denies Advocating Malaysia Partition | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/smithsonian-may-gain-custody-of-the-cooper-union-museum.html | Smithsonian May Gain Custody Of the Cooper Union Museum | By Sanka Knox | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/son-for-mrs-scheiber.html | Son for Mrs Scheiber | Special to The New York Ttmel | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/soviet-bombers-seen-near-hanoi-russianbuilt-il28-jets-observed.html | SOVIET BOMBERS SEEN NEAR HANOI RussianBuilt IL28 Jets Observed Pentagon Says | By Jack Raymond | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/spray-rookie-pro-posts-68-to-lead-by-one-stroke-in-100-000-buick.html | Spray Rookie Pro Posts 68 to Lead by One Stroke in 100 000 Buick Open BOROS IS SECOND IN MICHIGAN GOLF Nicklaus in SixWay Tie at 70 Lema 64 Victor Gets 71 Venturi Cards 76 | By Lincoln A Werdenspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/st-francis-hospital-sadly-waits-for-end-of-100year-existence-some.html | St Francis Hospital Sadly Waits For End of 100Year Existence Some of Its Patients Weep at News of July 1 Shutdown 1  Staff Voices Bitterness | By Alfred E Clark | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/stocks-fall-again-on-american-list-after-early-gains.html | Stocks Fall Again On American List After Early Gains | By Alexander R Hammer | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/strawberry-and-potato-grower-who-made-2500-last-year-can-make-more.html | Strawberry and Potato Grower Who Made 2500 Last Year Can Make More With Irrigation System | By Fred Powledgespecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/striking-negroes-are-evicted-from-plantation-in-mississippi.html | Striking Negroes Are Evicted From Plantation in Mississippi | By Donald Jansonspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/syracuse-mayor-to-testify-at-gops-poverty-inquiry.html | Syracuse Mayor to Testify At GOPs Poverty Inquiry | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/talks-held-in-washington.html | Talks Held in Washington | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/tanzania-to-greet-chou-today-her-capital-is-in-festive-array.html | Tanzania to Greet Chou Today Her Capital Is in Festive Array Chinese Premiers Portrait Widely Displayed  He Is Also Visiting Teheran | By Lawrence Fellowsspecial To the New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/teenagers-acclaim-lindsay-on-brooklyn-tour-candidate-has-to-seek.html | TeenAgers Acclaim Lindsay on Brooklyn Tour Candidate Has to Seek Out the Adults Who Can Vote Confers on Running Mates but Makes no Decision | By Thomas P Ronan | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/text-of-president-johnsons-message-to-congress-on-changing-the.html | Text of President Johnsons Message to Congress on Changing the Nations Coinage | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/thant-sees-gemini-on-tv.html | Thant Sees Gemini on TV | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/the-screen-show-at-fair-uses-live-actors-with-film.html | The Screen Show at Fair Uses Live Actors With Film | BOSLEY CROWTHER | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/theater-robert-andersons-new-play-days-between-bows-in-dallas.html | Theater Robert Andersons New Play  Days Between Bows in Dallas Center | By Howard Taubman | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/theater-troubled-waters-by-betti-gate-presents-a-play-for-the.html | Theater Troubled Waters by Betti Gate Presents a Play for the Thinking Man Murkiness a Hindrance in 3Character Study | By Lewis Funke | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/tom-rolfe-and-dapper-dan-top-7horse-field-in-belmont-stakes.html | Tom Rolfe and Dapper Dan Top 7Horse Field in Belmont Stakes Tomorrow HAIL TO ALL SET FOR 146650 TEST | By Joe Nichols | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/truck-tonnage-rose-by-13-during-week.html | TRUCK TONNAGE ROSE BY 13 DURING WEEK | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/trussell-returning-to-columbia-may-be-asked-to-keep-city-job.html | Trussell Returning to Columbia May Be Asked to Keep City Job Hospitals Commissioner Has Been on Leave 4 Years Pension Is at Stake | By Morris Kaplan | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/tyro-stakes-to-mark-the-opening-of-monmouth-park-meeting-today.html | Tyro Stakes to Mark the Opening of Monmouth Park Meeting Today | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/un-special-fund-approves-91-million-in-new-projects.html | UN Special Fund Approves 91 Million in New Projects | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/union-cites-reporting.html | Union Cites Reporting | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/us-aids-ravaged-pakistan.html | US Aids Ravaged Pakistan | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/us-defends-plaque-that-soviet-scored.html | US DEFENDS PLAQUE THAT SOVIET SCORED | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/us-raced-time-on-new-coinage.html | US Raced Time on New Coinage | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/us-ships-facing-strike-on-june-15-6-unions-offer-moratorium-while-2.html | US SHIPS FACING STRIKE ON JUNE 15 6 Unions Offer Moratorium While 2 Remain Silent | By Edward A Morrow | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/vietcong-ambush-battalion-twice-most-of-300-believed-lost-in.html | VIETCONG AMBUSH BATTALION TWICE Most of 300 Believed Lost in Attacks Near Pleiku  US Marines Balk Foe | By Jack Langguth | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/washington-the-art-of-balancing-the-boom.html | Washington The Art of Balancing the Boom | By James Reston | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/westbury-bridal-for-susan-knott-foxcroftalumna-hotel-chain-operator.html | Westbury Bridal For Susan Knott FoxcroftAlumna Hotel Chain Operator s Daughter Is Wed to Thomas Childs Jr | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/white-outside-craft-protected-by-a-modified-gemini-spacesuit.html | White Outside Craft Protected By a Modified Gemini Spacesuit | By Harold M Schmeck Jr | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/whitewater-canoeists-set-for-big-weekend-75-men-and-women-will-race.html | WhiteWater Canoeists Set for Big Weekend 75 Men and Women Will Race in Slalom at Phoenicia NY Program of Boating the Hard Way Will Start Tomorrow | By Steve Cady | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/whitmore-ruling-scored-by-koota-he-wants-to-try-rape-case-before.html | WHITMORE RULING SCORED BY KOOTA He Wants to Try Rape Case Before Murder Retrial | By David Anderson | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archiv es/william-buckley-jr-is-reported-considering running-for-mayor-he.html | William Buckley Jr Is Reported Considering Running for Mayor He Offers Alternatives to Existing Arrangements at Conservative Rally | By Richard Witkin | RE0000622506 | 1993-05-05 | B00000193189 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/william-c-hammerle.html | WILLIAM C HAMMERLE | Special to The New York Times | RE0000622506 | 1993-05-05 | B00000193189 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/14-alabama-colleges-face-loss-of-us-aid-because-of-wallace.html | 14 Alabama Colleges Face Loss Of US Aid Because of Wallace | By John Herbersspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/17000-jobs-sought-here-to-avert-summer-violence-17000-jobs-sought.html | 17000 Jobs Sought Here To Avert Summer Violence 17000 Jobs Sought to Avert Violence | By Raymond H Anderson | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/20thcentury-music-is-offered-in-a-concert-at-the-new-school.html | 20thCentury Music Is Offered In a Concert at the New School | By Howard Kleln | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/another-argentine-resigns-asks-firm-dominican-stand.html | Another Argentine Resigns Asks Firm Dominican Stand | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/arab-group-pledges-war.html | Arab Group Pledges War | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/art-conficat0ed-by-castro-is-said-to-arrive-in-milan.html | Art Conficat0ed by Castro Is Said to Arrive in Milan | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/arth-u-r-long-in-i.html | ARTH U R LONG IN I | Special to TheNew York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/bahamas-gets-a-fourth-of-spanish-galleons-coins.html | Bahamas Gets a Fourth of Spanish Galleons Coins | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/baptists-soften-stand-on-rights-open-violation-of-civil-laws.html | BAPTISTS SOFTEN STAND ON RIGHTS Open Violation of Civil Laws Deplored by Southerners | By Paul Montgomeryspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/betty-bardin-wed-to-ames-marshall.html | Betty Bardin Wed To ames Marshall | plal to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/bonds-secondary-offering-of-ford-stock-due-june-21-or-22-fanny-may.html | Bonds Secondary Offering of Ford Stock Due June 21 or 22 FANNY MAY MAPS ISSUE FOR JUNE 15 San Francisco Bay Area Plans 70 Million Sale  Bidding Set July 14 | By Robert Frost | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/boros-posts-139-to-lead-by-2-strokes-in-100000-open-7-pros-are-tied.html | Boros Posts 139 to Lead by 2 Strokes in 100000 Open 7 PROS ARE TIED FOR SECOND PLACE | By Lincoln A Werden | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/bridge-teenagers-provide-upset-defeating-kaplankay-team.html | Bridge TeenAgers Provide Upset Defeating KaplanKay Team | By Alan Truscott | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/britain-and-japan-ratify-un-charter-amendments.html | Britain and Japan Ratify UN charter Amendments | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/britain-to-fulfill-pledge-on-kennedy-scholarships.html | Britain to Fulfill Pledge On Kennedy Scholarships | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/briton-asserts-man-may-steer-planets.html | BRITON ASSERTS MAN MAY STEER PLANETS | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/carloadings-in-us-rose-71-in-week.html | CARLOADINGS IN US ROSE 71 IN WEEK | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/case-would-eject-diplomat-speeders.html | CASE WOULD EJECT DIPLOMAT SPEEDERS | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/cater-robinson-clout-home-runs-horlen-fisher-limit-yanks-to-7.html | CATER ROBINSON CLOUT HOME RUNS Horlen Fisher Limit Yanks to 7 Safeties Howard Fans as a PinchHitter | By Joseph Durso | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/chief-of-banking-ousted-by-swiss-chairman-of-federal-agency-linked.html | CHIEF OF BANKING OUSTED BY SWISS Chairman of Federal Agency Linked to Trujillo Figure  Investigation Asked MARKET VOICES DISMAY Business Difficulties of Two Banks Tied to Loans to a Spanish Financier | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/commodities-of-developing-nations.html | Commodities of Developing Nations | SO ADEBO Ambassador and Permanent Representative of Nigeria at the United Nations New | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/councilman-in-jersey-quits-to-keep-job-selling-beer.html | Councilman In Jersey Quits To Keep Job Selling Beer | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/daughter-to-mrs-riker.html | Daughter to Mrs Riker | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/day-of-mourning-is-urged-in-portugal-for-delgado.html | Day of Mourning Is Urged In Portugal for Delgado | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/debutante-ball-set-for-mount-kisco.html | Debutante Ball Set For Mount Kisco | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/edward-p-dolan-engineer-andse_wer-specialist-56.html | Edward P Dolan Engineer AndSewer Specialist 56 | pecial to The NewYork Tims | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/eisenhower-rejoins-his-west-point-class-of-stars-eisenhower-meets.html | Eisenhower Rejoins His West Point Class of Stars EISENHOWER MEETS CLASSMATES OF 15 | By Gene Roberts | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/end-papers-the-negros-civil-war-how-american-negroes-felt-and-acted.html | End Papers THE NEGROS CIVIL WAR How American Negroes Felt and Acted During the War for the Union By James M McPherson 358 pages Pantheon 695 | ALDEN WHITMAN | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/erhard-backs-us-on-vietnam-stand-also-opposes-de-gaulle-view-by.html | ERHARD BACKS US ON VIETNAM STAND Also Opposes de Gaulle View by Agreeing With Johnson on Need for Strong NATO | By John W Finney | RE0000622438 | 1993-05-05 | B00000191007 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/eshkol-is-winner-over-bengurion-named-by-mapai-179-to-103-as.html | ESHKOL IS WINNER OVER BENGURION Named by Mapai 179 to 103 as Candidate for Premier | By W Granger Blair | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/exercise-in-space-tests-health-theories-2-astronauts-try-to-combat.html | Exercise In Space Tests Health Theories 2 Astronauts Try to Combat Effects of Weightless State | By John A Osmundsen | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/film-bill-shakes-italys-coalition-moros-party-and-socialists-split.html | FILM BILL SHAKES ITALYS COALITION Moros Party and Socialists Split on Censorship Issue | By Robert C Dotyspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/fisher-is-victor-on-eighthitter-cannizzaro-scores-winning-run-on.html | FISHER IS VICTOR ON EIGHTHITTER Cannizaro Scores Winning Run on Mazeroskis Error in Seventh Before 11026 | By Gordon S White Jr | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/five-clergymen-arrested.html | Five Clergymen Arrested | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/florida-legislature-passes-bill-allowing-summer-horse-racing.html | Florida Legislature Passes Bill Allowing Summer Horse Racing | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/fresh-trout-rushed-here-from-idaho.html | Fresh Trout Rushed Here From Idaho | By Nan Ickeringill | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/from-foreign-affairs-to-the-platitude-latitudes.html | From Foreign Affairs to the Platitude Latitudes | By Charles Poore | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/fulbright-bids-us-give-oas-arms-aid-control-us-urged-to-give-oas.html | Fulbright Bids US Give OAS Arms Aid Control US URGED TO GIVE OAS AID CONTROL | By Felix Belair Jrspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/gall-corcoran-baldwin-bride-of-ronald-stuart-rosenstock.html | Gall Corcoran Baldwin Bride Of Ronald Stuart Rosenstock | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/gemini-sights-satellite-pilots-on-quiet-2d-day-chat-with-their.html | GEMINI SIGHTS SATELLITE PILOTS ON QUIET 2D DAY CHAT WITH THEIR WIVES US MARK BROKEN Coopers Flight of 63 Is Surpassed  Both Men in Good Shape Gemini 4 Sights a Satellite Astronauts Chat With Wives in Second Day of Flight OBJECT IN SPACE BORE BIG ARMS US Mark Broken as Cooper Flight Is Surpassed Both Men Are in Good Shape | By Evert Clarkspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/george-w-mlester.html | GEORGE W MLESTER | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/glen-canyon-dam.html | Glen Canyon Dam | C EDWARD GRAVES | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/glenn-m-trumbo.html | GLENN M TRUMBO | Special o he New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/gop-may-oppose-race-by-mitchell-butexstate-senator-on-east-side.html | GOP MAY OPPOSE RACE BY MITCHELL ButexState Senator on East Side Plans Primary Fight | By Ronald Sullivanspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/gop-seeks-clay-as-finance-chief-bliss-asks-general-to-help-raise.html | GOP SEEKS CLAY AS FINANCE CHIEF Bliss Asks General to Help Raise Party Income | By David S Broder | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/haines-cards-72-to-lead-qualifiers-in-jersey-golf.html | Haines Cards 72 to Lead Qualifiers in Jersey Golf | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/happy-gondolier-increases-belmont-field-to-8-mrs-rices-colt-is.html | Happy Gondolier Increases Belmont Field to 8 MRS RICES COLT IS 30TO1 SHOT | By Joe Nichols | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/hawaii-industry-spreads-abroad-investments-made-in-asian-and-south.html | HAWAII INDUSTRY SPREADS ABROAD Investments Made in Asian and South Pacific Areas | By Lawrence E Davies | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/heckscher-named-to-arts-post.html | Heckscher Named to Arts Post | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/hotel-sought-in-elizabeth.html | Hotel Sought in Elizabeth | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/ice-patrol-to-end-uneventful-year-season-cut-short-because-of-lack.html | ICE PATROL TO END UNEVENTFUL YEAR Season Cut Short Because of Lack of Hazard | By Werner Bamberger | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/il28s-stir-us-concern.html | IL28s Stir US Concern | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/investment-unit-ousts-2-officials-equity-corp-executives-had-been.html | INVESTMENT UNIT OUSTS 2 OFFICIALS Equity Corp Executives Had Been Suspended Earlier | By Douglas W Cray | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/its-a-long-and-crowded-day-for-the-school-systems-iron-man.html | Its a Long and Crowded Day for the School Systems Iron Man | By Leonard Buder | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/ivory-tower-for-profs.html | Ivory Tower for Profs | H THOMAS OSBORNE | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/jersey-man-killed-in-crash.html | Jersey Man Killed in Crash | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/johnson-pledges-to-help-negroes-to-full-equality-says-legal-freedom.html | JOHNSON PLEDGES TO HELP NEGROES TO FULL EQUALITY Says Legal Freedom Is Not Enough  Plans a Special Conference in the Fall | By Tom Wicker | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/kennedys-efforts-to-name-2-judges-are-balked.html | Kennedys Efforts to Name 2 Judges Are Balked | By Fred P Graham | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/kohler-denies-criticism-of-broadcasts-by-voice.html | Kohler Denies Criticism Of Broadcasts by Voice | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/korea-readying-troops.html | Korea Readying Troops | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/korvette-to-take-saks-building-at-34th-st-and-add-7-stories.html | Korvette to Take Saks Building At 34th St and Add 7 Stories Korvette to Take Saks Building At 34th St and Add 7 Stories | By Isadore Barmash | RE0000622438 | 1993-05-05 | B00000191007 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/lawstudent-help-for-poor-planned-law-students-would-represent-the.html | LawStudent Help For Poor Planned Law Students Would Represent The Indigent Under Albany Bill | By John Sibley | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/lawyers-assail-move-on-shriver-say-making-him-drop-a-job-may-be.html | LAWYERS ASSAIL MOVE ON SHRIVER Say Making Him Drop a Job May Be Unconstitutional | By Joseph A Loftusspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/lester-a-keeler.html | LESTER A KEELER | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/lindsay-presses-brooklyn-drive-gets-many-vote-promises-in.html | LINDSAY PRESSES BROOKLYN DRIVE Gets Many Vote Promises in Democratic 8th AD | By Thomas P Ronan | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/lindsays-forces-to-be-spread-out-for-campaign.html | Lindsays Forces to Be Spread Out for Campaign | By Richard L Madden | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/lopez-wins-at-devon-horse-show-as-kathy-kusner-suffers-defeat.html | Lopez Wins at Devon Horse Show As Kathy Kusner Suffers Defeat | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/louisiana-jails-murder-suspect-extradition-waived-in-killing-of.html | LOUISIANA JAILS MURDER SUSPECT Extradition Waived in Killing of Negro Deputy Sheriff | By Roy Reed | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/market-advances-on-american-list-in-a-quiet-session.html | Market Advances On American List In a Quiet Session | By Alexander R Hammer | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/market-stages-a-mild-recovery-averages-edge-up-slightly-ending-3.html | MARKET STAGES A MILD RECOVERY Averages Edge Up Slightly Ending 3 Days of Heavy Losses in Fast Trading VOLUME IS 453 MILLION Weekend Market Letters Described as Pessimistic on Outlook for Stocks MARKET STAGES A MILD RECOVERY | By Robert Metz | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/mclellon-sets-high-jump-mark-clears-610-for-us-outdoor-record-for.html | MCLELLON SETS HIGH JUMP MARK Clears 610 for US Outdoor Record for Schoolboys | By William J Miller | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/mcloy-backs-us-on-foreign-policy.html | MCLOY BACKS US ON FOREIGN POLICY | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/members-of-bond-club-escape-from-wall-st-to-golf-course-glavin-is.html | Members of Bond Club Escape From Wall St to Golf Course Glavin Is Elected President of the Group at Annual Outing at Sleepy Hollow | By John H Allanspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/merlin-k-ou-val-managed-montclair-brokerage-office.html | Merlin K Ou Val Managed Montclair Brokerage Office | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/milton-hall-dead-us-personnel-aide.html | MILTON HALL DEAD US PERSONNEL AIDE | SpeclM to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/miss-kraemer-wed-to-whitney-balliett.html | Miss Kraemer Wed To Whitney Balliett | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/miss-pines-scores-in-piano-recital-schumann-carnival-work-is-given.html | MISS PINES SCORES IN PIANO RECITAL Schumann Carnival Work Is Given a Fine Reading | RICHARD D FREED | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/neglected-church.html | Neglected Church | The Rev WILLIAM H WEIGLE DD | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/nerina-in-stuttgart-dances-swan-lake.html | NERINA IN STUTTGART DANCES SWAN LAKE | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/networks-planning-coverage-of-gemini-spacecraft-landing.html | Networks Planning Coverage Of Gemini Spacecraft Landing | By Val Adams | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/new-autosteering-unit-devised-2-wheels-can-be-set-in-front-or-at.html | New AutoSteering Unit Devised 2 Wheels Can Be Set in Front or at Sides of the Driver Patents Issued in Week | By Stacy V Jonesspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/new-laws-urged-to-aid-art-buyer-director-sees-protection-needed-to.html | NEW LAWS URGED TO AID ART BUYER Director Sees Protection Needed to Prevent Fraud | By Murray Schumach | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/new-us-job-plan-proving-popular-16000-youths-in-state-apply-for.html | NEW US JOB PLAN PROVING POPULAR 16000 Youths in State Apply for Summer Work | By Murray Seeger | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/new-yorkers-upset-west-ham-on-gift-soccer-goal-here-21.html | New Yorkers Upset West Ham On Gift Soccer Goal Here 21 | By William J Briordy | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/newark-gop-set-to-help-negroes-community-action-center-seeks.html | NEWARK GOP SET TO HELP NEGROES Community Action Center Seeks Liberal Image | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/no-prizes-for-local-boy-bustling-lille-finds-little-good-to-say.html | No Prizes for Local Boy Bustling Lille Finds Little Good to Say About de Gaulle | By Drew Middletonspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/nyerere-tempers-welcome-to-chou-tanzanian-declares-future-of-nation.html | NYERERE TEMPERS WELCOME TO CHOU Tanzanian Declares Future of Nation Isnt for Sale | By Lawrence Fellows | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/oas-team-opens-dominican-talks-new-effort-made-to-reach-a-political.html | OAS TEAM OPENS DOMINICAN TALKS New Effort Made to Reach a Political Accord Rebel Leader Is Adamant OAS TEAM OPENS DOMINICAN TALKS | By Juan de Onisspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/oneway-traffic.html | OneWay Traffic | GERTRUDE L ANNAN | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/pakistani-heads-un-auditors.html | Pakistani Heads UN Auditors | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/perus-ruling-party-backs-oil-seizure.html | PERUS RULING PARTY BACKS OIL SEIZURE | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/philip-p-dresbach.html | PHILIP P DRESBACH | Special to The New YOrk Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/pocketful-of-curls-can-save-coiffure-woes-of-swimmers-can-solved.html | Pocketful of Curls Can Save Coiffure Woes of Swimmers Can Solved Without Wig | BY Angela Taylor | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/police-get-childrens-problems-too-advice-on-delivering-chinese-food.html | Police Get Childrens Problems Too Advice on Delivering Chinese Food Is One Example of Duties | By Joan Cook | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/post-office-opens-youth-job-drive-asks-legislators-to-submit-names.html | POST OFFICE OPENS YOUTH JOB DRIVE Asks Legislators to Submit Names for Summer Work | By John D Morrisspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/power-blackout-in-jersey.html | Power Blackout in Jersey | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/protest-at-a-cricket-match-is-not-cricket-to-etonians.html | Protest at a Cricket Match Is Not Cricket to Etonians | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/protestant-notes-catholic-changes-cooperation-in-hemisphere-urged.html | PROTESTANT NOTES CATHOLIC CHANGES Cooperation in Hemisphere Urged by Visser t Hooft | By George Dugan | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/public-information-director-will-retire-from-princeton.html | Public Information Director Will Retire From Princeton | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/railroad-raising-commuter-profit-heineman-of-north-western-says.html | RAILROAD RAISING COMMUTER PROFIT Heineman of North Western Says Suburban Business in 65 Will Net 1 Million RAILROAD RAISING COMMUTER PROFIT | By Robert E Bedingfield | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/rendezvous-data-awaited-by-nasa-agency-may-need-months-to-find.html | RENDEZVOUS DATA AWAITED BY NASA Agency May Need Months to Find Cause of Failure | By Fredric C Appelspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/respiratory-hazards.html | Respiratory Hazards | ALEC WYTON National President American Guild of Organists | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/revised-coinage-hailed-in-hearing-house-banking-unit-begins.html | REVISED COINAGE HAILED IN HEARING House Banking Unit Begins Considering Proposal | By Eileen Shanahanspecial to the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/roger-straus-3d-and-nina-pelikan-married-on-li-son-of-publisher.html | Roger Straus 3d And Nina Pelikan Married on LI Son of Publisher Weds Bennington Alumna Now at Columbia | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/rumanians-quietly-reduce-role-in-warsaw-pact.html | Rumanians Quietly Reduce Role in Warsaw Pact | By David Binder | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/russians-urged-to-preserve-memorials-of-past-writer-appeals-for-a.html | Russians Urged to Preserve Memorials of Past Writer Appeals for a Greater Consciousness of History  Restorations Praised | By Theodore Shabad | RE0000622438 | 1993-05-05 | B00000191007 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/schweitzer-and-bea-honored.html | Schweitzer and Bea Honored | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/scott-and-ashe-win-to-give-us-20-lead-over-canada-in-davis-cup.html | Scott and Ashe Win to Give US 20 Lead Over Canada in Davis Cup Tennis FAUQUIER BEATEN IN 4SET MATCH | By Allison Danzig | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/seamens-haven-put-up-for-sale-church-institute-has-found-its.html | SEAMENS HAVEN PUT UP FOR SALE Church Institute Has Found Its Landmark Building on South St Is Obsolete THE PRICE 25 MILLION Managers Hoping to Erect a Structure Near Battery or in Another Borough SEAMENS HAVEN PUT UP FOR SALE | By Thomas W Ennis | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/shriver-rebuts-javits.html | Shriver Rebuts Javits | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/sidelights-stock-poll-finds-public-cautious.html | Sidelights Stock Poll Finds Public Cautious | VARTANIG G VARTAN | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/socialwork-pact-signed-by-mayor-but-a-2d-union-threatens.html | SOCIALWORK PACT SIGNED BY MAYOR But a 2d Union Threatens Demonstration Monday | By Douglas Robinson | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/son-of-bonanno-freed-from-jail-purges-himself-of-contempt-in-grand.html | SON OF BONANNO FREED FROM JAIL Purges Himself of Contempt in Grand Jury Testimony | By Edward Ranzal | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/son-to-the-george-gibsonsi.html | Son to the George Gibsonsi | Special to The New York Times i | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/soviet-challenge-to-red-china-seen-moscow-now-said-to-press-for.html | SOVIET CHALLENGE TO RED CHINA SEEN Moscow Now Said to Press for Seat at Asian Parley SOVIET CHALLENGE TO RED CHINA SEEN | By Peter Grosespecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/space-and-defense-whites-maneuvers-likely-to-increase-the-emphasis.html | Space and Defense Whites Maneuvers Likely to Increase The Emphasis on Military Applications | By Hanson W Baldwin | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/spain-jails-basque-priest-three-months-for-sermon.html | Spain Jails Basque Priest Three Months for Sermon | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/spy-writer-finds-success-is-cold-but-le-carre-is-now-only-slightly.html | SPY WRITER FINDS SUCCESS IS COLD But Le Carre Is Now Only Slightly Less Happy | By Harry Gilroy | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/squillante-pleads-not-guilty-to-li-extortion-indictment.html | Squillante Pleads Not Guilty To LI Extortion Indictment | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/state-bill-sighed-to-end-scalping-last-of-3-measures-to-halt.html | STATE BILL SIGHED TO END SCALPING Last of 3 Measures to Halt Theater Violations Enacted | By Louis Calta | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archiv es/state-department-silent.html | State Department Silent | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/state-penal-bill-widely-criticized-civil-liberties-union-crime.html | STATE PENAL BILL WIDELY CRITICIZED Civil Liberties Union Crime Council and Prosecutors Attack Revisions | By Sidney E Zion | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/strike-disrupts-london-airport-bea-flights-canceled-as-whitsun.html | STRIKE DISRUPTS LONDON AIRPORT BEA Flights Canceled as Whitsun Weekend Begins | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/susan-messinger-wed-to-charles-l-rolland.html | Susan Messinger Wed  To Charles L Rolland | Special tn The New York Tlme | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/syria-charges-arabs-would-desert-her-in-a-war-with-israel.html | Syria Charges Arabs Would Desert Her in a War With Israel | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/taiwan-trains-division-for-amphibious-service-army-unit-would.html | Taiwan Trains Division for Amphibious Service Army Unit Would Bolster Marines for a Possible Landing in Red China | By Seymour Topping | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/talks-with-vietcong.html | Talks With Vietcong | ROBERT C COBURN Assistant Professor of Philosophy University of Chicago | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/thailand-to-try-diplomat.html | Thailand to Try Diplomat | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/thais-expecting-us-planes.html | Thais Expecting US Planes | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/thant-may-go-to-algiers.html | Thant May Go to Algiers | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/the-little-ships-sail-back-to-dunkirk-after-25-years-british-craft.html | The Little Ships Sail Back to Dunkirk After 25 Years British Craft Relive Evacuation From French Beach | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/theological-moderate-william-wayne-dehoney.html | Theological Moderate William Wayne Dehoney | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/topics-a-bureau-for-bird-immigration.html | Topics A Bureau for Bird Immigration | EF MOODY | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/united-air-lines-picks-ad-agency-116-million-account-goes-to-leo.html | UNITED AIR LINES PICKS AD AGENCY 116 Million Account Goes to Leo Burnett of Chicago UNITED AIR LINES PICKS AD AGENCY | By Walter Carlson | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/us-officer-sees-gi-combat-role-in-vietnam-soon-high-aide-in-saigon.html | US OFFICER SEES GI COMBAT ROLE IN VIETNAM SOON High Aide in Saigon Predicts Limits on Use of Troops Will End in Summer SEOUL EXPECTED TO ACT Korea Reported Preparing to Send an Army Division by the End of August GI COMBAT ROLE SEEH IN VIETNAM | By Jack Langguthspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/us-steel-signs-pollution-pact-promises-to-carry-out-a-10year.html | US STEEL SIGNS POLLUTION PACT Promises to Carry Out a 10Year Program in Gary | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/usmexican-talks.html | USMexican Talks | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/vassar-bids-art-historian-adieu-a-special-exhibition-hails-mrs.html | Vassar Bids Art Historian Adieu A Special Exhibition Hails Mrs Claflin 42 Years on Campus | By Grace Glueck | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/wall-street-educates-educators-city-teachers-learn-about-finance-at.html | Wall Street Educates Educators City Teachers Learn About Finance at Stock Exchange TEACHERS STUDY ROLE OF STOCKS | By Elizabeth M Fowler | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/westminster-choir-college-gives-58-bachelor-degrees.html | Westminster Choir College Gives 58 Bachelor Degrees | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/william-s-gill-78-cited-for-reporting.html | WILLIAM S GILL 78 CITED FOR REPORTING | Special to The New York Tlmez | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/wrgrace-seeks-plastics-maker-maps-deal-with-southbridge-involving-9.html | WRGRACE SEEKS PLASTICS MAKER Maps Deal With Southbridge Involving 9 Million | By Clare M Reckert | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/yiddish-dailies.html | Yiddish Dailies | ISIDORE KLOTZ | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/youths-high-life-assailed-by-poles-party-paper-details-actions-of.html | YOUTHS HIGH LIFE ASSAILED BY POLES Party Paper Details Actions of Privileged Offspring | By David Halberstamspecial To the New York Times | RE0000622438 | 1993-05-05 | B00000191007 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/-dryingout-hospital-for-problem-drinkers-closes.html | DryingOut Hospital for Problem Drinkers Closes | By Morris Kaplan | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/-voice-policies-disturb-aides-rowan-denies-news-is-slanted.html | Voice Policies Disturb Aides Rowan Denies News Is Slanted | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/114-to-be-graduated-by-coast-guard.html | 114 to Be Graduated by Coast Guard | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/1567-degrees-awarded-by-seton-hall-university.html | 1567 Degrees Awarded By Seton Hall University | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/17-held-in-melee-in-norwalk-lot-rival-groups-renew-feud-near-police.html | 17 HELD IN MELEE IN NORWALK LOT Rival Groups Renew Feud Near Police Headquarters | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/17-young-women-to-make-debuts-on-north-shore-junior-leagues-annual.html | 17 Young Women To Make Debuts On North Shore Junior Leagues Annual Cotillion June 14 Will Be in Locust Valley | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/17year-cicadas-once-again-emerging-on-li-in-5-weeks-of-life-they.html | 17Year Cicadas Once Again Emerging on LI In 5 Weeks of Life They Will Feed and Lay Eggs While Playing a Drum Song | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/2-women-fares-are-terrified-when-cab-is-drawn-into-chase.html | 2 Women Fares Are Terrified When Cab Is Drawn Into Chase | By Edward C Burks | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/414-iona-college-graduates-hear-talk-by-roy-wilkins.html | 414 Iona College Graduates Hear Talk by Roy Wilkins | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/50-editors-to-go-on-alabama-tour-wallace-will-promote-state-during.html | 50 EDITORS TO GO ON ALABAMA TOUR Wallace Will Promote State During ThreeDay Swing | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/515-to-graduate-at-air-academy-gen-mcconnell-to-speak-at-ceremonies.html | 515 TO GRADUATE AT AIR ACADEMY Gen McConnell to Speak at Ceremonies Wednesday | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/8-give-million-each-to-medical-college-8-million-given-to-medical.html | 8 Give Million Each To Medical College 8 MILLION GIVEN TO MEDICAL SCHOOL | By Tania Long | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/9183626-us-aid-given-city-to-open-poverty-program-shriver-says.html | 9183626 US AID GIVEN CITY TO OPEN POVERTY PROGRAM Shriver Says Delayed Plan Now Looks Good  More Funds Are Due Later | By Fred Powledge | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-blossoming-dutch-town.html | A BLOSSOMING DUTCH TOWN | By Jules B Farber | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-carolyn-peters-betrothed-to-samuel-schoonmaker-3d.html | A Carolyn Peters Betrothed To Samuel Schoonmaker 3d | Special o The Nev Nok Trle | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-guide-to-the-cowboys-season-in-the-sun.html | A GUIDE TO THE COWBOYS SEASON IN THE SUN | By Robert Eugene | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-last-remnant-of-the-old-west-in-montana.html | A LAST REMNANT OF THE OLD WEST IN MONTANA | JEANNE BEATY | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-littleknown-oasis-in-oregon-manmade-owyhee-lake-near-the-idaho.html | A LITTLEKNOWN OASIS IN OREGON ManMade Owyhee Lake Near the Idaho Line Draws Boating Fans | RF | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-possible-plan.html | A POSSIBLE PLAN | BETTY HART GOLDSMITH | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-restaurateur-booms-sales-of-california-wines-campaign-heading-for.html | A Restaurateur Booms Sales of California Wines Campaign Heading for New York After Success on Coast and in London | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-shattered-post-near-pleiku-marks-fury-of-vietcong-attack.html | A Shattered Post Near Pleiku Marks Fury of Vietcong Attack | By Jacques Nevard | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-son-of-ireland-making-first-visit-there-patric-farrell-curious.html | A Son of Ireland Making First Visit There Patric Farrell Curious About His Reaction | By McCandlish Phillips | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-study-suggests-cure-for-addicts-rural-rehabilitation-urged-with.html | A STUDY SUGGESTS CURE FOR ADDICTS Rural Rehabilitation Urged With FollowUp Clinics | By Will Lissner | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-time-to-loaf-a-time-to-loaf-cont.html | A Time To Loaf A Time to Loaf Cont | By Eda J Leshan | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-water-wonderland-in-the-desert.html | A WATER WONDERLAND IN THE DESERT | By Dale E Wittner | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/acting-only-to-pay-the-psychiatrist.html | Acting Only to Pay The Psychiatrist | By Anne Jackson Currently In LUV | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/active-us-combat-role-in-vietnam-acknowledged-us-vietnam-role.html | Active US Combat Role In Vietnam Acknowledged US VIETNAM ROLE INCLUDES COMBAT | By John W Finney | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/against-dogooders.html | AGAINST DOGOODERS | GERI TULLY | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/age-of-innocence-charley-smiths-girl-a-memoir-by-helen-bevington.html | Age of Innocence CHARLEY SMITHS GIRL A Memoir By Helen Bevington 255 pp New York Simon  Schuster 495 | By Virgilia Peterson | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/agnes-braun-bride-oi-a-etwachtman.html | Agnes Braun Bride OI A ETwachtman | Spccial to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/airlines-suggest-ideas-on-baggage-5-file-plans-with-cab-on-changing.html | AIRLINES SUGGEST IDEAS ON BAGGAGE 5 File Plans With CAB on Changing Weight Rules | By Edward Hudson | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/all-civil-rights-books-are-not-created-equal.html | All Civil Rights Books Are Not Created Equal | By John Blake | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/aluminum-pact-jars-pay-guides-contract-called-challenge-to.html | ALUMINUM PACT JARS PAY GUIDES Contract Called Challenge to Washingtons Concept of Inflation Curb ALUMINUM PACT JARS PAY GUIDES | By Robert A Wright | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/an-old-family-custom-an-old-family-custom.html | AN OLD FAMILY CUSTOM An Old Family Custom | By James Dickey | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/andrea-lawrence-is-married-to-robert-f-dodds-lawyer.html | Andrea Lawrence Is Married To Robert F Dodds Lawyer | JqTtNXVII | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ann-c-chase-is-a-bride.html | Ann C Chase Is a Bride | Special to The Nrw York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ann-e-simpson-marriedi.html | Ann E Simpson MarriedI | Special to The New York Times i | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/anne-c-dolier-jw-muuen-3d-planning-bridal-raymond-loewy-aide-i.html | Anne C dOlier JW MuUen 3d Planning Bridal  Raymond Loewy Aide i Engaged to Architect With aarinen Firm | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/anne-l-harken-engaged-towed-ridgway-halljr-member-f-gaduating-i.html | Anne L Harken Engaged towed Ridgway HallJr Member f Gaduating i Class of Vassar to Marry in August | SpqlI o Tile New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/approval-sought-for-cellar-homes-albany-bill-would-legalize-office.html | APPROVAL SOUGHT FOR CELLAR HOMES Albany Bill Would Legalize Office Apartments | By Samuel Kaplan | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/armed-negro-unit-spreads-in-south-new-groups-to-fight-white-terror.html | ARMED NEGRO UNIT SPREADS IN SOUTH New Groups to Fight White Terror Are Established in Mississippi and Alabama ARMED NEGRO UNIT SPREADS IN SOUTH | By Roy Reedspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/army-tops-navy-in-baseball-72-cadets-win-eastern-title-take-golf.html | ARMY TOPS NAVY IN BASEBALL 72 Cadets Win Eastern Title  Take Golf Bow in Track | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/art-display-fair-and-horse-show-to-help-hospital-benefit-for-st.html | Art Display Fair And Horse Show To Help Hospital Benefit for St Peters in New Brunswick to Begin on June 25 | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/art-notes-adventures-abroad.html | Art Notes Adventures Abroad | By Grace Glueck | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/article-5-no-title-advertising-selling-new-warwick-hotel.html | Article 5  No Title Advertising Selling New Warwick Hotel | By Walter Carlson | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/astronauts-near-4th-day-of-trip-land-tomorrow-extension-is-weighed.html | ASTRONAUTS NEAR 4TH DAY OF TRIP LAND TOMORROW Extension Is Weighed and Then Ruled Out  Satellite Again Sighted by Craft BOTH MEN STILL ALERT Launching on Coast Timed to Avoid Geminis Pass in a Space Traffic Jam Astronauts Pass Halfway Mark and Alter Cycles of Sleeping and Making Tests SPACE TRIP GOES INTO THE 3D DAY Both Pilots Still Alert but Complain of the Cramped Quarters in Capsule | By Evert Clarkspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/astronauts-testing-a-new-form-of-navigation-use-a-special-space.html | Astronauts Testing a New Form of Navigation Use a Special Space Sextant and Visual Observations of Various Horizons | By Walter Sullivanspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/auna-anna-gere-married.html | auna Anna Gere Married | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/australia-fears-slowing-of-boom-investment-restraints-of-us-and.html | AUSTRALIA FEARS SLOWING OF BOOM Investment Restraints of US and Britain Cited | By Hugh D Menzies | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/balanchines-don-quixote.html | Balanchines Don Quixote | By Allen Hughes | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/barbara-burke-to-be-the-bride-of-army-officer-graduate-of-mt-vernon.html | Barbara Burke To Be the Bride Of Army Officer Graduate of Mt Vernon Is Betrothed to Lieut Hayter W Haynes | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/barbara-vrinter-zigsen-wed-to-jaime-manzano-.html | Barbara Vrinter Zigsen Wed to Jaime Manzano | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bareknuckled-baseball.html | BareKnuckled Baseball | MILTON J SHAPIRO | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/baseballs-new-draft-two-views-yankee-aide-terms-help-to-havenots.html | Baseballs New Draft Two Views Yankee Aide Terms Help to HaveNots Communistic | LEONARD KOPPETT | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/beattie-triumphs-in-luders16-sail.html | BEATTIE TRIUMPHS IN LUDERS16 SAIL | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bergen-republicans-oppose-state-chief.html | BERGEN REPUBLICANS OPPOSE STATE CHIEF | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bertrand-h-jenkins.html | BERTRAND H JENKINS | Special to The New York Tlms | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/betsen-cummings-wed.html | BetseN Cummings Wed | Sicial to The New York Tlmel | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bett-hirsch.html | Bett  Hirsch | sPECAIL TO thwe | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/biggest-steam-generator-starts-action-huge-generator-goes-into.html | Biggest Steam Generator Starts Action HUGE GENERATOR GOES INTO ACTION | By Gene Smith | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/billy-strayhorn-alter-ego-for-the-duke.html | Billy Strayhorn Alter Ego for the Duke | By John S Wilson | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/body-of-drowned-boy-found.html | Body of Drowned Boy Found | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/boston-museum-recalls-days-of-china-trade.html | BOSTON MUSEUM RECALLS DAYS OF CHINA TRADE | By Paula Cronin | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bourguiba-portrait-of-a-nonconformist-bourguiba-portrait-of-a.html | Bourguiba Portrait of a Nonconformist Bourguiba Portrait of a Nonconformist | By Jean Lacouture | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/brazil-notes-gains-in-inflation-fight.html | BRAZIL NOTES GAINS IN INFLATION FIGHT | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bridal-planned-by-susan-rowe-i-and-bruce-beal-igraduate-of-syracuse.html | Bridal Planned  By Susan Rowe i And Bruce Beal iGraduate of Syracuse IS Betrothed to Son of Prudentials Head | 8neclal to The New York Tlmel | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/britain-to-maintain-price-for-commonwealth-sugar.html | Britain to Maintain Price For Commonwealth Sugar | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/brother-escorts-anne-m-higgins-at-her-wedding-alumna-o-georgetown-m.html | Brother Escorts Anne M Higgins At Her Wedding Alumna o Georgetown Married to Michael StrumpenDarrie | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/brown-u-to-award-medal.html | Brown U to Award Medal | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/browns-rivals-are-warming-up-coast-vote-17-months-off-but-political.html | BROWNS RIVALS ARE WARMING UP Coast Vote 17 Months Off but Political Sniping Begins | By Lawrence E Daviesspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bruce-batali-marries-i-suzanne-w-braddock.html | Bruce Batali Marries i Suzanne W Braddock | smci to e lew york m | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/business-1929-again.html | BUSINESS 1929 Again | By Edwin L Dale Jr | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cabinet-action-expected-soon-to-ease-japanese-recession.html | Cabinet Action Expected Soon To Ease Japanese Recession | By Robert Trumbullspecial to the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/campers-church-emphasis-is-put-on-outdoor-worship-in-missouris.html | CAMPERS CHURCH Emphasis Is Put on Outdoor Worship In Missouris Table Rock Lake Area | By Edsel Ford | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cannes-had-the-winning-knack.html | Cannes Had the Winning Knack | By Thomas Quinn Curtiss | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/capitals-opera-ball-antibasket-social-in-tents-alphands-are-hosts.html | Capitals Opera Ball AntiBasket Social in Tents Alphands Are Hosts to 800 in Yard of French Embassy | By Charlotte Curtis | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cardenal-of-angels-still-on-run.html | Cardenal of Angels Still on Run | By Bill Beckerspecial to the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/centers-sought-in-public-housing-space-unused-says-group-asking.html | CENTERS SOUGHT IN PUBLIC HOUSING Space Unused Says Group Asking Poverty Funds | By Natalie Jaffe | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/chairman-of-joint-chiefs-of-staff-will-address-west-point.html | Chairman of Joint Chiefs of Staff Will Address West Point Graduating Class of 596 on Wednesday | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/charlene-cronenberg-is-married-in-norwalki.html | Charlene Cronenberg Is Married in Norwalki | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/chemical-companies-go-abroad-but-they-are-wary-of-red-nations.html | Chemical Companies Go Abroad But They Are Wary of Red Nations Chemical Concerns Are Going Abroad | By Gerd Wilcke | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/childrens-show-given-by-museum-metropolitan-offers-pageant-of.html | CHILDRENS SHOW GIVEN BY MUSEUM Metropolitan Offers Pageant of Paintings in History | By Sanka Knox | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/chile-mine-reform-expected-to-pass.html | CHILE MINE REFORM EXPECTED TO PASS | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ching-yeesoong-engagedtowed-robert-t-c-lin-f-f-chiangs-niece-class.html | Ching YeeSoong EngagedtOWed Robert T C Lin f f Chiangs Niece Class o 65 at Wheelock Is an Engineers Fiancee | SpecJa o Th New York Times | RE0000622446 | 1993-05-05 | B00000191015 |

| Date | URL | Title | Author | RE | Date2 | B-number |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/chou-in-tanzania-calls-us-a-bully-chinese-leader-says-asian-african.html | CHOU IN TANZANIA CALLS US A BULLY Chinese Leader Says Asian African and Latin Areas Are Ripe for Revolution | By Lawrence Fellows | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/commuter-helps-israel-university-dr-wise-its-head-makes-8-trips-to.html | COMMUTER HELPS ISRAEL UNIVERSITY Dr Wise Its Head Makes 8 Trips to US Each Year | By Tania Long | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/conservative-groups-set-back-in-1964-pursue-their-fight-in-shadow.html | Conservative Groups Set Back in 1964 Pursue Their Fight in Shadow of the Capitol | By Cabell Phillipsspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cooking-plain-and-fancy-cooking-plain-and-fancy.html | Cooking Plain and Fancy Cooking Plain and Fancy | By Nika S Hazelton | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cool-solutions.html | Cool Solutions | By Rita Reif | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cotillion-in-ridgewood-will-present-27-girls.html | Cotillion in Ridgewood Will Present 27 Girls | Special to Th New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cubans-critical-of-imports-from-red-countries-scorn-russian-cars.html | Cubans Critical of Imports From Red Countries Scorn Russian Cars Whose Doors Jam and Chinese Pencils That Dont Write | By Paul Hofmann | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/curtailed-travel.html | Curtailed Travel | NORMAN D THETFORD | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/david-warren-to-wed-miss-roberta-g_____l-robey.html | David Warren to Wed Miss Roberta GL Robey | Sjlal to Tle New york Times I | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/debate-over-vietnam-policy-and-views-of-key-senators.html | DEBATE OVER VIETNAM POLICY AND VIEWS OF KEY SENATORS | By Ew Kenworthyspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/depletion-of-polar-bears-hinted-in-vancouver-prices.html | Depletion of Polar Bears Hinted in Vancouver Prices | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/diane-bassett-wed-to-peter-k-bertine-i.html | Diane Bassett Wed To Peter K Bertine  i | Special t The New York Times i | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/discrimination-a-negro-tourist-tells-of-her-trips-selling-america-a.html | DISCRIMINATION A Negro Tourist Tells Of Her Trips  Selling America Abroad | PATRICIA E BELL | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/drew-university-confers-258-degrees-at-graduation.html | Drew University Confers 258 Degrees at Graduation | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/drive-by-vietcong-wiping-out-gains-of-saigon-troops-government.html | DRIVE BY VIETCONG WIPING OUT GAINS OF SAIGON TROOPS Government Optimism Upset by the Weeks Big Battles in Central Highlands | By Jack Langguth | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ducks-reprieved-at-a-us-embassy-protest-saves-indian-fowl-from.html | DUCKS REPRIEVED AT A US EMBASSY Protest Saves Indian Fowl From Becoming a Curry | By J Anthony Lukasspecial to the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/economic-unrest-cited-by-kennedy.html | ECONOMIC UNREST CITED BY KENNEDY | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/editor-in-kansas-wins-a-crusade-despite-hostility-he-brings.html | EDITOR IN KANSAS WINS A CRUSADE Despite Hostility He Brings Redistricting to the State | By Donald Jansonspecial To The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/education-activism-on-campus.html | EDUCATION ACTIVISM ON CAMPUS | By Fred M Hechinger | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/eleahorfjeon-author-54-dead-writer-of-childrens-books-won-number-of.html | ELEAHORFJEON AUTHOR 54 DEAD Writer of Childrens Books Won Number of Awards | Specbl to The New YQrk Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/elizabeth-dillon-attended-by-8-at-her-wedding-196i-debutante.html | Elizabeth Dillon Attended by 8 At Her Wedding 196I Debutante Married to John Cowperthwaite Jr of Chubb  Sons | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/elizabeth-s-budd-wed-to-miller-a-bugliari.html | Elizabeth S Budd Wed To Miller A Bugliari | Slclal to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/elmer-l-cline-81-advertising-man.html | ELMER L CLINE 81 ADVERTISING MAN | locial t rile | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/emily-cathcarts-bridal.html | Emily Cathcarts Bridal | Special to The lew York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/emlen-f-hall-married-to-r-chard-guggenhime.html | Emlen F Hall Married To R chard Guggenhime | special to The New York Timel | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/emma-meekins-teacher-is-wed-to-robert-vale-4-attend-bride-at-her.html | Emma Meekins Teacher Is Wed To Robert Vale 4 Attend Bride at Her Marriage in Capital to Railroad Lawyer | Jpccial o T Nw Y7Tmc | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/englishman-says-us-needs-progressive-soccer-coaching.html | Englishman Says US Needs Progressive Soccer Coaching | By William J Briordy | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/erhard-lauds-us-as-reliable-ally.html | ERHARD LAUDS US AS RELIABLE ALLY | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/erhards-course-reflects-rising-political-pressures.html | ERHARDS COURSE REFLECTS RISING POLITICAL PRESSURES | By Philip Shabecoff | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/eugen-roland-boehm-to-wed-grace-foster.html | Eugen Roland Boehm To Wed Grace Foster | Scctal to Thr New York Tlme | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/everythings-coming-up-flowers.html | Everythings Coming Up Flowers | By Patricia Peterson | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/experting-after-the-play-is-over.html | Experting After the Play Is Over | By Alan Truscott | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/fairgoers-ignore-a-peace-protest-students-giving-pamphlets-on.html | FAIRGOERS IGNORE A PEACE PROTEST Students Giving Pamphlets on Vietnam Are Unnoticed | By Philip H Dougherty | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/films-a-long-view-films-long-view.html | Films A Long View Films Long View | By Bosley Crowther | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/firearms-ban-effect.html | Firearms Ban Effect | DANIEL C REUTER | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/firefly-captures-wellesley-prize-greyhound is-best-in-show-in-a.html | FIREFLY CAPTURES WELLESLEY PRIZE Greyhound Is Best in Show in a Field of 1678 | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/first-faily-is-3d-dapper-dan-runs-4th-victor-pays-730-with-sellers.html | FIRST FAILY IS 3D Dapper Dan Runs 4th Victor Pays 730 With Sellers Up Hail to All 730 Defeats Tom Rolfe by Neck in 147900 Belmont Stakes THIRD PLACE GOES TO FIRST FAMILY Dapper Dan Favorite 4th in Classic at Aqueduct  Sellers Rides Victor | By Joe Nichols | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/flights-resumed-after-london-snag.html | FLIGHTS RESUMED AFTER LONDON SNAG | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/floridas-400th-anniversary.html | Floridas 400th Anniversary | By David Lidman | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/food-is-problem-for-astronauts-after-meal-they-may-brush-teeth.html | FOOD IS PROBLEM FOR ASTRONAUTS After Meal They May Brush Teeth Without Paste | By Fredric C Appel | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/footnotes-to-a-summer-listing.html | Footnotes to a Summer Listing | By Raymond Ericson | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/for-reform-of-the-copyright-law.html | For Reform of the Copyright Law | CHARLES NEIDER | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/for-sale-a-shop-in-basket-town-and-with-it-a-colorful-history-of.html | FOR SALE A SHOP IN BASKET TOWN And With It a Colorful History of Weaving | By John C Devlin | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/foreign-affairs-realpolitik-on-the-seine.html | Foreign Affairs Realpolitik on the Seine | By Cl Sulzberger | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/foreign-capital-scored-in-mexico-alarm-expressed-over-rise-in-such.html | FOREIGN CAPITAL SCORED IN MEXICO Alarm Expressed Over Rise in Such Investments | By Juan de Onisspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/forest-service-offers-campers-a-helping-hand.html | FOREST SERVICE OFFERS CAMPERS A HELPING HAND | By Jeanne Beaty | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archiv es/forever-england-the-lost-generation-of-1914-by-reginald-pound.html | Forever England THE LOST GENERATION OF 1914 By Reginald Pound Illustrated 288 pp New York CowardMcCann 5 | By Morris Gilbert | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/four-marks-fall-in-nyac-games-cassell-farrell-farley-and-furnell.html | FOUR MARKS FALL IN NYAC GAMES Cassell Farrell Farley and Furnell Snap Records on Travers Island Track | By Frank Litsky | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/france-is-divided-on-faith-healers-two-celebrated-trials-spur-drive.html | FRANCE IS DIVIDED ON FAITH HEALERS Two Celebrated Trials Spur Drive for Stiffer Laws | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/freudian-slip-vienna-has-no-real-memorial-to-the-great-sigmund-and.html | Freudian Slip Vienna has no real memorial to the great Sigmund  and only 15 psychoanalysts | By Joseph Wechsberg | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/friendly-french.html | FRIENDLY FRENCH | GS OHBERGER | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/fund-drive-aided-by-selma-march-dr-kings-group-heads-for-a-million.html | FUND DRIVE AIDED BY SELMA MARCH Dr Kings Group Heads for a Million Dollar Year | By Wallace Turner | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/gail-buettner-wed.html | Gail Buettner Wed | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/geminis-are-built-around-clock-with-no-4-in-space-work-on-12th-has.html | Geminis Are Built Around Clock With No 4 in Space Work on 12th Has Already Started | By Robert Frost | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/genoa-to-reduce-cargo-congestion-summer-opening-scheduled-for.html | GENOA TO REDUCE CARGO CONGESTION Summer Opening Scheduled for Inland Clearing Center | By Werner Bamberger | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/girards-trustees-reject-mob-rule.html | GIRARDS TRUSTEES REJECT MOB RULE | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/great-women-poets.html | GREAT WOMEN POETS | W M CORNELIUS HALL | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/greek-parliament-decision-on-caramanlis-due-soon.html | Greek Parliament Decision On Caramanlis Due Soon | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/guberman-glidden.html | Guberman  Glidden | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/guides-to-world-sources.html | Guides To World Sources | By Herbert C Bardes | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hackney-horses-making-a-comeback.html | Hackney Horses Making a Comeback | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hanisch-johnson.html | Hanisch  Johnson | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/harlem-cleric-mother-and-youth-give-views-on-poverty-fight.html | Harlem Cleric Mother and Youth Give Views on Poverty Fight | By Theodore Jones | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hartford-awaiting-court-reform-bill.html | HARTFORD AWAITING COURT REFORM BILL | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/havana-hails-triumph.html | Havana Hails Triumph | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hawaii-awash.html | Hawaii Awash | By Peter Bart | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/henry-boort-3d-marries-miss-briid-cunninham.html | Henry Boort 3d Marries Miss Briid Cunninham | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hirst-sande.html | Hirst  Sande | Special to The cw York Timr | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/his-men-look-like-survivors-of-a-shipwreck-his-men-look-like.html | His Men Look Like Survivors Of a Shipwreck His Men Look Like Survivors of a Shipwreck | By Pe Schneider | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/historic-ferries-two-old-lines-in-connecticut-provide-motorist-with.html | HISTORIC FERRIES Two Old Lines in Connecticut Provide Motorist With a Change of Pace | By Bernard J Malahan | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hobby-helps-for-young-readers.html | Hobby Helps for Young Readers | GEORGE A WOODS | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hofrichter-nagy.html | Hofrichter  Nagy | Sptielal to The New York TlmeJ | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/holderness-jordan.html | Holderness  Jordan | Special to The New York Tlme | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hosiery-industry-bursting-seams-producers-expanding-new-womens.html | HOSIERY INDUSTRY BURSTING SEAMS Producers Expanding  New Womens Styles Stressed Hosiery Industry Bursting at Seams | By Leonard Sloane | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/how-reading-five-books-a-week-changed-my-life.html | How Reading Five Books a Week Changed My Life | By Martin Levin | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/howard-is-hero-his-pinchhit-single-with-bases-filled-proves.html | HOWARD IS HERO His PinchHit Single With Bases Filled Proves Decisive | By Leonard Koppett | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/i-marilyn-horecker-prospective-bride.html | i Marilyn Horecker  Prospective Bride | eil to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/iiv-p-chilton-weds-kathleen-boissevain.html | IIV P Chilton Weds Kathleen Boissevain | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/imported-baroque.html | Imported Baroque | By Richard D Freed | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/in-the-nation-johnson-administration-and-the-fed.html | In the Nation Johnson Administration and the Fed | By Arthur Krock | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/in-the-restaurants-and-at-ascot-they-will-never-surrender-they-will.html | In the Restaurants And at Ascot  They Will Never Surrender They Will Never Surrender | By Shepherd Meadlondon | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/inconsistency.html | INCONSISTENCY | FITZROY DAVIS | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/india-reports-increase-in-violence-in-kashmir.html | India Reports Increase In Violence in Kashmir | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/indiana-legislature-to-bid-for-atom-site.html | INDIANA LEGISLATURE TO BID FOR ATOM SITE | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/it-takes-one-back.html | IT TAKES ONE BACK | MRS I CORNELL | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/italian-reds-end-3week-cuba-visit.html | ITALIAN REDS END 3WEEK CUBA VISIT | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/its-the-berries-strawberry-season-in-suffolk-county-draws.html | ITS THE BERRIES Strawberry Season in Suffolk County Draws PickemYourself Motorists | By Byron Porterfield | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jane-black-engaged-t-to-john-f-bales-3d-i-.html | Jane Black Engaged t  To John F Bales 3d I | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/janemarykellen-of-harper-plans-baystate-bridal-aide-of-publishers.html | JaneMaryKelleN Of Harper Plans BayState Bridal Aide of Publishers and Frank DiGirolamo to Marry July 31 | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jean-campbell-smith-alumna-will-be-married-fiancee-of-dr-william.html | Jean Campbell Smith Alumna Will Be Married Fiancee of Dr William van H Mason Baylor Medical Graduate | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jeanne-meskill-to-marry.html | Jeanne Meskill to Marry | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jeffrey-shendell-fiance-of-judith-r-kellerman.html | Jeffrey Shendell Fiance Of Judith R Kellerman | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jennifer-macdonald-is-bride-of-a-rector.html | Jennifer Macdonald Is Bride of a Rector | Special o The New York Timc | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jersey-city-fire-kills-man.html | Jersey City Fire Kills Man | Special to The ew York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jersey-marriage-for-jane-merkle-l-m-borden-3d-sweet-briar-graduate.html | Jersey Marriage For Jane Merkle L M Borden 3d Sweet Briar Graduate Bride of Descendant o Dairy Founder | Snectal to The New York Ttmes | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/joan-d-fleming-married.html | Joan D Fleming Married | Special to lhc New Yrk Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/joan-gibson-married-to-stephen-a-lister.html | Joan Gibson Married To Stephen A Lister | clal to The Nw York Tm | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/joanclappthiel-robert-sanford-will-be-married-engineer-with.html | JoanClappThiel Robert Sanford Will Be Married Engineer With Sylvinia i Is Bethrothed to Law Student at Suffolk | Special to The Nw York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/joy-traendly-engaged-to-todd-barto-nekola.html | joy Traendly Engaged To Todd Barto Nekola | Special to The ew ork Tlm | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/judith-baringgould-is-wed-to-adolphus-b-orthwein-jr.html | Judith BaringGould Is Wed To Adolphus B Orthwein Jr | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/judith-fey-engaged-i-to-george-thomasi.html | Judith Fey Engaged i To George ThomasI | Tile Ne v York Times  Special to | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/karen-chapp-wed-to-geoffrer-craig.html | Karen Chapp Wed To Geoffrer craig | SpeCial to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/katherine-i-peticolas-fiancee-ou-james-mini-i.html | Katherine I Peticolas Fiancee ou James Mini i | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/katherine-mcgoldrick-teacher-is-betrothed.html | Katherine McGoldrick Teacher Is Betrothed | Special to Te New York TIme | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/kennedy-in-india.html | KENNEDY IN INDIA | BS ACHAR | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/kenyas-mps-get-threats-to-lives.html | KENYAS MPS GET THREATS TO LIVES | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/kerouac.html | Kerouac | BARBARA KOENIG | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/kerry-blue-best-in-673dog-show-tamara-of-ram-run-tops-at-huntingdon.html | KERRY BLUE BEST IN 673DOG SHOW Tamara of Ram Run Tops at Huntingdon Valley Pa | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/kivlan-of-bishop-dubois-runs-mile-in-4199-to-set-schoolboy-meet.html | Kivlan of Bishop Dubois Runs Mile in 4199 to Set Schoolboy Meet Mark QUIGLEY CLOCKED IN THE SAME TIME Kivlan Wins in Last Stride  Chaminade Takes Team Title in CHSAA Meet | By William J Miller | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/lafayette-meets-ford-grant-a-year-ahead-of-deadline.html | Lafayette Meets Ford Grant A Year Ahead of Deadline | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/landscape-from-which-van-gogh-worked.html | LANDSCAPE FROM WHICH VAN GOGH WORKED | By Daniel M Madden | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/langhorne-oval-opens-june-20-with-a-new-face-and-figure.html | Langhorne Oval Opens June 20 With a New Face and Figure | By Frank M Blunk | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/law-confessions-and-smut.html | LAW CONFESSIONS AND SMUT | By Fred P Graham | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/lema-cards-69-for-210-to-lead-by-shot-in-golf-lema-takes-lead-in.html | Lema Cards 69 for 210 To Lead by Shot in Golf LEMA TAKES LEAD IN GOLF WITH 210 | By Lincoln A Werden | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | KATHRYN JOHNSTON NOYES | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Mrs RUTH B SIMON | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | DAVID P LEONARD Assistant Professor of History University of Massachusetts | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/little-monster-first-gentleman-of-the-bedchamber-the-life-of.html | Little Monster FIRST GENTLEMAN OF THE BEDCHAMBER The Life of LouisFrancoisArmand Marechal Duc de Richelieu By Hubert Cole Illustrated 310 pp New York The Viking Press 695 | By Robert Payne | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/little-silver-hands.html | Little Silver Hands | By Robert Shelton | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/louis-muller-marries-gall-susan-fergusson.html | Louis Muller Marries  Gall Susan Fergusson | Spccial to The New York Times i | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/louise-v-nunn-smith-graduate-r-wed-in-je-seyi-student-of-education.html | Louise V Nunn Smith Graduate r Wed in Je seyi Student of Education Is Married to Thomas R Wildeman Chemist | pcc a tt3 ie Ne Yrk Tlrll | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/louisiana-deputy-target-of-shots-attack-on-his-home-follows-killing.html | LOUISIANA DEPUTY TARGET OF SHOTS Attack on His Home Follows Killing of Negro Lawman | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ludden-may.html | Ludden  May | Special to Tile New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/lynne-judson-is-affianced.html | Lynne Judson Is Affianced | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/macarthur-memorial-in-norfolk-a-5star-hit.html | MACARTHUR MEMORIAL IN NORFOLK A 5STAR HIT | By Merrill Folsom | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/maltby-sudler.html | Maltby  Sudler | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/margery-collins-will-be-married-to-peter-trafton-bradord-junior.html | Margery Collins  Will Be Married To Peter Trafton Bradord Junior College Student Is Betrothed to Senior at Yale | Speclaltu Tile New York Tmes | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/marking-the-matterhorns-conquest.html | MARKING THE MATTERHORNS CONQUEST | Br ROBERT DEARDORFF | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mary-evans-married-i-to-capt-m-barrett-jr.html | Mary Evans Married i To Capt M Barrett Jr | i Special tb The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mary-gaffney-engaged-to-thomas-g-conley.html | Mary Gaffney Engaged To Thomas G Conley | SPecial to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mary-king-married-to-william-couison.html | Mary King Married To William CouIson | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mary-ryan-fiancee-0u-kenneth-brennan.html | Mary Ryan Fiancee 0u Kenneth Brennan | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mayobre-ends-talks-here.html | Mayobre Ends Talks Here | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mayors-disputing-antipoverty-aide-see-humphrey-tomorrow-on-the-role.html | MAYORS DISPUTING ANTIPOVERTY AIDE See Humphrey Tomorrow on the Role of the Poor | By Joseph A Loftus | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mcdonnell-is-sure-more-work-will-come-from-space-ventures-mdonnell.html | McDonnell Is Sure More Work Will Come From Space Ventures MDONNELL VIEWS MORE CONTRACTS | By Robert Frost | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/medical-school-names-negro.html | Medical School Names Negro | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/medicine-new-immunity-concept.html | MEDICINE NEW IMMUNITY CONCEPT | JAO | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mexican-company-to-build-an-oil-pipeline-in-colombia.html | Mexican Company to Build An Oil Pipeline in Colombia | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/midget-cars-will-compete-at-freeport-friday-night.html | Midget Cars Will Compete At Freeport Friday Night | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/millbrook-head-retiring.html | Millbrook Head Retiring | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/milwaukee-faces-school-protests-civil-rights-groups-oppose-policy.html | MILWAUKEE FACES SCHOOL PROTESTS Civil Rights Groups Oppose Policy on Transportation | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-anela-treat-belknap-marriedi-4-former-student-at-parsons-is.html | Miss Anela Treat Belknap Marriedi 4 Former Student at Parsons Is Bride of Christian Bang 2d | Spectal to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-boniface-wed-to-alan-q-patterson.html | Miss Boniface Wed To Alan Q Patterson | pecial to The New York Ttmel | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-chapin-wellesley-1966-bride-in-jersey-wed-to-thomas-bogan-i-a.html | Miss Chapin Wellesley 1966 Bride in Jersey Wed to Thomas Bogan i a Graduate of NIIT in Basking Ridge | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-diane-meilicke-to-become-a-bride.html | Miss Diane Meilicke To Become a Bride | Special to The Ncv York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-eleanor-jane-sullivan-betrothed-to-david-reese-2d.html | Miss Eleanor Jane Sullivan Betrothed to David Reese 2d | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-florence-strawbridge-married-b-radford-graduate-is-bride-of.html | Miss Florence Strawbridge Married B radford Graduate Is Bride of Michael McDonough on LL | fl Special to The New York Tlme | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-kusner-rides-untouchable-to-devon-open-jumper-crown.html | Miss Kusner Rides Untouchable To Devon Open Jumper Crown | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-marjorie-anne-kahn-is-married-to-harold-reed.html | Miss Marjorie Anne Kahn Is Married to Harold Reed | Special to The New York | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-onderdonk-married.html | Miss Onderdonk Married | Sleclal to The New York Tlme | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-valerie-odea-is-married-to-prince.html | Miss Valerie ODea Is Married to Prince | Sleclal to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/morin-end-rated-top-pro-prospect.html | Morin End Rated Top Pro Prospect | By Gordon S White Jr | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/moro-faces-crisis-over-censorship-italian-socialists-threaten-to.html | MORO FACES CRISIS OVER CENSORSHIP Italian Socialists Threaten to Quit on Film Issue | By Robert C Doty | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/morris-rosenblatt-dies-at-74-utah-industrialist-civic-leader.html | Morris Rosenblatt Dies at 74 Utah industrialist Civic Leader | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mountain-lakes-wins-net-title.html | Mountain Lakes Wins Net Title | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mrs-harry-derby-sr.html | MRS HARRY DERBY sR | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/multiple-sclerosis-significant-developments-reported-remissions.html | Multiple Sclerosis  Significant Developments Reported  Remissions Make Research Difficult | By Howard A Rusk Md | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/nancy-hall-is-bride-i-f-oi-g-t-morton-3dl-i.html | Nancy Hall Is Bride i f Oi G T Morton 3dl i | pectal to The New York TIm5 | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/nancy-hoffman-betrothed.html | Nancy Hoffman Betrothed | Special to The New York T rues | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/navy-beats-army-in-lacrosse-187-scores-7-goals-in-2d-period-cadets.html | NAVY BEATS ARMY IN LACROSSE 187 Scores 7 Goals in 2d Period  Cadets Win in Tennis | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/neo-isolationism-defined.html | NEO ISOLATIONISM DEFINED | THOMAS P RAYNOB Associate in Government Columbia College | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/new-ideas-are-the-news-in-womens-wear-5-000-buyers-due-to-view-fall.html | New Ideas Are the News in Womens Wear 5 000 Buyers Due to View Fall Styles | By Isadore Barmash | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/new-issues-mar-us-tie-to-japan-disputes-may-be-discussed-at-july.html | NEW ISSUES MAR US TIE TO JAPAN Disputes May Be Discussed at July Washington Talks | By Emerson Chapin | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/new-storm-trysail-clubs-block-island-week-to-be-a-highlight-of.html | New Storm Trysail Clubs Block Island Week to Be a Highlight of Season ENTRY FORMS SENT TO 285 SKIPPERS | By John Rendel | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/new-york-doubleheader-summer-festival-and-worlds-fair-are-on-citys.html | NEW YORK DOUBLEHEADER Summer Festival and Worlds Fair Are on Citys Agenda  Courtesy to the Visitor Will Be Emphasized | By Morris Gilbert | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/newark-pet-shop-owner-found-shot-dead-in-store.html | Newark Pet Shop Owner Found Shot Dead in store | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/nlrb-rules-union-plumbers-cannot-boycott-nonmembers-nlrb-rebuffs.html | NLRB Rules Union Plumbers Cannot Boycott Nonmembers NLRB REBUFFS UNION PLUMBERS | By Murray Seeger | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/no-nails-needed.html | No Nails Needed | By Bernard Gladstone | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/nostalgia-sure-to-win-in-garden-tomorrow-armstrong-and-ross-back.html | Nostalgia Sure to Win in Garden Tomorrow Armstrong and Ross Back Fighters in Preliminary | By Deane McGowen | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/not-a-race-apart.html | NOT A RACE APART | H RUSSELL BUTLER JR | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/nuts-and-bolts-are-back.html | Nuts and Bolts Are Back | By Theodore Strongin | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/observer-pursuing-the-nowness.html | Observer Pursuing the NOWness | By Russell Baker | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/off-broadway-in-late-bloom.html | Off Broadway In Late Bloom | By Howard Taubman | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/old-maine-gaol-is-an-arresting-tourist-site.html | OLD MAINE GAOL IS AN ARRESTING TOURIST SITE | By Philip Brady | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/old-methods-snag-work-of-commons.html | Old Methods Snag Work of Commons | By Clyde H Farnsworth | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/on-the-praises-of-daylilies.html | On the Praises of Daylilies | By George E Wright | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/our-good-neighbors-should-come-first-us-and-the-latins.html | Our Good Neighbors Should Come First US AND THE LATINS | By John Plank | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pacebeasley.html | PaceBeasley | lpcll to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/packers-adding-frozen-volume-big-processors-swell-total-of.html | PACKERS ADDING FROZEN VOLUME Big Processors Swell Total of Processed Foods PAKCERS ADDING FROZEN VOLUME | By James J Nagle | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pact-to-defend-against-china-urged.html | Pact to Defend Against China Urged | C RAJAGOPALACHARI | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pakistanisoviet-pact-signed.html | PakistaniSoviet Pact Signed | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/panama-city-endures-growing-pains.html | PANAMA CITY ENDURES GROWING PAINS | By Ce Wright | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/patrols-cut-subway-crime-attacks-aboard-buses-rise-crime-on-subway.html | Patrols Cut Subway Crime Attacks Aboard Buses Rise CRIME ON SUBWAY IS CUT BY PATROLS | By Emanuel Perlmutter | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/peggy-j-kammerman-bride-of-john-grasho.html | Peggy J Kammerman Bride of John Grasho | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/peking-wrathful-at-poker-players-canton-attack-on-such-a-class.html | PEKING WRATHFUL AT POKER PLAYERS Canton Attack on Such a Class Enemy Broadcast | 1965 by the Globe and Mail | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pension-accounting-methods-scored-pension-methods-draw-criticism.html | Pension Accounting Methods Scored PENSION METHODS DRAW CRITICISM | By Robert Metz | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/personality-an-improbable-rail-executive-ben-heineman-has-something.html | Personality An Improbable Rail Executive Ben Heineman Has Something for Everyone He Is a Wizard Who Makes a Profit on Commuters | By Robebt E Bedingfield | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/piano-disk-aids-refugees.html | Piano Disk Aids Refugees | By Michael J Bandler | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pirates-victors-on-laws-2hitter-score-6-in-first-to-end-met-winning.html | PIRATES VICTORS ON LAWS 2HITTER Score 6 in First to End Met Winning Streak at 4  Stargell Gets 4 Hits LAW OF PIRATES BEATS METS 90 | By Gordon S Whitespecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/police-in-newark-attack-overtime-fraternal-order-loses-bid-for-an.html | POLICE IN NEWARK ATTACK OVERTIME Fraternal Order Loses Bid for an Injunction | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/police-on-coast-upset-by-ruling-california-court-decision-on-rights.html | POLICE ON COAST UPSET BY RULING California Court Decision on Rights of Arrested Stands | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/police-surgeon-in-suffolk-accused-of-drunk-driving.html | Police Surgeon in Suffolk Accused of Drunk Driving | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/politics-humming-in-westchester-gop-leaders-reorganizing-democrats.html | POLITICS HUMMING IN WESTCHESTER GOP Leaders Reorganizing  Democrats Confident | By Merrill Folsomspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/presidents-powers.html | Presidents Powers | GEORGE E McCULLY | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/prince-wilhelm-of-sweden-dies-was-a-novelist-poet-and-critic-kings.html | Prince Wilhelm of Sweden Dies Was a Novelist Poet and Critic Kings Younger Brother 80 Had Been an Explorer and u BigGame Hunter | Specll to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pro-football-expansion-factors-behind-proposed-nfl-moves-and.html | Pro Football Expansion Factors Behind Proposed NFL Moves And Reasons AFL May Follow Suit | By Willlam N Wallace | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/proiessor-is-fiance-of-evely_-n-asiulkoi.html | Proiessor Is Fiance Of Evely n asiulkoi | Speelai to The New York Timer J | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/publishers-urge-free-book-flow-relaxation-of-copyright-law.html | PUBLISHERS URGE FREE BOOK FLOW Relaxation of Copyright Law Affecting Tariffs Backed | By Harry Gilroyspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/purcell-gets-2d-yra-victory-with-echo-in-international-class.html | Purcell Gets 2d YRA Victory With Echo in International Class | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/questions-for-montessorians.html | QUESTIONS FOR MONTESSORIANS | BARBARA SPILLEI | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/reaction-in-latin-america-to-us-action.html | Reaction in Latin America to US Action | RONALD HILTON | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/record-citrus-crop-expected-in-world.html | RECORD CITRUS CROP EXPECTED IN WORLD | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/red-paper-to-join-with-ben-bellas.html | RED PAPER TO JOIN WITH BEN BELLAS | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/religion-unity-drives-grow.html | RELIGION UNITY DRIVES GROW | By John Cogley | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rhode-island-u-requests-15-million-in-building-aid.html | Rhode Island U Requests 15 Million in Building Aid | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rightists-set-up-party-in-florida-hope-to-field-candidate-in.html | RIGHTISTS SET UP PARTY IN FLORIDA Hope to Field Candidate in Elections Next Year | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/riley-spence.html | Riley  Spence | Special to Tile New York Tmes | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rocking-and-rolling-with-a-message.html | Rocking  And Rolling  With a Message | By Val Adams | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rodgers-and-michaels-work-studio-stews-news-of-the-rialto-rodgers.html | Rodgers and Michaels Work Studio Stews News of the Rialto Rodgers and Michaels at Work | By Lewis Funke | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rogersfranks.html | RogersFranks | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ronan-is-leading-in-sailing-series-smalley-trails-by-slim-margin.html | Ronan Is Leading in Sailing Series SMALLEY TRAILS BY SLIM MARGIN | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rotating-mercury.html | ROTATING MERCURY | ELIZABETH A DOSTAI | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rumania-declares-a-sort-of-independence-rumania-declares-a-sort-of.html | Rumania Declares a Sort of Independence Rumania Declares a Sort of Independence Rumanian Independence | By David Binderbucharest | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rumanian-chief-courts-scientists-ceausescu-terms-his-goal-a-freer-a.html | RUMANIAN CHIEF COURTS SCIENTISTS Ceausescu Terms His Goal a Freer Atmosphere | By David Binder | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sale-of-niarchos-shipping-fleet-termed-likely-to-fall-through.html | Sale of Niarchos Shipping Fleet Termed Likely to Fall Through | By George Horne | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sales-tax-director-named.html | Sales Tax Director Named | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/salvador-shifts-rules-on-financing-imports.html | Salvador Shifts Rules On Financing Imports | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sartre.html | Sartre | WALTER KAUFMANN | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/saturday-concerts-listed-by-manhattanville-college.html | Saturday Concerts Listed By Manhattanville College | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/science-weightlessness-in-space.html | SCIENCE WEIGHTLESSNESS IN SPACE | By John A Osmundsen | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/seafarers-assail-federal-policies-union-resolutions-may-stir-action.html | SEAFARERS ASSAIL FEDERAL POLICIES Union Resolutions May Stir Action by Congress | By Edward A Morrowspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/season-without-end.html | Season Without End | By Harold C Schonberg | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sell-america.html | SELL AMERICA | Mrs DORIS MARINO | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sellers-says-he-fell-asleep-and-allowed-hail-to-all-to-run-his-own.html | Sellers Says He Fell Asleep and Allowed Hail to All to Run His Own Race BLINKERS CALLED A KEY FACTOR TOO | By Steve Cady | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/service-schools-scored-on-policy-but-survey-finds-progress-toward.html | SERVICE SCHOOLS SCORED ON POLICY But Survey Finds Progress Toward Liberal Education | By Gene Currivan | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ship-union-leader-is-accused-of-kicking-line-official-in-face.html | Ship Union Leader Is Accused Of Kicking Line Official in Face | By George Horne | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/show-biz-the-big-dome-no-letup-in-play-even-with-astros-away.html | Show Biz The Big Dome No Letup in Play Even With Astros Away | By Howard Taubman | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/shows-by-circus-will-raise-funds-for-li-hospital-north-shore.html | Shows by Circus Will Raise Funds For LI Hospital North Shore Auxiliary Sponsoring Event Set for June 18 19 20 | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sick-abroad.html | SICK ABROAD | CARL MESSINGER | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/slogans-in-taipei-recall-mainland-but-the-goal-of-reconquest-is.html | SLOGANS IN TAIPEI RECALL MAINLAND But the Goal of Reconquest Is Blurred by Affluence | By Seymour Toppingspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sly-fly-captures-lightning-honors-in-manhasset-bay.html | Sly Fly Captures Lightning Honors In Manhasset Bay | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/small-valiant-band.html | SMALL VALIANT BAND | JOSEPHINE M SIMON | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/socialists-cool-to-defferre-plan-mollet-opposes-formation-of.html | SOCIALISTS COOL TO DEFFERRE PLAN Mollet Opposes Formation of AntiGaullist Federation | By Henry Giniger | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/son-to-mrs-d-j-prockop.html | Son to Mrs D J Prockop | Special to The Wew York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/south-africa-debated.html | South Africa Debated | EL CANNAN | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sports-damned-yankees.html | SPORTS Damned Yankees | By Leonard Koppett | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sports-of-the-times-ballplayers-hit-better.html | Sports of The Times Ballplayers Hit Better | By Arthur Daley | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/spotlight-northwest-line-is-flying-high.html | Spotlight Northwest Line Is Flying High | By Vartanig G Vartan | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/stony-point-ends-festivities-marking-towns-centennial.html | Stony Point Ends Festivities Marking Towns Centennial | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/strikes-isolate-sodans-capital-khartoum-reports-arrests-in-blocking.html | STRIKES ISOLATE SODANS CAPITAL Khartoum Reports Arrests in Blocking Coup Attempt | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/student-dissent-upheld.html | Student Dissent Upheld | JOHN ILLO | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/study-of-moon-craters-suggests-formation-farther-from-earth.html | Study of Moon Craters Suggests Formation Farther From Earth | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sufferns-police-chief-quits-after-37-years.html | Sufferns Police Chief Quits After 37 Years | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sukarnos-foreign-aims-keep-giraffe-single-zoo-in-san-diego-has-long.html | Sukarnos Foreign Aims Keep Giraffe Single Zoo in San Diego Has Long Tried to Send Mate to Indonesia | By Neil Sheehanspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/summer-care-for-roses.html | Summer Care for Roses | By Olive E Allen | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/super-8-movies-what-price-progress.html | Super 8 Movies What Price Progress | By Jacob Deschin | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/susan-c-dimmitt-becomes-a-bride-in-rhode-island-1959-debutante.html | Susan C Dimmitt Becomes a Bride In Rhode Island 1959 Debutante Married to Charles I Norris Colgate Alumnus | Special to The New York Tlme | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/susan-obryan-married-to-a-government-aide.html | Susan OBryan Married To a Government Aide | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/susan-wallace-bride-of-freeman-fraim-3d.html | Susan Wallace Bride Of Freeman Fraim 3d | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tactical-force-patrols-in-bronx-after-third-attack-on-policeman.html | Tactical Force Patrols in Bronx After Third Attack on Policeman | By Irving Spiegel | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/taking-to-the-road-in-a-family-motor-coach.html | TAKING TO THE ROAD IN A FAMILY MOTOR COACH | By Anthony J Despagni | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tana-tier-is-te.html | tana tIer Is te | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/terry-simmons-married.html | Terry Simmons Married | ecial f The New York Tlrll | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-arts-frauds-on-canvas.html | THE ARTS Frauds on Canvas | By Grage Glueck | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-bogart-of-the-sixties.html | The Bogart of the Sixties | By Eugene Archer | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-college-grad-has-been-shortchanged-the-college-grad.html | The College Grad Has Been ShortChanged The College Grad | By Andrew Hacker | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-critic-turns-the-dial.html | The Critic Turns the Dial | By Jack Gould | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-doctor-had-a-book-the-valley-of-the-latin-bear-by-alexander.html | The Doctor Had a Book THE VALLEY OF THE LATIN BEAR By Alexander Lenard Foreword by Robert Graves With penand ink sketches by the author 219 pp New York EP Dutton  Co 495 | By John T Winterich | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-genteel-tradition.html | The Genteel Tradition | By Stuart Preston | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-iron-curtain-lifts-at-vienna-city-is-center-of-growing-eastwest.html | THE IRON CURTAIN LIFTS AT VIENNA City Is Center of Growing EastWest Tourism | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-merchants-view-business-is-worried-by-rising-outlook-for-tight.html | The Merchants View Business Is Worried By Rising Outlook For Tight Money | By Herbert Koshetz | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-name-is-ponti-not-mr-loren-the-name-is-ponti-not-mr-loren.html | The Name Is Ponti Not Mr Loren The Name is Ponti Not Mr Loren | By Israel Shenker | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-new-vladimir-horowitz.html | The New Vladimir Horowitz | By Howard Klein | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-pawnbroker-in-spain.html | The Pawnbroker in Spain | By Michael Kuh | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-point-is-that-life-doesnt-have-any-point-the-point-the-point.html | The Point Is That Life Doesnt Have Any Point The Point The Point | By Richard Kostelanetz | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-savoy-plazas-restaurant-is-serving-as-furniture-store.html | The Savoy Plazas Restaurant Is Serving as Furniture Store | By Thomas W Ennis | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-towns-best-bargain-a-tv-sitin.html | The Towns Best Bargain A TV SitIn | By Carol Rinzler | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-very-thing.html | THE VERY THING | MEYER LORTT | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-week-in-finance-martins-expression-of-concern-upsets-wall.html | The Week in Finance Martins Expression of Concern Upsets Wall Street | By Thomas E Mullaney | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/thomas-parker-becomes-fiance-of-miss-flowers-lieutenant-in-the.html | Thomas Parker Becomes Fiance Of Miss Flowers Lieutenant in the Naval Reserve Will Marry a Briarcliff Alumna | C | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tilton-school-names-head.html | Tilton School Names Head | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tiny-garden-plot-germans-haven-annual-return-to-the-soil-is-sign.html | TINY GARDEN PLOT GERMANS HAVEN Annual Return to the Soil Is Sign Summer Approaches | By Philip Shabecoffspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/top-young-players-to-compete-in-great-neck-tennis-tourney.html | Top Young Players to Compete In Great Neck Tennis Tourney | By Charles Friedman | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tourisms-value-debated-by-poles-rate-lagging-despite-need-for.html | TOURISMS VALUE DEBATED BY POLES Rate Lagging Despite Need for Western Currencies | By David Halberstamspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tourist-spending.html | TOURIST SPENDING | JULIA C ALLERUP | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tower-of-london-girds-for-annual-invasion.html | TOWER OF LONDON GIRDS FOR ANNUAL INVASION | By Henry Vosser | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/treasure-chest-of-bloom.html | Treasure Chest of Bloom | By Gertrude B Fiertz | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/turning-a-picnic-into-a-feast-picnic-feast-cont.html | Turning a Picnic Into a Feast Picnic Feast Cont | By Craig Claiborne | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tuttlethurman.html | TuttleThurman | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/two-jersey-city-detectives-are-acquitted-in-smuggling.html | Two Jersey City Detectives Are Acquitted in Smuggling | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/two-large-bank-debt-issues-may-cause-credit-restrictions-bank-debt.html | Two Large Bank Debt Issues May Cause Credit Restrictions Bank Debt Issues Could Bring About Credit Tightening | By Albert L Kraus | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/two-oppositionists-linked-to-recent-south-korean-plot.html | Two Oppositionists Linked To Recent South Korean Plot | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/unbeaten-uncle-percy-captures-oceanport-at-monmouth-park.html | Unbeaten Uncle Percy Captures Oceanport at Monmouth Park | By Michael Straussspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/unlisted-stocks-decline-sharply-trading-quiet-last-week-index-down.html | UNLISTED STOCKS DECLINE SHARPLY Trading Quiet Last Week  Index Down 336 Points | By Alexander R Hammer | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/unravelling-the-mystery.html | Unravelling The Mystery | BARBARA WERSBA | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/up-a-big-tree-loggers-to-compete-for-world-title-in-july-timber.html | UP A BIG TREE Loggers to Compete for World Title In July Timber Carnival at Albany | By Ralph Friedman | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/urban-research-urged-by-mayors-league-of-cities-asks-aid-of.html | URBAN RESEARCH URGED BY MAYORS League of Cities Asks Aid of Scholars on Problems | By Austin C Wehrwein | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/us-beats-canadian-pair-to-clinch-cup-tennis-30-us-wins-doubles-to.html | US Beats Canadian Pair To Clinch Cup Tennis 30 US WINS DOUBLES TO OUST CANADA | By Allison Danzig | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/us-likely-to-aid-city-rights-plan-jobs-plea-is-said-to-tie-in-with.html | US LIKELY TO AID CITY RIGHTS PLAN Jobs Plea Is Said to Tie In With Johnsons Ideas | By Tom Wickerspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/us-rights-aide-promoted.html | US Rights Aide Promoted | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/us-seeks-to-ease-caamanos-stand-compromise-by-rebels-held-key-to.html | US SEEKS TO EASE CAAMANOS STAND Compromise by Rebels Held Key to Dominican Solution  Insurgents Hold Rally | By Juan de Onis | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/vacationists-and-water-pollution.html | VACATIONISTS AND WATER POLLUTION | By Gladwill Hill | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/verwoerd-plans-wide-new-curbs-bill-in-south-africa-would-permit.html | VERWOERD PLANS WIDE NEW CURBS Bill in South Africa Would Permit Witnesses Arrest | By Joseph Lelyveldspecial To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/veterans-of-britain-and-france-pay-tribute-to-dead-at-dunkirk.html | Veterans of Britain and France Pay Tribute to Dead at Dunkirk | By Drew Middleton | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/volcanic-activity-spurs-land-disputes-in-hawaii.html | Volcanic Activity Spurs Land Disputes in Hawaii | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/washington-unlimited-ends-and-limited-means.html | Washington Unlimited Ends and Limited Means | By James Reston | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/wayout-minister-of-washington-square.html | WayOut Minister Of Washington Square | By Lyn Tornabene | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/webb-not-surprised.html | Webb Not Surprised | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/westbury-pace-to-scottys-colt-ricks-colt-loses-by-head-toby-star-is.html | WESTBURY PACE TO SCOTTYS COLT Ricks Colt Loses by Head  Toby Star Is Third | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/westchester-plans-to-vote-on-schools.html | WESTCHESTER PLANS TO VOTE ON SCHOOLS | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/westfield-upsets-union-with-run-in-12th-2-to-1.html | Westfield Upsets Union With Run in 12th 2 to 1 | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/what-the-innocent-eye-might-miss.html | What the Innocent Eye Might Miss | NONA BALAKIAN | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/when-will-the-spy-go-back-into-the-cold-when-will-the-spy-go-back.html | When Will the Spy Go Back Into the Cold When Will the Spy Go Back | By Anthony Boucher | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/where-the-klam-spreads-terror.html | WHERE THE KLAM SPREADS TERROR | ROBIN WELCH | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/why-hitler-did-not-invade-england-why-hitler-did-not-invade.html | Why Hitler Did Not Invade England Why Hitler Did Not Invade | By Hr TrevorRoper | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/wilson-plays-for-time.html | WILSON PLAYS FOR TIME | By Anthony Lewis Special To the New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/windigo-starts-last-and-sails-in-first-yawl-captures-division-i.html | Windigo Starts Last and Sails in First YAWL CAPTURES DIVISION I EVENT | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/winfried-schlote-weds-anne-c-byrne-dancer.html | Winfried Schlote Weds Anne C Byrne Dancer | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/winsor.html | Winsor | THUiMOND ARNOLD | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/women-in-politics-studied-in-jersey-panel-is-seeking-to-widen-their.html | WOMEN IN POLITICS STUDIED IN JERSEY Panel Is Seeking to Widen Their Legislative Role | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/wood-field-and-stream-new-york-and-pennsylvania-differ-in-findings.html | Wood Field and Stream New York and Pennsylvania Differ in Findings on Fly Fishing Needs | By Oscar Godbout | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/work-set-to-begin-on-montreal-fair-67-international-exhibition.html | WORK SET TO BEGIN ON MONTREAL FAIR  67 International Exhibition Prods US Auto Makers | By Jay Walz | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/workers-trained-for-finding-jobs-success-noted-in-assisting.html | WORKERS TRAINED FOR FINDING JOBS Success Noted in Assisting Displaced Employes | By William M Freeman | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/yale-beats-princeton-53-as-raymond-allows-8-hits.html | Yale Beats Princeton 53 As Raymond Allows 8 Hits | Special to The New York Times | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/yankees-not-the-yankees-even-in-eyes-of-bomber-stars.html | Yankees Not THE Yankees Even in Eyes of Bomber Stars | By Joseph Durso | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/youngsters-turning-chic-toronto-area-into-a-rowdy-strip.html | Youngsters Turning Chic Toronto Area Into a Rowdy Strip | By John M Lee | RE0000622446 | 1993-05-05 | B00000191015 |
| 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/zagrebs-deadheat-finish.html | Zagrebs DeadHeat Finish | By Al Horowitz | RE0000622446 | 1993-05-05 | B00000191015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/243-million-asked-for-city-schools-35-construction-projects.html | 243 MILLION ASKED FOR CITY SCHOOLS 35 Construction Projects Proposed by Dr Donovan for 196667 Budget | By Arnold H Lubasch | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/3-are-attendants-of-miss-deroode-at-her-marriage-nursing-graduate.html | 3 Are Attendants Of Miss deRoOde At Her Marriage Nursing Graduate Wed to Dr Knight Steel in Pearl River | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/4-episcopal-churches-join-in-a-service-at-norwalk.html | 4 Episcopal Churches Join In a Service at Norwalk | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/6-get-honorary-degrees-from-boston-university.html | 6 Get Honorary Degrees From Boston University | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/8-us-marines-die-as-2-helicopters-crash-in-vietnam-craft-collide.html | 8 US MARINES DIE AS 2 HELICOPTERS CRASH IN VIETNAM Craft Collide After TakeOff From Amphibious Vessel Near New Jet Air Base | By Jack Langguth | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/a-a-adams-fiance-i-oi-betsy-jo-becket.html | A A Adams Fiance i Oi Betsy Jo Becket | pecIll to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/a-bombed-church-gets-welsh-gift-negro-jesus-is-depicted-in-window-a.html | A BOMBED CHURCH GETS WELSH GIFT Negro Jesus Is Depicted in Window at Birmingham | By Paul L Montgomery | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/a-sabbath-sitdown-fails-to-bar-visits-to-the-isle-of-skye.html | A Sabbath Sitdown Fails to Bar Visits To the Isle of Skye | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/academic-critics-chided-by-bundy-he-defends-foreign-policy-in-talk.html | ACADEMIC CRITICS CHIDED BY BUNDY He Defends Foreign Policy in Talk at Notre Dame | By Austin C Wehrwein | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/advertising-education-through-box-tops.html | Advertising Education Through Box Tops | By Walter Carlson | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/aims-of-un-decade-found-still-distant.html | AIMS OF UN DECADE FOUND STILL DISTANT | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/aircraft-carrier-seen-as-a-ferry-greeks-ask-britain-for-idle.html | AIRCRAFT CARRIER SEEN AS A FERRY Greeks Ask Britain for Idle Leviathan for Tourists | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/andreaw-long-boston-u-1066-bay-state-bride-she-is-wed-to-jonathan-f.html | AndreaW Long Boston U 1066 Bay State Bride She Is Wed to Jonathan F Warburg Harvard Design Student | Specfal to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/arms-cache-seized-in-sudan-radio-says.html | ARMS CACHE SEIZED IN SUDAN RADIO SAYS | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/astronauts-find-sleep-difficult-cramped-quarters-and-load-of-work.html | ASTRONAUTS FIND SLEEP DIFFICULT Cramped Quarters and Load of Work Pose Problems | By Evert Clark | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/ayres-to-oppose-speedy-scot-in-trot-at-westbury-thursday.html | Ayres to Oppose Speedy Scot In Trot at Westbury Thursday | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/beynart-minkovitz.html | Beynart  Minkovitz | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/bogalusa-suspect-retains-attorney.html | BOGALUSA SUSPECT RETAINS ATTORNEY | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/book-stores-begin-shopping-for-yule-christmas-comes-early-to.html | BOOK STORES BEGIN SHOPPING FOR YULE Christmas Comes Early to Convention in Capital | By Harry Gilroyspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/bridge-cappelletti-and-benoit-of-boston-win-masters-pairs.html | Bridge Cappelletti and Benoit of Boston Win Masters Pairs | By Alan Truscott | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/broken-appliance-is-a-trial-in-cuba-repair-services-lagging-as.html | BROKEN APPLIANCE IS A TRIAL IN CUBA Repair Services Lagging as State Extends Control | By Paul Hofmann | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/campus-protests-defended-by-ball-he-calls-student-interest-in.html | CAMPUS PROTESTS DEFENDED BY BALL He Calls Student Interest in Nations Affairs Healthy | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/canada-worried-over-profit-lag-earnings-failing-to-climb-in-the.html | CANADA WORRIED OVER PROFIT LAG Earnings Failing to Climb in the Midst of a Boom | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/capital-spending-revised-upward-government-survey-finds-businesses.html | CAPITAL SPENDING REVISED UPWARD Government Survey Finds Businesses Are Raising Their Plans Slightly 125 RISE IS INDICATED Increases in Their Estimates for Plant and Equipment Are for Second Half | By Eileen Shanahanspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/center-records-satellite-orbits-positions-are-calculated-by.html | CENTER RECORDS SATELLITE ORBITS Positions Are Calculated by Colorado Springs Unit | By Harold M Schmeck Jr | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/chess-candidates-first-2-games-full-of-tactical-maneuvers.html | Chess Candidates First 2 Games Full of Tactical Maneuvers | By Al Horowitz | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/china-today-an-egalitarian-poverty-china-today-an-egalitarian.html | China Today An Egalitarian Poverty China Today An Egalitarian Poverty Replaces Society of Contrast | 1965 by the Toronto Daily Star | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/chou-in-zanzibar-attacks-us-after-welcome-by-large-crowd-at-big.html | Chou in Zanzibar Attacks US After Welcome by Large Crowd At Big Rally on Golf Course He Says Washington Plots Subversion in Africa | By Lawrence Fellowsspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/colombia-officials-call-night-meetings-in-monetary-crisis-monetary.html | Colombia Officials Call Night Meetings In Monetary Crisis MONETARY CRISIS VEXING COLOMBIA | By Hj Maidenbergspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/copper-unit-pushes-efforts-in-research-for-new-markets-copper.html | Copper Unit Pushes Efforts in Research For New Markets COPPER MARKETS SOUGHT BY GROUP | By Gerd Wilcke | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/corporate-bonds-facing-busy-week-1-billion-in-securities-set-to.html | CORPORATE BONDS FACING BUSY WEEK 1 Billion in Securities Set to Come to the Market CORPORATE BONDS FACING BUSY WEEK | By John H Allan | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/dangelo-to-ask-less-aircooling-businesses-can-save-water-that-way.html | DANGELO TO ASK LESS AIRCOOLING Businesses Can Save Water That Way He Declares  Famine in Fall Feared DANGELO TO ASK LES AIRCOOLING | By Will Lissner | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/defense-village-to-be-in-mountain-command-post-to-be-under-1000.html | DEFENSE VILLAGE TO BE IN MOUNTAIN Command Post to Be Under 1000 Feet of Granite | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/defferres-party-to-join-alliance-socialists-to-form-nonred-antide.html | DEFFERRES PARTY TO JOIN ALLIANCE Socialists to Form NonRed Antide Gaulle Front DEFFERRES PARTY TO JOIN ALLIANCE | By Henry Ginigerspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/deficit-widening-in-canadas-trade-major-deterioration-is-seen-in.html | DEFICIT WIDENING IN CANADAS TRADE Major Deterioration Is Seen in Data for First Quarter  US Capital Is Cited | By John H Leespecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/dr-allen-at-briarcliff-asks-improved-education.html | Dr Allen at Briarcliff Asks Improved Education | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/end-papers-the-book-of-paradise-the-wonderful-adventures-of.html | End Papers THE BOOK OF PARADISE The Wonderful Adventures of ShmuelAba Abervo By Itzik Manger 236 pages Hill Wang 5 | HARRY GILROY | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/ernestine-anderson-sings-at-town-hall.html | ERNESTINE ANDERSON SINGS AT TOWN HALL | JSW | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/erosion-imperils-virginia-islands-army-engineer-says-dunes-are.html | EROSION IMPERILS VIRGINIA ISLANDS Army Engineer Says Dunes Are Urgently Needed | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/fleet-is-deployed-21-ships-100-planes-are-poised-to-follow-capsules.html | FLEET IS DEPLOYED 21 Ships 100 Planes Are Poised to Follow Capsules Descent Vast Armada Poised to Recover Gemini After Splashdown Today | By Fredric C Appelspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/funston-at-augustana-urges-further-learning.html | Funston at Augustana Urges Further Learning | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/gas-grill-putting-heat-on-meat-not-on-cook.html | Gas Grill Putting Heat On Meat Not on Cook | By Jean Hewitt | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/gen-clay-inclined-to-take-gop-post.html | GEN CLAY INCLINED TO TAKE GOP POST | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/george-w-hartt.html | GEORGE W HARTT | Special to The New York TlmeJ | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/georgetown-bars-seizures.html | Georgetown Bars Seizures | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/gould-says-stony-brook-is-jewel-in-state-crown.html | Gould Says Stony Brook Is Jewel in State Crown | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/hal-german-tennis-victor-seewagen-fishbach-score.html | Hal German Tennis Victor Seewagen Fishbach Score | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/hartford-seeks-to-end-impasse-partisan-legislative-rule-delays.html | HARTFORD SEEKS TO END IMPASSE Partisan Legislative Rule Delays Important Bills | By Douglas E Kneelandspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/hartwick-college-class-exhorted-by-mrs-smith.html | Hartwick College Class Exhorted by Mrs Smith | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/hobnobbing-with-society-pays-off-for-designers-merger-brings.html | Hobnobbing With Society Pays Off for Designers Merger Brings Benefits for Fashion Socialites Work Often Overlaps With Play Promoting Styles | By Marylin Bender | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/humphrey-at-syracuse-chides-congress-critics-he-says-too-many.html | Humphrey at Syracuse Chides Congress Critics He Says Too Many Citizens Are Indifferent or Hostile to Legislative Branch | By Franklin Whitehouse | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/indiapakistan-war-feared-by-shastri.html | INDIAPAKISTAN WAR FEARED BY SHASTRI | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/jazz-the-ellingtonian-billy-strayhorn-concert-given-by-band-leaders.html | Jazz The Ellingtonian Billy Strayhorn Concert Given by Band Leaders Collaborator Pianist Echoes Mentor in Pastels and Wit | By John S Wilson | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/jersey-pointer-is-best-in-show-pennsylvania-honors-taken-by.html | JERSEY POINTER IS BEST IN SHOW Pennsylvania Honors Taken by Gunhills Mesa Maverick | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/johnson-at-catholic-university-makes-appeal-for-world-peace.html | Johnson at Catholic University Makes Appeal for World Peace | By Edwin L Dale Jrspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/johnson-expected-to-pick-judges-soon.html | JOHNSON EXPECTED TO PICK JUDGES SOON | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/johnson-view-of-negro-president-takes-the-advanced-position-assumed.html | Johnson View of Negro President Takes the Advanced Position Assumed by High Court in School Case | By Tom Wicker | RE0000622450 | 1993-05-05 | B00000193183 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/jordanian-raider-doomed-in-israel-sentenced-by-military-court-for.html | JORDANIAN RAIDER DOOMED IN ISRAEL Sentenced by Military Court for Role in Jan 7 Strike | By W Granger Blair | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/junta-police-stir-dominican-anger-wave-of-arrests-awakens-fear-of.html | JUNTA POLICE STIR DOMINICAN ANGER Wave of Arrests Awakens Fear of New Dictatorship | By Juan de Onis | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/katzenbach-asks-campus-militancy-at-tufts-he-says-student-protests.html | KATZENBACH ASKS CAMPUS MILITANCY At Tufts He Says Student Protests Are Healthy | By John H Fenton | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/kennedy-proposes-an-increase-in-economic-aid-to-underdeveloped.html | Kennedy Proposes an Increase in Economic Aid to Underdeveloped Nations ADDRESSES CLASS AT PLATTSBURGH | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/kennedy-urging-race-by-wagner-screvane-jones-and-rose-add-voices-to.html | KENNEDY URGING RACE BY WAGNER Screvane Jones and Rose Add Voices to Mounting Drive for a Draft | By Clayton Knowles | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/killian-urges-regional-pooling-of-resources-among-colleges.html | Killian Urges Regional Pooling Of Resources Among Colleges | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/kustas-palapas.html | Kustas  Palapas | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/latin-businessmen-to-receive-training.html | LATIN BUSINESSMEN TO RECEIVE TRAINING | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/lema-repeats-as-buick-open-winner-on-final-70-for-280-pott-next-at.html | Lema Repeats as Buick Open Winner on Final 70 for 280 POTT NEXT AT 282 AFTER CARDING 71 | By Lincoln A Werden | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/li-youth-19-is-stabbed-in-fight-over-horn-honking.html | LI Youth 19 Is Stabbed In Fight Over Horn Honking | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/lindsays-politics.html | Lindsays Politics | LEONARD W PRITCHETT | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/literacy-test.html | Literacy Test | LEO KLAUBER | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/macleish-tells-smith-students-they-must-know-who-they-are.html | MacLeish Tells Smith Students They Must Know Who They Are | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/marine-air-base-growing.html | Marine Air Base Growing | By Jacques Nevardspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/mcculloughs-inverness-wins-by-quarterpoint-in-new-york-yc-regatta.html | McCulloughs Inverness Wins by QuarterPoint in New York YC Regatta YAWL TRIUMPHS BY 2 12 MINUTES | By William N Wallace | RE0000622450 | 1993-05-05 | B00000193183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/members-of-house-back-oas-reforms.html | Members of House Back OAS Reforms | ROBERT F ELLSWORTHFRANK HORTONCHARLES McC MATHIAS JrOGDEN R REIDF BRADFORD MORSE | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/model-cars-are-racing-to-surging-sales-makers-of-miniature-autos.html | Model Cars Are Racing to Surging Sales Makers of Miniature Autos Are Thriving in a Big Business | By Leonard Sloane | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/nancy-jo-freedman-wed.html | Nancy Jo Freedman Wed | Special to The Nev York lmo | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/narvaezbizzarro-bout-winner-here-tonight-will-meet-elorde.html | NarvaezBizzarro Bout Winner Here Tonight Will Meet Elorde | By Deane McGowen | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/negro-walkouts-in-delta-spurred-rights-groups-turn-attention-to.html | NEGRO WALKOUTS IN DELTA SPURRED Rights Groups Turn Attention to Labor Activities | By Donald Jansonspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/negroes-plan-demonstrations-to-coincide-with-editors-tour.html | Negroes Plan Demonstrations To Coincide With Editors Tour | By Ben A Franklinspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/nepals-king-going-to-algiers.html | Nepals King Going to Algiers | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/new-editorial-director-named-by-britannica.html | New Editorial Director Named by Britannica | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/new-haven-tops-fairfield-in-polo-as-marenholz-stars.html | New Haven Tops Fairfield In Polo as Marenholz Stars | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/new-yorkers-tie-munchen-1860-for-soccer-lead-by-beating-portuguesa.html | New Yorkers Tie Munchen 1860 for Soccer Lead by Beating Portuguesa 43 WEST HAM SCORES OVER GERMANS 21 Sealeys Header Snaps Tie  Howfields Two Goals Spark New Yorkers | By William J Briordy | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/news-of-realty-deal-on-east-side-200-madison-ave-building-acquired.html | NEWS OF REALTY DEAL ON EAST SIDE 200 Madison Ave Building Acquired by Investors | By Glenn Fowler | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/nine-women-novelists.html | Nine Women Novelists | By Orville Prescott | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/no-danger-is-seen-but-craft-would-be-unable-to-maneuver-over.html | NO DANGER IS SEEN But Craft Would Be Unable to Maneuver Over Landing Site | By Walter Sullivan | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/ogden-nashs-verses-charm-russians.html | Ogden Nashs Verses Charm Russians | By Theodore Shabadspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/orders-in-steel-show-strength-maximum-output-of-major-products-is.html | ORDERS IN STEEL SHOW STRENGTH Maximum Output of Major Products Is Expected to Run Through July | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/patrolling-troubled-area-in-the-bronx-demands-tact-police-use-tact.html | Patrolling Troubled Area in the Bronx Demands Tact POLICE USE TACT ON BRONX PATROL | By Irving Spiegel | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/paula-layton-pace-bride-o-ken-t-smith.html | Paula Layton Pace Bride o Ken t Smith | Special to The New YorR Tlms | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/personal-finance-life-insurance-policies.html | Personal Finance Life Insurance Policies | By Sal Nuccio | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/pope-paul-blesses-gemini-astronauts.html | POPE PAUL BLESSES GEMINI ASTRONAUTS | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/postman-tracks-theater-tickets-mail-orders-are-becoming-big-market.html | POSTMAN TRACKS THEATER TICKETS Mail Orders Are Becoming Big Market for Seats | By Louis Calta | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/powell-critical-of-mayor-predicts-harlem-trouble-powell-predicts.html | Powell Critical of Mayor Predicts Harlem Trouble POWELL PREDICTS HARLEM TROUBLE | By Peter Kihss | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/president-faces-risks-on-3-issues-changes-sought-in-congress-on-aid.html | PRESIDENT FACES RISKS ON 3 ISSUES Changes Sought in Congress on Aid Arabs and Bases | By Marjorie Hunter | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/prices-reviewed-for-commodities-major-producers-will-open-session.html | PRICES REVIEWED FOR COMMODITIES Major Producers Will Open Session in Rome Today | By Robert C Doty | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/princeton-alumni-to-hear-lecture-and-forum-series.html | Princeton Alumni to Hear Lecture and Forum Series | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/proposal-on-cyprus-by-turks-reported.html | PROPOSAL ON CYPRUS BY TURKS REPORTED | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/puerto-rican-parade-draws-700000.html | Puerto Rican Parade Draws 700000 | By Farnsworth Fowle | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/rails-rightsofway.html | Rails RightsofWay | ALFRED R ROCHESTER | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/renewal-is-near-for-white-plains-150-million-program-gains-after-a.html | RENEWAL IS NEAR FOR WHITE PLAINS 150 Million Program Gains After a Long Struggle | By Merrill Folsomspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/rusk-on-vietnam.html | Rusk on Vietnam | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/russians-demand-crime-crack-down-hooliganism-brings-outcry-for.html | RUSSIANS DEMAND CRIME CRACK DOWN Hooliganism Brings Outcry for Wider Police Powers | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/scarsdale-defended.html | Scarsdale Defended | HOWARD STONE ANDERSON Minister Old First Churcll | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/sheila-grobe-bride-oi-a-law-alumnus.html | Sheila Grobe Bride Oi a Law Alumnus | 1ecial to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |

| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/ship-lines-near-crisis-on-pacts-us-mediators-are-likely-to-enter.html | SHIP LINES NEAR CRISIS ON PACTS US Mediators Are Likely to Enter Talks Today | By George Horne | RE0000622450 | 1993-05-05 | B00000193183 |
|---|---|---|---|---|---|---|
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/simon-v-hirschman-i.html | SIMON V HIRSCHMAN I | Special to The New York Time I | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/sinclair-tankers-captain-gets-award-for-rescue.html | Sinclair Tankers Captain Gets Award for Rescue | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/skye-terrier-gets-framingham-prize.html | SKYE TERRIER GETS FRAMINGHAM PRIZE | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/southern-schools-press-integration-to-speed-us-aid-schools-in-south.html | Southern Schools Press Integration To Speed US Aid SCHOOLS IN SOUTH SPUR INTEGRATION | By John Herbersspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/soviet-stressing-aid-to-vietnam-in-bid-for-communists-support.html | Soviet Stressing Aid to Vietnam In Bid for Communists Support | By Peter Grose | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/speculation-on-cabinet-crisis-rise-in-argentina-illia-and-ministers.html | Speculation on Cabinet Crisis Rise in Argentina Illia and Ministers Meet in Hurriedly Called Session | By Henry Raymont | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daleyfounder of A Dynasty | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/state-aide-hails-stage-financing-says-new-law-has-theater-on.html | STATE AIDE HAILS STAGE FINANCING Says New Law Has Theater on Businesslike Footing | By Sam Zolotow | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/state-to-intensify-car-safety-studies.html | STATE TO INTENSIFY CAR SAFETY STUDIES | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/students-urged-to-use-restraint-graduation-speakers-across-nation.html | STUDENTS URGED TO USE RESTRAINT Graduation Speakers Across Nation Deplore Abuses of Right to Protest | By Eric Pace | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/swiss-climber-dies-in-plunge-upstate.html | SWISS CLIMBER DIES IN PLUNGE UPSTATE | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/taylor-departs-for-talks-in-us-fails-in-new-effort-to-deter.html | TAYLOR DEPARTS FOR TALKS IN US Fails in New Effort to Deter Dissident Saigon Catholics | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/the-cracks-in-the-business-consensus.html | The Cracks in the Business Consensus | By Mj Rossant | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/the-end-of-saks34th-closing-of-its-store-on-herald-square-is-linked.html | The End of Saks34th Closing of Its Store on Herald Square Is Linked to Lack of Distinctive Name | By Isadore Barmash | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/the-gemini-manager-charles-wesley-mathews.html | The Gemini Manager Charles Wesley Mathews | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |

| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/the-theater-effect-of-gamma-rays-houstons-alley-group-gives-zindel.html | The Theater Effect of Gamma Rays Houstons Alley Group Gives Zindel Play Puzzling Work Probes Family Relationships | By Howard Taubmanspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/top-hats-de-rigueur-at-le-derby.html | Top Hats de Rigueur at Le Derby | By Robert M Lipsytespecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/tv-a-dirksen-portrait-virtuoso-orator-propounds-delineation-of-his.html | TV A Dirksen Portrait Virtuoso Orator Propounds Delineation of His Political Pragmatism | By Jack Gould | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/two-addicts-held-in-clown-murder-man-and-woman-accused-of-slaying.html | TWO ADDICTS HELD IN CLOWN MURDER Man and Woman Accused of Slaying Paul Jung | By Emanuel Perlmutter | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/us-gains-sweep-in-davis-cup-50-scott-ashe-whip-canadians-team.html | US GAINS SWEEP IN DAVIS CUP 50 Scott Ashe Whip Canadians  Team WimbledonBound | By Allison Danzig | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/us-is-criticized-on-patents-bill-federal-acquisitions-scored-by.html | US IS CRITICIZED ON PATENTS BILL Federal Acquisitions Scored by University of California | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/us-policy-scored-by-16-protestants-vietnam-action-assailed-as.html | US POLICY SCORED BY 16 PROTESTANTS Vietnam Action Assailed as Having Unintended Effect | By John Cogley | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/veales-hit-helps-him-win-2d-game-his-single-with-bases-filled-in.html | VEALES HIT HELPS HIM WIN 2D GAME His Single With Bases Filled in Fifth Is Decisive  Spahn Drops No 6 | By Gordon S White Jr | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/venezuelan-rebels-wound-2.html | Venezuelan Rebels Wound 2 | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/vietcong-morale-high-polls-find-interrogators-report-reds-are.html | VIETCONG MORALE HIGH POLLS FIND Interrogators Report Reds Are Confident of Victory | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/vote-due-today-on-drinking-age-assembly-taking-up-bill-to-raise.html | VOTE DUE TODAY ON DRINKING AGE Assembly Taking Up Bill to Raise Limit to 21 Years | By Sydney H Schanberg | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/walls-sanders-winrow-capture-distance-races.html | Walls Sanders Winrow Capture Distance Races | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/westbury-63-polo-victor-as-brinkman-scores-twice.html | Westbury 63 Polo Victor As Brinkman Scores Twice | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/wine-on-campus.html | Wine on Campus | DAVID HARDMAN Visiting Professor Elmira College | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/wndt-subtitles-will-be-audible-running-translations-will-go-with.html | WNDT SUBTITLES WILL BE AUDIBLE Running Translations Will Go With Foreign Films | By Paul Gardner | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/yale-president-speaks-to-st-lawrence-class.html | Yale President Speaks To St Lawrence Class | Special to The New York Times | RE0000622450 | 1993-05-05 | B00000193183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/yanks-top-chicago-61-120-tresh-hits-3-homers-in-row-ford-and.html | Yanks Top Chicago 61 120 Tresh Hits 3 Homers in Row FORD AND DOWNING BEAT WHITE SOX | By Joseph Durso | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/yugoslav-poets-feud-for-power-orthodox-red-is-ridiculed-and.html | YUGOSLAV POETS FEUD FOR POWER Orthodox Red Is Ridiculed and Defended in Press | By David Binderspecial To the New York Times | RE0000622450 | 1993-05-05 | B00000193183 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/11-pakistanis-held-slain.html | 11 Pakistanis Held Slain | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/1965-sugar-crop-hailed-by-castro-harvest-has-reached-six-million.html | 1965 SUGAR CROP HAILED BY CASTRO Harvest Has Reached Six Million Tons He Says | By Paul Hofmannspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/2-appeals-barred-in-evidence-cases-high-court-says-1961-curb-is-not.html | 2 APPEALS BARRED IN EVIDENCE CASES High Court Says 1961 Curb Is Not Retroactive 2 APPEALS BARRED IN EVIDINCE CASES | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/2-astronauts-down-safely-after-4-days-doctor-finds-they-are-in-good.html | 2 ASTRONAUTS DOWN SAFELY AFTER 4 DAYS DOCTOR FINDS THEY ARE IN GOOD CONDITION SPACECRAFT LANDS 56 MILES FROM CARRIER NEW USRECORDS McDivitt and White Are Hungry Thirsty and Bearded Gemini Astronauts Down Safely After 4 Days in Orbit Both Are in Good Condition US RECORD SET FOR TIME ALOFT Craft Lands 56 Miles From Wasp  MDivitt and White Are Bearded and Hungry | By Evert Clarkspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/2-in-arts-chided-by-schlesinger-mumford-and-lowell-cited-for.html | 2 IN ARTS CHIDED BY SCHLESINGER Mumford and Lowell Cited for Protests on US Policy | By Harry Gilroy | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/25-young-women-to-be-feted-at-tea.html | 25 Young Women To Be Feted at Tea | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/3-bid-un-widen-dominican-role-us-cool-to-plan-of-france-jordan-and.html | 3 BID UN WIDEN DOMINICAN ROLE US Cool to Plan of France Jordan and Uruguay | By Kathleen Teltsch | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/4th-debutante-ball-in-bridgeport-listed.html | 4th Debutante Ball In Bridgeport Listed | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/7to2-ruling-establishes-marriage-privileges-stirs-debate-court.html | 7to2 Ruling Establishes Marriage Privileges Stirs Debate COURT VOIDS LAW ON BIRTH CONTROL | By Fred P Grahamspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/a-60-win-4ball-event.html | A 60 Win 4Ball Event | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/a-a-roback-educator-dead-psychologist-and-prolific-writer.html | A A Roback Educator Dead Psychologist and Prolific Writer | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/actions-taken-by-us-supreme-court.html | Actions Taken by US Supreme Court | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/advertising-gemini-4-tv-and-a-big-ad.html | Advertising Gemini 4 TV and a Big Ad | By Walter Carlson | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/american-football-league-to-expand-to-10teams-in-1966-season-foss.html | American Football League to Expand to 10Teams in 1966 Season FOSS TO DISCLOSE NEW CITIES TODAY Atlanta Philadelphia Likely Choices Jets Ordered to Play in AllStar Games | By William N Wallacespecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/ann-smith-is-affianced-to-raiord-s-pierce.html | Ann Smith Is Affianced To Raiord S Pierce | Slcial to The New York Timel | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/arab-terrorists-in-aden-stepping-up-attacks-grenade-and-bazooka.html | Arab Terrorists in Aden Stepping Up Attacks Grenade and Bazooka Raids Occurring Almost Nightly Soldiers and Their Families Are Principal Targets | By Hedrick Smithspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/architect-named-for-ellis-island-philip-johnson-is-chosen-to-design.html | ARCHITECT NAMED FOR ELLIS ISLAND Philip Johnson Is Chosen to Design 275Acre Park | By Ada Louise Huxtable | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/assembly-adopts-senates-revision-of-code-of-ethics-bill-sent-to.html | ASSEMBLY ADOPTS SENATES REVISION OF CODE OF ETHICS Bill Sent to Governor Bars Legislators From Practice Before Court of Claims LEGISLATIVE CODE OF ETHICS PASSED | By Sydney H Schanbergspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/australians-back-us-menzies-says.html | AUSTRALIANS BACK US MENZIES SAYS | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bill-for-liberalizing-new-york-statute-goes-to-the-state-senate.html | Bill for Liberalizing New York Statute Goes to the State Senate State Senate Gets a Birth Control Bill | By Peter Kihss | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bill-rates-at-a-7month-low-supply-seen-as-factor-us-bill-rates.html | Bill Rates at a 7Month Low Supply Seen as Factor US BILL RATES DECLINE IN WEEK | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/blow-to-courtroom-tv-estes-case-ruling-viewed-as-likely-to-bar.html | Blow to Courtroom TV Estes Case Ruling Viewed as Likely To Bar Camera at Trials Over Nation | By Sidney F Zion | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bogalusa-suspect-asks-quick-hearing.html | BOGALUSA SUSPECT ASKS QUICK HEARING | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bogota-to-seek-aid-in-us.html | Bogota to Seek Aid in US | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bonds-pricing-of-chase-notes-appears-to-depress-corporates-several.html | Bonds Pricing of Chase Notes Appears to Depress Corporates SEVERAL ISSUES REGISTER A DROP | By John H Allan | RE0000622501 | 1993-05-05 | B00000193184 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/both-sides-chided-in-kashmir-strife-un-general-says-pakistan-and-in.html | BOTH SIDES CHIDED IN KASHMIR STRIFE UN General Says Pakistan and India Violate Truce | By J Anthony Lukas | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/brady-sees-taxes-on-racing-near-point-of-diminishing-return-adverse.html | Brady Sees Taxes on Racing Near Point of Diminishing Return ADVERSE EFFECTS OF LEVIES CITED | By Joe Nichols | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bridge-mixed-team-title-is-won-by-massachusettsny-group.html | Bridge Mixed Team Title Is Won by MassachusettsNY Group | By Allan Truscott | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/broderick-begins-his-police-duties-new-commissioner-asks-for.html | BRODERICK BEGINS HIS POLICE DUTIES New Commissioner Asks for Sympathetic Avenues of 2Way Communication WOULD REVISE LEXICON Urges Public and Own Men to Drop Incendiary Words  Sworn In by Mayor BRODERICK BEGINS HIS POLICE DUTIES | By McCandlish Phillips | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/buyers-flock-here-to-see-fall-clothes-buyers-flocking-to-fall.html | Buyers Flock Here To See Fall Clothes BUYERS FLOCKING TO FALL SHOWINGS | By Isadore Barmash | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/cardinal-leger-exhorts-students-at-toronto-u.html | Cardinal Leger Exhorts Students at Toronto U | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/case-tells-of-moves-in-congress-to-nullify-redistricting-rule.html | Case Tells of Moves in Congress To Nullify Redistricting Rule | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/charles-d-steurer-jri.html | CHARLES D STEURER JRI | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/china-reported-set-to-buy-4000-trucks.html | CHINA REPORTED SET TO BUY 4000 TRUCKS | 1965 The Globe and Mail | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/chou-visit-perils-east-africa-unity-may-end-economic-union-of.html | CHOU VISIT PERILS EAST AFRICA UNITY May End Economic Union of Tanzania Kenya Uganda | By Lawrence Fellowsspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/city-backs-plan-to-cure-addicts-1380000-project-using-oral.html | CITY BACKS PLAN TO CURE ADDICTS 1380000 Project Using Oral Substitute for Heroin Announced by Mayor 250 WILL BE TREATED Program to Be Headed by Dr Vincent Dole for Beth Israel Medical Center | By William E Farrell | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/coastal-shipping-to-escape-strike-operations-overseas-face-threat.html | COASTAL SHIPPING TO ESCAPE STRIKE Operations Overseas Face Threat of Tieup June 15 | By Edward A Morrow | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/college-of-new-rochelle-presents-degrees-to-218.html | College of New Rochelle Presents Degrees to 218 | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/commodities-news-from-zambia-helps-copper-prices-recover-from.html | Commodities News From Zambia Helps Copper Prices Recover From Losses MARKET RIVALRY IN AFRICA NOTED | By Elizabeth M Fowler | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/connecticut-graduates-2400-in-largest-class.html | Connecticut Graduates 2400 in Largest Class | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/cookbook-on-review-traditional-dishes-of-britain-listed.html | Cookbook On Review Traditional Dishes of Britain Listed | By Jean Hewitt | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/credit-aid-given-by-bank-of-japan-special-loans-extended-to.html | CREDIT AID GIVEN BY BANK OF JAPAN Special Loans Extended to Yamaichi Securities | By Emerson Chapin | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/decorating-ideas-occupy-4-floors-of-a-brownstone.html | Decorating Ideas Occupy 4 Floors Of a Brownstone | By Lisa Hammel | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/defferre-faces-barrier-to-unity-despite-his-victory-in-party.html | DEFFERRE FACES BARRIER TO UNITY Despite His Victory in Party Doctrinal Problems Loom | By Henry Ginigerspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/denmark-aids-cyprus-force.html | Denmark Aids Cyprus Force | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/dissenters-join-readings-board-win-three-positions-from-incumbent.html | DISSENTERS JOIN READINGS BOARD Win Three Positions From Incumbent Management Dissidents Win Three Positions On Reading Board of Directors | By Robert E Bedingfield | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/dominican-rebels-pick-negotiators-6man-team-is-empowered-to-meet.html | DOMINICAN REBELS PICK NEGOTIATORS 6Man Team Is Empowered to Meet With OAS Group | By Juan de Onisspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/dr-keeney-to-resign-next-year-as-brown-university-president.html | Dr Keeney to Resign Next Year As Brown University President | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/dr-nicolan-titlestad.html | DR NICOLAN TITLESTAD | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/dr-udoj-wile82-adermatologist-leader-ofvenereal-disease-campaign-in.html | DR UDOJ WILE82 ADERMATOLOGIST Leader ofVenereal Disease Campaign in War Dies | Spcdal to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/drinking-age-bill-killed-in-assembly-assembly-kills-drinkingage.html | Drinking Age Bill Killed in Assembly ASSEMBLY KILLS DRINKINGAGE BILL | By Rw Apple Jr | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/eisenhower-joins-west-point-class.html | EISENHOWER JOINS WEST POINT CLASS | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/end-papers-the-motorcycle-by-andre-pieyre-de-mandiargues-translated.html | End Papers THE MOTORCYCLE By Andre Pieyre de Mandiargues Translated from the French by Richard Howard 187 pages Grove 395 | ELIOT FREMONTSMITH | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/epidemic-kills-450-in-assam.html | Epidemic Kills 450 in Assam | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/excerpts-from-supreme-courts-opinions-on-television-coverage-of.html | Excerpts From Supreme Courts Opinions on Television Coverage of Estes Trial | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/fashionwatching-all-in-social-game.html | FashionWatching All in Social Game | By Bernadine Morris | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/fuller-becoming-private-company-meeting-of-publicly-owned-concern.html | FULLER BECOMING PRIVATE COMPANY Meeting of Publicly Owned Concern Supports Sale Despite Opposition FULLER BECOMING PRIVATE COMPANY | By Douglas W Crayspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/goldberg-lauds-the-student-role-in-us-problems.html | Goldberg Lauds the Student Role in US Problems | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/gop-names-head-for-westchester-frederic-b-powers-elected-party.html | GOP NAMES HEAD FOR WESTCHESTER Frederic B Powers Elected Party Chairman | By John W Stevensspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/gronauers-team-triumphs-in-golf-bestball-total-of-62-wins-by-stroke.html | GRONAUERS TEAM TRIUMPHS IN GOLF BestBall Total of 62 Wins by Stroke in ProAmateur | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/hanoi-bars-peace-talk-suggested-by-canadian.html | Hanoi Bars Peace Talk Suggested by Canadian | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/hartford-legislators-agree-on-railaid-plan-compromise-is-reached-on.html | Hartford Legislators Agree on RailAid Plan Compromise Is Reached on Proposal for New Haven Dempsey Program Will Go to Legislature Today | By Douglas Kneelandspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/he-entered-service-in-41.html | He Entered Service in 41 | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/helen-h-sohst.html | HELEN H SOHST | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/hospital-technician-found-strangled-in-her-apartment.html | Hospital Technician Found Strangled in Her Apartment | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/house-acts-to-cut-tourist-spending-votes-import-duties-bill-to.html | HOUSE ACTS TO CUT TOURIST SPENDING Votes Import Duties Bill to Reduce Payments Deficit | By Marjorie Hunterspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/imiss-ann-hemingway-engage_d-toli_tenant.html | IMiss Ann Hemingway Engaged toLitenant | cclal to Tile New York Timem | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/imports-pass-customs-for-new-alexanders-unit-300000-shipment-will.html | Imports Pass Customs for New Alexanders Unit 300000 Shipment Will Be Held Over for Opening on E 59th St in August IMPORTS CLEARED FOR ALEXANDERS | By Herbert Koshetz | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/imrs-george-h-mann-i.html | IMRS GEORGE H MANN I | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/in-the-nation-criminal-trials-in-the-era-of-tv.html | In The Nation Criminal Trials in the Era of TV | By Arthur Krock | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/indian-shop-to-offer-best-of-native-wares-crafts-silk-and-gems.html | Indian Shop to Offer Best of Native Wares Crafts Silk and Gems Gathered for 10 Years | By Rita Reif | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/insurers-panel-bars-flood-plan-finds-no-specific-form-of-home.html | INSURERS PANEL BARS FLOOD PLAN Finds No Specific Form of Home Coverage to Back | By Sal Nuccio | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/iranians-picket-at-un.html | Iranians Picket at UN | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/james-w-mgee.html | JAMES W MGEE | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/jersey-town-takes-a-foursquare-stand-on-its-traffic-signs.html | Jersey Town Takes A Foursquare Stand On Its Traffic Signs | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/kennedy-family-nurse-gets-bachelors-degree.html | Kennedy Family Nurse Gets Bachelors Degree | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/lawyer-will-marry-miss-susan-e-mair.html | Lawyer Will Marry Miss Susan E Mair | Speclll to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/lighting-specialists-put-on-dazzling-show-show-is-put-on-by-light.html | Lighting Specialists Put On Dazzling Show SHOW IS PUT ON BY LIGHT EXPERTS | By Gene Smith | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/lindsay-walks-harlem-streets-hears-many-complaints-of-conditions-in.html | LINDSAY WALKS HARLEM STREETS Hears Many Complaints of Conditions in Neighborhood | By Richard L Madden | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mahoney-declares-he-will-not-seek-state-senate-seat.html | Mahoney Declares He Will Not Seek State Senate Seat | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/maris-cracks-2run-homer-as-yanks-beat-as-42-for-4th-victory-in-a.html | Maris Cracks 2Run Homer as Yanks Beat As 42 for 4th Victory in a Row CLINCHING TALLY SCORED ON BUNT Richardson Delivers in 8th  Talbot Holds New Yorkers Hitless Until the 6th | By Joseph Dursospecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mayor-to-propose-pr-voting-plan-move-is-seen-as-indication-he-will.html | MAYOR TO PROPOSE PR VOTING PLAN Move Is Seen as Indication He Will Seek 4th Term MAYOR TO PROPOSE PR VOTING PLAN | By Clayton Knowles | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mayors-assured-of-poverty-role-humphrey-meets-group-on-class.html | MAYORS ASSURED OF POVERTY ROLE Humphrey Meets Group on Class Struggle Charges | By Joseph A Loftus | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mets-to-have-hands-seats-full-for-series-with-giants-dodgers.html | Mets to Have Hands Seats Full For Series With Giants Dodgers | By Leonard Koppett | RE0000622501 | 1993-05-05 | B00000193184 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mexico-outlines-sulphur-quotas-exports-by-pan-am-limited-to-15.html | MEXICO OUTLINES SULPHUR QUOTAS Exports by Pan Am Limited to 15 Million Tons a Year | By Gerd Wilcke | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/miss-janet-swire-bride-i0u-dr-donald-a-hillel-i-.html | Miss Janet Swire Bride i0u Dr Donald A Hillel I | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mississippi-to-act-on-voting-laws-special-session-is-called-to.html | MISSISSIPPI TO ACT ON VOTING LAWS Special Session Is Called to Revise Requirements | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/moroccan-king-takes-powers-in-deadlock-of-party-leaders.html | Moroccan King Takes Powers In Deadlock of Party Leaders | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mount-holyoke-trustee.html | Mount Holyoke Trustee | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/murphy-puyans.html | Murphy Puyans | Special io The New York Time | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/narvaez-outpoints-bizzarro-in-garden-bout-new-yorker-takes-split.html | Narvaez Outpoints Bizzarro in Garden Bout New Yorker Takes Split Decision on Heavier Blows | By Deane McGowen | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/news-of-realty-city-offers-lang-4-parcels-in-financial-area-go-on.html | NEWS OF REALTY CITY OFFERS LANG 4 Parcels in Financial Area Go on Block Thursday | By Thomas W Ennis | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/newsmen-start-tour-of-alabama-wallace-is-hoping-to-prove-charges-of.html | NEWSMEN START TOUR OF ALABAMA Wallace Is Hoping to Prove Charges of Distortion | By Ben A Franklin | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/nontrial-judges-to-do-sentencing-in-experiment-they-will-take-over.html | NONTRIAL JUDGES TO DO SENTENCING In Experiment They Will Take Over From the Presiding Bench in Certain Cases | By Robert E Tomasson | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/notre-dame-fills-3-posts.html | Notre Dame Fills 3 Posts | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/observer-the-happy-things-of-june.html | Observer The Happy Things of June | By Russell Baker | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/only-oil-refinery-in-city-will-close-socony-mobil-queens-plant-in.html | ONLY OIL REFINERY IN CITY WILL CLOSE Socony Mobil Queens Plant in Operation 111 Years | By Martin Tolchin | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/owner-of-nightclub-is-accused-of-arson.html | OWNER OF NIGHTCLUB IS ACCUSED OF ARSON | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/parsippany-nine-wins-71.html | Parsippany Nine Wins 71 | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/phoenix-director-wins-500-prize-hes-rewarded-for-service-to-off.html | PHOENIX DIRECTOR WINS 500 PRIZE Hes Rewarded for Service to Off Broadway Stage | By Sam Zolotow | RE0000622501 | 1993-05-05 | B00000193184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/plante-first-goalie-to-wear-mask-retires-at-36-ranger-star-wants-to.html | Plante First Goalie to Wear Mask Retires at 36 Ranger Star Wants to Spend More Time With Family Former Canadien Is Winner of Vezina Trophy 6 Times | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/president-hails-astronaut-feat-and-invites-them-to-visit-ranch.html | President Hails Astronaut Feat And Invites Them to Visit Ranch Speaks to McDivitt and White 6 Minutes  Says Entire World Is Grateful and Thankful for Safe Return to Earth | By Robert B Semple Jr | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/radiotv-space-victory-smoothness-of-gemini-4-splashdown-lessens.html | RadioTV Space Victory Smoothness of Gemini 4 Splashdown Lessens Drama of Broadcast Accounts | By Jack Gould | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/red-china-today-leaders-are-aging-red-china-today-power-elite-bound.html | Red China Today Leaders Are Aging Red China Today Power Elite Bound by Memories of Revolution Bars Younger Chiefs | 1965 by the Toronto Daily Star | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/reserve-aide-goes-to-franklin-bank-crosse-is-resigning-federal-post.html | RESERVE AIDE GOES TO FRANKLIN BANK Crosse Is Resigning Federal Post Here for Presidency or New Holding Company | By Robert Frost | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/resupply-mission-heads-for-arctic-2-icebreakers-lead-fleet-to-us.html | RESUPPLY MISSION HEADS FOR ARCTIC 2 Icebreakers Lead Fleet to US Station in Far North | By Werner Bamberger | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/rhodesian-policy.html | Rhodesian Policy | KOTSILO LLOYD DURE | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/righttowork-law.html | RighttoWork Law | CHARLES C PLATT | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/robert-d-landon-jr-will-marry-miss-hahn.html | Robert D Landon Jr Will Marry Miss Hahn | Special to Te New york Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/scholars-debate-nationalism-americans-pro-yugoslavs-con-us.html | Scholars Debate Nationalism Americans Pro Yugoslavs Con US Professors Consider It Essentially Beneficial Unifying Force Communist Decries Narrowness and Negation | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/senate-supports-johnson-request-on-new-asian-aid-89-million-for.html | SENATE SUPPORTS JOHNSON REQUEST ON NEW ASIAN AID 89 Million for Economic Help Is Approved 4226  Morse Is Scornful JOHNSON UPHELD ON NEW ASIAN AID | By Felix Belair Jrspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/seth-p-johnson.html | SETH P JOHNSON | Special to The New York Tim | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/sidelights-design-for-lifting-apparel-profit.html | Sidelights Design for Lifting Apparel Profit | VARTANIG G VARTAN | RE0000622501 | 1993-05-05 | B00000193184 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/skateboards-in-park.html | Skateboards in Park | FRUME DAVIDSON | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/son-to-mrs-henry-harder-.html | Son to Mrs Henry Harder | Special to The New York Times I | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/space-excursion-goes-on-tv-today-networks-plan-to-repeat-pictures.html | SPACE EXCURSION GOES ON TV TODAY Networks Plan to Repeat Pictures in Color | By Val Adams | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/sports-of-the-times-without-foundation.html | Sports of The Times Without Foundation | By Arthur Daley | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/stalins-hometown-planning-to-reopen-shrine-to-him-museum-in-georgia.html | Stalins Hometown Planning to Reopen Shrine to Him Museum in Georgia Was Shut During Khrushchev Era | By Peter Grose | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/stocks-edge-off-despite-a-rally-declines-exceed-advances-by-more.html | STOCKS EDGE OFF DESPITE A RALLY Declines Exceed Advances by More Than Two to One in a Slow Day | ROBERT METZ | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/subway-din.html | Subway Din | LAWRENCE NASSBERG | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/success-of-gemini-gives-new-impetus-to-lunar-program-success-of.html | Success of Gemini Gives New Impetus To Lunar Program Success of Gemini 4 Flight Gives Impetus to Program for Landing Men on Moon TEMPO IN SPACE DUE TO INCREASE Performance of Equipment in 4Day Voyage Is Found to Be Unexpectedly High | By Walter Sullivanspecial to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/sudan-is-isolated-3d-day-by-strikes.html | SUDAN IS ISOLATED 3D DAY BY STRIKES | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/sudeten-germans-again-vow-return.html | Sudeten Germans Again Vow Return | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/suffolk-gets-new-parkway-strip-25mile-extension-of-northern-state.html | Suffolk Gets New Parkway Strip 25Mile Extension of Northern State to Open Today Road Is One of Seven Major Projects in Countys Plans | By Byron Porterfield Special To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/tax-refunds-coming-many-checks-still-being-processed-by-us-district.html | Tax Refunds Coming Many Checks Still Being Processed By US District Offices and the State REFUNDS OF TAXES STILL ON THE WAY | By Robert Metz | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/taylor-supports-pace-of-bombings-envoy-in-washington-set-to-resist.html | TAYLOR SUPPORTS PACE OF BOMBINGS Envoy in Washington Set to Resist a Halt or Sharp Rise in Vietnam Raids TAYLOR SUPPORTS PACE OF BOMBINGS | By Jack Langguthspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archiv es/thant-praises-feat-in-note-to-johnson.html | THANT PRAISES FEAT IN NOTE TO JOHNSON | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/the-theater-britons-live-like-pigs-drama-is-presented-at-actors.html | The Theater Britons Live Like Pigs Drama Is Presented at Actors Playhouse Boston Troupe First to Stage an Arden Play | By Howard Taubman | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/the-year-in-books-so-far-so-good.html | The Year in Books So Far So Good | By Charles Poore | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/turkey-denies-asking-greece-for-land-in-cyprus-solution.html | Turkey Denies Asking Greece For Land in Cyprus Solution | Dispatch of The Times London | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/tv-at-trials-limited-by-supreme-court-as-it-reverses-estes-texas.html | TV at Trials Limited by Supreme Court As It Reverses Estes Texas Conviction 54 Ruling Says Coverage in Notorious Cases Violates Constitution | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/two-deals-voted-for-fotochrome-concern-to-acquire-eastern-camera.html | TWO DEALS VOTED FOR FOTOCHROME Concern to Acquire Eastern Camera and Williams | By Alexander R Hammer | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/un-group-notes-farm-price-drop-says-12-decline-in-level-hits-poor.html | UN GROUP NOTES FARM PRICE DROP Says 12 Decline in Level Hits Poor Nations Hard | By Robert C Doty | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/urges-passage-of-state-water-bill.html | Urges Passage of State Water Bill | JOSEPH Y RESNICK | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/uruguays-governing-council-is-termed-a-failure.html | Uruguays Governing Council Is Termed a Failure | By Henry Raymontspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/us-will-promote-little-urban-parks-udall-says-here-us-to-promote.html | US Will Promote Little Urban Parks Udall Says Here US TO PROMOTE PARKS IN CITIES | By Samuel Kaplan | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/used-car-market-booms-in-warsaw-on-sunday-hundreds-take-autos-to.html | USED CAR MARKET BOOMS IN WARSAW On Sunday Hundreds Take Autos to OpenAir Sale | By David Halberstamspecial To the New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/wilkins-cautions-negroes-at-swarthmore-ceremony.html | Wilkins Cautions Negroes At Swarthmore Ceremony | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/woman-dies-after-being-hit-by-debris-of-car-accident.html | Woman Dies After Being Hit By Debris of Car Accident | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/wood-field-and-stream-on-camping-it-takes-time-to-learn-the-tricks.html | Wood Field and Stream On Camping It Takes Time to Learn the Tricks of Trade and Hazards | By Oscar Godbout | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/yales-stolen-coins-valued-at-981556.html | YALES STOLEN COINS VALUED AT 981556 | Special to The New York Times | RE0000622501 | 1993-05-05 | B00000193184 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/13-newsmen-named-by-harvard-as-nieman-fellowship-students.html | 13 Newsmen Named by Harvard As Nieman Fellowship Students | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/3-seeded-players-beaten-in-great-neck-tennis-upsets.html | 3 Seeded Players Beaten In Great Neck Tennis Upsets | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/320-are-picked-in-baseball-draft-selections-continue-today-for.html | 320 Are Picked in Baseball Draft Selections Continue Today for Rights to Free Agents | By Leonard Koppett | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/38-billion-expense-budget-is-passed-by-board-of-estimate-and-city.html | 38 Billion Expense Budget Is Passed by Board of Estimate and City Council | By Clayton Knowles | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/4-million-sought-for-bus-radio-net-transit-agency-to-ask-city-to-in.html | 4 MILLION SOUGHT FOR BUS RADIO NET Transit Agency to Ask City to Install 2Way Devices as Deterrent to Crime RISE IN ASSAULTS CITED Drivers Union Fears for the Safety of Its Members  Police Riding Vehicles | By Emanuel Perlmutter | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/995-home-tv-tape-recorder-to-be-introduced-here-by-sony.html | 995 Home TV Tape Recorder To Be Introduced Here by Sony | By Gene Smith | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/advertising-gulf-using-instant-sponsorship.html | Advertising Gulf Using Instant Sponsorship | By Walter Carlson | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/affectionately-will-face-test-in-liberty-belle-today-aqueduct.html | Affectionately Will Face Test in Liberty Belle Today AQUEDUCT SPRINT DRAWS FIELD OF 11 Jacobs Mare Assigned 132 Pounds and Could Set Record in Handicap | By Michael Strauss | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/albert-edwin-bates.html | ALBERT EDWIN BATES | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/aldrichdaum.html | AldrichDaum | Special to The w York Timel | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/ama-criticizes-medicare-in-ad-says-it-would-be-beginning-of.html | AMA CRITICIZES MEDICARE IN AD Says It Would Be Beginning of Socialized Medicine | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/american-export-asks-license-to-use-nuclear-ship-savannah.html | American Export Asks License To Use Nuclear Ship Savannah | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/argentine-police-hunt-attackers-of-us-consul.html | Argentine Police Hunt Attackers of US Consul | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/art-forgery-ring-is-found-in-italy-group-said-to-have-faked.html | ART FORGERY RING IS FOUND IN ITALY Group Said to Have Faked Hundreds of Paintings | Special to The New York Time | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/art-museums-giacometti-exhibition-sculpture-and-pictures-show.html | Art Museums Giacometti Exhibition Sculpture and Pictures Show Development 140 Works Represent 40 Years of Career | By Stuart Preston | RE0000622502 | 1993-05-05 | B00000193185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/arthur-b-calcagnini-60-officer-of-sugar-b_____-r_okeagei.html | Arthur B Calcagnini 60 Officer of Sugar B rokeageI | SpIal to The New York TImeI | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/assembly-keeps-ban-on-adultery-reverses-itself-in-amending-revision.html | ASSEMBLY KEEPS BAN ON ADULTERY Reverses Itself in Amending Revision of Penal Law ASSEMBLY KEEPS BAN ON ADULTERY | By John Sibleyspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/athens-says-it-will-purge-army-of-political-influence.html | Athens Says It Will Purge Army of Political Influence | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/beckett-and-albee-back-in-double-bill.html | BECKETT AND ALBEE BACK IN DOUBLE BILL | LOUIS CALTA | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/biggest-surprise-for-doctors-lack-of-effects-on-astronauts.html | Biggest Surprise for Doctors Lack of Effects on Astronauts | By Evert Clark | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/bonds-prices-for-corporate-issues-move-forward-in-an-active-trading.html | Bonds Prices for Corporate Issues Move Forward in an Active Trading Session OFFERING BY CHASE STILL SPURS TALK Most Dealers Believe That Terms of Banks Notes Will Not Be Changed | By John H Allan | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/booksellers-give-stage-to-novice-helen-hayes-quotes-portia-in-pitch.html | BOOKSELLERS GIVE STAGE TO NOVICE Helen Hayes Quotes Portia in Pitch for Autobiography | By Harry Gilroyspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/bridge-all-favorite-are-eliminated-for-the-reisinger-semifinals.html | Bridge All Favorite Are Eliminated For the Reisinger SemiFinals | By Alan Truscott | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/california-agency-gives-support-to-pipeline-bid.html | California Agency Gives Support to Pipeline Bid | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/charles-b-lindsay.html | CHARLES B LINDSAY | SpecItl to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/charles-g-martin-ma-shi___mols.html | CHARLES G MARTIN MA SHIMOLS | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/cisco-defeated-by-2run-smash-shaw-aided-by-linzy-is-victor-swoboda.html | CISCO DEFEATED BY 2RUN SMASH Shaw Aided by Linzy Is Victor  Swoboda Wallops 12th Homer of Season | By Deane McGowen | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/city-refuses-to-employ-returning-ferry-strikers.html | City Refuses to Employ Returning Ferry Strikers | By George Horne | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/city-wants-10811591-for-crash-poverty-plan-city-seeks-funds-to-ease.html | City Wants 10811591 For Crash Poverty Plan CITY SEEKS FUNDS TO EASE POVERTY | By Fred Powledge | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/commitment-urged-at-princeton-seminary.html | Commitment Urged At Princeton Seminary | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/commodities-world-sugar-prices-plunge-as-castro-issues-high-crop.html | Commodities World Sugar Prices Plunge as Castro Issues High Crop Estimate COPPER FUTURES MOVE DOWNWARD | By Elizabeth M Fowler | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/confiscated-cuban-objects-acquired-by-milan-dealer.html | Confiscated Cuban Objects Acquired by Milan Dealer | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/cox-group-in-atlanta-pays-record-75-million-for-franchise-in-afl.html | Cox Group in Atlanta Pays Record 75 Million for Franchise in AFL CLUB FAILS TO GET STADIUM TENANCY | By William N Wallace | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/danger-seen-in-us-dominican-policy.html | Danger Seen in US Dominican Policy | TEODORO MOSCOSO Former Coordinator Alliance for Progress | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/democratic-bill-eases-condon-act-senate-measure-requires-state-and.html | DEMOCRATIC BILL EASES CONDON ACT Senate Measure Requires State and All Its Units to Bargain With Workers | By Ronald Sullivan | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/democratic-governor-gets-bid-from-enemy.html | Democratic Governor Gets Bid from Enemy | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/donohue-crichton.html | Donohue  Crichton | Svecial to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/dr-isabel-mckenzie-86-taught-hiso_ry-a-hunter.html | Dr Isabel McKenzie 86 Taught Hisory a Hunter | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/dr-marie-fetsch-honored.html | Dr Marie Fetsch Honored | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/elxanry-77-s-an-architect-here.html | ELxANrY 77 S AN ARCHITECT HERE | Specisl to The New York Times I | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/end-papers-the-spring-voyage-the-jerusalem-pilgrimage-of-1458-by-rj.html | End Papers THE SPRING VOYAGE The Jerusalem Pilgrimage of 1458 By RJ Mitchell Illustrated 207 pages Clarkson N Potter 4 | S A BELZER | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/equity-proposes-public-tax-gain-union-opposes-theater-use-of-levy.html | EQUITY PROPOSES PUBLIC TAX GAIN Union Opposes Theater Use of Levy on Tickets | By Sam Zolotow | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/few-speak-out-against-new-south-africa-curbs-oppositions-stand.html | Few Speak Out Against New South Africa Curbs Oppositions Stand Uncertain 4 Days After Introduction of Security Measures | By Joseph Lelyveldspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/films-show-white-afloat-a-brilliant-planet-below-gemini-films-show.html | Films Show White Afloat A Brilliant Planet Below Gemini Films Show Major White Floating in Space and Brilliant Blue Planet Below | By Walter Sullivan | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/final-exam-paris-style-define-what-is-a-fact.html | Final Exam Paris Style Define What Is a Fact | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/firemens-fund-under-inquiry.html | Firemens Fund Under Inquiry | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/fiscal-forecasts-show-mixed-mood-traces-of-bearish-caution-on.html | FISCAL FORECASTS SHOW MIXED MOOD Traces of Bearish Caution on Automobile Industry Noted at Conference MARTINS VIEW DEBATED General Expectation Is Seen of Economic Slowdown but All Is Not Bleak FISCAL FORECASTS SHOW MIXED MOOD | By Austin C Wehrweinspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/food-news-the-merits-of-mussels.html | Food News The Merits Of Mussels | By Craig Claiborne | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/foodsupply-goal-stressed-by-castro.html | FOODSUPPLY GOAL STRESSED BY CASTRO | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/foreign-affairs-the-usa-through-french-eyes.html | Foreign Affairs The USA Through French Eyes | By Cl Sulzberger | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/foreign-investors-are-attracted-to-taiwan-important-industries-are.html | Foreign Investors Are Attracted to Taiwan Important Industries Are Impressed by New Incentives TAIWAN ATTRACTS FOREIGN INDUSTRY | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/frey-of-ford-seeks-to-dispel-fear-of-slack-in-auto-demand-official.html | Frey of Ford Seeks to Dispel Fear of Slack in Auto Demand Official Acknowledges Dip in Sales Pace but Points Out Early Strike BuildUp FORD OPTIMISTIC ON NEWCAR SALES | By David R Jonesspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/gaynertulin.html | GaynerTulin | Special to Tile New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/george-washington-u-is-upset-over-presidency-elliott-from-maine.html | George Washington U Is Upset Over Presidency Elliott From Maine School Will Visit Campus Soon Pledges to Meet Faculty Who Oppose Appointment | By Nan Robertsonspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/gop-sees-fraud-in-poverty-grant-assails-188252-given-to-ypsilanti-a.html | GOP SEES FRAUD IN POVERTY GRANT Assails 188252 Given to Ypsilanti as a Disgrace | By Marjorie Hunter | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/governor-signs-loanshark-bill-making-criminal-usury-a-felony.html | Governor Signs LoanShark Bill Making Criminal Usury a Felony | By Sidney H Schanbergspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/grace-mateu-married.html | Grace Mateu Married | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/hartford-agrees-on-road-budget-compromise-clears-way-for-assemblys.html | HARTFORD AGREES ON ROAD BUDGET Compromise Clears Way for Assemblys Adjournment | By Douglas E Kneelandspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/hendrickson-paces-open-qualifiers-severaltop-pros-fail-jersey-test.html | Hendrickson Paces Open Qualifiers SEVERALTOP PROS FAIL JERSEY TEST | By Gordon S White Jr | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/house-limits-ban-on-arab-boycott-compromises-on-question-of.html | HOUSE LIMITS BAN ON ARAB BOYCOTT Compromises on Question of Companies Giving Data | By Edwin L Dale Jrspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/house-unit-hails-shriver-in-2-jobs-vows-resistance-to-making-him.html | HOUSE UNIT HAILS SHRIVER IN 2 JOBS Vows Resistance to Making Him Quit One of Them | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/house-unit-opposes-silver-in-half-dollar-silver-rejected-in-half.html | House Unit Opposes Silver in Half Dollar SILVER REJECTED IN HALF DOLLARS | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/influential-designers-give-women-a-choice-for-fall.html | Influential Designers Give Women a Choice for Fall | By Bernadine Morris | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/iseptember-nuptials-i-for-nancy-rankin-i-.html | iSeptember Nuptials i For Nancy Rankin I | i SpciM to Th Nw York Tlme i | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/jersey-aflcio-plans-a-college-2year-institution-proposed-at-state.html | JERSEY AFLCIO PLANS A COLLEGE 2Year Institution Proposed at State Convention Would Be Labors First in US | By Martin Gansberg | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/jersey-to-ignore-us-court-ruling-on-confessions-weintraubs-order-to.html | JERSEY TO IGNORE US COURT RULING ON CONFESSIONS Weintraubs Order to Judges Will Continue Until the High Tribunal Decides | By Sidney E Zion | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/jews-in-russia.html | Jews in Russia | FELIX BLOCH S CHANDRASE KHAR | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/john-howard-paynes-birthday.html | John Howard Paynes Birthday | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/johnson-permits-us-units-to-fight-if-saigon-asks-aid-president.html | JOHNSON PERMITS US UNITS TO FIGHT IF SAIGON ASKS AID President Gives American Commander Authority to Commit GIs to Battle | By John W Finney | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/johnson-says-us-awaits-peace-bid-finds-deafness-in-nations-on.html | JOHNSON SAYS US AWAITS PEACE BID Finds Deafness in Nations on Proposal for Talks | By Robert B Semple Jr | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/jungle-path-hacked-in-brazil.html | Jungle Path Hacked in Brazil | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/kashmiri-asserts-india-will-yield-nationalist-says-principles-of.html | KASHMIRI ASSERTS INDIA WILL YIELD Nationalist Says Principles of Gandhi Demand It | By J Anthony Lukas | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/kimberly-clark-opens-new-plant-big-paper-mill-dedicated-several.html | KIMBERLY CLARK OPENS NEW PLANT Big Paper Mill Dedicated  Several Other Companies Plan Major Expansions | By Gerd Wilcke | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/kostelanetz-conducts-tchaikovsky.html | Kostelanetz Conducts Tchaikovsky | By Howard Klein | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/labor-peace-held-vital-to-shipping-ft-schuyler-graduates-told-of.html | LABOR PEACE HELD VITAL TO SHIPPING Ft Schuyler Graduates Told of Industrys Problems | By John P Callahan | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/lamco-venture-to-expand-kimberlyclark-opens-new-plant.html | Lamco Venture to Expand KIMBERLYCLARK OPENS NEW PLANT | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/legislators-seeking-increases-in-lulus-albany-planning-an-added.html | Legislators Seeking Increases in Lulus ALBANY PLANNING AN ADDED LULU | By Rw Apple Jr | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/linda-horowitz-wed-to-robert-m-rosier.html | Linda Horowitz Wed To Robert M Rosier | Sovcial to Tile Naw York Tlmp | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/lindsays-politics.html | Lindsays Politics | MARTIN J BURGESS Jr Executive Director The Conservative Party of New York | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/market-suffers-severe-setback-steady-selling-cuts-values-in-the.html | MARKET SUFFERS SEVERE SETBACK Steady Selling Cuts Values in the Biggest Drop Since the Death of Kennedy | By Robert Metz | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mary-c-sawtelle-and-john-blinn-wed-in-houston-hotel-company-aides-i.html | Mary C Sawtelle And John Blinn Wed in Houston Hotel Company Aides i D aofgRtie IGrtaheuaBrde | SpeclM to The New York Tlmel | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/maurice-richmond-dead-at-85-msic-publisher-and-distributor.html | Maurice Richmond Dead at 85 Msic Publisher and Distributor | Spoclal to The Nw York Timer | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/met-opera-aide-devises-ways-to-utilize-space-in-new-house-krawitz.html | Met Opera Aide Devises Ways To Utilize Space in New House Krawitz Works on 44th Plan Since 1955  Orchestra Pit Area Is Allotted | By Milton Esterow | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/meteorologists-give-award.html | Meteorologists Give Award | Special To The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mill-solves-its-pollution-problem-paper-plant-on-coast-safely.html | Mill Solves Its Pollution Problem Paper Plant on Coast Safely Processes Industrial Waste | By Gladwin Hillspecial To The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/minneapolis-mayor-wins.html | Minneapolis Mayor Wins | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mit-alumni-fill-top-post.html | MIT Alumni Fill Top Post | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mohasco-joining-in-european-deal-maps-a-carpeting-venture-with.html | MOHASCO JOINING IN EUROPEAN DEAL Maps a Carpeting Venture With Balamundi Group | By Isadore Barmash | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/moroccos-king-names-cabinet-retaining-premiership-himself.html | Moroccos King Names Cabinet Retaining Premiership Himself | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mrs-ryan-with-78-leads-li-tourney-by-2-strokes.html | Mrs Ryan With 78 Leads LI Tourney by 2 Strokes | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/muddle-over-market-investors-confused-by-slide-may-find-hope-if-not.html | Muddle Over Market Investors Confused by Slide May Find Hope if Not Light in a Recent Debate | By Mj Rossant | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/new-goals-urged-in-european-bloc-common-market-unit-calls-for-more.html | NEW GOALS URGED IN EUROPEAN BLOC Common Market Unit Calls for More Distant Targets | By Edward Cowan | RE0000622502 | 1993-05-05 | B00000193185 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/news-of-realty-gains-in-leasing-studley-reports-increase-in-demand.html | NEWS OF REALTY GAINS IN LEASING Studley Reports Increase in Demand for Office Space | By Lawrence OKane | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/nine-in-korean-army-are-indicted-in-plot.html | NINE IN KOREAN ARMY ARE INDICTED IN PLOT | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/now-a-knight-is-sir-before-queen-taps-him.html | Now a Knight Is Sir Before Queen Taps Him | By James Feron | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/nuptials-are-set-by-miss-gunther-and-john-steger-55-debutante-a.html | Nuptials Are Set By Miss Gunther And John Steger  55 Debutante a Smith Graduate Engaged to Chicago IBM Aide  j | Special to The New York TIme I | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/nyerere-upholds-chou-view-of-us-tanzanian-joins-in-attack-as.html | NYERERE UPHOLDS CHOU VIEW OF US Tanzanian Joins in Attack as Premier Ends 4Day Visit | By Lawrence Fellowsspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/oas-peace-team-goes-to-interior-dominican-business-leaders-are.html | OAS PEACE TEAM GOES TO INTERIOR Dominican Business Leaders Are Canvassed in Crisis | By Juan de Onis | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/odonoghue-wins-with-a-3hitter-charless-single-off-stafford-in-6th.html | ODONOGHUE WINS WITH A 3HITTER Charless Single off Stafford in 6th Drives In Two and Snaps Yank String at 4 | By Joseph Dursospecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/ouster-of-editor-poses-civic-issue-atlantic-citys-businessmen.html | OUSTER OF EDITOR POSES CIVIC ISSUE Atlantic Citys Businessmen Worried About Its Image | By Walter H Waggonerspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/pirate-ship-sails-to-guy-lombardo-la-belle-soeur-show-prop-ties-up.html | PIRATE SHIP SAILS TO GUY LOMBARDO La Belle Soeur Show Prop Ties Up at Jones Beach | By Richard F Shepard | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/plaque-salutes-ochs-of-the-times-sigma-delta-chi-lauds-him-for.html | PLAQUE SALUTES OCHS OF THE TIMES Sigma Delta Chi Lauds Him for Raising Standards of American Journalism | By Murray Schumach | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/pope-relieves-holy-office-of-role-in-some-issues-in-intermarriage.html | Pope Relieves Holy Office of Role In Some Issues in Intermarriage MARRIAGE CASES SHIFTED BY POPE | By Robert C Dotyspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/port-set-record-for-cargo-in-64-but-share-in-national-trade-by-sea.html | PORT SET RECORD FOR CARGO IN 64 But Share in National Trade by Sea Still Declined | By Werner Bamberger | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/powell-settlement-on-back-us-taxes-comes-to-27833.html | Powell Settlement On Back US Taxes Comes to 27833 | By Peter Kihss | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/president-eases-vas-shutdowns-puts-into-effect-about-half-of.html | PRESIDENT EASES VAS SHUTDOWNS Puts Into Effect About Half of Original Proposal  Six Hospitals to Be Closed PRESIDENT EASES VAS SHUTDOWNS | By Eileen Shanahanspecial to the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/president-fights-auto-tax-repeal-asks-2year-postponement-of.html | PRESIDENT FIGHTS AUTO TAX REPEAL Asks 2Year Postponement of HouseApproved Action | By John D Morrisspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/profit-mark-seen-by-united-artists-stockholders-told-net-will.html | PROFIT MARK SEEN BY UNITED ARTISTS Stockholders Told Net Will Exceed 12 Million in 65 | By Clare M Reckert | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/profits-decline-at-us-lines-co-operating-net-in-first-half-tumbles.html | PROFITS DECLINE AT US LINES CO Operating Net in First Half Tumbles to 189 Million | By Robert E Bedingfieldspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/proposed-change-in-statistics-on-payments-opposed-strongly-us-aide.html | Proposed Change in Statistics On Payments Opposed Strongly US AIDE OPPOSES PAYMENTS CHANGE | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/protestant-leader-fears-ecumenism-is-losing-its-meaning.html | Protestant Leader Fears Ecumenism Is Losing Its Meaning | By John Cogley | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/radiotv-a-lone-voice-walter-kiernan-a-persistent-objector-to-course.html | RadioTV A Lone Voice Walter Kiernan a Persistent Objector to Course US Follows in Vietnam | By Jack Gould | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/red-china-today-nation-obsessed-by-industrialization-great-leap.html | Red China Today Nation Obsessed by Industrialization Great Leap Disaster Fades New Plan Appears Modest | 1965 by the Toronto Daily Star | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/ruling-japanese-party-strongly-backs-us-acts-liberal-democrats.html | Ruling Japanese Party Strongly Backs US Acts Liberal Democrats Support Position in Vietnam and Nuclear Deterrent | By Robert Trumbull | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/russians-launch-moon-spacecraft-a-soft-landing-is-expected-on-lunar.html | RUSSIANS LAUNCH MOON SPACECRAFT A Soft Landing Is Expected on Lunar Surface Friday Vehicle Unmanned | By Theodore Shabad | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/saigons-premier-expected-to-fall-catholic-stand-perils-quat-us.html | SAIGONS PREMIER EXPECTED TO FALL Catholic Stand Perils Quat US Prepares for Shift SAIGONS PREMIER EXPECTED TO FALL | By Jack Langguthspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/satellite-to-carry-talk-by-humphrey-to-youths-abroad.html | Satellite to Carry Talk by Humphrey To Youths Abroad | By Paul Gardner | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/sidelights-wall-st-weighs-the-dow-ratio.html | Sidelights Wall St Weighs the Dow Ratio | VARTANIG G VARTAN | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/sihanouk-asias-savior.html | Sihanouk Asias Savior | DUN JL Professor of History Paterson State College | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/soviet-pays-glen-cove-38000-in-back-taxes.html | Soviet Pays Glen Cove 38000 in Back Taxes | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/soviet-says-uns-records-distort-its-political-position.html | Soviet Says UNs Records Distort Its Political Position | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/space-race-is-criticized-at-johns-hopkins.html | Space Race Is Criticized At Johns Hopkins | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/sports-of-the-times-the-case-of-the-gimpy-knee.html | Sports of The Times The Case of the Gimpy Knee | By Arthur Daley | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/ss-attwood-68-dezatmicnlaa-educator-dies-only-week-before.html | SS ATTWOOD 68 DEZATMICnlaA Educator Dies Only Week Before Retirement Date | pectltt tohe New York 19rues | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/stevens-walker.html | Stevens  Walker | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/stocks-ease-again-on-american-list-in-a-quiet-session.html | Stocks Ease Again On American List In a Quiet Session | By Alexander R Hammer | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/swedish-princess-opens-exhibit-of-glass-and-ceramic-designs-two.html | Swedish Princess Opens Exhibit Of Glass and Ceramic Designs Two Stores Mark Visit With Swedish Displays | By Rita Reif | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/swiss-banker-wins-release-from-jail.html | SWISS BANKER WINS RELEASE FROM JAIL | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/teachin-scholars-form-organization.html | TEACHIN SCHOLARS FORM ORGANIZATION | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/tevye-delivers-a-hit-to-tel-aviv-fiddler-on-roof-in-hebrew.html | TEVYE DELIVERS A HIT TO TEL AVIV Fiddler on Roof in Hebrew Applauded in Israel | By W Granger Blair | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/the-elected-poor-help-organize-philadelphia-antipoverty-panel.html | The Elected Poor Help Organize Philadelphia Antipoverty Panel | By Joseph A Loftusspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/tito-is-welcomed-by-east-berliners.html | TITO IS WELCOMED BY EAST BERLINERS | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/trade-group-official-55-has-slight-heart-attack.html | Trade Group Official 55 Has Slight Heart Attack | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/tv-pool-proposed-for-space-shots-friendly-asks-cooperation-on.html | TV POOL PROPOSED FOR SPACE SHOTS Friendly Asks Cooperation on Noncompetitive Aspects | By Val Adams | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/unesco-fosters-publishing.html | UNESCO Fosters Publishing | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/us-aid-pressed-to-cover-floods-insurance-commissioners-to-seek.html | US AID PRESSED TO COVER FLOODS Insurance Commissioners to Seek Federal Help | By Sal Nuccio | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/us-assailed-on-vietnam-policy-before-l7000-at-a-garden-rally.html | US Assailed on Vietnam Policy Before l7000 at a Garden Rally | By Raymond Daniell | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/us-diplomats-help-to-soothe-tensions-between-uruguay-and-brazil.html | US Diplomats Help to Soothe Tensions Between Uruguay and Brazil | By Henry Raymontspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/vicente-mutemengual-fiance-1-of-anne-louise-forest-tracyi.html | Vicente MuteMengual Fiance 1 Of Anne Louise Forest TracyI | Special to The New York Timex | RE0000622502 | 1993-05-05 | B00000193185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/vintners-bubble-with-high-hopes-johnsons-taste-for-wines-aids.html | VINTNERS BUBBLE WITH HIGH HOPES Johnsons Taste for Wines Aids California Vineyards | By Wallace Turner | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/vornado-seeking-new-lease-deal-possible-stock-option-offer-by.html | VORNADO SEEKING NEW LEASE DEAL Possible Stock Option Offer by Lessee Is Weighed | By Leonard Sloane | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/wagner-indicates-hes-decided-on-future-but-isnt-ready-to-tell.html | Wagner Indicates Hes Decided On Future but Isnt Ready to Tell | By Richard Witkin | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/wallace-is-given-a-nasa-warning-he-is-told-on-truth-tour-to.html | WALLACE IS GIVEN A NASA WARNING He Is Told on Truth Tour to Liberalize His Policies | By Ben A Franklinspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/washington-brother-douglas-brother-black-o-brother.html | Washington Brother Douglas Brother Black O Brother | By James Reston | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/washington-cites-motives.html | Washington Cites Motives | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/west-is-looking-east-for-boots-and-saddles.html | West Is Looking East For Boots and Saddles | By Marylin Bender | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/westburys-computer-fails-fans-disturbed-by-garbled-board-defect-in.html | Westburys Computer Fails FANS DISTURBED BY GARBLED BOARD Defect in 4 Million Device Returns Wrong Payoff Races Are Delayed | By Louis Effratspecial To the New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/what-if-the-balance-of-terror-goes-out-of-balance.html | What if the Balance of Terror Goes Out of Balance | By Eliot FremontSmith | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/wider-oas-role-in-arms-aid-voted-senate-gives-25-million-in-us.html | WIDER OAS ROLE IN ARMS AID VOTED Senate Gives 25 Million in US Assistance for the Latin Peace Force | By Felix Belair Jr | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/william-e-cable-jr.html | WILLIAM E CABLE JR | I Special to The New York Ttmel | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/woman-and-her-dog-put-notch-in-macys-big-circle-in-queens.html | Woman and Her Dog Put Notch In Macys Big Circle in Queens | By William Robbins | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/wood-field-and-stream-you-think-wildlife-isnt-really-human-try.html | Wood Field and Stream You Think Wildlife Isnt Really Human Try Tickling a Trouts Belly | By Oscar Godbout | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/yemeni-royalist-drive-is-reported.html | Yemeni Royalist Drive Is Reported | Special to The New York Times | RE0000622502 | 1993-05-05 | B00000193185 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/1500-at-fordham-hear-humphrey-students-are-urge-to-join-global-war.html | 1500 AT FORDHAM HEAR HUMPHREY Students Are Urge to Join Global War on Poverty | By Douglas Robinson | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/19-assassinated-dominicans-say-witnesses-tell-oas-unit-rebels-were.html | 19 ASSASSINATED DOMINICANS SAY Witnesses Tell OAS Unit Rebels Were Shot Nightly | By Juan de Onisspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/2-bolivian-leaders-to-visit-mine-area.html | 2 BOLIVIAN LEADERS TO VISIT MINE AREA | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/2-boys-held-in-jersey-slaying.html | 2 Boys Held in Jersey Slaying | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/2500-more-gis-land.html | 2500 More GIs Land | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/38-new-officers-march-to-altars-at-3-academies-annapolis-tops-the.html | 38 New Officers March to Altars At 3 Academies Annapolis Tops the List With 16w9 at West Point Take Brides | By Vincent di Leo | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/51-triumph-goes-to-stottlemyre-yank-righthander-scores-fifth.html | 51 TRIUMPH GOES TO STOTTLEMYRE Yank RightHander Scores Fifth Straight Victory | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/6-seized-in-milwaukee-staging-a-rights-protest.html | 6 Seized in Milwaukee Staging a Rights Protest | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/a-5-billion-loss-batters-market-rumor-is-denied.html | A 5 BILLION LOSS BATTERS MARKET RUMOR IS DENIED | By Robert Metz | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/abbas-released-by-algeria-in-new-clemency-measure.html | Abbas Released by Algeria In New Clemency Measure | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/actors-pact-signed-by-electronovision.html | ACTORS PACT SIGNED BY ELECTRONOVISION | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/advertising-midwest-gets-a-problemsolving-group.html | Advertising Midwest Gets a ProblemSolving Group | By Walter Carlson | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/affectionately-carrying-132-pounds-takes-liberty-belle-by-six.html | Affectionately Carrying 132 Pounds Takes Liberty Belle by Six Lengths BLUM RIDES MARE 4 OTHER WINNERS | By Joe Nichols | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/aided-by-johnson-negro-cabbie-gets-loan-to-open-cafe.html | Aided by Johnson Negro Cabbie Gets Loan to Open Cafe | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/air-cadets-told-of-global-peril-chief-of-staff-foresees-new-defense.html | AIR CADETS TOLD OF GLOBAL PERIL Chief of Staff Foresees New Defense Demands | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/albany-advances-bill-to-open-files-senate-passes-controversial.html | ALBANY ADVANCES BILL TO OPEN FILES Senate Passes Controversial Measure Giving Access to Public Agency Records | By Sydney H Schanberg | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/allan-hansell-is-the-fiance-of-margaret-alverda-mares.html | Allan Hansell Is the Fiance Of Margaret Alverda Mares | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/ambrosegorwih-cardealer-dead-sold-buicks-in-1905-held-drivers.html | AMBROSEGORWIH CARDEALER DEAD Sold Buicks in 1905  Held Drivers License No gg | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/anxiety-has-become-a-new-pleasure-principle.html | Anxiety Has Become a New Pleasure Principle | By Charles Poore | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/atlanta-its-pro-football-prospects.html | Atlanta Its Pro Football Prospects | By William N Wallace | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/attack-by-400-kills-a-colombian-bandit.html | ATTACK BY 400 KILLS A COLOMBIAN BANDIT | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/ballet-a-midsummer-nights-dream-presented-villella-and-hayden-are.html | Ballet A Midsummer Nights Dream Presented Villella and Hayden Are Fairy Monarchs Balanchines Artistry Strengthens Music | By Theodore Strongin | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/belgiums-elections.html | Belgiums Elections | FRANS MAES Embassy Counselor in Charge of Information Belgian Embassy | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/ben-bella-to-see-niger-leader.html | Ben Bella to See Niger Leader | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/bergen-democrats-depose-chairman-and-elect-andora.html | Bergen Democrats Depose Chairman And Elect Andora | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/berlioz-requiem-mass-sung-in-washington-cathedral.html | Berlioz Requiem Mass Sung In Washington Cathedral | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/birthcurb-case-echoing-on-li-high-court-ruling-may-halt-prosecution.html | BIRTHCURB CASE ECHOING ON LI High Court Ruling May Halt Prosecution in Mineola | By Roy R Silver | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/bonds-offering-of-notes-by-chase-manhattan-bank-steals-spotlight.html | Bonds Offering of Notes by Chase Manhattan Bank Steals Spotlight TONE OF MARKET IS TERMED GOOD Despite Lack of Big Price Movements Interest in Dealings Seen Active | By Robert Frost | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/booksellers-end-capital-parley-publishers-listen-to-complaints.html | Booksellers End Capital Parley Publishers Listen to Complaints | By Harry Gilroy | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/bridge-reisinger-knockout-tourney-is-won-by-the-moss-team.html | Bridge Reisinger Knockout Tourney Is Won by the Moss Team | By Alan Truscott | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/brooklyn-catholics-to-ask-pope-to-block-bishops-hospital-plan.html | Brooklyn Catholics to Ask Pope To Block Bishops Hospital Plan BISHOP ASSAILED ON HOSPITAL PLAN | By Martin Tolchin | RE0000622503 | 1993-05-05 | B00000193186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/burnham-offers-to-discuss-national-unity-with-japan.html | Burnham Offers to Discuss National Unity With Japan | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/canada-prepares-to-greet-shastri.html | CANADA PREPARES TO GREET SHASTRI | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/cento-phone-link-is-in-full-use.html | CENTO Phone Link Is in Full Use | Dispatch of The Times London | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/chamber-assails-the-youth-corps-says-it-encourages-some-to-drop-out.html | CHAMBER ASSAILS THE YOUTH CORPS Says It Encourages Some to Drop Out of School | By Joseph A Loftus | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/chase-bank-issue-is-put-on-market-some-firms-quit-syndicate-because.html | CHASE BANK ISSUE IS PUT ON MARKET Some Firms Quit Syndicate Because of 460 Yield CHASE BANK ISSUE IS PUT ON MARKET | By John H Allan | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/chess-americanlatvian-tourney-is-won-by-a-bronx-player.html | Chess AmericanLatvian Tourney Is Won by a Bronx Player | By Al Horowitz | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/child-to-mrs-sabbatini.html | Child to Mrs Sabbatini | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/chile-investigates-nazi-group.html | Chile Investigates Nazi Group | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/china-is-leading-in-tanzania-aid-us-and-soviet-missions-are-both.html | CHINA IS LEADING IN TANZANIA AID US and Soviet Missions Are Both Equally in Disrepute | By Lawrence Fellowsspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/combat-role-for-gis-white-house-caution-on-vietnam-seen-as-bid-to.html | Combat Role for GIS White House Caution on Vietnam Seen As Bid to Avoid Provoking Red Reply | By Max Frankelspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/commodities-trading-in-copper-shows-upturn-in-reaction-to-situation.html | Commodities Trading in Copper Shows Upturn in Reaction to Situation in Vietnam PRICES OF COCOA ALSO SHOW GAINS | By Elizabeth M Fowler | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/congress-urged-to-help-addicts-new-yorkers-seek-federal-funds-to.html | CONGRESS URGED TO HELP ADDICTS New Yorkers Seek Federal Funds to Build Clinics and Stress Rehabilitation | By Warren Weaver Jr | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/congressional-debate-urged-on-vietnam.html | Congressional Debate Urged on Vietnam | JULIAN R FRIEDMAN Associate Professor of Political ScienceSIDNEY SUFRIN Professor of Economics Maxwell Graduate School Syracuse University | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/cuban-says-us-knew-of-counterfeiting-plan-in-appeal-of-sentence-he.html | Cuban Says US Knew of Counterfeiting Plan In Appeal of Sentence He Says No One Forbid Plot to Undermine Castro | By Fred P Grahamspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/dr-robert-e-waldron.html | DR ROBERT E WALDRON | Special to The ew York Times | RE0000622503 | 1993-05-05 | B00000193186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/e-f-mcsweeney-3d-weds-mrs-joan-mills.html | E F McSweeney 3d Weds Mrs Joan Mills | Specttl to The Ntw York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/east-europe-fighting-floods.html | East Europe Fighting Floods | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/edmondo-rossoni-fascist-official-81.html | EDMONDO ROSSONI FASCIST OFFICIAL 81 | Special to The Ne York Tlme | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/end-papers-the-source-by-james-a-michener-909-pages-random-house.html | End Papers THE SOURCE By James A Michener 909 pages Random House 795 | RICHARD SHEPARD | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/equity-proposes-a-panel-on-aliens-urges-us-seek-advisers-as-britons.html | EQUITY PROPOSES A PANEL ON ALIENS Urges US Seek Advisers as Britons Fill Parts | By Louis Calta | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/force-is-alleged-in-magazine-suit-us-says-big-distributors-dictate.html | FORCE IS ALLEGED IN MAGAZINE SUIT US Says Big Distributors Dictate Choice of Display | By Eileen Shanahan | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/frenchmen-dream-of-riches-awaiting-winner-of-le-tierce.html | Frenchmen Dream of Riches Awaiting Winner of Le Tierce | By Robert Lipsytespecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/fruehauf-ordered-to-sell-two-units.html | Fruehauf Ordered To Sell Two Units | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/gas-supply-case-adds-complexity-california-agency-supports-gulf.html | GAS SUPPLY CASE ADDS COMPLEXITY California Agency Supports Gulf Pacific Application GAS SUPPLY CASE ADDS COMPLEXITY | By Wallace Turnerspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/gemini-films-fail-to-show-satellites-mcdivitt-said-he-saw.html | Gemini Films Fail to Show Satellites McDivitt Said He Saw | By Evert Clark | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/general-exhorts-cadet-graduates-warns-596-the-nation-faces-a-world.html | GENERAL EXHORTS CADET GRADUATES Warns 596 the Nation Faces a World of Troubles | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/gerber-takes-rothschild-cup-in-retail-merchants-tourney.html | Gerber Takes Rothschild Cup In Retail Merchants Tourney | By William J Briordy | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/greenchatham.html | GreenChatham | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/hartford-clears-final-measures-assembly-adjourns-after-acting-on.html | HARTFORD CLEARS FINAL MEASURES Assembly Adjourns After Acting on Major Bills | By Douglas E Kneelandspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/house-votes-to-show-kennedy-film-in-us-house-backs-move-on-kennedy.html | House Votes to Show Kennedy Film in US HOUSE BACKS MOVE ON KENNEDY FILM | By Marjorie Hunter | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archiv es/hudson-road-opposed.html | Hudson Road Opposed | WILLIAM E LEUCHTENBURG | RE0000622503 | 1993-05-05 | B00000193186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/humphrey-thinks-wagner-will-run-statement-today-vice-presidents.html | HUMPHREY THINKS WAGNER WILL RUN STATEMENT TODAY Vice Presidents Prediction Made in Campaign Setting  News Conference Set HUMPHREY THINKS WAGNER WILL RUN | By Richard Witkin | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/in-the-nation-by-any-other-name-its-still-war.html | In The Nation By Any Other Name Its Still War | By Arthur Krock | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/increase-forecast-in-state-spending.html | INCREASE FORECAST IN STATE SPENDING | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/inventories-show-high-rate-of-gain.html | Inventories Show High Rate of Gain | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/iowa-u-ensemble-heard-in-concert.html | IOWA U ENSEMBLE HEARD IN CONCERT | TMS | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/israel-reported-discussed-by-chou-in-syria-stopover.html | Israel Reported Discussed By Chou in Syria Stopover | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/italians-victors-in-soccer-2-to-0-varese-beats-munchen-in-randalls.html | ITALIANS VICTORS IN SOCCER 2 TO 0 Varese Beats Munchen in Randalls Island Game | By Michael Strauss | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/jacob-p-friedman.html | JACOB P FRIEDMAN | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/joan-seegal-betrothed-to-robert-l-lenzner.html | Joan Seegal Betrothed To Robert L Lenzner | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/joel-h-josephs-have-son.html | Joel H Josephs Have Son | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/johnson-fights-restraints-by-congress-on-his-power-veto-is-his.html | Johnson Fights Restraints By Congress on His Power Veto Is His Weapon in Drive to Block Bills He Believes Curb Executive Killing of Flood Relief a Warning PRESIDENT SEEKS REIN ON CONGRESS | By Cabell Phillipsspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/kapells-kin-lose-924396-award-appeals-court-throws-out-damages-for.html | KAPELLS KIN LOSE 924396 AWARD Appeals Court Throws Out Damages for 1953 Death of Pianist in DC6 Crash | By Edward Ranzal | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/leo-beaufort-75-a-ddtgh-leader-priest-and-legislator-dies-served-in.html | LEO BEAUFORT 75 A DDTGH LEADER Priest and Legislator Dies Served in UN 20 Years | Spectal to The New York Time | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/li-meter-bribe-case-dismissed-as-hogan-is-denied-jurisdiction.html | LI Meter Bribe Case Dismissed As Hogan Is Denied Jurisdiction | By Jack Roth | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/lindsay-presses-walktalk-drive-bedfordstuyvesant-and-sunnyside.html | LINDSAY PRESSES WALKTALK DRIVE BedfordStuyvesant and Sunnyside Areas Visited | By Thomas P Ronan | RE0000622503 | 1993-05-05 | B00000193186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/london-reaction-is-mild.html | London Reaction Is Mild | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/londoners-flock-to-hyde-park-for-sheep-dog-trial.html | Londoners Flock to Hyde Park for Sheep Dog Trial | By Clyde H Farnsworthspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/louisiana-police-guard-farmer-at-rites-for-slain-negro-deputy.html | Louisiana Police Guard Farmer At Rites for Slain Negro Deputy | By Roy Reed | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/lvlary-ballantine-engaged-to-wed-gilbert-lariston-1954-debutante.html | LVlary Ballantine Engaged to Wed Gilbert Lariston 1954 Debutante Fiancee of Viscount Melgund  July 10 Nuptials | ptclal to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/marcia-webb-wed-to-thomas-buxton.html | Marcia Webb Wed To Thomas Buxton | Special to The Hew York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/may-chain-plans-major-expansion-meeting-is-told-retail-units-will.html | MAY CHAIN PLANS MAJOR EXPANSION Meeting Is Told Retail Units Will Spurt to 85 by 1970 MAY CHAIN PLANS MAJOR EXPANSION | By Clare M Reckert | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/mayss-hits-help-giants-win-by-42-outfielder-drives-in-3-runs-with.html | MAYSS HITS HELP GIANTS WIN BY 42 Outfielder Drives in 3 Runs With Homer and Single  Perry Is Victor | By Leonard Koppett | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/million-raised-by-gop-in-ohio-8-fundraising-dinners-are-held-in.html | MILLION RAISED BY GOP IN OHIO 8 FundRaising Dinners Are Held in Tribute to Bliss | By David S Broder | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/miss-roth-leads-by-3-shots-in-golf.html | MISS ROTH LEADS BY 3 SHOTS IN GOLF | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/mississippi-gop-hails-victories-sees-election-of-2-mayors-as-a.html | MISSISSIPPI GOP HAILS VICTORIES Sees Election of 2 Mayors as a Major Breakthrough | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/morse-accusation-gets-british-reply.html | MORSE ACCUSATION GETS BRITISH REPLY | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/mrs-russell-is-wed-1-to-lewis-perry-jr.html | Mrs Russell Is Wed 1 To Lewis Perry Jr | I Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/must-move-to-keep-his-job.html | Must Move to Keep His Job | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/naacp-to-press-its-drive-for-construction-industry-jobs-record-of.html | NAACP to Press Its Drive For Construction Industry Jobs  Record of Broken Promises by Mayor on the Issue Is Assailed at Rally | By Peter Kihss | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/networks-study-space-news-pool-cost-of-coverage-concerns-television.html | NETWORKS STUDY SPACE NEWS POOL Cost of Coverage Concerns Television Executives | By Val Adams | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/new-moscow-aid-to-hanoi-likely-project-would-help-repair-bombed.html | NEW MOSCOW AID TO HANOI LIKELY Project Would Help Repair Bombed Roads and Spans | By Peter Grosespecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/no-penalty-sought.html | No Penalty Sought | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/norwalk-rejects-a-plan-for-a-new-nigh-school.html | Norwalk Rejects a Plan For a New Nigh School | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/nuptials-for-toni-klatzko.html | Nuptials for Toni Klatzko | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/observer-the-niceguy-gap.html | Observer The NiceGuy Gap | By Russell Baker | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/palmer-shoots-72-in-tuneup-match-as-vitamins-help.html | Palmer Shoots 72 In TuneUp Match As Vitamins Help | By Lincoln A Werdenspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/payments-plan-on-loans-hailed-voluntary-program-turns-early-65-loss.html | PAYMENTS PLAN ON LOANS HAILED Voluntary Program Turns Early 65 Loss Into April Inflow of 140 Million RESERVE AIDE CONFIDENT Official Rejects Idea That Exports Will Be Hindered in Lending Restraint PAYMENTS PLAN ON LOANS HAILED | By Edwin L Dale Jrspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/personal-finance-on-auto-husbandry-on-taking-care-of-the-car.html | Personal Finance On Auto Husbandry On Taking Care of the Car | By Sal Nuccio | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/plan-to-control-klan-is-stalled-house-looks-for-witnesses-us-waits.html | PLAN TO CONTROL KLAN IS STALLED House Looks for Witnesses  US Waits for House | By John Herbersspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/poles-hail-claudio-arrau.html | Poles Hail Claudio Arrau | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/pope-to-hear-concert-representing-4-faiths.html | Pope to Hear Concert Representing 4 Faiths | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/price-dip-continues-on-american-board-as-trading-surges.html | Price Dip Continues On American Board As Trading Surges | By Alexander R Hammer | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/princess-who-was-waitress-at-radcliffe-feted-christina-of-sweden.html | Princess Who Was Waitress at Radcliffe Feted Christina of Sweden Chris at College Is Here on Tour | By Charlotte Curtis | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/quebec-rainfall-a-political-issue-a-rainmaking-plot-is-laid-to-new.html | QUEBEC RAINFALL A POLITICAL ISSUE A Rainmaking Plot Is Laid to New York and Ottawa | By Jay Walzspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/redchina-today-schools-mold-tough-revolutionaries-sham-battles.html | RedChina Today Schools Mold Tough Revolutionaries Sham Battles Typical of Drive to Maintain Crisis Atmosphere | 1965 by the Toronto Star | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/rise-in-debt-limit-is-voted-by-house-328-billion-figure-adds-4.html | RISE IN DEBT LIMIT IS VOTED BY HOUSE 328 Billion Figure Adds 4 Billion to Ceiling | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/rise-in-tokyo-stock-market-tied-to-economic-recovery.html | Rise in Tokyo Stock Market Tied to Economic Recovery | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/rita-garner-is-married.html | Rita Garner Is Married | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/russians-luna-6-halfway-to-moon-all-systems-are-reported.html | RUSSIANS LUNA 6 HALFWAY TO MOON All Systems Are Reported Functioning Normally | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/rutgers-awards-degrees-to-4100-graduates-urged-to-think-as.html | RUTGERS AWARDS DEGREES TO 4100 Graduates Urged to Think as Individuals Not En Masse | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/saigons-premier-requests-generals-to-mediate-dispute-saigon-premier.html | Saigons Premier Requests Generals To Mediate Dispute SAIGON PREMIER IN MEDIATION BID | By Jack Langguth | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sales-boom-seen-in-womens-wear-orders-for-fall-lines-soar-at-7th.html | SALES BOOM SEEN IN WOMENS WEAR Orders for Fall Lines Soar at 7th Ave Showrooms SALES BOOM SEEN IN WOMENS WEAR | By Isadore Barmash | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/school-plan-is-approved.html | School Plan Is Approved | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/schoolmasters-home-filled-with-warmth-of-southern-france-couple.html | Schoolmasters Home Filled With Warmth Of Southern France Couple Share Love of Foreign Foods | By Craig Claiborne | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/securities-firm-barred-by-sec-15day-suspension-ordered-for.html | SECURITIES FIRM BARRED BY SEC 15Day Suspension Ordered for Schweickart Co | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/senate-accepts-ban-on-adultery-follows-assembly-in-revision-of.html | SENATE ACCEPTS BAN ON ADULTERY Follows Assembly in Revision of States Penal Law | By John Sibleyspecial To The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/senate-bars-ending-aid-to-un-debtors-senate-bars-curb-on-un-debtor.html | Senate Bars Ending Aid to UN Debtors SENATE BARS CURB ON UN DEBTOR AID | By Felix Belair Jr | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/senate-freezes-roster-on-piers-mackell-bill-is-approved-in-reversal.html | SENATE FREEZES ROSTER ON PIERS Mackell Bill Is Approved in Reversal of Earlier Vote | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/senators-retain-part-of-auto-tax-to-spur-safety-finance-unit-votes.html | SENATORS RETAIN PART OF AUTO TAX TO SPUR SAFETY Finance Unit Votes to Levy 4 Excise on Cars That Do Not Meet Standards | By John D Morris | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/several-others-get-reprimands-mantle-maris-reniff-said-to-be-among.html | SEVERAL OTHERS GET REPRIMANDS Mantle Maris Reniff Said to Be Among the Players Disciplined by Keane | By Joseph Dursospecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sidelights-trip-insurance-set-by-britons.html | Sidelights Trip Insurance Set by Britons | RICHARD RUTTER | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/siderowf-cards-139-to-take-hochster-event-by-8-strokes.html | Siderowf Cards 139 to Take Hochster Event by 8 Strokes | By Gordon S White Jrspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/slums-before-zoos.html | Slums Before Zoos | MAURI MCCORMICK | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/socialist-assumes-office-as-president-of-austria.html | Socialist Assumes Office As President of Austria | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/south-africa-sending-grain-gift-to-help-basutoland-candidate.html | South Africa Sending Grain Gift To Help Basutoland Candidate Verwoerd Answers Appeal of Friendly Chief Who Might Become the Premier | By Joseph Lelyveldspecial To The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/soviet-dancers-trip-over-a-peso-drop-in-uruguay-currency-bars.html | SOVIET DANCERS TRIP OVER A PESO Drop in Uruguay Currency Bars Ballet Troupe Visit | By Henry Raymont | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/soviet-fans-hail-cliburns-return-young-and-old-flock-to-hear.html | SOVIET FANS HAIL CLIBURNS RETURN Young and Old Flock to Hear Concert by US Pianist | By Theodore Shabadspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/soviet-gives-sarian-oneman-art-show.html | SOVIET GIVES SARIAN ONEMAN ART SHOW | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/soviet-scores-us-on-un-trust.html | Soviet Scores US on UN Trust | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sports-of-the-times-marching-to-georgia.html | Sports of The Times Marching to Georgia | By Arthur Daley | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/stevenson-asks-un-to-back-oas-peace-action.html | Stevenson Asks UN to Back OAS Peace Action | By Kathleen Teltschspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/stocks-hit-by-false-rumor-about-presidents-health-stocks-hit-by.html | Stocks Hit by False Rumor About Presidents Health Stocks Hit by False Rumors on Johnsons Health | By Richard Phalon | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/students-at-cambridge-conquer-chapel-alps-in-predawn-climb.html | Students at Cambridge Conquer Chapel Alps in PreDawn Climb | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/suit-against-equity-filed-in-wilmington-wilmington-suit-accuses.html | Suit Against Equity Filed in Wilmington WILMINGTON SUIT ACCUSES EQUITY | By Leonard Sloane | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sukarno-seeks-to-end-antired-influence-of-army.html | Sukarno Seeks to End AntiRed Influence of Army | By Neil Sheehanspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/suspects-release-sought.html | Suspects Release Sought | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sylvia-is-triumph-for-margot-fonteyn.html | SYLVIA IS TRIUMPH FOR MARGOT FONTEYN | Special to The Yew York TimesCLIVE BARNES | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/talks-to-resume-on-engineer-pact-lines-to-honor-us-request-attack.html | TALKS TO RESUME ON ENGINEER PACT Lines to Honor US Request  Attack Halted Parleys | By Edward A Morrow | RE0000622503 | 1993-05-05 | B00000193186 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/teachers-plan-civic-action.html | Teachers Plan Civic Action | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/the-fall-look-takes-shape.html | The Fall Look Takes Shape | By Bernadine Morris | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/the-martin-market-most-investors-perplexed-by-slump-in-no-hurry-to.html | The Martin Market Most Investors Perplexed by Slump In No Hurry to Buy Oversold Stocks | BY Vartanig G Vartan | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/tide-of-refugees-from-china-rises-young-men-fear-drafting-for.html | TIDE OF REFUGEES FROM CHINA RISES Young Men Fear Drafting for Service in Vietnam | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/turnpike-to-name-areas-for-figures-in-jersey-history.html | Turnpike to Name Areas for Figures In Jersey History | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/us-and-vietnam-form-councils-to-avert-incidents-in-saigon.html | US and Vietnam Form Councils to Avert Incidents in Saigon | By Jacques Nevardspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/us-denies-shift-on-troop-policy-in-vietnam-war-but-white-house.html | US DENIES SHIFT ON TROOP POLICY IN VIETNAM WAR But White House Confirms Potential Combat Role for American Ground Units | By John W Finney | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/us-judge-blocks-chicago-boycott-he-refuses-to-dissolve-writ-granted.html | US JUDGE BLOCKS CHICAGO BOYCOTT He Refuses to Dissolve Writ Granted School Board | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/vietcong-hint-call-for-aid.html | Vietcong Hint Call for Aid | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/wallace-calls-off-parley-with-touring-editors-visit-ends-on-sour.html | Wallace Calls Off Parley With Touring Editors Visit Ends on Sour Note After 2 Newsmen in Huntsville Protest Earlier Meeting | By Ben A Franklinspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/weinstein-is-set-to-bar-bronston-queens-leader-says-he-will-oppose.html | WEINSTEIN IS SET TO BAR BRONSTON Queens Leader Says He Will Oppose Renaming Senator | By Ronald Sullivan | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/west-pointers-find-changes-in-mood.html | West Pointers Find Changes in Mood | By Gene Roberts | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/women-of-fashion-shop-from-tangier-to-taiwan.html | Women of Fashion Shop From Tangier to Taiwan | By Marylin Bender | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/work-is-started-at-trade-center-first-building-to-be-razed-is.html | WORK IS STARTED AT TRADE CENTER First Building to Be Razed Is Fenced Off by Agency | By William Robbins | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/yale-club-conquers-harvard-in-annual-tennis-match-43.html | Yale Club Conquers Harvard In Annual Tennis Match 43 | Special to The New York Times | RE0000622503 | 1993-05-05 | B00000193186 |
| 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/zagreb-ballet-in-paris-opens-4th-monthlong-marais-fete.html | Zagreb Ballet in Paris Opens 4th MonthLong Marais Fete | By JeanPierre Lenoirspecial To the New York Times | RE0000622503 | 1993-05-05 | B00000193186 |

| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/-talking-typewriter-proves-a-big-success.html | Talking Typewriter Proves a Big Success | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
|---|---|---|---|---|---|---|
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/2-us-banks-set-up-temporary-offices-for-santo-domingo-banks.html | 2 US Banks Set Up Temporary Offices For Santo Domingo BANKS IMPROVISE IN SANTO DOMINGO | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/3-factions-of-democrats-may-join-succession-fight-3-or-4-democratic.html | 3 Factions of Democrats May Join Succession Fight 3 or 4 Democratic Factions May Battle at Primary Polls to Succeed the Mayor MANY CANDIDATES BEING MENTIONED Contending Forces Include the Proand AntiWagner Reform and Liberal | By Peter Kihss | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/65-who-fought-in-africa-are-decorated-by-salazar.html | 65 Who Fought In Africa Are Decorated by Salazar | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/advertisings-skys-the-limit-on-promotion.html | Advertisings Skys the Limit on Promotion | By Walter Carlson | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/albany-to-study-divorce-reform-joint-legislative-panel-gets.html | ALBANY TO STUDY DIVORCE REFORM Joint Legislative Panel Gets Authority to Review Laws and Recommend Changes | By Sydney H Schanberg | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/antitrust-nominee-is-questioned-on-views-of-business-bigness.html | Antitrust Nominee Is Questioned On Views of Business Bigness | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/antonscxvsl-66-i-rorg-m-sn4.html | ANTONSCXVSL 66 I rORg M SN4 | Spectl to Tlte New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/appleby-and-stockton-gain-in-tennis-at-woodmere-club.html | Appleby and Stockton Gain In Tennis at Woodmere Club | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/astronauts-fly-home-to-families-in-houston-to-see-johnson-and-have.html | Astronauts Fly Home to Families in Houston To See Johnson and Have Session With the Press Today ASTRONAUTS FLY HOME TO HOUSTON | By Evert Clarkspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/banner-buys-panavision-inc.html | Banner Buys Panavision Inc | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bergen-boycotts-gop-convention-jonestodd-split-contrasts-with.html | BERGEN BOYCOTTS GOP CONVENTION JonesTodd Split Contrasts With Democratic Unity | By Walter H Waggonerspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/billboards-no-guide.html | Billboards No Guide | JOHN S STANTON | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/birds-home-on-pistol-range.html | Birds Home on Pistol Range | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bonds-corporate-securities-register-a-second-good-advance-in-an.html | Bonds Corporate Securities Register a Second Good Advance in an Active Market CHASE DOES WELL ON BIG NOTE ISSUE Offering Is About 50 Sold  Con Ed Preferred Shares and Others Snapped Up | By John H Allan | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/boyhood-education-and-early-jobs-prepared-wagner-crises-are-nearly.html | Boyhood Education and Early Jobs Prepared Wagner Crises Are Nearly As Frequent as Routine Events | By McCandlish Phillips | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bridal-in-great-neck-for-phyllis-davidoff.html | Bridal in Great Neck For Phyllis Davidoff | Special to The New York Tlme | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bridge-two-consecutive-disasters-for-reisinger-finals-losers.html | Bridge Two Consecutive Disasters For Reisinger Finals Losers | By Alan Truscott | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bryn-mawr-club-plans-1-jersey-antiques-show.html | Bryn Mawr Club Plans 1 Jersey Antiques Show | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/business-loans-slip-30-million-drop-in-week-at-banks-here-compares.html | BUSINESS LOANS SLIP 30 MILLION Drop in Week at Banks Here Compares With Gain in 64 BUSINESS LOANS SLIP 30 MILLION | By Douglas W Cray | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/caplin-is-seeking-pact-on-theater-webb-knapp-trustee-in-bid-for.html | CAPLIN IS SEEKING PACT ON THEATER Webb  Knapp Trustee in Bid for Paramount Accord CAPLIN IS SEEKING PACT ON THEATER | By Richard Phalon | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/carlino-evinces-an-interest-in-lefkowitz-or-wilson-post-if-either.html | Carlino Evinces an Interest In Lefkowitz or Wilson Post If Either Is Named to Court He Would Seek Succession as Challenge He Says | By Ronald Maiorana | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/channel-13-given-100100-by-cbs-stanton-expresses-concern-money-is.html | CHANNEL 13 GIVEN 100100 BY CBS Stanton Expresses Concern  Money Is for Expenses | By Val Adams | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/clarification-given-on-curtisswright.html | CLARIFICATION GIVEN ON CURTISSWRIGHT | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/colgate-will-split-its-stock-3-for-2-colgate-to-split-its-stock-3.html | Colgate Will Split Its Stock 3 for 2 COLGATE TO SPLIT ITS STOCK 3 FOR 2 | By Clare M Reckert | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/commodities-prices-of-copper-futures-register-strong-advance-in.html | Commodities Prices of Copper Futures Register Strong Advance in Heavy Dealings VIETNAM REPORTS INFLUENCE TRADE Those Who Sold Short Act to Cover Their Positions  Scrap Copper Rises | By Elizabeth M Fowler | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/computer-lands-a-jet-in-london-test-crew-and-passengers-term.html | COMPUTER LANDS A JET IN LONDON Test Crew and Passengers Term Touchdown Smooth | Special to The New York Time | RE0000622504 | 1993-05-05 | B00000193187 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/country-fair-is-listed-i-by-middlesex-women.html | Country Fair Is Listed i By Middlesex Women | l Special to The New York TlmeJ | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/court-lets-city-hold-taxi-vote-ballots-cant-be-counted-until-us.html | COURT LETS CITY HOLD TAXI VOTE Ballots Cant Be Counted Until US Judge Rules | By Murray Seeger | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/court-rules-city-can-oust-gross-his-request-for-injunction-rejected.html | COURT RULES CITY CAN OUST GROSS His Request for Injunction Rejected as Premature by a State Justice BOARD EXTENDS LEAVE Donovan Says Next Move Is Up to Head of Schools  Resignation Is Sought | By Leonard Buder | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/crime-unit-bidden-to-santo-domingo-mora-moves-to-investigate.html | CRIME UNIT BIDDEN TO SANTO DOMINGO Mora Moves to Investigate Political Slaying Issue | By Juan de Onis | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/delphine-dodge-of-auto-family-planning-bridal-engaged-to-charles-br.html | Delphine Dodge Of Auto Family Planning Bridal Engaged to Charles BR Cornelius Nuptials in Saratoga on July 6 | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/diocese-may-shut-2-more-hospitals-but-report-by-high-source-is.html | DIOCESE MAY SHUT 2 MORE HOSPITALS But Report by High Source Is Denied in Brooklyn | By Martin Tolchin | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/east-and-west-display-planes-study-each-others-models-at-le-bourget.html | EAST AND WEST DISPLAY PLANES Study Each Others Models at Le Bourget Show | By Henry Kamm | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/elizabeth-albert-engaged.html | Elizabeth Albert Engaged | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/end-papers.html | End Papers | NONA BALAKIAN | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/engineers-offer-to-delay-strike-shipping-men-reject-bid-say-it.html | ENGINEERS OFFER TO DELAY STRIKE Shipping Men Reject Bid  Say It Means 26 Rise | By Edward A Morrow | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/envoy-denies-report.html | Envoy Denies Report | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/exports-declined-14-in-april-after-setting-record-in-march.html | Exports Declined 14 in April After Setting Record in March | By Edwin L Dale Jrspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/farreaching-decision-wagners-move-affects-politics-of-city-state.html | FarReaching Decision Wagners Move Affects Politics of City State Directly Washington Indirectly | By Warren Weaver Jr | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/film-censorship-is-upset-by-court-part-of-state-education-law-is.html | FILM CENSORSHIP IS UPSET BY COURT Part of State Education Law Is Declared in Violation of 14th Amendment | By John Sibley | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/film-unions-here-set-up-amity-unit-panel-will-rule-on-disputes-with.html | FILM UNIONS HERE SET UP AMITY UNIT Panel Will Rule on Disputes With Movie Producers | By Howard Thompson | RE0000622504 | 1993-05-05 | B00000193187 |

| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/five-kashmir-demonstrators-volunteer-for-jail-police-seize-them.html | Five Kashmir Demonstrators Volunteer for Jail Police Seize Them Over Call for SelfDetermination CivilDisobedience Leaders Say 1000 Await Arrest | By J Anthony Lukasspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/foreign-affairs-more-realism-in-the-world.html | Foreign Affairs More Realism in the World | By Cl Sulzberger | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/foreign-policy-control-johnson-asks-and-receives-support-but-could.html | Foreign Policy Control Johnson Asks and Receives Support But Could Congress Safely Deny It | By Tom Wickerspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/freedmansassoon.html | FreedmanSassoon | SPecial to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/funds-for-vietnam.html | Funds for Vietnam | EDWARD J FARKAS | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/gemini-computer-studied-by-ibm-experts-work-day-and-night-to-find.html | GEMINI COMPUTER STUDIED BY IBM Experts Work Day and Night to Find Cause of Failure | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/giants-defeat-mets-30-as-marichal-wins-12th-straight-from-new.html | Giants Defeat Mets 30 as Marichal Wins 12th Straight From New Yorkers ALOU DAVENPORT WALLOP HOMERS | By Leonard Koppett | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/goldmann-cautions-accusers-of-soviet-goldmann-warns-critics-of.html | Goldmann Cautions Accusers of Soviet GOLDMANN WARNS CRITICS OF SOVIET | By Irving Spiegel | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/golpista-victor-in-steeplechase-argentinebred-pays-770-in-beating.html | GOLPISTA VICTOR IN STEEPLECHASE ArgentineBred Pays 770 in Beating Kings Creek | By Joe Nichols | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/grain-talks-open-in-geneva-exports-dropped-sharply-in-april.html | Grain Talks Open in Geneva EXPORTS DROPPED SHARPLY IN APRIL | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/guevara-aide-is-described-as-acting-head-of-ministry.html | Guevara Aide Is Described As Acting Head of Ministry | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hanoi-seeks-recruits.html | Hanoi Seeks Recruits | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hardboiled-city-is-sentimental-over-retirement-public-greets-mayors.html | HardBoiled City Is Sentimental Over Retirement Public Greets Mayors Action With Sympathy and Kind Words Plus Some Regrets | By Gay Talese | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hartford-gloomy-at-sessions-end-legislators-vexed-by-peril-posed-by.html | HARTFORD GLOOMY AT SESSIONS END Legislators Vexed by Peril Posed by Redistricting | By Douglas E Kneeland | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/he-voices-praise-in-speech-on-validity-of-the-eucharist.html | He Voices Praise in Speech on Validity of the Eucharist | By Robert C Doty | RE0000622504 | 1993-05-05 | B00000193187 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hollywood-has-warm-welcome-for-an-influx-of-new-directors.html | Hollywood Has Warm Welcome For an Influx of New Directors | By Peter Bartspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/house-committee-rejects-plan-to-limit-jobs-shriver-can-hold-foreign.html | House Committee Rejects Plan To Limit Jobs Shriver Can Hold Foreign Affairs Group Votes Measure on Peace Corps Without Senate Curb | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/house-votes-curb-on-base-closings-move-could-mean-reprieve-for.html | HOUSE VOTES CURB ON BASE CLOSINGS Move Could Mean Reprieve for Brooklyn Navy Yard  Blow to Johnson Seen HOUSE VOTES CURB ON BASE CLOSINGS | By Marjorie Hunterspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hughes-will-give-water-program-calls-north-jersey-meeting-on.html | HUGHES WILL GIVE WATER PROGRAM Calls North Jersey Meeting On Disaster Condition | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/humphrey-no-prophet-he-says-anent-wagner.html | Humphrey No Prophet He Says Anent Wagner | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/i-imarme-officer-weds-miss-ann-m-coleman.html | i  iMarme Officer Weds Miss Ann M Coleman | Pecll to The Ne York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/issue-is-offered-by-first-national-266-million-notes-largest-bank.html | ISSUE IS OFFERED BY FIRST NATIONAL 266 Million Notes Largest Bank Financing on Record Carry a 4 Coupon | By Robert Frost | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/johnson-and-taylor-meet-senate-debates-vietnam-asian-crisis.html | Johnson and Taylor Meet Senate Debates Vietnam Asian Crisis Discussed at White House  Dodd Declares Critics of Policy Are Appeasers  Hanoi Seeks Recruits JOHNSON CONFERS ON VIETNAM CRISIS | By John W Finneyspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/josepf-m-carey.html | JOSEPF M CAREY | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/june-20-bridal-is-set-i-for-joan-diane-bloom.html | June 20 Bridal Is Set i For Joan Diane Bloom | pecia o TFe New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/landed-gentry-in-its-native-habitat-lures-800-tourgoers-to.html | Landed Gentry in Its Native Habitat Lures 800 Tourgoers to Greenwich AngloAmerican Decor Predominant in Homes | By Marylin Bender | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/latins-progress-assessed-by-rusk-he-declares-us-welcomes-peaceful.html | LATINS PROGRESS ASSESSED BY RUSK He Declares US Welcomes Peaceful Revolution | By Max Frankelspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/lema-and-casper-lead-at-cleveland-with-67s-two-ailing-pros-ahead-by.html | Lema and Casper Lead at Cleveland With 67s TWO AILING PROS AHEAD BY STROKE | By Lincoln A Werden | RE0000622504 | 1993-05-05 | B00000193187 |

| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/lindsay-standing-on-his-strategy-praises-wagner-as-great-new-yorker.html | LINDSAY STANDING ON HIS STRATEGY Praises Wagner as Great New Yorker but Asserts City Needs a Change | By Thomas P Ronan | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/long-beach-fireman-saves-5-trapped-on-roof-by-blaze.html | Long Beach Fireman Saves 5 Trapped on Roof by Blaze | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/march-may-mar-astronaut-fete-chicago-rights-groups-ask-ouster-of.html | MARCH MAY MAR ASTRONAUT FETE Chicago Rights Groups Ask Ouster of Schools Head | By Austin C Wehrweinspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/marriage-on-li-for-miss-pratt-romer-holleran-radcliffe-and-harvard.html | Marriage on LI For Miss Pratt Romer Holleran Radcliffe and Harvard Seniors Are Wed in Oyster Bay Church | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mcdivitt-s-film-shows-what-may-be-satellite.html | McDivitt s Film Shows What May Be Satellite | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/miss-ragnhild-rolfe-schmidt-is-betrothed-to-alainpalmier1.html | Miss Ragnhild Rolfe Schmidt Is Betrothed to AlainPalmier1 | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/miss-roth-victor-in-eastern-golf-sets-course-record-of-73-and.html | MISS ROTH VICTOR IN EASTERN GOLF Sets Course Record of 73 and Finishes With 224 | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/monetary-union-in-africa-to-end-tanzania-will-break-up-tie-with.html | MONETARY UNION IN AFRICA TO END Tanzania Will Break Up Tie With Kenya and Uganda | By Lawrence Fellowsspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mortars-open-attack.html | Mortars Open Attack | By Jack Langguthspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mrs-cicis-54hole-total-of-236-wins-on-long-island.html | Mrs Cicis 54Hole Total Of 236 Wins on Long Island | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mrs-elmer-h-johnsont.html | MRS ELMER H JOHNSONt | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mrs-morgan-and-mrs-hand-triumph-in-westchester.html | Mrs Morgan and Mrs Hand Triumph in Westchester | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mrs-paul-l-troast-wife-i-of-jersey-civic-leader-68-.html | Mrs Paul L Troast Wife I Of Jersey Civic Leader 68 | Special to The New York Times i | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/news-of-realty-leasehold-sold-12-apartment-buildings-in-bronx.html | NEWS OF REALTY LEASEHOLD SOLD 12 Apartment Buildings in Bronx Figure in Deal | By William Robbins | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/onehouse-state-legislature-advocated.html | OneHouse State Legislature Advocated | HOWARD SAMUELS | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/pageantry-glows-for-magna-carta-queen-at-750thanniversary-ceremony.html | PAGEANTRY GLOWS FOR MAGNA CARTA Queen at 750thAnniversary Ceremony at St Pauls | By Anthony Lewisspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/parties-disagree-on-albany-effect-wagner-foes-likely-to-seek-new.html | PARTIES DISAGREE ON ALBANY EFFECT Wagner Foes Likely to Seek New Legislative Leaders | By Ronald Sullivan | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/peking-bid-to-jordan-reported.html | Peking Bid to Jordan Reported | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/pennsy-may-run-li-rail-road-under-sale-contract-with-state-pennsy.html | Pennsy May Run LI Rail Road Under Sale Contract With State PENNSY MAY RUN LIRR FOR STATE | By Robert E Bedingfield | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/pittsburgh-demonstrations-halt.html | Pittsburgh Demonstrations Halt | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/police-watch-a-suspect-in-poisoning-of-9-dogs.html | Police Watch a Suspect In Poisoning of 9 Dogs | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/pope-back-in-rome.html | Pope Back In Rome | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/powell-holds-up-union-shop-bill-ties-it-to-civil-rights-plan-after.html | POWELL HOLDS UP UNION SHOP BILL Ties It to Civil Rights Plan After Panel Approves It | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/president-finds-no-basis-for-fear-in-the-economy-forecasts-business.html | PRESIDENT FINDS NO BASIS FOR FEAR IN THE ECONOMY Forecasts Business Gains  Patman Demands Ouster of Martin Stocks Slide PRESIDENT SIGHTS GAINS IN ECONOMY | By Eileen Shanahanspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/president-of-korvettes-may-resign-today-schwadron-to-leave-over.html | President of Korvettes May Resign Today Schwadron to Leave Over Policy Wall St Sources Say Ferkauf Would Take More Active Part in the Business | By Isadore Barmash | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/prices-are-weak-in-active-trading-on-american-list.html | Prices Are Weak In Active Trading On American List | By Alexander R Hammer | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/producer-of-rival-harlow-sues-paramount-embassy.html | Producer of Rival Harlow Sues Paramount Embassy | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/quebec-heeds-protests-halts-rain-experiments.html | Quebec Heeds Protests Halts Rain Experiments | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/red-china-today-art-an-ideological-tool-political-purity-is.html | Red China Today Art an Ideological Tool Political Purity Is Essential in Books Plays and Music | 1965 by the Toronto Daily Star | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/retailsales-dip-reversed-in-may-volume-up-2-to-a-record-234-billion.html | RETAILSALES DIP REVERSED IN MAY Volume Up 2 to a Record 234 Billion After Falling From February Mark LATEST WEEK DOWN 8 Producers Profits in First Quarter Up 22 From 63 on Sales Gain of 10 | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/rev-thomas-h-reilly.html | REV THOMAS H REILLY | Special to The yew York Times | RE0000622504 | 1993-05-05 | B00000193187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/ruling-on-comsat-is-opposed-by-itt.html | RULING ON COMSAT IS OPPOSED BY ITT | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/russian-moon-shot-to-miss-its-target-soviet-moon-shot-will-miss.html | Russian Moon Shot To Miss Its Target SOVIET MOON SHOT WILL MISS TARGET | By Theodore Shabadspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sahara-oil-stocks-surge-as-deal-in-algeria-nears.html | Sahara Oil Stocks Surge As Deal in Algeria Nears | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/santos-and-milan-play-here-tonight-absence-of-advertised-star-stirs.html | SANTOS AND MILAN PLAY HERE TONIGHT Absence of Advertised Star Stirs Public Protest | By William J Briordy | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/schools-warned-on-negroes-jobs-keppel-says-us-will-forbid-bias.html | SCHOOLS WARNED ON NEGROES JOBS Keppel Says US Will Forbid Bias Against Teachers | By John Herbersspecial To The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/senate-rejects-aid-restrictions-bars-cuts-in-military-funds-urged.html | SENATE REJECTS AID RESTRICTIONS Bars Cuts in Military Funds Urged by Morse Refuses to Kill Fulbright Plan SENATE REJECTS AID RESTRICTIONS | By Felix Belair Jrspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/senate-unit-backs-slash-in-excise-tax-by-a-vote-of-14-to-3-senate.html | Senate Unit Backs Slash in Excise Tax By a Vote of 14 to 3 SENATE UNIT GIVES TAX CUT APPROVAL | By John D Morris | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/shastri-in-ottawa-seeks-way-to-peace.html | SHASTRI IN OTTAWA SEEKS WAY TO PEACE | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sidelights-question-who-answer-you.html | Sidelights Question Who Answer You | RICHARD RUTTER | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sinatra-joins-film-on-israeli.html | Sinatra Joins Film on Israeli | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sister-grace-antonia.html | SISTER GRACE ANTONIA | Special to The Hew York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/some-big-issues-harder-to-solve-wagner-programs-may-face-lame-duck.html | SOME BIG ISSUES HARDER TO SOLVE Wagner Programs May Face Lame Duck Hurdles | By Clayton Knowles | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/soviet-philosopher-chides-americans.html | SOVIET PHILOSOPHER CHIDES AMERICANS | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/speedy-count-52-wins-trot-speedy-scot-finishes-last-haughton-drives.html | Speedy Count 52 Wins Trot Speedy Scot Finishes Last HAUGHTON DRIVES LONG SHOT HOME Big John Is RunnerUp and Su Mac Lad 3d  Speedy Scot Breaks at Start | By Louis Effratspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sports-of-the-times-the-word-is-arrogate.html | Sports of The Times The Word Is Arrogate | By Arthur Daley | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/state-department-legal-aide.html | State Department Legal Aide | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/steven-walkers-have-son.html | Steven Walkers Have Son | Special To The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/stocks-tumble-in-busy-trading-rally-bid-fades-volume-reaches-747.html | STOCKS TUMBLE IN BUSY TRADING RALLY BID FADES Volume Reaches 747 Million  Loss Totals Almost 3 Billion MARKET TUMBLES ON HEAVY VOLUME | By Robert Metz | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/suspect-in-killings-recalled-as-quiet.html | Suspect in Killings Recalled as Quiet | By Philip Benjamin | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/three-get-awards-at-stevens.html | Three Get Awards at Stevens | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/to-conserve-water.html | To Conserve Water | HERMANN V SCHMID | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/transfer-plan-called-old.html | Transfer Plan Called Old | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/trucking-volume-declines-sharply-us-carloadings-also-drop-in.html | TRUCKING VOLUME DECLINES SHARPLY US Carloadings Also Drop in Memorial Day Week | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/tv-the-mayors-image-wagner-successfully-defied-rules-of-effective.html | TV The Mayors Image Wagner Successfully Defied Rules of Effective Performance on Screen | By Jack Gould | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/uruguay-shifting-un-council-aide-he-is-censured-for-attack-on-us.html | URUGUAY SHIFTING UN COUNCIL AIDE He Is Censured for Attack on US Dominican Policy | By Henry Raymontspecial To the New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/vienna-socialist-elected-to-succeed-burgomaster.html | Vienna Socialist Elected To Succeed Burgomaster | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/vive-michel-jazy-vive-la-france-milers-mark-eases-athletic.html | Vive Michel Jazy Vive La France Milers Mark Eases Athletic Inferiority Complex of Nation | By Robert Lipsyte | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/wagner-says-he-wont-run-for-4th-term-divided-democrats-face-primary.html | WAGNER SAYS HE WONT RUN FOR 4TH TERM DIVIDED DEMOCRATS FACE PRIMARY BATTLE IN SEPTEMBER TO PICK LINDSAYS OPPONENT MAYOR IS TEARFUL He Asserts Decision Is Irrevocable  Cites Duty to His Sons Mayor Wagner Announces Irrevocable Decision Not to Be Candidate for 4th Term PRIMARY CONTEST BELIEVED CERTAIN Both Parties Reassess the Political Outlook  Gain for Kennedy Likely | By Richard Witkin | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/wagners-news-stuns-city-hall-unusual-secrecy-had-built-up-suspense.html | WAGNERS NEWS STUNS CITY HALL Unusual Secrecy Had Built Up Suspense Among Aides | By Richard L Madden | RE0000622504 | 1993-05-05 | B00000193187 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/washington-a-critical-review-of-vietnam.html | Washington A Critical Review of Vietnam | By James Reston | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/westerners-back-us-vietnam-aims-13-governors-say-residents-favor.html | WESTERNERS BACK US VIETNAM AIMS 13 Governors Say Residents Favor Johnson Policies | By Lawrence E Davies | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/white-house-set-for-day-of-arts-mondays-12hour-festival-to-be.html | WHITE HOUSE SET FOR DAY OF ARTS Mondays 12Hour Festival to Be Culture WalltoWall | By Robert B Semple Jr | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/whos-who-snub-irks-scholar-85-oj-campbell-dropped-at-80-is-far-from.html | WHOS WHO SNUB IRKS SCHOLAR 85 OJ Campbell Dropped at 80 Is Far From Inactive | By Harry Gilroy | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/wistful-whimsical-and-pure-in-heart.html | Wistful Whimsical and Pure in Heart | By Orville Prescott | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/wooden-barrier-irks-patersons-neighbor.html | Wooden Barrier Irks Patersons Neighbor | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/worlds-workers-get-meany-plea-he-wants-reds-fought-and-free.html | WORLDS WORKERS GET MEANY PLEA He Wants Reds Fought and Free Unionism Aided | Special to The New York Times | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/yankees-find-keane-toughest-foe.html | Yankees Find Keane Toughest Foe | By Joseph Durso | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/young-oklahomans-play-in-town-hall.html | YOUNG OKLAHOMANS PLAY IN TOWN HALL | RICHARD D FREED | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/young-singer-watches-teenage-fans-grow-up-bobby-vinton-hot-vocalist.html | Young Singer Watches TeenAge Fans Grow Up Bobby Vinton Hot Vocalist Makes Bow at Copacabana | By Milton Esterow | RE0000622504 | 1993-05-05 | B00000193187 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/-edward-tompkins-79-founder-of-church-council.html | Edward Tompkins 79 Founder of Church Council | SPecial to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/10-named-for-129500-coaching-club-american-oaks-at-aqueduct-today.html | 10 Named for 129500 Coaching Club American Oaks at Aqueduct Today CORDIALLY CHOICE IN DISTANCE EVENT What a Treat and Marshua Major Threats  Knightly Manner Wins on Turf The richest Coaching Club American Oaks in the history of the famous event for 3yearold fillies will take place at Aqueduct today If all 10 named for the race compete it will have a gross value of 129500 and the winner will get 84175 | By Joe Nichols | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/19-young-women-make-debut-in-morristown.html | 19 Young Women Make Debut in Morristown | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/252-protesters-held-in-chicago-school-demonstration-ends-in-dispute.html | 252 PROTESTERS HELD IN CHICAGO School Demonstration Ends in Dispute With Police | By Austin C Wehrwein | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/3-burn-to-death-in-jersey-hotel-19-injured-as-fire-sweeps.html | 3 BURN TO DEATH IN JERSEY HOTEL 19 Injured as Fire Sweeps Plainfields Victoria | By Murray Schumach | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/3-west-germans-perish-on-egyptian-desert-trip.html | 3 West Germans Perish On Egyptian Desert Trip | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/3-youths-are-sentenced-for-terrorizing-a-family.html | 3 Youths Are Sentenced For Terrorizing a Family | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/4-democrats-in-the-lead-as-candidate-for-mayor-4-democrats-top.html | 4 Democrats in the Lead As Candidate for Mayor 4 DEMOCRATS TOP MAYORALTY LISTS | By Richard Witkin | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/500-in-north-congo-area-reported-dead-of-smallpox.html | 500 in North Congo Area Reported Dead of Smallpox | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/a-baritone-with-individuality-and-personality-john-gary-at-persian.html | A Baritone With Individuality and Personality John Gary at Persian Room Disarms Audience | By John S Wilson | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/a-job-corps-center-loses-40-of-boys-job-corps-center-loses-40-of.html | A Job Corps Center Loses 40 of Boys JOB CORPS CENTER LOSES 40 OF BOYS | By Joseph A Loftus | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/a-traditional-clambake-is-prepared-for-50-or-500.html | A Traditional Clambake Is Prepared for 50 or 500 | By Jean Hewitt | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/aaron-shoots-67-for-135-to-take-2stroke-lead-in-125000-cleveland.html | Aaron Shoots 67 for 135 to Take 2Stroke Lead in 125000 Cleveland Open LEMA AND JONES ARE NEXT AT 137 | By Lincoln A Werden | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/african-states-accuse-ghana-unity-group-seeks-to-mediate.html | African States Accuse Ghana Unity Group Seeks to Mediate | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/alliance-also-bars-aid.html | Alliance Also Bars Aid | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/angels-defeated-by-downing-despite-13-hits-rigney-elected.html | Angels Defeated by Downing Despite 13 Hits Rigney Elected | By Joseph Dursospecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/art-havemeyer-collection-on-view-achard-de-souza-show-is-baffling.html | Art Havemeyer Collection on View Achard de Souza Show Is Baffling Mixture Additional Exhibitions Are Summarized | By Stuart Preston | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/astronauts-meet-johnson-in-texas-he-praises-them-and-says-they-will.html | ASTRONAUTS MEET JOHNSON IN TEXAS He Praises Them and Says They Will Be Promoted | By Robert B Semple Jr | RE0000622508 | 1993-05-05 | B00000193191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/astronauts-tell-of-4-days-in-space-johnson-hails-flight-and-moves.html | Astronauts Tell of 4 Days in Space Johnson Hails Flight and Moves to Give Both Promotions ASTRONAUTS TELL OF 4 DAYS IN SPACE | By Evert Clarkspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/ayres-is-scratched-from-100195-trot-cutting-field-to-five.html | Ayres Is Scratched From 100195 Trot Cutting Field to Five | By Louis Effrat | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bonds-prices-record-a-sprinkling-of-gains-in-light-trading-chase.html | Bonds Prices Record a Sprinkling of Gains in Light Trading CHASE NOTES SOLD TO CHICAGO BANK | By John H Allan | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/books-of-the-times-liu-ling-what-the-people-say.html | Books of The Times Liu Ling What the People Say | By Eliot FremontSmith | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bootlegging-suspect-freed-over-tv-film-of-her-arrest.html | Bootlegging Suspect Freed Over TV Film of Her Arrest | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/boyds-bounty-wins-spring-series-sail.html | BOYDS BOUNTY WINS SPRING SERIES SAIL | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/brandeis-developer-abram-leon-sachar.html | Brandeis Developer Abram Leon Sachar | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/brandeis-unveils-theater-center-35-million-arts-building-dedicated.html | BRANDEIS UNVEILS THEATER CENTER 35 Million Arts Building Dedicated in Waltham | By John H Fentonspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/brewers-suit-dismissed.html | Brewers Suit Dismissed | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bridge-death-of-george-beynon-at-100-ends-career-devoted-to-game.html | Bridge Death of George Beynon at 100 Ends Career Devoted to Game | By Alan Truscott | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/britain-urging-us-to-end-auto-tariff.html | BRITAIN URGING US TO END AUTO TARIFF | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/britons-will-confer-with-chief-of-europes-coal-and-steel-bloc.html | Britons Will Confer With Chief Of Europes Coal and Steel Bloc Britons Will Confer With Chief Of Europes Coal and Steel Bloc | By Edward Cowan | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bundy-will-debate-vietnam-war-on-tv.html | BUNDY WILL DEBATE VIETNAM WAR ON TV | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/c-lopez-de-victoria-physician-dies-at.html | C LOPEZ DE VICTORIA PHYSICIAN DIES AT | 75i SPecial to The Nero Yorklms | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/cadetladen-ship-puts-out-to-sea-coast-guard-vessel-to-skip-europe.html | CADETLADEN SHIP PUTS OUT TO SEA Coast Guard Vessel to Skip Europe on Annual Voyage | By John C Devlinspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/carmel-ny-lists-a-fair.html | Carmel NY Lists a Fair | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/cbs-and-nbc-to-show-films-of-maj-white-floating-in-space.html | CBS and NBC to Show Films Of Maj White Floating in Space | By Val Adams | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/cbs-head-asks-voting-reforms-tells-graduates-inefficiency-is-threat.html | CBS HEAD ASKS VOTING REFORMS Tells Graduates Inefficiency Is Threat to SelfRule | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/chinas-first-ablast-weak-swedish-researchers-say.html | Chinas First ABlast Weak Swedish Researchers Say | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/church-dialogue-is-set-for-july-67-catholics-and-lutherans-to-meet.html | CHURCH DIALOGUE IS SET FOR JULY 67 Catholics and Lutherans to Meet in Baltimore | By George Dugan | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/closing-of-st-francis-hospital-assailed.html | Closing of St Francis Hospital Assailed | SAMUEL LIEBERMAN MD President | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/col-da-vii-e-cain-73-commanded-l-i-unit.html | COL DA VII E CAIN 73 COMMANDED L I UNIT | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/col-william-e-lamed-77-commanded-at-p__atinny.html | Col William E Lamed 77 Commanded at Patinny | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/commodities-markets-are-dull-and-trendless-while-traders-play.html | Commodities Markets Are Dull and Trendless While Traders Play Waiting Game COPPER FUTURES HALTED IN CLIMB | By Elizabeth M Fowler | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/common-market-looks-to-atom-to-meet-power-needs-in-future-common.html | Common Market Looks to Atom To Meet Power Needs in Future Common Market Looks to Atom To Meet Power Needs in Future | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/crisis-of-obedience-catholic-protests-on-hospital-closings-are-part.html | Crisis of Obedience Catholic Protests On Hospital Closings Are Part of Change Within the Church | By John Cogley | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/cynfha-b-dearborn-married-to-franklin-winfield-mcgann.html | Cynfha B Dearborn Married To Franklin Winfield McGann | peca to The New York Tlmes | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/de-gaulle-sees-erhard-in-bonn-opens-talks-on-key-divisive-issues.html | DE GAULLE SEES ERHARD IN BONN Opens Talks on Key Divisive Issues  Accord Is Doubted | By Philip Shabecoffspecial to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/dr-paul-c-morrissey-58-new-rochelle-physician.html | Dr Paul C Morrissey 58 New Rochelle Physician | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/duplicity-charged-on-health-program.html | DUPLICITY CHARGED ON HEALTH PROGRAM | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/edith-wypler-is-bride-o-james-bennett-swirel.html | Edith Wypler Is Bride O James Bennett Swirel | Special to The New York Tlme | RE0000622508 | 1993-05-05 | B00000193191 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/end-to-intervention.html | End to Intervention | RICHARD KRANZDORF | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/europe-seeking-us-tariff-move-repeal-of-a-special-device-on.html | EUROPE SEEKING US TARIFF MOVE Repeal of a Special Device on Chemicals Is Urged EUROPE SEEKING US TARIFF MOVE | By Richard E Mooneyspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/faa-will-test-illusion-theory-2d-jones-beach-nearmiss-on-june-2.html | FAA WILL TEST ILLUSION THEORY 2d Jones Beach NearMiss on June 2 Reported | By Edward Hudson | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/flea-market-on-li-set.html | Flea Market on LI Set | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/folk-songs-open-new-school-fete-65-outdoor-weekend-series-begun-by.html | FOLK SONGS OPEN NEW SCHOOL FETE  65 Outdoor Weekend Series Begun by Oscar Brand | ROBERT SHELTON | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/fugitive-gives-up-in-bank-slayings-seized-in-kansas-city-hotel-in-3.html | FUGITIVE GIVES UP IN BANK SLAYINGS Seized in Kansas City Hotel in 3 Holdup Deaths | By United Press International | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/gop-blamed-for-state-districting-lag.html | GOP Blamed for State Districting Lag | ROBERT AMSTERDAM | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/gop-governors-map-66-strategy-group-to-open-capital-office-in-bid.html | GOP GOVERNORS MAP 66 STRATEGY Group to Open Capital Office in Bid for an Early Start | By Lawrence E Daviesspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/gop-study-team-arrives-in-france.html | GOP STUDY TEAM ARRIVES IN FRANCE | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/governor-to-open-jobs-to-retarded-orders-inventory-of-posts-that.html | GOVERNOR TO OPEN JOBS TO RETARDED Orders Inventory of Posts That Could Be Handled by the Mentally Disabled MOVE ANNOUNCED HERE Steps Studied to Distribute Work Under Standards of Civil Service Hiring | By Will Lissner | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/groups-lose-plea-on-commerce-high-estimate-board-approves.html | GROUPS LOSE PLEA ON COMMERCE HIGH Estimate Board Approves Demolition of Wing | By William E Farrell | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/growth-slowed-in-money-supply-may-figures-disclose-some-impact-of.html | GROWTH SLOWED IN MONEY SUPPLY May Figures Disclose Some Impact of Recent Curbs in US Monetary Policy | By Edwin L Dale Jr | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/guatemala-plans-new-regime.html | Guatemala Plans New Regime | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/hatters-union-small-but-influential.html | Hatters Union Small but Influential | By Murray Seeger | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archiv es/head-of-mit-cautions-on-unrestrained-protests.html | Head of MIT Cautions On Unrestrained Protests | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/homer-in-eighth-decides-contest-los-angeles-ace-connects-55023.html | HOMER IN EIGHTH DECIDES CONTEST Los Angeles Ace Connects  55023 Largest Crowd of Season See Spahn Lose | By Joseph M Sheehan | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/humphrey-says-us-must-stay-in-asia.html | HUMPHREY SAYS US MUST STAY IN ASIA | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/humphrey-shifts-talk-from-restricted-club.html | Humphrey Shifts Talk From Restricted Club | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/iliew-j-eken-buildrr-s3dis-he-supervised-construction-of-empire.html | IliEW J EKEN BUILDRR S3DIS He Supervised Construction of Empire State Building | Peclal toThe New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/indonesias-second-city-surabaya-survives-as-a-pleasant-place-of.html | Indonesias Second City Surabaya Survives as a Pleasant Place of Neat Homes and 6 Beatle Records | By Neil Sheehanspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/japan-will-tighten-securities-control-to-bolster-market-japan-will.html | Japan Will Tighten Securities Control To Bolster Market JAPAN WILL PRESS SECURITIES CURBS | By Emerson Chapin | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/javits-presses-bid-for-economy-study.html | JAVITS PRESSES BID FOR ECONOMY STUDY | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/jefferson-medical-college-graduates-eight-women.html | Jefferson Medical College Graduates Eight Women | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/jersey-man-is-acquitted-in-the-killing-of-his-wife.html | Jersey Man Is Acquitted In the Killing of His Wife | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/joan-sutherland-returning-home-soprano-to-sing-in-australia-after.html | JOAN SUTHERLAND RETURNING HOME Soprano to Sing in Australia After 14 Years Abroad | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/jury-is-selected-in-martinis-trial-judge-warns-prosecutor-on.html | JURY IS SELECTED IN MARTINIS TRIAL Judge Warns Prosecutor on Opening Statement | By Edith Evans Asbury | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/karel-l-wolke-75-dies-authority-on-tpography.html | Karel L Wolke 75 Dies Authority on Tpography | Special tO The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/kennedy-aids-start-of-harlem-poverty-project-senator-says-in.html | Kennedy Aids Start of Harlem Poverty Project Senator Says in Littered Lot Soon to Be Park That Giving Hope Is Heart of Plan | By Fred Powledge | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/kettering-award-to-land-of-polaroid-variety-of-ideas-patented-in.html | Kettering Award to Land of Polaroid Variety of Ideas Patented in Week | By Stacy V Jonesspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/korvette-names-a-new-president-chief-executive-takes-post-as.html | KORVETTE NAMES A NEW PRESIDENT Chief Executive Takes Post as Schwadron Resigns | By Isadore Barmash | RE0000622508 | 1993-05-05 | B00000193191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/labor-man-lauds-cigarmaker-plan-praises-blackstones-pact-for-use-of.html | LABOR MAN LAUDS CIGARMAKER PLAN Praises Blackstones Pact for Use of Union Label | By Alexander R Hammer | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/latinamerican-peace.html | LatinAmerican Peace | JOHN HM SCRIBNER | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/leading-families-are-celebrating-weddings-today-rockefellers-du.html | Leading Families Are Celebrating Weddings Today Rockefellers du Ponts and Roosevelts Among Those in Marriages | By Charlotte Curtis | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/lenders-refuse-aid-to-colombia-world-bank-and-fund-bar-help-till.html | LENDERS REFUSE AID TO COLOMBIA World Bank and Fund Bar Help Till Ills Are Tackled | By Hj Maidenberg | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/liberals-seeking-strong-candidate-to-regain-status-party-leaders.html | LIBERALS SEEKING STRONG CANDIDATE TO REGAIN STATUS Party Leaders Hope to Pick Winner in Move to Recoup the Balance of Power | By Warren Weaver Jr | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/lindsay-suggests-a-minorities-plan-would-give-groups-voice-in.html | LINDSAY SUGGESTS A MINORITIES PLAN Would Give Groups Voice in Making Decisions for City | By Thomas P Ronan | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/london-teachin-castigates-us-americas-role-in-vietnam-scored-in.html | LONDON TEACHIN CASTIGATES US Americas Role in Vietnam Scored in Most Speeches | By Clyde H Farnsworthspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/longer-term-asked-for-cyprus-force.html | LONGER TERM ASKED FOR CYPRUS FORCE | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/lwsthompson-jr-i.html | LWSTHOMPSON JR I | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/lynda-johnson-finds-ms-at-fair-she-is-surprised-on-a-visit-to-hall.html | LYNDA JOHNSON FINDS MS AT FAIR She Is Surprised on a Visit to Hall of Presidents | By Robert Alden | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/maddox-loses-civil-suit-on-income-tax-deduction.html | Maddox Loses Civil Suit On Income Tax Deduction | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mary-buchheister-wed-in-georgetown.html | Mary Buchheister Wed in Georgetown | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mayor-on-the-go-is-more-relaxed-he-has-busy-day-but-feels-a-little.html | MAYOR ON THE GO IS MORE RELAXED He Has Busy Day but Feels a Little Lighter | By Richard L Madden | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mayors-move-raises-question-whats-in-store-for-his-aides-butler.html | Mayors Move Raises Question Whats in Store for His Aides Butler Secretary Driver Barber Tailor and Grocer Ponder the Future as City Hall Weighs Succession | By Gay Talese | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/milan-ad-warns-on-buying-treasure-of-fidel-castro.html | Milan Ad Warns on Buying Treasure of Fidel Castro | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mississippi-drive-on-rights-mapped-northern-volunteers-prepare-for.html | MISSISSIPPI DRIVE ON RIGHTS MAPPED Northern Volunteers Prepare for Summer Project | By Paul Montgomery | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mothers-protest-hospital-closing-picket-st-francis-in-bronx-due-to.html | MOTHERS PROTEST HOSPITAL CLOSING Picket St Francis in Bronx Due to Close This Month | By Morris Kaplan | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mrs-r-j-fessenden.html | MRS R J FESSENDEN | special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mrs-russell-mkinnon-i-i.html | MRS RUSSELL MKINNON I I | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mrs-susansolomon-marries-in-arizona.html | Mrs SusanSolomon Marries in Arizona | Special to The New York Tlme | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/music-viennese-promenade-concert-kostelanetz-conducts-at-the.html | Music Viennese Promenade Concert Kostelanetz Conducts at the Philharmonic Except for an Encore Strauss Is Ignored | By Richard D Freed | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/nancy-hudler-bride-of-gerd-h-keuffel.html | Nancy Hudler Bride of Gerd H Keuffel | Special o The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/nassau-area-chosen-for-a-state-college.html | NASSAU AREA CHOSEN FOR A STATE COLLEGE | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/national-teacher-corps-urged-to-aid-children-in-poor-areas.html | National Teacher Corps Urged To Aid Children in Poor Areas | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/natos-critical-hour-de-gaulles-talks-with-erhard-affect-vital.html | NATOs Critical Hour De Gaulles Talks With Erhard Affect Vital Issues in ParisWashington Rift | By Drew Middleton | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/new-aid-to-junta-is-weighed-by-us-dominican-faction-reported-to-be.html | NEW AID TO JUNTA IS WEIGHED BY US Dominican Faction Reported to Be Short of Cash | By Juan de Onis | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/new-exam-scandal-disclosed-in-france-french-disclose-new-exam-leaks.html | New Exam Scandal Disclosed in France FRENCH DISCLOSE NEW EXAM LEAKS | By Henry Giniger | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/nkrumah-accused-by-kenyans-in-rift.html | NKRUMAH ACCUSED BY KENYANS IN RIFT | Dispatch of The Times London | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/old-croatserb-feud-linked-to-shooting.html | OLD CROATSERB FEUD LINKED TO SHOOTING | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/oleary-fisher.html | OLeary  Fisher | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/pakistan-resents-british-curb.html | Pakistan Resents British Curb | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/parched-everglades-welcome-start-of-6month-rainy-season-parched.html | Parched Everglades Welcome Start of 6Month Rainy Season Parched Everglades Welcome Start of 6Month Rainy Season | By Donald Jansonspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/paterson-assays-a-negro-victory-link-to-1964-racial-rioting-seen-in.html | PATERSON ASSAYS A NEGRO VICTORY Link to 1964 Racial Rioting Seen in Ward Election | By Martin Gansbergspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/plane-crash-kills-eight-gis.html | Plane Crash Kills Eight GIs | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/poetry-convention-packs-london-hall.html | POETRY CONVENTION PACKS LONDON HALL | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/policy-on-disarming.html | Policy on Disarming | CHARLES F MOSS | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/pools-in-motels-forced-to-close-city-orders-all-those-not-charging.html | POOLS IN MOTELS FORCED TO CLOSE City Orders All Those Not Charging Admission to Use No More New Water RESERVOIR LEVEL LOWER Staten Islanders Also Told That Curbs Must Stand Protests Mounting | By Douglas Robinson | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/port-commission-scores-pier-bill-fears-loss-of-power-to-police.html | PORT COMMISSION SCORES PIER BILL Fears Loss of Power to Police Longshoremen | By John P Callahan | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/postparade-litter.html | PostParade Litter | CHRISTOPHER S MOORE | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/prisoners-protest-with-cooky-fast-in-westchester-jail.html | Prisoners Protest With Cooky Fast In Westchester Jail | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/promotions-explained.html | Promotions Explained | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/queens-honors-list-includes-the-beatles-queens-honors-include.html | Queens Honors List Includes the Beatles QUEENS HONORS INCLUDE BEATLES | By Anthony Lewis | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/red-china-today-world-outlook-starts-with-belief-that-tomorrow.html | Red China Today World Outlook Starts With Belief That Tomorrow Belongs to Peking | 1965 by the Toronto Daily Star | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/reds-trade-share-with-cuba-shrinks-red-trade-share-with-cuba-drops.html | Reds Trade Share With Cuba Shrinks RED TRADE SHARE WITH CUBA DROPS | By Paul Hofmannspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/saigons-premier-resigns-yielding-rule-to-generals-chiefs-of-state.html | SAIGONS PREMIER RESIGNS YIELDING RULE TO GENERALS Chiefs of State and Council Also Step Down  All Are Given Caretaker Roles | By Jack Langguth | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/santos-ties-milan-in-soccer-1-to-1-23000-fans-set-stadium-record.html | Santos Ties Milan in Soccer 1 to 1 23000 FANS SET STADIUM RECORD Amarildo Scores for Milan and Costa for Santos in Randalls Island Game | By William J Briordy | RE0000622508 | 1993-05-05 | B00000193191 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/senate-approves-200-million-cut-for-foreign-aid-late-amendment-by.html | SENATE APPROVES 200 MILLION CUT FOR FOREIGN AID Late Amendment by Morse Wins After Bid for Bigger Reduction Is Defeated | By Felix Belair Jr | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/shastri-and-pearson-study-ways-to-end-vietnam-war.html | Shastri and Pearson Study Ways to End Vietnam War | Special To The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/ship-strike-talks-fail-to-progress-union-rejects-a-pay-rise-offer.html | SHIP STRIKE TALKS FAIL TO PROGRESS Union Rejects a Pay Rise  Offer NoCost Plan | By Edward A Morrow | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/sidelights-dispelling-fears-of-20s-shadow.html | Sidelights Dispelling Fears of 20s Shadow | RICHARD RUTTER | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/south-african-aide-defends-jailing-law.html | SOUTH AFRICAN AIDE DEFENDS JAILING LAW | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/soviet-demands-us-extradite-li-man.html | SOVIET DEMANDS US EXTRADITE LI MAN | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/state-copper-official-of-chile-successful-in-new-markets.html | State Copper Official of Chile Successful in New Markets | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/staufferdripps.html | StaufferDripps | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/stocks-end-week-with-brisk-rally-rises-outnumber-declines-for-first.html | STOCKS END WEEK WITH BRISK RALLY Rises Outnumber Declines for First Time in 5 days  Paper Losses Pared | By Robert Metz | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/sukarno-denounces-india-on-malaysia.html | SUKARNO DENOUNCES INDIA ON MALAYSIA | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/taylor-completes-washington-talks-sees-tough-fight-taylor-finishes.html | Taylor Completes Washington Talks Sees Tough Fight TAYLOR FINISHES TALKS IN CAPITAL | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/thant-issues-cautionary-word.html | Thant Issues Cautionary Word | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/top-finance-aide-to-quit-gop-post-kovacs-resignation-leaves-2-major.html | TOP FINANCE AIDE TO QUIT GOP POST Kovacs Resignation Leaves 2 Major Jobs Vacant | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/topics-centennial-of-a-poet.html | Topics Centennial of a Poet | OLIVE EVANS | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/un-group-backs-arms-parley-plan-including-peking-890-vote-in.html | UN GROUP BACKS ARMS PARLEY PLAN INCLUDING PEKING 890 Vote in Disarmament Commission Puts Move US Opposes to Assembly UN GROUP BACKS ARMS PARLEY PLAN | By Kathleen Teltschspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/un-report-is-due-on-peacekeeping.html | UN REPORT IS DUE ON PEACEKEEPING | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/us-aides-voice-hope.html | US Aides Voice Hope | By Max Frankelspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/us-is-held-ready-to-ship-uar-food-cairo-expects-johnson-to-sign.html | US IS HELD READY TO SHIP UAR FOOD Cairo Expects Johnson to Sign Authorizing Bill | By Hedrick Smith | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/us-seeking-sale-of-hat-corp-unit-antitrust-suit-filed-asking.html | US SEEKING SALE OF HAT CORP UNIT Antitrust Suit Filed Asking Diverstiture of Style Park by Giant of Industry | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/vesper-8oared-crew-will-get-its-first-test-of-season-today.html | Vesper 8Oared Crew Will Get Its First Test of Season Today | By Allison Danzigspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/vietcong-pursued-after-big-battle-us-planes-pour-fire-into-region.html | VIETCONG PURSUED AFTER BIG BATTLE US Planes Pour Fire Into Region Around Shattered Town of Dongxoai Vicious Bloody Battle at Dongxoai Takes Its Toll on Civilians Too VIETCONG PURSUED AFTER BIG BATTLE | By Jacques Nevardspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/waste-in-dishwashing.html | Waste in Dishwashing | DOROTHY A WILSON | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/weisl-urges-democrats-in-city-unite-and-avoid-primary-fight.html | Weisl Urges Democrats in City Unite and Avoid Primary Fight | By David S Broder | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/westchester-official-retires.html | Westchester Official Retires | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/yeahyeah-beat-of-british-rings-on-seventh-ave.html | YeahYeah Beat Of British Rings On Seventh Ave | By Angela Taylor | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/zaretzki-pushes-for-a-convention-seeks-referendum-in-july-on.html | ZARETZKI PUSHES FOR A CONVENTION Seeks Referendum in July on Revising Constitution and Districts in 66 Zaretzki Is Seeking Vote in July On 66 Constitution Convention | By Ronald Sullivanspecial To the New York Times | RE0000622508 | 1993-05-05 | B00000193191 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/12-terms-expired-on-rights-agency-members-still-serving-city-under.html | 12 TERMS EXPIRED ON RIGHTS AGENCY Members Still Serving City Under Holdover Law | By Peter Kihss | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/150-jailed-in-chicago-sitdown-over-rehiring-of-school-chief.html | 150 Jailed in Chicago Sitdown Over Rehiring of School Chief | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/2-top-aides-quit-toledo-schools-say-theyll-give-free-hand-to-new.html | 2 TOP AIDES QUIT TOLEDO SCHOOLS Say Theyll Give Free Hand to New Superintendent | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/2-vessels-collide-off-panama-canal.html | 2 VESSELS COLLIDE OFF PANAMA CANAL | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/25mile-race-goes-to-southern-cross.html | 25MILE RACE GOES TO SOUTHERN CROSS | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/2d-montreal-strike-widens-tieup-in-transit-system.html | 2d Montreal Strike Widens Tieup in Transit System | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/3-get-honorary-degrees-at-stevens-institute.html | 3 Get Honorary Degrees At Stevens Institute | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/37-million-voted-by-jewish-agency-fund-would-provide-care-for.html | 37 MILLION VOTED BY JEWISH AGENCY Fund Would Provide Care for Israels Immigrants | By Irving Spiegel | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/47-accept-invitations.html | 47 Accept Invitations | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/51839-see-game-koufax-gains-his-9th-victory-and-11th-in-row-over.html | 51839 SEE GAME Koufax Gains His 9th Victory and 11th in Row Over Mets DODGERS TRIUMPH OVER METS BY 50 | By Joseph M Sheehan | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/6-are-attendants-of-miss-chisholm-at-her-wedding-63-mr-vernon.html | 6 Are Attendants Of Miss Chisholm At Her Wedding  63 Mr Vernon Alumna Is Bride of Kenneth H Cermak Law Student | Special to The New Yok Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/60-indonesian-jews-cling-to-traditions-in-surabaya.html | 60 Indonesian Jews Cling to Traditions in Surabaya | By Neil Sheehanspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/7-are-attendants-of-verity-blakey-at-her-marriagel-garland-junior.html | 7 Are Attendants Of Verity Blakey At Her Marriagel Garland Junior College Alumnaand Nathaniel Day Importer Wed | Special to The tew York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-casual-collection-assorted-prose-by-john-updike-327-pp-new-york-a.html | A Casual Collection ASSORTED PROSE By John Updike 327 pp New York Alfred A Knopf 595 | By Thomas B Morgan | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-catholic-priest-scores-celibacy-asks-recognition-of-right-of.html | A CATHOLIC PRIEST SCORES CELIBACY Asks Recognition of Right of Clergy to Marry | By John Cogley | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-day-for-the-rights-of-man.html | A Day for the Rights of Man | By Sherwin D Smith | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-period-of-calm-reigns-in-panama-2-strikes-settled.html | A Period of Calm Reigns in Panama 2 Strikes Settled | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-reply.html | A Reply | WILLIAM M KUNSTLER | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-symphony-for-a-heroic-people.html | A Symphony for a Heroic People | By Richard D Freed | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/aau-receives-olympic-power-gets-majority-representation-on.html | AAU RECEIVES OLYMPIC POWER Gets Majority Representation on Committees Picking American Squads OLYMPIC POWER RECEIVED BY AAU | By United Press International | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/adelphi-suffolk-holds-its-third-commencement.html | Adelphi Suffolk Holds Its Third Commencement | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/adm-cabecadas-82-aided-salazar-coup.html | ADM CABECADAS 82 AIDED SALAZAR COUP | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/advertising-oh-dad-poor-dad-another-tie-copy-hopes-to-sell-other.html | Advertising Oh Dad Poor Dad Another Tie Copy Hopes to Sell Other Items for Fathers Day | By Walter Carlson | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/aec-plan-fought-by-californians-compromise-is-suggested-in-dispute.html | AEC PLAN FOUGHT BY CALIFORNIANS Compromise Is Suggested in Dispute on Power Line | By Wallace Turnerspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/alice-m-skehan-wed-to-michael-mca-neny.html | Alice M Skehan Wed To Michael McA neny | Special to The New York Time | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/analysts-take-market-measure-consensus-is-more-dips-followed-by.html | Analysts Take Market Measure Consensus Is More Dips Followed by LongTerm Gain | By Vartanig G Vartan | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/angels-rout-bouton-in-2d-and-set-back-yanks-133-angels-6run-2d-tops.html | Angels Rout Bouton in 2d And Set Back Yanks 133 ANGELS 6RUN 2D TOPS YANKS 133 | By Joseph Durso | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ann-compton-affianced.html | Ann Compton Affianced | Specia to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ann-m-gaynor-is-bride.html | Ann M Gaynor Is Bride | Special io The New Yark Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ann-radiord-brown-bride-in-1fianhasset.html | Ann Radiord Brown Bride in 1FIanhasset | Special to The New York Tlme | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/anne-butts-engaged-to-david-s.html | Anne Butts Engaged To David S | Grifiiths Special to The New York Times I | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/anne-mcienzie-engaged-to-wed-daniel-jourlait-i60-middlebury-alumna.html | Anne McIenzie Engaged to Wed Daniel Jourlait i60 Middlebury Alumna Will Be Married to a Teacher of French | Seclal to Tn Nw York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/anne-whitelaw-wed-to-ronald-k-ones.html | Anne Whitelaw Wed To Ronald K ones | Slcial to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/appleby-wins-junior-title-in-woodmere-club-tennis.html | Appleby Wins Junior Title In Woodmere Club Tennis | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/architecture-why-planners-get-gray.html | Architecture Why Planners Get Gray | By Ada Louise Huxtable | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/astorina-carbone.html | Astorina  Carbone | Special o The New York Thnes | RE0000622507 | 1993-05-05 | B00000193190 |

| Date | URL | Title | Author | RE Number | Date 2 | B Number |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/at-the-bottom-of-it-all-is-life-women-and-the-sun-8n-piem-gascar.html | At the Bottom of It All Is Life WOMEN AND THE SUN 8N Piem Gascar Translated the French 225 pp Bostan Atlutlclittlo 8ron 495 | By Peter Buitenhuis | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/authors-query-106993923.html | Authors Query | LEE WALP | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/authors-query-106993932.html | Authors Query | THE ERNEST SCHELLING COLLECTION | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/authors-query.html | Authors Query | GROVER SMITH | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/banjos-and-ballads.html | Banjos and Ballads | By Robert Shelton | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/barbara-masin-to-marry.html | Barbara Masin to Marry | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bay-state-bridal-for-lydia-lake-and-j-d-haber-harvard-students-plan.html | Bay State Bridal For Lydia Lake And J D Haber Harvard Students Plan to Continue Studies at U o California | SpecIaI to The New York Tmes | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/beautiful-lady-in-distress-is-paris-burning-by-larry-collins-and.html | BEAUTIFUL LADY IN DISTRESS IS PARIS BURNING By Larry Collins and Dominique Lapierre Illustrated 376 pp New York Simon  Schuster 695 | By Telford Taylor | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/being-candid.html | BEING CANDID | Mrs JULIAN LEWIS | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/berkeley-abrams.html | Berkeley Abrams | Special to The Nw York TIme | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/berkshires-going-to-bat-for-baseball-again.html | BERKSHIRES GOING TO BAT FOR BASEBALL AGAIN | By Stuart Marsh | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bernard-c-fisk-and-alice-couins-will-be-married-electrical-engineer.html | Bernard C Fisk And Alice CoUins Will Be Married Electrical Engineer Is the Fiance of Student at Northwestern | 1 to The New York Time | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/big-bend-park-in-texas-new-roads-make-700000acre-wilderness.html | BIG BEND PARK IN TEXAS New Roads Make 700000Acre Wilderness Preserve In the West of State More Accessible to Tourists | By John V Young | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/big-buildup-is-the-big-news-in-mexico-city.html | BIG BUILDUP IS THE BIG NEWS IN MEXICO CITY | By Paul P Kennedy | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/big-outboard-fleet-will-race-today-in-hudson-river-marathon-63.html | Big Outboard Fleet Will Race Today in Hudson River Marathon 63 ENTRIES FILED IN 131MILE TEST Event to Start at Albany and End Off Edgewater  Records Likely to Fall | By Steve Cadyspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/big-splash-in-florida-pools-in-miami-beach-popular-in-summer.html | BIG SPLASH IN FLORIDA Pools in Miami Beach Popular in Summer | By Jay Clarke | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/biochemical-approach.html | Biochemical Approach | By John Hillabyspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/birrell-evidence-barred-by-court-1959-seizure-of-documents-in-fraud.html | BIRRELL EVIDENCE BARRED BY COURT 1959 Seizure of Documents in Fraud and Tax Cases Is Declared Illegal BIRRELL EVIDENCE BARRED BY COURT | By Will Lissner | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bloodhound-best-in-1294dog-field-mrs-lindsays-britomart-of-syosset.html | BLOODHOUND BEST IN 1294DOG FIELD Mrs Lindsays Britomart of Syosset Wins at Greenwich | By Walter R Fletcher | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/board-to-control-new-school-plan-integration-policy-will-not-be.html | BOARD TO CONTROL NEW SCHOOL PLAN Integration Policy Will Not Be Split Up Donovan Says | By Gene Currivan | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bringing-up-baby-in-britain-bringing-up-baby.html | Bringing Up Baby in Britain Bringing Up Baby | By Evelyn S Ringold | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/british-ask-big-cut-in-comsat-tv-rates-british-seek-cut-in-comsat.html | British Ask Big Cut In Comsat TV Rates BRITISH SEEK CUT IN COMSAT RATES | By Anthony Lewisspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/british-economy-termed-improved-observers-voice-confidence-that-the.html | BRITISH ECONOMY TERMED IMPROVED Observers Voice Confidence That the Pound Sterling Wont Be Devalued | By Clyde H Farnsworth | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/british-pressing-sales-of-radar-20-decca-transistor-sets-going-on.html | BRITISH PRESSING SALES OF RADAR 20 Decca Transistor Sets Going on Display Here | By Edward A Morrow | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bronx-hospital-hopeful-of-stay-spellman-visiting-st-francis-today.html | BRONX HOSPITAL HOPEFUL OF STAY Spellman Visiting St Francis Today May Give News | By Alfred E Clark | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/buffalo-roam-in-south-dakotas-badlands.html | BUFFALO ROAM IN SOUTH DAKOTAS BADLANDS | By Jeanne Beaty | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bunkersambrook.html | BunkerSambrook | Spclal to The New Yrk Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/capetown-season-cues-legislators-regime-prepares-to-return-north-as.html | CAPETOWN SEASON CUES LEGISLATORS Regime Prepares to Return North as Fall Sets In | By Joseph Lelyveld | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/caramoor-20-years-after.html | Caramoor 20 Years After | By Raymond Ericson | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/caribel-sternbergh-married-to-ens-patrick-edwin-fitch.html | Caribel Sternbergh Married To Ens Patrick Edwin Fitch | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/carlin-again-to-run-against-addonizio.html | CARLIN AGAIN TO RUN AGAINST ADDONIZIO | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/caseymmartin.html | CaseymMartin | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/catholic-knights-to-visit-masons-display-of-unity-is-planned-at.html | CATHOLIC KNIGHTS TO VISIT MASONS Display of Unity Is Planned at Fair on July 24 | By Philip H Dougherty | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/caution-beware-of-runaway-shrubs.html | Caution Beware of Runaway Shrubs | By Elizabeth Pullar | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/cedarhurst-nuptials-for-leslie-ekenberg.html | Cedarhurst Nuptials For Leslie Ekenberg | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/cerdan-isnt-cast-in-fathers-mold-but-his-name-still-stirs-the.html | Cerdan Isnt Cast in Fathers Mold But His Name Still Stirs the French Boxing Fans | By Robert Lipsyte | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/chapel-chief-driven-by-haughton-takes-feature-pace-at-westbury-in.html | Chapel Chief Driven by Haughton Takes Feature Pace at Westbury in 200 390 CHOICE WINS BY 34 OF LENGTH | By Gordon S White Jr | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/child-to-mrs-firschein.html | Child to Mrs Firschein | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/china-denounced-by-kenya-official-fund-chief-assails-peking-over.html | CHINA DENOUNCED BY KENYA OFFICIAL Fund Chief Assails Peking Over Arms and Agents | By Lawrence Fellowsspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/china-said-to-lag-in-latin-red-drive-british-study-finds-leftists.html | CHINA SAID TO LAG IN LATIN RED DRIVE British Study Finds Leftists Staying in Soviet Camp | By James Feron | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/church-air-r-st-in-rumson.html | Church air r St  In Rumson | FridaN speel to The Hew york Tim | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/city-paint-inquiry-widened-to-cover-7-public-agencies-rigged-bids.html | CITY PAINT INQUIRY WIDENED TO COVER 7 PUBLIC AGENCIES Rigged Bids Laid to Ring of Contractors Inspectors and Union Officials CITY PAINT INQUIRY COVERS 7 AGENCIES | By Charles Grutzner | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/civil-rights-another-long-hot-summer.html | CIVIL RIGHTS  ANOTHER LONG HOT SUMMER | By Fred Powledge | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/coast-line-eases-new-yorkmiami-coach-ride.html | COAST LINE EASES NEW YORKMIAMI COACH RIDE | By Ward Allan Howe | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/college-student-is-held-in-rape-of-30-young-girls-in-18-months.html | College Student Is Held in Rape Of 30 Young Girls in 18 Months COLLEGE STUDENT HELD IN 30 RAPES | By Emanuel Perlmutter | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/colmore-foster.html | Colmore  Foster | Speelltl to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/connecticut-picks-delegates-tuesday.html | CONNECTICUT PICKS DELEGATES TUESDAY | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/conservatives-at-freedom-school-to-prepare-a-new-federal.html | Conservatives at Freedom School to Prepare a New Federal Constitution | By Donald Jansonspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/copyright-flaws.html | Copyright Flaws | RUTH MARTON | RE0000622507 | 1993-05-05 | B00000193190 |

| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/cordintomson.html | CordinTomson | Special to The Ne | RE0000622507 | 1993-05-05 | B00000193190 |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/cottage-for-miss-dennis-news-of-the-rialto.html | Cottage for Miss Dennis News of the Rialto | By Lewis Funke | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/crime-does-pay-because-we-do-not-back-up-the-police-crime-does-pay-.html | Crime Does Pay Because We Do Not Back Up the Police Crime Does Pay Because | By Lord Shawcross | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/cuba-is-in-fidels-shirt-pocket-cuba-is-in-fidels-pocket.html | Cuba Is In Fidels Shirt Pocket Cuba Is in Fidels Pocket | By Paul Hofmannhavana | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/cushing-deplores-a-lack-of-support-in-restoring-shrine.html | Cushing Deplores A Lack of Support In Restoring Shrine | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/daniels-of-senators-halts-white-sox-71-senators-down-white-sox-7-to.html | Daniels of Senators Halts White Sox 71 SENATORS DOWN WHITE SOX 7 TO 1 | By United Press International | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/de-etta-smith-to-be-the-bride-of-donald-simet-sweet-briar-graduate.html | De Etta Smith To Be the Bride of Donald simet Sweet Briar Graduate Fiancee ou Lawyer August Nuptials | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/de-gaulle-rebuffs-erhard-on-european-unity-parley-twoday-visit-to.html | De Gaulle Rebuffs Erhard On European Unity Parley TwoDay Visit to Bonn Ends in Discord  Germans Report an Agreement but French Again Attach Conditions | By Philip Shabecoff | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/diane-buckley-is-wed.html | Diane Buckley Is Wed | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dianne-archibald-wed-to-gary-f-m__-ccauley.html | Dianne Archibald Wed to Gary F M cCauley | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dimming-days-of-wine-and-glory.html | Dimming Days of Wine and Glory | By Peter Bart | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dollin-skippers-mabel-to-international-victory-start-is-delayed-in.html | Dollin Skippers Mabel to International Victory START IS DELAYED IN YRA REGATTA | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/domestic-air-traveler-in-city-is-most-likely-a-business-man.html | Domestic Air Traveler in City Is Most Likely a Business Man | By Werner Bamberger | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dominican-rebels-dig-in.html | Dominican Rebels Dig In | By Juan de Onisspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dr-ann-merriol-earmooumi-bride-of-lieut-doulas-almond.html | Dr Ann Merriol EarMOouMi Bride of Lieut Doulas Almond | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dr-kerr-calls-protests-a-reflection-of-society.html | Dr Kerr Calls Protests A Reflection of Society | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dr-stephen-carney-weds-mary-cannon.html | Dr Stephen Carney Weds Mary Cannon | Special to The New York TIme | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/duke-to-begin-drive-to-get-102-million.html | DUKE TO BEGIN DRIVE TO GET 102 MILLION | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/early-bird-flies-again.html | Early Bird Flies Again | By Val Adams | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/earths-irregular-shape.html | Earths Irregular Shape | By Harold M Schmeck Jr | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ecumenical-concert-presented-for-pope.html | ECUMENICAL CONCERT PRESENTED FOR POPE | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/edith-schaeffer-betrothed.html | Edith Schaeffer Betrothed | Specal to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/education-aid-and-churchrelated-schools.html | EDUCATION AID AND CHURCHRELATED SCHOOLS | By Fred M Hechinger | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/electric-heating-makes-advances-heat-pump-is-said-to-have-vast.html | ELECTRIC HEATING MAKES ADVANCES Heat Pump Is Said to Have Vast Potential in Field | By Gene Smith | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/elizabeth-brassem-wed.html | Elizabeth Brassem Wed | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/etess-mesel.html | Etess  Mesel | Spemal to Tile New Yek Timc | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/everything-goes-like-clockwork-once-a-greek-by-friedrich.html | Everything Goes Like Clockwork ONCE A GREEK   By Friedrich Duerrenmatt Translated by Richard and Clara Winston from the German Grieche Sucht Griechin 180 pp New York Alfred A Knopf 395 | By Kurt Vonnegut Jr | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/exception.html | EXCEPTION | GEORGE MULCAHY | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/fair-lady.html | FAIR LADY | EDGAR M STILWELL | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/fair-on-june-30-planned-in-aid-of-st-johnland-home-for-aged-in.html | Fair on June 30 Planned in Aid Of St Johnland Home for Aged in Kings Park to Be Scene of the Annual Event | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/faith-as-a-force-in-asia-buddhism-or-communism-which-holds-the.html | Faith as a Force in Asia BUDDHISM OR COMMUNISM Which Holds the Future of Asia By Ernst Benz Translated by Richard and Clara Winston from the German Buddhas Wiederkehr und die Zukunft Asiens 234 pp New York Doubleday  Co 450 | By Henry Lieberman | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/family-fun-in-the-sun-on-floridas-gulf-coast.html | FAMILY FUN IN THE SUN ON FLORIDAS GULF COAST | By Joel Durant | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/finals-in-biggest-league.html | Finals in Biggest League | By Al Horowitz | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/finding-of-blue-galaxies-backs-big-bang-theory-blue-galaxy.html | Finding of Blue Galaxies Backs Big Bang Theory Blue Galaxy Discovery Backs Big Bang Theory | By Walter Sullivan | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/finger-lakes-brimful-of-attractions.html | FINGER LAKES BRIMFUL OF ATTRACTIONS | By Lois OConnor | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/fire-in-the-night-by-robert-carse-157-pp-new-york-ww-norton-co-350.html | FIRE IN THE NIGHT By Robert Carse 157 pp New York WW Norton  Co 350 For Ages 10 to 14 | ROBERT BERKVIST | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/fire-on-bmt-traps-1300-in-brooklyn-fire-traps-1300-on-brooklyn-bmt.html | Fire on BMT Traps 1300 in Brooklyn FIRE TRAPS 1300 ON BROOKLYN BMT | By George Dugan | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/firsts-in-race.html | Firsts in Race | THOMAS LEE BUCKY MD | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/fishbein-to-speak-in-danbury.html | Fishbein to Speak in Danbury | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/flight-into-the-stone-age-airlifts-to-new-guinea-lure-tourists-to.html | FLIGHT INTO THE STONE AGE Airlifts to New Guinea Lure Tourists to Last Of Primitive Areas | By John Sidney | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/florida-curbing-treasure-hunts-acts-to-guarantee-its-share-of.html | FLORIDA CURBING TREASURE HUNTS Acts to Guarantee Its Share of Relics in Sunken Ships | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/footloose-pennypinching-european-safari.html | FOOTLOOSE PENNYPINCHING EUROPEAN SAFARI | By Cecily MacKworth | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/for-safer-driving.html | For Safer Driving | ROBERT J JONES | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/foreign-affairs-the-have-and-havenot-policy.html | Foreign Affairs The Have and HaveNot Policy | By Cl Sulzberger | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/fosters-grandson-88-dies.html | Fosters Grandson 88 Dies | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/frances-panettieri-wed.html | Frances Panettieri Wed | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/freshman-dash-mark-tied-by-gaines-in-jersey-meet.html | Freshman Dash Mark Tied By Gaines in Jersey Meet | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/from-oil-philanthropy-the-rockefeller-billions-tfm-staff-of-the.html | From Oil Philanthropy THE ROCKEFELLER BILLIONS TFm Staff of the Wodds Mast Stupendau Fortune By Jules Abels Illudrated 386 pp New YQdk The Macraillatt Campany S695 | By Gerald Carson | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/from-school-dropout-to-star.html | From School Dropout to Star | By Ira Peck | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/gains-predicted-for-fathers-day-officials-forecast-increase-of-15.html | GAINS PREDICTED FOR FATHERS DAY Officials Forecast Increase of 15 in Retail Sales GAINS PREDICTED FOR FATHERS DAY | By Leonard Sloane | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/gall-perrett-is-married-i.html | Gall Perrett Is Married i | Speclal to Tile New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/giacometti-surveyed.html | Giacometti Surveyed | By Stuart Preston | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/goetz-oldak-top-sailing-classes-coneys-and-benedict-also-win-in-cow.html | GOETZ OLDAK TOP SAILING CLASSES Coneys and Benedict Also Win in Cow Bay Regatta | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/governor-names-head-of-state-science-group.html | Governor Names Head Of State Science Group | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/governors-club-to-meet-june-25-for-500-its-members-get-to-talk-with.html | GOVERNORS CLUB TO MEET JUNE 25 For 500 Its Members Get to Talk With Rockefeller | By John Sibleyspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/governors-seek-share-of-us-tax-western-parlay-says-plan-would.html | GOVERNORS SEEK SHARE OF US TAX Western Parlay Says Plan Would Strengthen States | By Lawrence E Davies | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/groton-headmaster-ends-25year-tenure-crocker-has-guided-school.html | Groton Headmaster Ends 25Year Tenure Crocker Has Guided School Through a Period of Change | By John H Fenton | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/guatemala-move-is-met-by-apathy-most-doubt-constitution-will-bring.html | GUATEMALA MOVE IS MET BY APATHY Most Doubt Constitution Will Bring Significant Change | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/gunter-is-strong-in-labor-cabinet-his-frankness-on-economy-has.html | GUNTER IS STRONG IN LABOR CABINET His Frankness on Economy Has Displeased Workers | By Clyde H Farnsworthspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/hansonoconnor.html | HansonOConnor | SPecial to The New York TlmJ | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/happy-group-portrait.html | Happy Group Portrait | By Ahweiler | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/harvards-varsity-a-thinking-mans-crew-six-of-cantabs-are-slated-to.html | Harvards Varsity A Thinking Mans Crew Six of Cantabs Are Slated to Attend Graduate School Strength Precision and Experience Bring Success | By William N Wallace | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/hatfield-weighs-66-senate-race-oregon-politicians-think-he-will.html | HATFIELD WEIGHS 66 SENATE RACE Oregon Politicians Think He Will Face Mrs Neuberger | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/havana-students-forced-into-line-regimes-policy-and-exams-press.html | HAVANA STUDENTS FORCED INTO LINE Regimes Policy and Exams Press Upon University | By Paul Hofmannspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/hebronmhoyte.html | HebronmHoyte | SpecIaI to Tle Iew York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/helen-rankin-married.html | Helen Rankin Married | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/high-heat-tested-as-a-cancer-curb-german-scientists-report-on.html | HIGH HEAT TESTED AS A CANCER CURB German Scientists Report on Thermal Bath Process | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/holly-harrison-is-wed-toj-gathright-jr.html | Holly Harrison Is Wed ToJ  Gathright Jr | Spee2al to Tile New York TImel | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/home-pottery-a-colorful-barbados-industry.html | HOME POTTERY A COLORFUL BARBADOS INDUSTRY | By Theodore S Sweedy | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/horse-racing-in-warsaw-sport-of-the-people-pastime-of-nobles-deeply.html | Horse Racing in Warsaw Sport of the People Pastime of Nobles Deeply Ingrained in Peasants | By David Halberstam | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/horse-show-will-begin-on-thursday-in-darien.html | Horse Show Will Begin On Thursday in Darien | Special to The New York Timet | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/how-can-i-help.html | HOW CAN I HELP | Mrs AGNES EDWARDS | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/how-different-we-were-how-different-we-were.html | How Different We Were How Different We Were | By Walker Gibson | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/how-johnson-keeps-on-top-of-the-job.html | HOW JOHNSON KEEPS ON TOP OF THE JOB | By Charles Mohr | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/hudson-park-plan.html | Hudson Park Plan | LO ROTHSCHILD | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/hunts-sloop-wins-luders16-event.html | HUNTS SLOOP WINS LUDERS16 EVENT | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/identification.html | IDENTIFICATION | CJ OLSON | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ieeverlv-chase-aylo-to-hnry-thompson.html | IEeverlv Chase  aYlo To Hnry Thompson | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/in-the-nation-a-judicial-game-of-musical-chairs.html | In the Nation A Judicial Game of Musical Chairs | By Arthur Krock | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/in-ulster-of-old-restored-oneroom-schoolhouse-goes-on-view-in.html | IN ULSTER OF OLD Restored OneRoom Schoolhouse Goes On View in Greenfield Park June 27 | By Mitchell Stevens | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/inverness-takes-sail-series-lead-paces-division-i-yachts-in.html | INVERNESS TAKES SAIL SERIES LEAD Paces Division I Yachts in Whitmore Competition | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/italys-president-calls-on-pontiff-saragat-makes-first-state-visit.html | ITALYS PRESIDENT CALLS ON PONTIFF Saragat Makes First State Visit Since His Election | By Robert C Doty | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/its-long-hot-busy-weekend-for-sportslovers-in-this-area.html | Its Long Hot Busy Weekend For SportsLovers in This Area | By Gerald Eskenazi | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/its-more-uptown-at-the-downtown.html | Its More Uptown at the Downtown | By Grace Glueck | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/jacksonneiman.html | JacksonNeiman | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/japan-steps-up-her-aid-planning-one-aim-is-to-spur-exports-to.html | JAPAN STEPS UP HER AID PLANNING One Aim Is to Spur Exports to Underdeveloped Lands | By Robert Trumbullspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/jeffersonirvine.html | JeffersonIrvine | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/jerome-frank.html | Jerome Frank | WILLIAM O DOUGLAS Justice Supreme Court of the United States | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/jersey-man-killed-in-fight-with-police.html | JERSEY MAN KILLED IN FIGHT WITH POLICE | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/jo-ann-strauss-to-wed.html | Jo Ann Strauss to Wed | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/joan-wlodkoski-internefiancee-of-neurosurgeon-_-2-she-will-be.html | Joan Wlodkoski interneFiancee Of Neurosurgeon    2  She Will Be Married oo Dr Ernest Mathews Professor at NYIJ | SpeCial to The Nw York Tme | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/joseph-connolly-weds-joy-price-alumna-of-penn-lawyer-and-debutante.html | Joseph Connolly Weds Joy Price Alumna of Penn Lawyer and Debutante of 59 Are Married in Mount Airy Church | Spetnl to Tile New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/joycie-kastner-betrothed.html | Joycie Kastner Betrothed | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/judith-gowen-shields-john-c-louis-married.html | Judith Gowen Shields John C Louis Married | Special to The NeW York Times | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/judith-hamberger-wed-to-dr-jeffrey-lewis.html | Judith Hamberger Wed To Dr Jeffrey Lewis | Special to Thlmel | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/judith-tansey-married-to-walter-a-hunt-jr.html | Judith Tansey Married To Walter A Hunt Jr | Special to Tile ew york Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/judy-holliday-19221965.html | Judy Holliday 19221965 | By Garson Kanin | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/julia-bartel-betrothed-to-william-s-dudley.html | Julia Bartel Betrothed To William S Dudley | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/katherine-millham-i-locust-valley-bride.html | Katherine Millham i Locust Valley Bride | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/keating-awarded-degree-by-rhode-island-college.html | Keating Awarded Degree By Rhode Island College | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/keeping-order-in-the-court.html | Keeping Order In the Court | By Jack Gould | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/keppel-asks-help-on-education-act-affirmative-commitments-urged-at.html | KEPPEL ASKS HELP ON EDUCATION ACT  Affirmative Commitments Urged at Northwestern | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/kilduff-press-aide-quits-white-house-post-to-be-consultant.html | Kilduff Press Aide Quits White House Post to Be Consultant | By Robert B Semple Jr | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/korvette-faces-the-task-of-harnessing-its-strength-chain-is.html | Korvette Faces the Task of Harnessing Its Strength Chain Is Undergoing Big ShakeUp in Management | By Isadore Barmash | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/kottas-mantzaris.html | Kottas  Mantzaris | Slur Ill to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/labor-lobby-vs-14b.html | LABOR LOBBY VS 14B | By John D Pomfretspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lady-of-roanoke-by-jean-bothwell-254-pp-new-yolk-holt-rinehart.html | LADY OF ROANOKE By Jean Bothwell 254 pp New Yolk Holt Rinehart  Winston 395 Far Ages 12 to 16 | JEAN FRITZ | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lake-george-bottleneck-is-broken.html | LAKE GEORGE BOTTLENECK IS BROKEN | By Robert Hall | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/large-investors-calm-over-slump-wall-st-bank-economists-doubt-stock.html | LARGE INVESTORS CALM OVER SLUMP Wall St Bank Economists Doubt Stock Slide Will Run Much Further BONDS STABILITY SEEN Institutions Keeping Tempo of Their Sales of Shares at a Steady Level LARGE INVESTORS CALM OVER SLUMP | By John H Allan | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/laurance-s-daughter-vermontbride-of-warren-weber.html | Laurance s Daughter VermontBride of Warren Weber | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/law-court-bans-birth-control-curbs.html | LAW COURT BANS BIRTH CONTROL CURBS | By Fred P Graham | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lbjs-way-the-road-to-the-white-house-the-stem-of-the-1964-election.html | LBJs Way THE ROAD TO THE WHITE HOUSE The Stem of the 1964 Election by the Staff of The New Yadc times Edited by Harold Feber Illustrated 3OS pp New Yadk Me GrewHill gaolc Company 69S LBJ | By Walter Johnson | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lc-obvos.html | LC oBvos | I | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lema-shoots-66-for-203-to-take-2stroke-lead-in-cleveland-golf-jones.html | Lema Shoots 66 for 203 to Take 2Stroke Lead in Cleveland Golf Jones Next After Posting a 68  Aaron Drops Back to Tie for 3d With Sikes at 206 | By Lincoln A Werden | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lend-an-ear.html | LEND AN EAR | VERA ALLEN | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lets-fight.html | LETS FIGHT | FREDA COOK KAPLAN | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Mrs MARK SPENCER | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROLAND CALLOWAY | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Mrs ADEL M KATZ | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | BORIS I BITTIKER Professor of Law Yale Law School | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lindsay-expands-campaign-offices-five-headquarters-opened-in-bronx.html | LINDSAY EXPANDS CAMPAIGN OFFICES Five Headquarters Opened in Bronx and Queens | By Thomas P Ronan | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/loria-weinstein.html | Loria  Weinstein | Special to The Hew York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/maines-cultural-circuit-summer-culture-now-competes-for-the.html | MAINES CULTURAL CIRCUIT Summer Culture Now Competes for the Tourists Interest With 2500 Miles of Coast Countless Lakes and Isles | By Harold L Cail | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/malaysian-offers-to-talk-to-sukarno.html | MALAYSIAN OFFERS TO TALK TO SUKARNO | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/margaret-knowles-married-in-boston.html | Margaret Knowles Married in Boston | Special to The New York Time5 | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/margaret-miller-thompson-betrothed-to-james-simsarian.html | Margaret Miller Thompson Betrothed to James Simsarian | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mariners-museum-exhibits-at-newport-news-range-from-noahs-ark-to.html | MARINERS MUSEUM Exhibits at Newport News Range From Noahs Ark to the Atomic Age | By Deane and David Heller | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/marriage-in-maine-for-clarissa-jones.html | Marriage in Maine For Clarissa Jones | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/marriage-on-sept-i-for-oarol-suchman.html | Marriage on Sept I For oarol Suchman | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/martha-bannerman-of-cornell-is-bride.html | Martha Bannerman Of Cornell Is Bride | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/martha-deland-married-on-li-wears-ivory-silk-wed-to-albert-lincoln.html | Martha DeLand Married on LI Wears Ivory Silk Wed to Albert LincOln Hoffman 3d Alumnus of Georgetown U | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mary-r-winslow-to-be-the-bride-of-johnw-poole-teacher-is-betrothed.html | Mary R Winslow To Be the Bride Of JohnW Poole Teacher Is Betrothed to Harvard GraduateSeptember Nuptials | Special to The New York Tme | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/massapequa-to-dedicate-380000-library-today.html | Massapequa to Dedicate 380000 Library Today | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mcclennen-norseen.html | McClennen  Norseen | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mclellon-leaps-610-12-for-mark-betters-indoor-and-outdoor-records.html | MCLELLON LEAPS 610 12 FOR MARK Betters Indoor and Outdoor Records for Schoolboys | By William J Miller | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mean-moguls.html | MEAN MOGULS | BERNICE MARLOWE | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mercedes-return-to-racing-is-eyed-emergence-of-ford-a-factor-in.html | MERCEDES RETURN TO RACING IS EYED Emergence of Ford a Factor in Study of Move | By Arthur J Olsen | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/metcalf-decides-not-to-run-again-auburn-republican-calls-for-fresh.html | METCALF DECIDES NOT TO RUN AGAIN Auburn Republican Calls for Fresh Thinking in GOP | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/military-implications-of-space.html | Military Implications of Space | RANDALL J LONGCORE | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/millerdeming.html | MillerDeming | SPedal to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mindszenty-visited-by-cardinal-again.html | MINDSZENTY VISITED BY CARDINAL AGAIN | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-caroline-king-prospective-bride.html | Miss Caroline King Prospective Bride | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-catharine-marcy-rymeri-married-to-john-tron-bevan.html | Miss Catharine Marcy RymerI Married to John tron Bevan | Special to The New York Timex | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-catherine-arapo-bride-of-guy-iv-struve.html | Miss Catherine Arapo Bride of Guy IV Struve | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-dudley-g-8ithens-wed-to-charles-cobb.html | Miss Dudley G 8ithens Wed to Charles Cobb | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-ferrone-engaged-to-charles-severs-3d.html | Miss Ferrone Engaged  To Charles Severs 3d | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-mary-cooper-prospective-bride.html | Miss Mary Cooper Prospective Bride | Sctal to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mobility-is-a-key-word-in-the-laurentians.html | MOBILITY IS A KEY WORD IN THE LAURENTIANS | By Charles J Lazarus | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/modern-styles-rub-elbows-in-zagreb.html | Modern Styles Rub Elbows in Zagreb | By Everett Helmzagreb | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/montana-has-a-loch-ness-monster-all-its-own.html | MONTANA HAS A LOCH NESS MONSTER ALL ITS OWN | By Warren J Brier | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mopup-of-rebels-is-task-for-congo-military-foresee-long-hunt-for.html | MOPUP OF REBELS IS TASK FOR CONGO Military Foresee Long Hunt for Scattered Bands | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/more-landlubbers-discovering-barnegat-bay.html | MORE LANDLUBBERS DISCOVERING BARNEGAT BAY | By Robert B MacPherson | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/more-niven.html | MORE NIVEN | ISABELLE M PARKS | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/moscow-presses-for-bid-to-talks-aims-to-lead-attack-on-us-at.html | MOSCOW PRESSES FOR BID TO TALKS Aims to Lead Attack on US at AsianAfrican Parley | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mrs-dorothy-terry-is-married-in-south.html | Mrs Dorothy Terry Is Married in South | Special tn The ew Ylrk Tlme | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mrs-plumb-triumphs.html | Mrs Plumb Triumphs | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/music-in-miami-pops-concerts-slated-at-marine-stadium.html | MUSIC IN MIAMI  Pops Concerts Slated At Marine Stadium | JC | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nancy-blossom-becomes-bride-in-new-canaan-syracuse-alumna-a-61.html | Nancy Blossom Becomes Bride In New Canaan Syracuse Alumna a 61 Debutante Is Married to George Hebard Jr | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nassau-villages-to-vote-tuesday-atlantic-beach-to-elect-two.html | NASSAU VILLAGES TO VOTE TUESDAY Atlantic Beach to Elect Two Trustees in Only Contest | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/navy-boat-wins-from-wisconsin-middies-gain-first-victory-of-season.html | NAVY BOAT WINS FROM WISCONSIN Middies Gain First Victory of Season by 1 14 Lengths | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/new-bill-eased-in-south-africa-regime-recasts-provision-on-press.html | NEW BILL EASED IN SOUTH AFRICA Regime Recasts Provision on Press Censorship | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/new-hampshire-huts.html | NEW HAMPSHIRE HUTS | By Sheldon Morgan | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/new-world-of-plastic.html | New World Of Plastic | By Barbara Plumb | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nine-small-boys-learn-ballet.html | Nine Small Boys Learn Ballet | By Joanne Stang | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/no-elsies.html | NO ELSIES | ROSE C PINE | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/north-is-victor-in-lacrosse-1510-annison-of-williams-college-gets-9.html | NORTH IS VICTOR IN LACROSSE 1510 Annison of Williams College Gets 9 Goals Against South | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/northeast-faces-a-3d-dry-summer-growth-is-adding-to.html | NORTHEAST FACES A 3D DRY SUMMER Suburban Growth Is Adding to Distribution Problem | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/novelty-reigns-today.html | Novelty Reigns Today | By David Lidman | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nuptials-for-mary-p-ray.html | Nuptials for Mary P Ray | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nuptials-in-suburbs-for-kathe-menick.html | Nuptials in Suburbs For Kathe  Menick | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nuptials-planned-by-robin-a-rees-andkeithjewell-barnard-senior-will.html | Nuptials Planned By Robin A Rees AndKeithJewell Barnard Senior Will Be Wed in September to Aide o Bank | Special The Nw York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/observer-between-first-and-twelfth-grades.html | Observer Between First and Twelfth Grades | By Russell Baker | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/odets-failure-or-not-odets-was-he-a-failure-or-not.html | Odets Failure Or Not Odets Was He a Failure or Not | By Margaret Brenman Gibson | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/odyssey-of-courage-the-story-of-alvar-nuez-cabeza-de-vaca-by-maia.html | ODYSSEY OF COURAGE The Story of Alvar Nuez Cabeza de Vaca By Maia Wojciechowska Decorations by Alvin Smith 182 pp New York Atheneum 375 For Ages 12 to 16 | ALDEN T VAUGHAN | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/of-life-in-liu-ling-report-from-a-chinese-village-by-jan-myrdal.html | Of Life in Liu Ling REPORT FROM A CHINESE VILLAGE By Jan Myrdal Translated by Maurice Michael ham the Swedish Rapport Fran Kinesisk Illustrated and with photographs by Gun Kessle 374 pp New York Pantheon Books 695 | By Richard Walker | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/officer-to-wed-misslubini.html | officer to Wed MissLubinI | Special to The New York Ttms t | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/old-french-court-keeps-track-of-spending-and-misspending.html | Old French Court Keeps Track Of Spending And Misspending | By Henry Kamm | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ontario-to-operate-commuter-system.html | ONTARIO TO OPERATE COMMUTER SYSTEM | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/paintings-shown-by-negro-artists-exhibit-in-harlem-includes-work-by.html | PAINTINGS SHOWN BY NEGRO ARTISTS Exhibit in Harlem Includes Work by School Pupils | By Edward C Burks | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/parallel-lines-met-in-the-new-frontier-the-net-radiok-usm-in.html | Parallel Lines Met in the New Frontier THE NET RADIOk USM IN AMERICA 18G91963 The Indlceal as a Scc Type By Chsthr Lasch 349 pp New y Alfred A KnopL AgS | By Daniel Aaron | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/parsifal-and-daphne.html | Parsifal and Daphne | By Howard Klein | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/paths-to-grace-a-passage-though-fire-by-jean-montaurier-translated.html | Paths To Grace A PASSAGE THOUGH FIRE By Jean Montaurier Translated by Irene Uribe from the French 3S2 pp New No Holt Rinchad  Wmston Bo4Jnd 59S DEO GRATIAS By Michel Servifi Translated rm n the Frcnch by Anthony and Umla Burgess 192 pp New Yodl St Madns Press S39S | By Martin Turnell | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/patricia-a-ryan-attended-by-six-at-her-wedding-i-i-exnewton-student.html | Patricia A Ryan Attended by Six At Her Wedding i i ExNewton Student Is Z the Bride o J eter Crace 3d on L | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/patricia-coleman-andan-engineer-wed-in-suburbs-graduate-of-skidmore.html | Patricia Coleman Andan Engineer Wed in Suburbs Graduate of Skidmore Is Married to George O Reynolds Jr | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/patricia-glixon-becomes-bride-of-phd-student-alumna-o-connecticut.html | Patricia Glixon Becomes Bride Of PhD Student Alumna o Connecticut Is Married to Douglas William Webbink | SIcI to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/peekskill-to-vote-on-shift-to-middle-school-system.html | Peekskill to Vote on Shift To Middle School System | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/percy-of-illinois-still-in-the-fight-defeated-republican-turns-to.html | PERCY OF ILLINOIS STILL IN THE FIGHT Defeated Republican Turns to Social Goals in State | By Austin C Wehrweinspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/personality-gm-president-looks-abroad-james-roche-plans-more.html | Personality GM President Looks Abroad James Roche Plans More Emphasis on Foreign Sales | By David R Jones | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/planned-plantings-for-shady-sites.html | Planned Plantings for Shady Sites | By Barbara M Capen | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/plasterers-here-will-forgo-raise-agree-in-a-3year-pact-to-aid.html | PLASTERERS HERE WILL FORGO RAISE Agree in a 3Year Pact to Aid Industrys Position | By Murray Seeger | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/play-by-baldwin-opens-in-vienna-amen-corner-starts-tour-with.html | PLAY BY BALDWIN OPENS IN VIENNA Amen Corner Starts Tour With Success at Festival | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/poconos-are-squared-away-for-racing-ovals.html | POCONOS ARE SQUARED AWAY FOR RACING OVALS | By Frank Lacey | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/political-truce-set-in-morocco-left-gives-king-a-chance-to-satisfy.html | POLITICAL TRUCE SET IN MOROCCO Left Gives King a Chance to Satisfy Its Demands | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/pollution-fought-at-western-lake-california-and-nevada-join-in.html | POLLUTION FOUGHT AT WESTERN LAKE California and Nevada Join in Sewerage Project | By Gladwin Hillspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/poor-are-helped-by-credit-union-priest-calls-loan-fund-aid-against.html | POOR ARE HELPED BY CREDIT UNION Priest Calls Loan Fund Aid Against Economic Illiteracy | By Joseph A Loftusspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/potential-tourist-haven-in-northern-florida.html | POTENTIAL TOURIST HAVEN IN NORTHERN FLORIDA | By Ce Wright | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/private-plot-vs-collective-farm-russias-chronic-agricultural-crisis.html | Private Plot Vs Collective Farm Russias chronic agricultural crisis stems from an inability to interest the peasant in working for the state instead of himself Now Brezhnev tries a new approach | By Allen B Ballard | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/problems-beset-challengers-of-de-gaulle.html | PROBLEMS BESET CHALLENGERS OF DE GAULLE | By Henry Ginigerspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/race-horses-are-a-cash-crop-race-horses.html | Race Horses Are a Cash Crop Race Horses | By Steve Cady | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/ralph-tilton-pfeil.html | RALPH TILTON PFEIL | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/readers-report-readers.html | Readers Report Readers | By Martin Levin | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/real-class.html | REAL CLASS | PAIGE MALLORY | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archiv es/red-china-wants-everyone-to-swim.html | Red China Wants Everyone to Swim | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/reginald-orcutt-of-mergenthaler.html | REGINALD ORCUTT OF MERGENTHALER | Slclal to The New York Tlme | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/religion-ecumenism-assessed.html | RELIGION ECUMENISM ASSESSED | By John Cogley | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/retreat-to-glory-the-story-of-sam-houston-by-jean-lee-latham-274-pp.html | RETREAT TO GLORY The Story of Sam Houston By Jean Lee Latham 274 pp New York and Evanston Harper Row 395 For Ages 11 to 15 | LON TINKLE | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/rezis-epitaph-the-ice-age-by-tamas-azcel-tramod-from-the-hungarlan.html | Rezis Epitaph THE ICE AGE By Tamas Azcel Tramod from the Hungarlan 2S7 pp New Yadr Simon ScJmster SgS | By William M Kunstler | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/richard-o-roblin-3d-marries-nancy-rosan.html | Richard O Roblin 3d Marries Nancy Rosan | Seclal to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/richardson-merrill.html | Richardson  Merrill | Secal to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/rim-of-the-ridge-by-cena-c-draper-illustrated-by-emil-weiss-157-pp.html | RIM OF THE RIDGE By Cena C Draper Illustrated by Emil Weiss 157 pp New York Criterion Books 350 For Ages 8 to 12 | MARJORIE BURGER | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ringwalt-kenyon.html | Ringwalt  Kenyon | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/roberts-duller.html | Roberts  Duller | pecial to The ew York Timts | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/rogers-skinner-smash-records-in-yonkers-meet-grand-street-runners.html | ROGERS SKINNER SMASH RECORDS IN YONKERS MEET Grand Street Runners Take 120Yard Hurdles and 440 in Met AAU Event ROGERS SKINNER SMASH RECORDS | By Deane McGowenspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/rosalind-havemeyer-wed-to-christopher-roosevelt-on-l-i.html | Rosalind Havemeyer Wed to Christopher Roosevelt on L I | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/rose-ennis.html | Rose  Ennis | SII to The New York Tim | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/rubell-ball-gain-at-new-jersey-net.html | RUBELL BALL GAIN AT NEW JERSEY NET | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/russia-easing-up-on-business-crooks.html | RUSSIA EASING UP ON BUSINESS CROOKS | GEORGE FEIFER | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/russians-permit-arctic-city-visit-canadians-first-from-west-to-tour.html | RUSSIANS PERMIT ARCTIC CITY VISIT Canadians First From West to Tour Norilsk Mines | By Theodore Shabad | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ryan-announces-race-for-mayor-begins-campaign-leads-democratic.html | RYAN ANNOUNCES RACE FOR MAYOR BEGINS CAMPAIGN Leads Democratic Scramble for Partys Nomination to Succeed Wagner | By Ronald Sullivan | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/s-l-rotenberg-fiance-of-sandra-ermentrout.html | S L Rotenberg Fiance Of Sandra Ermentrout | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/safety-of-foreigners-in-latin-america.html | Safety of Foreigners in Latin America | BRYCE WOOD | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/saigon-generals-striving-to-form-a-stable-regime-catholic.html | SAIGON GENERALS STRIVING TO FORM A STABLE REGIME Catholic Dissidents Pleased by Fall of Premier Quat Demand AntiRed Rule | By Jack Langguth | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/salvador-assays-red-labor-drive-noncommunists-strategy-arouses.html | SALVADOR ASSAYS RED LABOR DRIVE NonCommunists Strategy Arouses Speculation | By Paul P Kennedyspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sandra-brandt-is-wed-to-cornelius-hays-3d.html | Sandra Brandt Is Wed To Cornelius Hays 3d | SJal to The New york Tlmel | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sandra-lansing-engaged-to-wed-nathanielemery-graduate-o-katharine.html | Sandra Lansing Engaged to Wed NathanielEmery Graduate o Katharine Gibbs Will Be Bride of Marine Corporal | Special ta The Nexg York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sarah-moore-married.html | Sarah Moore Married | pcil to The New Yck Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sardinian-election-will-be-test-today.html | SARDINIAN ELECTION WILL BE TEST TODAY | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/science-space-medicine.html | SCIENCE SPACE MEDICINE | By Walter Sullivan | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/science-to-study-a-pacific-enigma-7-nations-to-make-survey-of.html | SCIENCE TO STUDY A PACIFIC ENIGMA 7 Nations to Make Survey of Benevolent Black Current | By Emerson Chapin | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/secretary-rusk-upheld.html | Secretary Rusk Upheld | HERMAN FINER | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/selfdiscovery-in-the-bronx-i-am-the-beautiful-stranger-by-rosalyn.html | SelfDiscovery in the Bronx I AM THE BEAUTIFUL STRANGER By Rosalyn Drexler 185 pp New York Grossman Publishers 450 | By Richard Gilman | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/semihardwood-cuttings.html | Semihardwood Cuttings | By Elvin McDonald | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/senators-order-dominican-study-foreign-relations-hearings-involving.html | SENATORS ORDER DOMINICAN STUDY Foreign Relations Hearings Involving Top US Aides Likely Within 2 Weeks SENATORS ORDER DOMINICAN PROBE | By Richard Ederspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sex-and-poetry.html | SEX AND POETRY | EC YAZZETTI | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sheryl-schaper-married.html | Sheryl Schaper Married | Special to The New Ynrk lmes | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/short-order-takes-honors-in-lindcroft-horse-show.html | Short Order Takes Honors In Lindcroft Horse Show | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sick-sick.html | SICK SICK | FRANK DEPIERRO | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sites-to-see-on-oneday-trips-up-the-hudson.html | SITES TO SEE ON ONEDAY TRIPS UP THE HUDSON | By Merrill Folsom | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/small-hotels-in-the-catskills-do-it-up-big.html | SMALL HOTELS IN THE CATSKILLS DO IT UP BIG | By Michael Strauss | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/solution-for-aden-is-eluding-britain.html | Solution for Aden Is Eluding Britain | By Hedrick Smithspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/soviet-mechanizes-handling-of-cargo-on-its-inland-waters.html | Soviet Mechanizes Handling Of Cargo on Its Inland Waters | By John P Callahan | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/speaking-of-books-to-a-young-critic.html | SPEAKING OF BOOKS To a Young Critic | By Leon Edel | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/speaking-of-foreign-films-foreign-films.html | Speaking of Foreign Films Foreign Films | By Bosley Crowther | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sports-of-the-times-to-the-rescue-again.html | Sports of The Times To the Rescue Again | By Arthur Daley | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/spotlight-49-held-a-barrier-for-us-steel.html | Spotlight 49 Held a Barrier for US Steel | By Robert A Wright | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/st-lawrence-seaway-stirs-wave-of-tourism.html | ST LAWRENCE SEAWAY STIRS WAVE OF TOURISM | By Donald Soutter | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/stamp-show-in-vienna-awards-top-prize-to-turkish-collection.html | Stamp Show in Vienna Awards Top Prize to Turkish Collection | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/student-society-works-on-aims-finds-meeting-can-be-more-trouble.html | STUDENT SOCIETY WORKS ON AIMS Finds Meeting Can Be More Trouble Than Campaign | By Natalie Jaffe | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/suffolk-to-elect-village-officers-most-candidates-unopposed-in.html | SUFFOLK TO ELECT VILLAGE OFFICERS Most Candidates Unopposed in Tuesday Voting | By Byron Porterfieldspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/summer-on-beacon-hill-now-the-tourists-can-mingle-with-the-proper.html | SUMMER ON BEACON HILL Now the Tourists Can Mingle With the Proper Bostonians Whose Residential Section Was Opened in 1625 | By Paula Cronin | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/susan-blaisdell-rides-to-victory-her-highfields-tulip-wins-hackoff.html | SUSAN BLAISDELL RIDES TO VICTORY Her Highfields Tulip Wins Hackoff at Old Westbury | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |

| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/susan-ruth-stieglitz-is-planning-nuptials.html | Susan Ruth Stieglitz Is Planning Nuptials | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/susawigg-lesworth-tobeiwed-in-augusf.html | SusaWigg lesworth ToBeiwed in Augusf | specl to The Sew York mes | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sweaters-in-the-swim.html | Sweaters In the Swim | BY Patricia Peterson | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sydney-symphonys-maiden-tour.html | Sydney Symphonys Maiden Tour | By Howard Klein | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/tactics-in-vietnam.html | Tactics in Vietnam | RONALD SCHAFFER | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/taiwan-program-curbs-births-contraceptive-loop-is-praised.html | Taiwan Program Curbs Births Contraceptive Loop Is Praised | By Seymour Toppingspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/teacher-scarcity-worries-indians-chaos-in-colleges-foreseen-if-pay.html | TEACHER SCARCITY WORRIES INDIANS Chaos in Colleges Foreseen if Pay Is Not Increased | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/teenagers-are-an-american-invention-teenagers.html | TeenAgers Are An American Invention TeenAgers | By Bennett M Berger | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-battle-that-began-a-100year-peace-when-napoleon-met-wellington.html | The Battle That Began A 100Year Peace When Napoleon met Wellington and Blucher at Waterloo the course of Western history took decisive turn | By John A Lukacs | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-guardis-venice-observed.html | The Guardis Venice Observed | By Gene Baro | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-hershey-school-and-its-philosophy-of-dignity-in-working-with.html | The Hershey School and Its Philosophy Of Dignity in Working With the Hands | By Howard A Rusk Md | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-importance-of-subsidies.html | The Importance Of Subsidies | By Howard Taubman | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-merchants-point-of-view-downtown-shopping-reviving-across-the.html | The Merchants Point of View Downtown Shopping Reviving Across the Nation | IB | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-outcasts-by-daniel-mannix-illustrated-by-leonard-shortall-93-pp.html | THE OUTCASTS By Daniel Mannix Illustrated by Leonard Shortall 93 pp New York EP Dutton  Co 325 For Ages 7 to 11 | POLLY BURROUGHS | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-pennsylvania-house-that-wright-built.html | THE PENNSYLVANIA HOUSE THAT WRIGHT BUILT | By David R Jones | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-prophet.html | The Prophet | BEVERLY AMSEL | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-restoration-of-st-augustine.html | THE RESTORATION OF ST AUGUSTINE | CE WRIGHT | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-road-down.html | THE ROAD DOWN | CHARMION RODIES | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-spirit-of-selma.html | THE SPIRIT OF SELMA | HOMER A JACK | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-transition-over-the-white-house-staff-is-strictly-johnson-in.html | The Transition Over the White House Staff Is Strictly Johnson in Outlook | By Charles Mohrspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-week-in-finance-stocks-cant-seem-to-lose-the-jitters-although.html | The Week in Finance Stocks Cant Seem to Lose the Jitters Although Professionals Remain Calm | By Thomas E Mullaney | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/thomas-marx-weds-karenlynantonson.html | Thomas Marx Weds  KarenLynAntonson | Sleelal to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/tigers-down-twins-on-hortons-hit-85-tigers-victors-over-twins-85.html | Tigers Down Twins On Hortons Hit 85 TIGERS VICTORS OVER TWINS 85 | By United Press International | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/tour-of-editors-is-called-aid-to-governor-wallace.html | Tour of Editors Is Called Aid to Governor Wallace | By Ben A Franklin | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/towering-over-the-falls-skylon-in-ontario-fourth-niagara-tower-in.html | TOWERING OVER THE FALLS Skylon in Ontario Fourth Niagara Tower in Five Years And the Tallest Yet Is Scheduled for Completion Soon | By Cliff Spieler | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/tracing-history-along-the-crown-point-road.html | TRACING HISTORY ALONG THE CROWN POINT ROAD | By Arthur Davenport | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/trautmann-davis.html | Trautmann  Davis | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/trustee-for-middlebury.html | Trustee for Middlebury | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/turbo-jet-ii-520-first-by-head-in-23375-spring-handicap-at-monmouth.html | Turbo Jet II 520 First by Head in 23375 Spring Handicap at Monmouth LATE SURGE BEATS WESTERN WARRIOR Victor Survives a Claim of Foul in Mile Turf Race  Chieftain Is Third | By Michael Straussspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ultimate-ambiguities-obstacles-by-relnhard-leau-trans-ated-by.html | Ultimate Ambiguities OBSTACLES By Relnhard Leau Trans ated by Ursule Mollnaro from he Gcrnn hwlerlglreen beim Huselbauen and Auftdtt Manigs 183 pp New Yo Pantheon Boos 395 | By Daniel Stern | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/un-doctor-in-congo-asks-help-in-fighting-epidemic.html | UN Doctor in Congo Asks Help in Fighting Epidemic | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/uncertainties-that-lie-ahead.html | Uncertainties that Lie Ahead | By Herbert C Bardes | RE0000622507 | 1993-05-05 | B00000193190 |

| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/unlisted-stocks-decline-sharply-weeks-drop-largest-since-kennedy.html | UNLISTED STOCKS DECLINE SHARPLY Weeks Drop Largest Since Kennedy Assassination | By Alexander R Hammer | RE0000622507 | 1993-05-05 | B00000193190 |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/unplugged.html | UNPLUGGED | MILDRED F GAMBLE | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/uruguay-leader-lists-objectives-beltran-aims-for-stability-in-last.html | URUGUAY LEADER LISTS OBJECTIVES Beltran Aims for Stability in Last 9 Months in Office | By Henry Raymontspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/us-business-philadelphia-success-in-holding-industry-nonprofit-unit.html | US Business Philadelphia Success in Holding Industry Nonprofit Unit Has Handled 214 Deals | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/using-a-nail-hammer.html | Using A Nail Hammer | By Bernard Gladstone | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/varied-themes-in-shows.html | Varied Themes In Shows | By Jacob Deschin | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/vesper-eight-takes-senior-race-by-four-lengths-in-us-henley-regatta.html | Vesper Eight Takes Senior Race by Four Lengths in US Henley Regatta CORNELL OARSMEN FINISH IN 2D PLACE | By Allison Danzig | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/vietcong-renew-assault-near-battered-dongxoai-battle-renewed-at.html | Vietcong Renew Assault Near Battered Dongxoai BATTLE RENEWED AT VIETNAM TOWN | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/volunteer-force-for-pakistan.html | Volunteer Force for Pakistan | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wagnerburns.html | WagnerBurns | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wall-st-training-a-bull-market-courses-of-member-firms-are-up-13.html | Wall St Training A Bull Market Courses of Member Firms Are Up 13 This Year TRAINING BULLISH ON WALL STREET | By Elizabeth M Fowler | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wandering-the-wild-wild-east.html | Wandering the Wild Wild East | By Paul Gardner | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/washington-want-to-play-president.html | Washington Want to Play President | By James Reston | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/waterloo-150-years-later-memorial-rites-in-belgium-friday-to-honor.html | WATERLOO 150 YEARS LATER Memorial Rites in Belgium Friday to Honor Soldiers Who Died During Napoleons Final Defeat in 1815 | By Jules B Farber | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wateruse-curbs-imposed-in-jersey-hughes-calls-an-emergency-in-four.html | WATERUSE CURBS IMPOSED IN JERSEY Hughes Calls an Emergency in Four Northern Counties  Low Reservoirs Cited | By Franklin Whitehouse | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/watson-favored-in-south-carolina-former-democrat-seeking-election.html | WATSON FAVORED IN SOUTH CAROLINA Former Democrat Seeking Election in GOP Tuesday | By Roy Reed | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wb-yeats-on-his-centennial-wb-yeats.html | WB Yeats On His Centennial WB Yeats | By John Unterecker | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/weird-like-reality-the-giant-dwarfs-a-contribution-by-gisela-elsner.html | Weird Like Reality THE GIANT DWARFS A Contribution By Gisela Elsner Translated by Joel Carmichael from the German Die Riesenwerge 309 pp New York Grove Press 595 Weird | By Jonathan Baumbach | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/westchester-cotillion-set-for-june-26-at-club.html | Westchester Cotillion Set for June 26 at Club | SPecial to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/westchester-eyes-weighted-voting-supervisors-to-study-it-as.html | WESTCHESTER EYES WEIGHTED VOTING Supervisors to Study It as HomeRule Compromise | By Merrill Folsomspecial To the New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/what-a-treat-2d-marshua-760-leads-entire-1-14-miles-in-2-12length.html | WHAT A TREAT 2D Marshua 760 Leads Entire 1 14 Miles in 2 12Length Victory | By Joe Nichols | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Phyllis Meras | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/whimsical-romp-with-a-human-foible.html | Whimsical Romp With a Human Foible | By Stephen Fleischman | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/white-seminarians-visit-negro-homes-in-chicago-project.html | White Seminarians Visit Negro Homes In Chicago Project | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/why-is-sidney-poitier-the-only-one.html | Why Is Sidney Poitier the Only One | By Howard Thompson | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wild-west-sonetlumiere.html | WILD WEST SONETLUMIERE | By Florence Lemkowitz | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wodkowski-arvisais.html | Wodkowski  Arvisais | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wood-field-and-stream-the-luck-of-the-young-holds-true-when-it.html | Wood Field and Stream The Luck of the Young Holds True When It Comes to Stripers Off Montauk | By Oscar Godbout | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/worcester-chosen-for-medical-school.html | WORCESTER CHOSEN FOR MEDICAL SCHOOL | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/working-to-preserve-mankinds-heritage.html | WORKING TO PRESERVE MANKINDS HERITAGE | By James A Gray Executive Director International Fund For Monuments Inc | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/works-of-whistler-and-klee-are-displayed-in-litchfield.html | Works of Whistler and Klee Are Displayed in Litchfield | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/world-landspeed-titleholder-is-saver-of-automobile-engines.html | World LandSpeed Titleholder Is Saver of Automobile Engines | By Frank M Blunk | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/yale-graduate-and-sarah-bryant-are-wed-in-litchiield.html | Yale Graduate and Sarah Bryant Are Wed in Litchiield | SPecial to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/youth-job-drive-at-halfway-point-250000-summer-positions-are.html | YOUTH JOB DRIVE AT HALFWAY POINT 250000 Summer Positions Are Pledged So Far | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/youth-plays-impressively.html | Youth Plays Impressively | By Alan Truscott | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/yugoslavia-plans-currency-reform.html | YUGOSLAVIA PLANS CURRENCY REFORM | Special to The New York Times | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/zeee-by-elizbeth-enright-illustrated-by-irene-haas-46-pp-new-york.html | ZEEE By Elizbeth Enright Illustrated by Irene Haas 46 pp New York Harcourt Brace World 350 For Ages 6 to 9 | MARGARET F OCONNELL | RE0000622507 | 1993-05-05 | B00000193190 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/-fiddler-roses-gilbert-miller-win-tonys-zero-mostel-shares-best.html | Fiddler Roses Gilbert Miller Win Tonys Zero Mostel Shares Best Musicals 9 Honors Producer 80 Given Recognition for 43Year Career | By Sam Zolotow | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/3-military-chiefs-to-rule-in-saigon-thieu-exdefense-minister-heads.html | 3 MILITARY CHIEFS TO RULE IN SAIGON Thieu ExDefense Minister Heads Governing Body  Religious Feud Reopens 3 MILITARY CHIEFS TO RULE IN SAIG0N | By Seymour Toppingspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/4-boys-in-jersey-drowned-on-outing.html | 4 BOYS IN JERSEY DROWNED ON OUTING | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/64-global-trade-reached-new-high-un-yearbook-is-published-covering.html | 64 GLOBAL TRADE REACHED NEW HIGH UN Yearbook Is Published Covering 160 Countries | By Kathleen McLaughlinspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/7-areattendants-of-miss-campbell-i-atdallas-bridal-bennett-alumna.html | 7 AreAttendants Of Miss Campbell I AtDallas Bridal Bennett Alumna Wed toI George J Mennen of Toiletries Family | Special to Tit llew York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/advertising-on-cutting-new-product-risks.html | Advertising On Cutting New Product Risks | By Walter Carlson | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/african-unit-urges-end-of-dissension.html | AFRICAN UNIT URGES END OF DISSENSION | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/american-law-delegation-attends-magna-carta-rite.html | American Law Delegation Attends Magna Carta Rite | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/artistic-tribute-homage-to-eliot-stravinsky-brings-music-groucho.html | ARTISTIC TRIBUTE HOMAGE TO ELIOT Stravinsky Brings Music Groucho Offers Jests in a Poets Memory 1200 GATHER IN LONDON They Hear OToole Olivier Scofield and Late Writer on Tape Read His Work Artists Pay Homage to Eliot In Music Jest and His Poetry | By Anthony Lewisspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/bertram-stetson.html | BERTRAM STETSON | Special to The New York Times I | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/betsy-beier-is-married.html | Betsy Beier Is Married | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/both-sides-obdurate.html | Both Sides Obdurate | By Juan de Onisspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/bridge-short-bidding-sequence-held-best-for-declarers.html | Bridge Short Bidding Sequence Held Best for Declarers | By Alan Truscott | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/cabbies-vote-on-union-starts-today.html | Cabbies Vote on Union Starts Today | By Murray Seeger | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/candidates-gear-for-oregon-race-governorship-wide-open-in-view-of.html | CANDIDATES GEAR FOR OREGON RACE Governorship Wide Open in View of Bar on Hatfield | By Lawrence E Davies | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/capital-seeking-hirshhorns-art-johnsons-aid-smithsonian-move-for.html | CAPITAL SEEKING HIRSHHORNS ART Johnsons Aid Smithsonian Move for Collection | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/catholics-demonstrate-at-vatican-pavilion-group-protests-plan-to.html | Catholics Demonstrate at Vatican Pavilion Group Protests Plan to Close Hospital in Brooklyn CATHOLICS PICKET VATICAN PAVILION | By Robert Alden | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/channel-13-to-zoom-in-on-2-pop-artists-this-week.html | Channel 13 to Zoom In on 2 Pop Artists This Week | By Paul Gardner | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/chess-time-the-terror-of-tourneys-deprives-winner-of-a-sweep.html | Chess Time the Terror of Tourneys Deprives Winner of a Sweep | By Al Horowitz | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/chief-of-american-motors-unit-in-canada-raises-sales-sights.html | Chief of American Motors Unit In Canada Raises Sales Sights Brownridge Predicts Industry Will Lift Volume for 1965 by 4 to 630000 Cars Chief of American Motors Unit In Canada Raises Sales Sights | By John M Leespecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/childs-death-on-okinawa-stirs-antius-protests.html | Childs Death on Okinawa Stirs AntiUS Protests | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/city-reports-drop-in-air-pollution-but-wider-effort-in-cleaning.html | CITY REPORTS DROP IN AIR POLLUTION But Wider Effort in Cleaning Atmosphere Is Urged Study Is Criticized | By William E Farrell | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/citys-budget-bills-delay-legislature.html | Citys Budget Bills Delay Legislature | By Sydney H Schanberg | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/computer-an-aid-in-ocean-studies-statistical-tasks-are-eased-during.html | COMPUTER AN AID IN OCEAN STUDIES Statistical Tasks Are Eased During Ice Patrol Season | By John P Callahan | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/cuba-silent-on-whereabouts.html | Cuba Silent on Whereabouts | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/decker-keck-and-andrey-win-sports-car-races-cooper-ford-tops-class.html | Decker Keck and Andrey Win Sports Car Races COOPER FORD TOPS CLASS IN VINELAND Decker Leads All the Way Kerr in Brabham Drives to E Group Victory | By Frank M Blunkspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/dominican-junta-backed-at-rally-broomcarrying-marchers-urge-cleanup.html | DOMINICAN JUNTA BACKED AT RALLY BroomCarrying Marchers Urge Cleanup of Rebels | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/doris-marsh-married-to-john-munroe-cory.html | Doris Marsh Married To John Munroe Cory | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/dr-harold-g-seashore-is-dead-psychologist-and-testing-expert.html | Dr Harold G Seashore Is Dead Psychologist and Testing Expert | Special to THE NEW YORK TIMES | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/dr-king-at-hofstra-sees-a-spiritual-lag-in-us.html | Dr King at Hofstra Sees A Spiritual Lag in US | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/dr-maurice-wander.html | DR MAURICE WANDER | Special to The New York TImel | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/duty-of-minorities.html | Duty of Minorities | ARTHUR HAUSMAN | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/end-papers.html | End Papers | HANSON W BALDWIN | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/european-developers-turning-to-suburban-shopping-centers-shopping.html | European Developers Turning To Suburban Shopping Centers SHOPPING CENTER GAINS IN EUROPE | By Leonard Sloane | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/ezbon-g-kinsman.html | EZBON G KINSMAN | Special tO The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/feclerman-lamsteln.html | Feclerman Lamsteln | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/festival-begins-at-new-school-galliard-players-perform-in.html | FESTIVAL BEGINS AT NEW SCHOOL Galliard Players Perform in ChamberMusic Program | By Richard D Freed | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/ford-with-help-from-ramos-sets-back-angels-on-5-singles.html | Ford With Help From Ramos Sets Back Angels on 5 Singles | By Joseph Dursospecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/foreign-languages-used-more-by-us-companies-companies-using-more.html | Foreign Languages Used More by US Companies COMPANIES USING MORE LANGUAGES | By Robert Frost | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/freshmen-voices-strong-in-albany-firstyear-men-even-hold-committee.html | FRESHMEN VOICES STRONG IN ALBANY FirstYear Men Even Hold Committee Chairs | By Rw Apple Jr | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/geisman-pollack.html | Geisman  Pollack | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/ghanaian-back-from-accra.html | Ghanaian Back From Accra | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/goldsmith-blaker-.html | Goldsmith  Blaker | Splal to The New lork Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archiv es/governors-assure-preschool-drive-of-an-early-start.html | Governors Assure PreSchool Drive Of an Early Start | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/greenwich-poloists-win-from-blind-brook-8-to-4.html | Greenwich Poloists Win From Blind Brook 8 to 4 | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/guiana-intensifies-campaign.html | Guiana Intensifies Campaign | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/harry-b-andersons-fete-their-nieces.html | Harry B Andersons Fete Their Nieces | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/havana-criticizes-itself-for-excesses-in-import-spending.html | Havana Criticizes Itself for Excesses In Import Spending | By Paul Hofmannspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/home-is-museum-of-gothic-revival-lyndhurst-gift-of-goulds-daughter.html | HOME IS MUSEUM OF GOTHIC REVIVAL Lyndhurst Gift of Goulds Daughter Opens Saturday | By Sanka Knox | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/horse-show-title-to-mlain-street-open-jumper-championship-goes-to.html | HORSE SHOW TITLE TO MLAIN STREET Open Jumper Championship Goes to Gray Gelding | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/hospitals-assailed-for-maintaining-racial-policies.html | Hospitals Assailed for Maintaining Racial Policies | By John Herbersspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/house-will-vote-on-cabinet-post-johnson-faces-major-test-this-week.html | HOUSE WILL VOTE ON CABINET POST Johnson Faces Major Test This Week on New Urban and Housing Agency | By Marjorie Hunter | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/international-loan.html | International Loan | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/james-gardner-joanplockht-marry-in-stpaul-alumnus-of-yale-weds-a.html | James Gardner JoanPLockht Marry in StPaul Alumnus of Yale Weds a Debutante of 62 Nine Attend Bride | SIMal to The New York Tfmef | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/japanese-press-a-fiveday-week-costcutting-helps-owners-but-workers.html | JAPANESE PRESS A FIVEDAY WEEK CostCutting Helps Owners But Workers Are Bored JAPANESE PRESS A FIVEDAY WEEK | By Robert Trumbullspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/johnson-policies-a-survey-of-support-johnson-policies-a-survey-of.html | Johnson Policies A Survey of Support Johnson Policies A Survey of Support at Home and Abroad | By Tom Wicker | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/johnson-to-name-friend-as-envoy-austin-lawyer-and-banker-picked-for.html | JOHNSON TO NAME FRIEND AS ENVOY Austin Lawyer and Banker Picked for Australian Post | By Robert B Semple Jr | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/joint-moon-venture-declared-unrealistic.html | Joint Moon Venture Declared Unrealistic | DONALD SPERO School of Engineering and Applied Science Columbia University | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/kennedys-class-holding-reunion-harvards-1940-graduates-dedicate.html | KENNEDYS CLASS HOLDING REUNION Harvards 1940 Graduates Dedicate Report to Him | By John H Fenton | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/kennedys-example-cited-at-massachusetts-u.html | Kennedys Example Cited At Massachusetts U | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/klan-in-britain-preaches-hatred-but-denies-burning-crosses-at.html | KLAN IN BRITAIN PREACHES HATRED But Denies Burning Crosses at Colored Families Homes | By Clyde H Farnsworth | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/lesser-job-hinted-for-maj-guevara-key-castro-aides-eclipse-viewed.html | LESSER JOB HINTED FOR MAJ GUEVARA Key Castro Aides Eclipse Viewed as Only Partial | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/li-rector-doubts-a-shift-by-rome-winds-of-change-said-to-blow.html | LI RECTOR DOUBTS A SHIFT BY ROME Winds of Change Said to Blow Surface Dust | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/life-among-the-dodoth.html | Life Among the Dodoth | By Orville Prescott | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/major-search-for-tin-begins-again-in-cornwall-international.html | Major Search for Tin Begins Again in Cornwall International Concerns and Geologists Are Exploring | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/martin-buber-87-dies-in-israel-renowned-jewish-philosopher-martin.html | Martin Buber 87 Dies in Israel Renowned Jewish Philosopher Martin Buber Philosopher Dies at 87 | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/maryknoll-fills-47-mission-posts-assignments-made-at-48th-annual.html | MARYKNOLL FILLS 47 MISSION POSTS Assignments Made at 48th Annual Departure Rite | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/mcculloch-prior.html | McCulloch  Prior | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/mesivta-school-dedicates-milliondollar-addition.html | Mesivta School Dedicates MillionDollar Addition | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/mexico-may-grant-new-concessions-for-sulphur-soon-mexico-to-decide.html | Mexico May Grant New Concessions For Sulphur Soon MEXICO TO DECIDE ON SULPHUR HUNT | By Gerd Wilcke | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/miss-lynne-silverstein-bride-of-dr-allen-laub.html | Miss Lynne Silverstein Bride of Dr Allen Laub | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/monetary-reform-is-slow-by-design-changes-or-innovations-in-the.html | MONETARY REFORM IS SLOW BY DESIGN Changes or Innovations in the International System Soon Held Unlikely URGENT TONE MISSING US Believes Talks Must Wait Until Payments Deficit Is Eliminated | By Edwin L Dale Jrspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/moscow-uncertain-whether-to-speed-economic-reform-moscow-still.html | Moscow Uncertain Whether to Speed Economic Reform Moscow Still Uncertain Whether to Speed Reform of Economy | By Theodore Shabad | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/music-critics-will-skip-awards-and-honor-earlier-work-by-ives.html | Music Critics Will Skip Awards And Honor Earlier Work by Ives | By Theodore Strongin | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/nancy-e-priest-wed-to-dr-john-valenzuela.html | Nancy E Priest Wed To Dr John Valenzuela | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/new-approach-by-uruguay.html | New Approach by Uruguay | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/new-yorkers-gain-soccer-lead-with-21-victory-over-italians.html | New Yorkers Gain Soccer Lead With 21 Victory Over Italians | By William J Briordy | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/newissue-slate-1-billion-again-fanny-mays-525-million-sale-tops.html | NEWISSUE SLATE 1 BILLION AGAIN Fanny Mays 525 Million Sale Tops Weeks Docket | By John H Allan | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/news-of-realty-new-li-building-office-structure-in-garden-city-to.html | NEWS OF REALTY NEW LI BUILDING Office Structure in Garden City to Have 144000 Feet | By William Robbins | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/odwyer-in-race-calls-roosevelt-strongest-rival-councilman-joins.html | ODWYER IN RACE CALLS ROOSEVELT STRONGEST RIVAL Councilman Joins Ryan as a Democratic Candidate to Oppose Lindsay PARTY STILL IN A SWIRL Liberal Warns on Roosevelt but Powell Is for Him  Screvane Move Due ODwyer Enters the Democratic Race for Mayor | By Peter Kihss | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/parisbonn-split-is-expected-to-show-at-parley-rival-proposals-on.html | ParisBonn Split Is Expected to Show at Parley Rival Proposals on Farming Scheduled to Be Made at Talks on Europe Today | By Arthur J Olsen | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/personal-finance-on-children-and-money.html | Personal Finance On Children and Money | By Sal Nuccio | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/physicists-produce-antimatter-particles-in-a-complex-form.html | Physicists Produce Antimatter Particles In a Complex Form Antimatter Particles Produced In Complex Form by Physicists | By Harold M Schmeck Jr | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/powell-to-fight-motley-election-says-harlem-leaders-will-designate.html | POWELL TO FIGHT MOTLEY ELECTION Says Harlem Leaders Will Designate a Candidate | By Clayton Knowles | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/princeton-received-49542600-in-gifts-in-last-11-months.html | Princeton Received 49542600 in Gifts In Last 11 Months | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/r-cuyler-stevens-jr.html | R CUYLER STEVENS JR | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/raby-victor-in-hudson-marathon-71-outboards-start-in-131mile-race.html | Raby Victor in Hudson Marathon 71 Outboards Start in 131Mile Race Only 34 Finish | By Steve Cady | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rail-route-picked-for-speed-testing-trains-may-be-run-at-150-mph-on.html | RAIL ROUTE PICKED FOR SPEED TESTING Trains May Be Run at 150 MPH on 20Mile Line in Trenton Area | By Martin Gansberg | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rebellion-eases-in-south-arabia-but-attacks-by-hard-core-of.html | REBELLION EASES IN SOUTH ARABIA But Attacks by Hard Core of Guerrillas Continue | By Hedrick Smith | RE0000622448 | 1993-05-05 | B00000193181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/record-58220-see-dodgers-beat-mets-52-and-43-yanks-top-angels-30.html | Record 58220 See Dodgers Beat Mets 52 and 43 Yanks Top Angels 30 STRING OF LOSSES IS EXTENDED TO 10 | By Leonard Koppett | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/red-china-renews-attack-on-soviet-for-soft-tactics-derides-moscow.html | RED CHINA RENEWS ATTACK ON SOVIET FOR SOFT TACTICS Derides Moscow Leaders as Khrushchevs Old Cast Scores Vietnam Policy | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rent-supplement-for-lowincome-groups.html | Rent Supplement for LowIncome Groups | WILLIAM A BARRETT Chairman House Subcommittee on Housing Washington | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rhode-island-u-record-973-in-graduating-class.html | Rhode Island U Record 973 in Graduating Class | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/robert-l-ilverman-weds-esther-imson.html | Robert L ilverman  Weds Esther imson | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rockland-college-opens-art-shows-at-graduation.html | Rockland College Opens Art Shows at Graduation | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rubell-attains-4th-round-in-jersey-tennis-tourney.html | Rubell Attains 4th Round In Jersey Tennis Tourney | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/schuman-scores-pulitzer-awards-composer-at-brandeis-hits-omission.html | SCHUMAN SCORES PULITZER AWARDS Composer at Brandeis Hits Omission of Music Prizes | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/shriver-calls-for-international-education-center-urges.html | Shriver Calls for International Education Center Urges Establishment in City in Commencement Address to 11000 at St Johns | By Will Lissner | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/sikes-sinks-35foot-putt-on-last-hole-to-win-cleveland-open-by-a.html | Sikes Sinks 35Foot Putt on Last Hole to Win Cleveland Open by a Stroke LAWYER RALLIES WITH 66 FOR 272 | By Lincoln A Werden | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/son-to-mrs-fearen-jr.html | Son to Mrs FeareN Jr | pecial to Tlle ew York Thnes | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/sports-of-the-times-a-matter-of-strategy.html | Sports of The Times A Matter of Strategy | By Arthur Daley | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/st-tropez-a-fashion-port-where-fads-sail-in-riviera-life-so-relaxed.html | St Tropez A Fashion Port Where Fads Sail In Riviera Life So Relaxed   So Simple | By Gloria Emerson | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/stand-by-goldmann-on-soviet-disavowed-by-jewish-agency-spokesman.html | Stand by Goldmann on Soviet Disavowed by Jewish Agency Spokesman Terms Position Personal and No Reflection of Zionist Groups Views | By W Granger Blairspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/steel-men-sight-shipment-record-projected-june-gain-would-assure.html | STEEL MEN SIGHT SHIPMENT RECORD Projected June Gain Would Assure 6Month Peak  No Summer Lull Seen | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/student-group-proposes-major-protest-against-vietnam-policy.html | Student Group Proposes Major Protest Against Vietnam Policy | By Natalie Jaffespecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/sunshine-matlick.html | Sunshine  Matlick | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/supreme-court-in-5-decisions-provided-clue-to-its-future-role-it-is.html | Supreme Court in 5 Decisions Provided Clue to Its Future Role It Is Likely to Stay Liberal Despite Signs of a Shift  Black Calls for Caution | By Fred P Grahamspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/swen-r-swenson-68-aide1-of-land-and-cattle-company1.html | Swen R Swenson 68 Aide1 Of Land and Cattle Company1 | Special to Tile New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/tanzanian-assails-kenya-on-separation-of-currency.html | Tanzanian Assails Kenya On Separation of Currency | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/tarnleameprnan-i-wed.html | TarnleAmePrnan I Wed | Seial to The New York Thnu | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/tennis-match-is-postponed.html | Tennis Match Is Postponed | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/terrier-is-bet-in-1274dog-field-jacinthe-de-ricelaine-takes.html | TERRIER IS BET IN 1274DOG FIELD Jacinthe de Ricelaine Takes Westport Show Honors | By Walter R Fletcherspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/the-gi-buildup-some-military-men-fear-washington-is-moving-too.html | The GI BuildUp Some Military Men Fear Washington Is Moving Too Cautiously on Vietnam | By Hanson W Baldwin | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/tom-warms-weds-miss-beth-l-jacobs.html | Tom Warms Weds Miss Beth L Jacobs | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/udall-at-dartmouth-says-america-leads-the-world-in-pollution-and.html | Udall at Dartmouth Says America Leads the World in Pollution and Blight SECRETARY URGES US RENAISSANCE Says Environment of Nation Grows Worse With Each New Economic Advance | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/upstate-farmers-seek-to-make-rain.html | Upstate Farmers Seek to Make Rain | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/us-aide-gloomy-on-oas-mission-vaughn-asserts-dominican-settlement.html | US AIDE GLOOMY ON OAS MISSION Vaughn Asserts Dominican Settlement Is Still Distant US Official Says OAS Mission in Santo Domingo Is Stalled | By Richard Ederspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/us-embassy-geese.html | US Embassy Geese | JOHN KENNETH GALBRAITH | RE0000622448 | 1993-05-05 | B00000193181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/us-paratroops-prepare-to-join-dongxoai-battle-battalion-in-central.html | US PARATROOPS PREPARE TO JOIN DONGXOAI BATTLE Battalion in Central Vietnam May Be First Unit Sent Into Full Combat Role SAIGON FORCE BATTERED Toll for 4Day Engagement Put Near 900 a Record Reds Now Ring Town GIS SET TO ENTER DONGXOAI BATTLE | By Jack Langguthspecial To the New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/us-to-help-newark-curb-infant-deaths.html | US TO HELP NEWARK CURB INFANT DEATHS | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/von-braun-fights-alabama-racism-scientist-warns-state-us-might.html | VON BRAUN FIGHTS ALABAMA RACISM Scientist Warns State US Might Close Space Center | By Ben A Franklin | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/warren-bars-tv-in-supreme-court-cbs-lost-in-bid-to-show-rights-act.html | WARREN BARS TV IN SUPREME COURT CBS Lost in Bid to Show Rights Act Arguments | By Jack Gould | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/westbury-downs-bethpage-2d-time-in-row-in-polo-53.html | Westbury Downs Bethpage 2d Time in Row in Polo 53 | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/whalers-give-harpoons-a-workout.html | Whalers Give Harpoons a Workout | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/wholesale-index-of-prices-climbs-gain-reported-for-may-of-4tenths.html | WHOLESALE INDEX OF PRICES CLIMBS Gain Reported for May of 4Tenths of 1 Shows Rise Is Continuing | By Eileen Shanahan | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/why-not-a-sovietamerican-gemini.html | Why Not a SovietAmerican Gemini | By Harry Schwartz | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/woman-state-factory-inspector-reaches-heights-in-a-mans-job-carolyn.html | Woman State Factory Inspector Reaches Heights in a Mans Job Carolyn Phillips Often Has to Climb Tall Smokestacks to Sample Pollutants | By Charles Grutzner | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/world-population-estimated.html | World Population Estimated | Special to The New York Times | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/zionist-claims.html | Zionist Claims | ELMER BERGER Executive Vice President The American Council for Judaism | RE0000622448 | 1993-05-05 | B00000193181 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/-green-hornet-buzzes-again-and-radio-calls-actors-to-work.html | Green Hornet Buzzes Again And Radio Calls Actors to Work | By Paul Gardner | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/10dayterm-given-galamison-2-followers-storm-courtroom.html | 10DayTerm Given Galamison 2 Followers Storm Courtroom | By Martin Tolchin | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/15-die-in-epidemic-in-guiana.html | 15 Die in Epidemic in Guiana | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/2-knights-of-garter-installed-at-windsor-thousands-look-on-as.html | 2 Knights of Garter Installed at Windsor Thousands Look On as Britons Parade in Colorful Rite | By Clyde H Farnsworth | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/3-cities-are-picked-for-climate-study.html | 3 CITIES ARE PICKED FOR CLIMATE STUDY | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/3-in-shrine-plot-are-found-guilty-verdict-returned-by-jury-after-3.html | 3 IN SHRINE PLOT ARE FOUND GUILTY Verdict Returned by Jury After 3 Hours 35 Minutes | By Richard Jh Johnston | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/472-are-arrested-in-jackson-march-5-charge-beating-pickets-taken-to.html | 472 ARE ARRESTED IN JACKSON MARCH 5 CHARGE BEATING Pickets Taken to Stockade After Protesting Legality of Legislative Session | By Paul L Montgomery | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/5-more-arrested-in-greece.html | 5 More Arrested in Greece | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/6-professors-tell-young-gop-that-party-orthodoxy-can-lose-elections.html | 6 Professors Tell Young GOP That Party Orthodoxy Can Lose Elections | By David S Broder | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/701-are-awarded-degrees-at-new-paltz-ceremony.html | 701 Are Awarded Degrees At New Paltz Ceremony | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/850-americans-dig-in-at-dongxoai-and-wait-for-combat-orders-850-us.html | 850 Americans Dig In at Dongxoai and Wait for Combat Orders 850 US TROOPS WAIT AT DONGXOAI US Paratroops Arriving at Airfield Near Dongxoai | By Jack Langguthspecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/abuses-are-noted-in-graphics-sales-print-council-of-america-sets.html | ABUSES ARE NOTED IN GRAPHICS SALES Print Council of America Sets Standards for an Original | By Sanka Knox | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/advertising-a-change-for-albertoculver.html | Advertising A Change for AlbertoCulver | By Walter Carlson | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/albany-closing-set-back-a-week-fiscal-program-for-city-is-dividing.html | ALBANY CLOSING SET BACK A WEEK Fiscal Program for City Is Dividing Democrats | By Warren Weaver Jr | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/alerts-at-bases-in-kansas-georgia-and-hawaii-rumored-in-capital.html | Alerts at Bases in Kansas Georgia and Hawaii Rumored in Capital MORE US TROOPS MAY BE ASSIGNED | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/an-eternal-greek-here-since-1910-going-back-home-greek-immigrant.html | An Eternal Greek Here Since 1910 Going Back Home GREEK IMMIGRANT HASNT FORGOTTEN | By McCandlish Phillips | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/art-two-major-american-exhibitions-morgan-library-shows-95-audubon.html | Art Two Major American Exhibitions Morgan Library Shows 95 Audubon Works | By Stuart Preston | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/atom-threat-by-us-to-peking-is-denied.html | ATOM THREAT BY US TO PEKING IS DENIED | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bill-authorizing-a-lottery-approved-by-state-senate-senate-approves.html | Bill Authorizing a Lottery Approved by State Senate SENATE APPROVES LOTTERY MEASURE | By John Sibleyspecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bonds-fanny-may-issue-takes-spotlight-525-million-sale-scheduled.html | Bonds Fanny May Issue Takes Spotlight 525 MILLION SALE SCHEDULED TODAY | By Robeitt Frost | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bradley-and-iacavazzi-honored.html | Bradley and Iacavazzi Honored | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bridal-for-sandra-y-burt.html | Bridal for Sandra Y Burt | Special to The New York Times i | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bridge-american-team-proved-aggressive-in-argentina.html | Bridge American Team Proved Aggressive in Argentina | By Alan Truscott | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bundy-says-policy-is-widely-backed-harvard-hears-his-defense-of-us.html | BUNDY SAYS POLICY IS WIDELY BACKED Harvard Hears His Defense of US Actions Abroad | By John H Fentonspecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/byrholdt-bennett.html | Byrholdt  Bennett | Sllctal to The NSW York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/caamano-backers-stage-big-rally-thousands-cheer-antius-slogans-in.html | CAAMANO BACKERS STAGE BIG RALLY Thousands Cheer AntiUS Slogans in Santo Domingo | By Juan de Onis | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/cairos-increase-in-rice-sales-sets-off-us-aid-controversy.html | Cairos Increase in Rice Sales Sets Off US Aid Controversy | By Hedrick Smith | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/carol-murphy-bride-f-oi-roger-v-puyans.html | Carol Murphy Bride f Oi Roger V Puyans | Special to The Nevr York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/commodities-prices-of-cocoa-tumble-in-wake-of-faos-report-on.html | Commodities Prices of Cocoa Tumble in Wake of FAOs Report on Production ACTIVITY IS DULL IN MOST MARKETS Sugar Copper Cotton and Soybeans Show Declines  Wheat and Coffee Up | By Elizabeth M Fowler | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/communists-in-cuba-establish-first-cell-at-havana-university-action.html | Communists in Cuba Establish First Cell at Havana University Action Viewed as an Attempt to Tighten Controls Over Students and Faculty | By Paul Hofmann | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/cornelia-lott-deemer-bride-of-david-b-haley.html | Cornelia Lott Deemer Bride of David B Haley | | RE0000622449 | 1993-05-05 | B00000193182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/cosmetics-for-men-a-scent-of-success-sweet-smell-of-success-clings.html | Cosmetics for Men A Scent of Success Sweet Smell of Success Clings To the Field of Male Cosmetics | By Leonard Sloane | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/court-broadens-immunity-rights-dismissals-based-on-refusal-to.html | COURT BROADENS IMMUNITY RIGHTS Dismissals Based on Refusal to Testify Overruled | By Robert E Tomasson | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/crew-of-gemini-4-hailed-in-chicago-rights-protest-is-deferred-in.html | CREW OF GEMINI 4 HAILED IN CHICAGO Rights Protest Is Deferred in Honor of Astronauts | By Austin C Wehrwein | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/critics-of-courts-decried-by-judge-michigan-justice-defends.html | CRITICS OF COURTS DECRIED BY JUDGE Michigan Justice Defends Procedural Standards | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/culture-reigns-at-white-house-400-guests-are-treated-to-13hour-arts.html | CULTURE REIGNS AT WHITE HOUSE 400 Guests Are Treated to 13Hour Arts Festival | By Nan Robertson | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/cushing-at-fairfield-stresses-personal-deeds.html | Cushing at Fairfield Stresses Personal Deeds | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dismissals-upheld.html | Dismissals Upheld | PETER KEBER Jr | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dorothy-a-mead-affianced1-to-john-michael-damgard-2d.html | Dorothy A Mead Affianced1 To John Michael Damgard 2d | Special toThe New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dr-buber-buried-near-jerusalem-jews-and-christians-pay-respects-to.html | DR BUBER BURIED NEAR JERUSALEM Jews and Christians Pay Respects to Philosopher | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dr-gilchrist-matheson.html | DR GILCHRIST MATHESON | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dr-gross-resigns-as-school-chief-gives-up-fight-to-hold-job-is.html | DR GROSS RESIGNS AS SCHOOL CHIEF Gives Up Fight to Hold Job  Is Named a Consultant  Dr Donovan Chosen DR GROSS RESIGNS AS SCHOOL CHIEF | By Leonard Buder | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dr-spock-and-thant-honored-by-yale.html | Dr Spock and Thant Honored by Yale | By John C Devlinspecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dry-weather-removes-teeth-from-monster-open-course-usga-official.html | Dry Weather Removes Teeth From Monster Open Course USGA Official Says Rough at Bellevire Is Stunted  Venturi Shoots 71 | By Lincoln A Werdenspecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/employment-hits-60-million-mark-record-is-set-for-country-with.html | EMPLOYMENT HITS 60 MILLION MARK Record Is Set for Country With 370000 Gain in May  WorkWeek Also Rises | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/end-papers.html | End Papers | LAWRENCE G HAUCK | RE0000622449 | 1993-05-05 | B00000193182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ens-douglas-wright-marries-jo-ann-tukey.html | Ens Douglas Wright Marries Jo Ann Tukey | Special to The New York Time5 | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/exethiopian-envoy-to-us-accused-on-embassy-funds.html | ExEthiopian Envoy to US Accused on Embassy Funds | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/expremier-in-nepal-freed-as-courtvoids-conviction.html | ExPremier in Nepal Freed As CourtVoids Conviction | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/favorites-score-in-state-tennis-miss-wright-the-defender-moves-into.html | FAVORITES SCORE IN STATE TENNIS Miss Wright the Defender Moves Into 3d Round | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ferry-firings-queried.html | Ferry Firings Queried | EDWARD R CURTIN | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/festival-of-arts-now.html | Festival of Arts Now | PHILIP ROTH | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/french-museum-shuts-out-nonfrench-prize-paintings.html | French Museum Shuts Out NonFrench Prize Paintings | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/german-reparation-judge-says-nazis-prosecuted-him.html | German Reparation Judge Says Nazis Prosecuted Him | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/gimbels-to-weigh-suburban-growth-gimbels-to-study-suburban-needs.html | Gimbels to Weigh Suburban Growth GIMBELS TO STUDY SUBURBAN NEEDS | By Isadore Barmash | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/guns-circle-hanoi-red-paper-reports.html | GUNS CIRCLE HANOI RED PAPER REPORTS | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/health-program-to-aid-executives-they-hear-of-idea-to-help-them.html | HEALTH PROGRAM TO AID EXECUTIVES They Hear of Idea to Help Them Cope With Emotional and Mental Problems | By Martin Gansberg | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/helen-tart-fianeei-of-neiiw-gardiner.html | Helen Tart Fianeei  Of  NeiIW Gardiner | Specfal to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/help-for-older-poor-proposed-shriver-sets-up-a-study-group.html | Help for Older Poor Proposed Shriver Sets Up a Study Group | By Joseph A Loftus | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/herman-s-murray.html | HERMAN S MURRAY | Special to The New ok Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/in-the-nation-the-college-critics-of-foreign-policy.html | In The Nation The College Critics of Foreign Policy | By Arthur Krock | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/indians-2-in-8th-beat-yanks-54-new-yorkers-rout-terry-but-fail-to.html | INDIANS 2 IN 8TH BEAT YANKS 54 New Yorkers Rout Terry but Fail to Hold Lead | By Joseph Dursospecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/indignity-at-cemetery.html | Indignity at Cemetery | LUCY CARLIN | RE0000622449 | 1993-05-05 | B00000193182 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ira-w-aldom.html | IRA W ALDOM | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/irked-by-award-to-beatles-canadian-returns-medal.html | Irked by Award to Beatles Canadian Returns Medal | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/jazz-has-its-day-in-moscow-fete-music-comes-up-the-river-to.html | JAZZ HAS ITS DAY IN MOSCOW FETE Music Comes Up the River to Composers Club | By Theodore Shabad | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/jersey-golf-lead-shared-by-2-women.html | JERSEY GOLF LEAD SHARED BY 2 WOMEN | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/johnson-sees-bundy-and-mann.html | Johnson Sees Bundy and Mann | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/kashmir-moves-to-crush-selfdetermination-drive.html | Kashmir Moves to Crush SelfDetermination Drive | By J Anthony Lukas | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/katherine-mentels-troth.html | Katherine Mentels Troth | i peclal to The New York Tlm | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/korean-party-elects-leader.html | Korean Party Elects Leader | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/kraks-143-paces-area-pga-trials-kelly-watson-pittman-and-kuna-also.html | KRAKS 143 PACES AREA PGA TRIALS Kelly Watson Pittman and Kuna Also Gain Berths | By Gordon S White Jr | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/labor-opposition-blocks-job-study-survey-of-employment-gaps-deleted.html | LABOR OPPOSITION BLOCKS JOB STUDY Survey of Employment Gaps Deleted From Budget | By John D Pomfretspecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/leftwing-student-group-elects-a-new-president.html | LeftWing Student Group Elects a New President | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/liberal-party-screening-group-to-examine-mayoral-candidates.html | Liberal Party Screening Group To Examine Mayoral Candidates | By Emanuel Perlmuter | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/lindsay-supports-pr-council-vote-says-proportional-balloting-would.html | LINDSAY SUPPORTS PR COUNCIL VOTE Says Proportional Balloting Would Give Minority Here a Meaningful Voice | By Philip Benjamin | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/marian-ladd-bride-0u-calvin-corduack.html | Marian Ladd Bride 0u Calvin Corduack | Special to The New York Tlmel | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/mayor-of-elizabeth-urges-residents-to-save-water.html | Mayor of Elizabeth Urges Residents to Save Water | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/met-homer-wrecks-a-nohitter-in-11th-maloney-holds-mets-hitless-for.html | Met Homer Wrecks A NoHitter in 11th Maloney Holds Mets Hitless for 10 Innings Loses on Lewiss Homer in 11th | By Joseph M Sheehan | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/monetary-shift-urged-by-dillon-us-payments-gain-said-to-require.html | MONETARY SHIFT URGED BY DILLON US Payments Gain Said to Require Global Reform | By Edwin L Dale Jr | RE0000622449 | 1993-05-05 | B00000193182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/more-cubas-expected.html | More Cubas Expected | ROY V JACKSON | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/move-made-to-rig-3-canada-stocks-40-big-board-brokers-get-bogus.html | MOVE MADE TO RIG 3 CANADA STOCKS 40 Big Board Brokers Get Bogus Orders for Issues MOVE MADE TO RIG 3 CANADA STOCKS | By Richard Phalon | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/nancy-benkhart-presented-on-li-at-supper-dance-200-guests-honor-her.html | Nancy Benkhart Presented on LI At Supper Dance 200 Guests Honor Her at Rockaway Club 3 Others Are Feted | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/natalie-wood-in-caracas.html | Natalie Wood in Caracas | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/negro-policemen-here-ask-for-a-civilian-review-board.html | Negro Policemen Here Ask For a Civilian Review Board | By Peter Kihss | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/networks-in-us-and-europe-shun-tv-by-early-bird-satellite.html | Networks in US and Europe Shun TV by Early Bird Satellite | By Val Adams | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/new-jesuit-leader-sets-forth-goals-for-order-at-news-conference-he.html | New Jesuit Leader Sets Forth Goals for Order At News Conference He Says Problems Test Faithful Asserts Work With Atheists Is Religions Not Political | By Robert C Dotyspecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/new-saigon-chief-having-difficulty-forming-a-regime-general-thieu.html | NEW SAIGON CHIEF HAVING DIFFICULTY FORMING A REGIME General Thieu Confers With Aides on US Opposition to Key Role for Air Leader TAYLOR PRESENTS VIEW Envoy Said to Feel Military and Administrative Duties Are Too Much for Ky NEW SAIGON CHIEF ENCOUNTERS SNAG | By Seymour Toppingspecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/news-of-realty-hotels-to-merge-geiger-group-will-operate-victoria.html | NEWS OF REALTY HOTELS TO MERGE Geiger Group Will Operate Victoria and Abbey as One | By Thomas W Ennis | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/nigeria-trade-pact-clears-key-hurdle-in-common-market-nigeria.html | Nigeria Trade Pact Clears Key Hurdle In Common Market NIGERIA NEARING ACCORD ON TRADE | By Edward Cowanspecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/no-clothes-at-all-is-way-to-set-fashions-abroad.html | No Clothes at All Is Way To Set Fashions Abroad | By Gloria Emerson | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/north-western-buying-velsicol-railroad-to-pay-90-million-for-all.html | NORTH WESTERN BUYING VELSICOL Railroad to Pay 90 Million for All Capital Stock of Chemical Manufacturer | By Robert E Bedingfield | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/observer-which-wave-to-the-future.html | Observer Which Wave to the Future | By Russell Baker | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/pakistan-maps-kashmir-area.html | Pakistan Maps Kashmir Area | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/peril-seen-in-end-of-payment-ills-substitute-must-be-found-for.html | PERIL SEEN IN END OF PAYMENT ILLS Substitute Must Be Found for Outflow From US West Europe Warned | By Richard E Mooney | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/president-keeps-close-control-of-action-in-vietnam-by-phone.html | President Keeps Close Control of Action in Vietnam by Phone | By Jack Raymond | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/price-rise-fails-for-cigarettes-refusal-of-largest-makers-to-go.html | PRICE RISE FAILS FOR CIGARETTES Refusal of Largest Makers to Go Along Is Cited | By Alexander R Hammer | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/project-to-fight-inborn-diseases-to-test-young-for-defects-in-time.html | PROJECT TO FIGHT INBORN DISEASES To Test Young for Defects in Time for Treatment | By Harold M Schmeck Jr | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/r-norman-ttus-i-physlca-thegaps.html | R NORMAN  TTUS I PHYslCA THEgAPS | Specialto The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/rainier-warns-onassis-in-developmentplan-feud-gives-him-till-66-to.html | Rainier Warns Onassis in DevelopmentPlan Feud Gives Him Till 66 to End His Refusal to Aid Program | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ralston-emerson-froehling-advance-in-london-tennis-stolle-triumphs.html | Ralston Emerson Froehling Advance in London Tennis STOLLE TRIUMPHS OVER FITZGIBBON | By Fred Tupper | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/recife-a-disaster-area.html | Recife a Disaster Area | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/relocation-delays-renewal-in-state.html | RELOCATION DELAYS RENEWAL IN STATE | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/restraining-order-is-lifted-against-at-t-on-line.html | Restraining Order Is Lifted Against AT  T on Line | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/rev-william-magee-jesuit-educator-79.html | REV WILLIAM MAGEE JESUIT EDUCATOR 79 | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/riverside-park-scene-of-concert-frederique-petrides-leads-festival.html | RIVERSIDE PARK SCENE OF CONCERT Frederique Petrides Leads Festival Symphony | By Theodore Strongin | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/rudavskyaltman.html | RudavskyAltman | 1ectal to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/sandra-r-lustbader-to-marry-in-august.html | Sandra R Lustbader To Marry in August | Special to Tbe New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/sarmi-changes-plumage-tassell-look-understated-two-designers-cater.html | Sarmi Changes Plumage Tassell Look Understated Two Designers Cater to Clients In Social Whirl | By Bernadine Morris | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/savory-sandwich-filling-is-pork-stores-specialty.html | Savory Sandwich Filling Is Pork Stores Specialty | By Craig Clairoine | RE0000622449 | 1993-05-05 | B00000193182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/screvane-joins-race-for-mayor-in-my-own-style-but-vows-to-keep.html | SCREVANE JOINS RACE FOR MAYOR IN MY OWN STYLE But Vows to Keep Liberal and Progressive Rule  3d Democrat in Field WAGNER NONCOMMITTAL Council President Assails Lindsay as Uninformed PhraseHappy Man SCREVANE JOINS RACE FOR MAYOR | By Richard Witkin | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/seamens-strike-appears-likely-midnight-walkout-feared-despite-some.html | SEAMENS STRIKE APPEARS LIKELY Midnight Walkout Feared Despite Some Progress | By Edward A Morrow | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/senate-votes-324-billion-in-foreign-aid-for-1966-senate-approves-32.html | Senate Votes 324 Billion In Foreign Aid for 1966 SENATE APPROVES 32 BILLION AID | By Felix Belair Jrspecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/settlement-house-in-east-harlem.html | Settlement House in East Harlem | JOHN C BENNETT | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/shakespeare-back-at-stratford-ont.html | Shakespeare Back at Stratford Ont | By Jay Walz | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ship-conference-gains-in-fight-on-rules-with-travel-agents.html | Ship Conference Gains in Fight On Rules With Travel Agents | By Werner Bamberger | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/sidelights-favorites-falter-in-blue-session.html | Sidelights Favorites Falter In Blue Session | VARTANIG G VARTAN | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/siegal-victor-at-net.html | Siegal Victor at Net | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/situation-alarms-four-states.html | Situation Alarms Four States | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/spellmans-coins-await-a-buyer-sale-of-collection-valued-at-500000.html | Spellmans Coins Await a Buyer Sale of Collection Valued at 500000 to Assist Hospital | By John Cogley | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/sports-chief-finds-french-apathetic.html | Sports Chief Finds French Apathetic | By Robert Lipsytespecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/sports-of-the-times-the-short-circuit.html | Sports of The Times The Short Circuit | By Arthur Daley | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/stamford-plans-narcotics-fight-experiment-with-voluntary-and.html | STAMFORD PLANS NARCOTICS FIGHT Experiment With Voluntary and Governmental Efforts on Addiction Begins in Fall | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/state-bill-gains-on-birth-control-senate-approves-measure-easing.html | STATE BILL GAINS ON BIRTH CONTROL Senate Approves Measure Easing Present Bans | By Sydney H Schanbergspecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/stocks-continue-fourweek-slide-recovery-fades.html | STOCKS CONTINUE FOURWEEK SLIDE RECOVERY FADES | By Jh Carmical | RE0000622449 | 1993-05-05 | B00000193182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/street-theater-to-plays-51-dates-free-performances-begin-july-26-in.html | STREET THEATER TO PLAYS 51 DATES Free Performances Begin July 26 in Brooklyn | By Louis Calta | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/student-lobby-in-capital.html | Student Lobby in Capital | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/subandrio-leaves-for-africa.html | Subandrio Leaves for Africa | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/swiss-aid-un-force-anew.html | Swiss Aid UN Force Anew | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/tito-and-ulbricht-assail-west-german-policy-call-doctrine-on.html | Tito and Ulbricht Assail West German Policy Call Doctrine on Recognition Pressure and Blackmail Yugoslav Ends Weeks Visit to Bolster East German Tie | By Philip Shabecoffspecial to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/tokyo-assembly-dissolved-in-wake-of-graft-scandals.html | Tokyo Assembly Dissolved In Wake of Graft Scandals | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/toronto-tightens-exchange-rules-presidents-office-to-assume-greater.html | TORONTO TIGHTENS EXCHANGE RULES Presidents Office to Assume Greater Responsibility TORONTO TIGHTENS EXCHANGE RULES | By John M Leespecial to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/treasury-bill-rate-up-slightly-a-t-the-weekly-capitalauction.html | Treasury Bill Rate Up Slightly A t the Weekly CapitalAuction | Special toThe New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/tv-examination-of-activism-on-berkeley-campus-rebels-of-west-coast.html | TV Examination of Activism on Berkeley Campus  Rebels of West Coast Analyzed on CBS | By Jack Gould | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/two-french-papers-combined-reflecting-circulation-declines.html | Two French Papers Combined Reflecting Circulation Declines FranceSoir Nations Largest Appears in a Common Edition With Sister Publication ParisPresse | By Henry Kamm | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/un-unit-still-split-over-payment-issue.html | UN UNIT STILL SPLIT OVER PAYMENT ISSUE | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/upper-brackets-face-tax-deadline-tonight-devices-are-varied-to.html | Upper Brackets Face Tax Deadline Tonight Devices Are Varied to Lessen Pain of Quarterly Form UPPER BRACKETS FACING DEADLINE | By Robert Metz | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/us-intervenes-to-protect-jobs-of-mississippi-negro-teachers.html | US Intervenes to Protect Jobs Of Mississippi Negro Teachers | By Fred P Grahamspecial To the New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/us-may-offer-new-disarmament-plan-to-soviet.html | US May Offer New Disarmament Plan to Soviet | By Kathleen Teltsch | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/us-renews-bid-on-investment-aid-commerce-official-notes-moves-to.html | US RENEWS BID ON INVESTMENT AID Commerce Official Notes Moves to Foster Spending in Developing Nations | By Brendan M Jones | RE0000622449 | 1993-05-05 | B00000193182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/us-rests-case-in-crocker-suit-banks-president-is-first-witness-for.html | US RESTS CASE IN CROCKER SUIT Banks President Is First Witness for Defense | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/vietnams-new-leader-nguyen-van-thieu.html | Vietnams New Leader Nguyen Van Thieu | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/vincent-sheean-does-the-roman-bit.html | Vincent Sheean Does the Roman Bit | By Charles Poore | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/wanton-driving-laid-to-martinis-but-prosecutors-charge-is-rebutted.html | WANTON DRIVING LAID TO MARTINIS But Prosecutors Charge Is Rebutted by Defendant | By Edith Evans Asbury | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/westchester-commuter-killed.html | Westchester Commuter Killed | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/westmoreland-to-decide.html | Westmoreland to Decide | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/white-house-salutes-culture-in-america-dissent-of-artists-on.html | White House Salutes Culture in America Dissent of Artists on Foreign Policy Stirs 400 at AllDay Fete | By Howard Taubman | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/wiretap-v-privacy-courts-recent-ruling-on-birth-control-seen-as.html | Wiretap v Privacy Courts Recent Ruling on Birth Control Seen as Wedge Against Eavesdropping | By Sidney E Zion | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/wirtz-sees-nation-in-epochal-growth.html | WIRTZ SEES NATION IN EPOCHAL GROWTH | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/woman-in-race-for-mayoralty.html | Woman in Race for Mayoralty | Special to The New York Times | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/wood-field-and-stream-maryland-trapshooting-championship-worth-4000.html | Wood Field and Stream Maryland Trapshooting Championship Worth 4000 Set for June 2427 | By Oscar Godbout | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ycaza-guides-breakspear-to-halflength-victory-on-aqueduct-turf.html | Ycaza Guides Breakspear to HalfLength Victory on Aqueduct Turf FAVORED PURSER FINISHES SECOND Breakspear Pays 1260 in 1116Mile Race  Choices Score in Only 2 Events | By Joe Nichols | RE0000622449 | 1993-05-05 | B00000193182 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/-the-game-is-up-is-offered-in-a-new-improved-edition-linda-lavin.html | The Game Is Up Is Offered In a New Improved Edition Linda Lavin Added to Cast of Revue for Downstairs at the Upstairs | By Paul Gardner | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/2-us-joyceans-to-tour-writers-paris-haunts.html | 2 US Joyceans to Tour Writers Paris Haunts | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/203-more-seized-in-jackson-protest-203-more-seized-in-voting.html | 203 More Seized In Jackson Protest 203 MORE SEIZED IN VOTING PROTEST | By Paul L Montgomery | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/75-of-taxi-men-ballot-on-union-a-count-is-delayed-pending-ruling-on.html | 75 OF TAXI MEN BALLOT ON UNION A Count Is Delayed Pending Ruling on Bid to Void Vote | By Murray Seeger | RE0000622447 | 1993-05-05 | B00000193180 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/a-star-is-born-after-50-years-hollywood-finally-discovers-ruth.html | A STAR IS BORN   AFTER 50 YEARS Hollywood Finally Discovers Ruth Gordon as Actress | By Peter Bart | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/a-test-operation.html | A Test Operation | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/advertising-a-battle-in-the-savings-arena.html | Advertising A Battle in the Savings Arena | By Walter Carlson | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/andretti-finds-a-police-escort-is-the-price-of-driving-fame.html | Andretti Finds a Police Escort Is the Price of Driving Fame | By Frank M Blunk | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/aniline-doubles-its-capital-spending-for-65-aniline-doubles-capital.html | Aniline Doubles Its Capital Spending for 65 ANILINE DOUBLES CAPITAL OUTLAYS | By Vartanig G Vartan | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/armstrong-ciner.html | Armstrong  Ciner | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/arts-at-white-house-presidents-reserve-noted-at-festival-despite.html | Arts at White House Presidents Reserve Noted at Festival Despite Official Welcome and Salute | By Howard Taubmanspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/aspca-horse-19-put-to-pasture.html | ASPCA Horse 19 Put to Pasture | By Philip H Doughertyspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bernstein-goes-to-hear-tunes-and-remains-to-direct-singers.html | Bernstein Goes to Hear Tunes And Remains to Direct Singers | By Louis Calta | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bill-seeks-easing-of-narcotics-law-white-house-proposal-puts.html | BILL SEEKS EASING OF NARCOTICS LAW White House Proposal Puts Emphasis on Rehabilitation BILL SEEKS EASING OF NARCOTICS LAW | By Fred P Grahamspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bomb-explodes-at-saigons-airport.html | Bomb Explodes at Saigons Airport | By Jack Langguthspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bonds-federal-national-mortgage-association-certificates-are.html | Bonds Federal National Mortgage Association Certificates Are Estimated 90 Sold QUEBEC OFFERING MOVING SLOWLY | By John H Allan | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bonn-aide-holds-unity-is-far-off-mende-in-washington-calls-it-a.html | BONN AIDE HOLDS UNITY IS FAR OFF Mende in Washington Calls It a LongRange Problem | By Max Frankelspecial to the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bonn-assails-tito-for-german-stand.html | BONN ASSAILS TITO FOR GERMAN STAND | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bridge-a-record-17000-is-raised-in-jewish-appeal-game-here.html | Bridge A Record 17000 Is Raised In Jewish Appeal Game Here | BY Alan Truscott | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/britain-acts-on-school-racial-issue.html | Britain Acts on School Racial Issue | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/britains-deficit-in-trade-deepens-exports-drop-while-imports-show.html | BRITAINS DEFICIT IN TRADE DEEPENS Exports Drop While Imports Show Sharp Increase Stocks Register a Dip AN EXPLANATION IS GIVEN May Was First Full Month of Reduced Tax on Goods Refunding Is Slated BRITAINS DEFICIT IN TRADE DEEPENS | By Clyde H Farnsworthspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/buddhists-press-new-saigon-chief-urge-gen-thieu-to-appoint-civilian.html | BUDDHISTS PRESS NEW SAIGON CHIEF Urge Gen Thieu to Appoint Civilian Leaders to Key Posts in Government BUDDHISTS PRESS NEW SAIGON CHIEF | By Seymour Toppingspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/buffalo-mayor-exaide-indicted-2-are-charged-in-closing-of-a-dump.html | BUFFALO MAYOR EXAIDE INDICTED 2 Are Charged in Closing of a Dump Both Deny Guilt | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/canada-mystery-on-stocks-grows-concern-in-default-denies-tie-to.html | CANADA MYSTERY ON STOCKS GROWS Concern in Default Denies Tie to Attempted Riggings | By Richard Phalon | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/cheshire-paces-school-sailing-taft-onedesign-skippers-also-qualify.html | CHESHIRE PACES SCHOOL SAILING Taft OneDesign Skippers Also Qualify for Final | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/chicago-protests-are-called-off-89-seized-before-clerics-win-accord.html | CHICAGO PROTESTS ARE CALLED OFF 89 Seized Before Clerics Win Accord With Mayor | By Austin C Wehrwein | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/chicken-breasts-make-elegant-but-easy-dish.html | Chicken Breasts Make Elegant but Easy Dish | By Jean Hewitt | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/city-bank-stock-shows-price-dip-first-national-issue-falls-after.html | CITY BANK STOCK SHOWS PRICE DIP First National Issue Falls After Loss Is Disclosed | By Robert Frost | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/city-to-enforce-its-ban-on-pools-new-licenses-to-be-withheld-2-in.html | CITY TO ENFORCE ITS BAN ON POOLS New Licenses to Be Withheld 2 in Queens Are Closed | By Martin Gansberg | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/citys-fiscal-bills-gaining-in-albany-enough-republican-support-for.html | CITYS FISCAL BILLS GAINING IN ALBANY Enough Republican Support for Passage Is Indicated | By Warren Weaver Jrspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/civil-rights-issue-roils-young-gop-rivals-for-top-post-in-split.html | CIVIL RIGHTS ISSUE ROILS YOUNG GOP Rivals for Top Post in Split Bliss Urges Tolerance | By David S Broder | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/clouds-over-wall-street-change-in-the-prevailing-bearish-mood-said.html | Clouds Over Wall Street Change in the Prevailing Bearish Mood Said to Take More Than Technical Rally WALL ST TODAY AN EXAMINATION | By Mj Rossant | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/coalition-parties-do-well-in-italy.html | COALITION PARTIES DO WELL IN ITALY | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/coast-strike-averted.html | Coast Strike Averted | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/commodities-copper-and-other-metals-show-declines-after-prices-drop.html | Commodities Copper and Other Metals Show Declines After Prices Drop in London LOSSES IN BRITAIN LAID TO WALL ST | By Elizabeth M Fowler | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/connecticut-elects-84-delegates-to-amend-states-constitution-vivien.html | Connecticut Elects 84 Delegates To Amend States Constitution Vivien Kellems Seized After Poll Sitdown to Protest PartyLever Voting | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/council-panel-postpones-pr-action.html | Council Panel Postpones PR Action | By William E Farrell | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/darien-appoints-lawyer-to-its-police-commission.html | Darien Appoints Lawyer To Its Police Commission | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/democrats-assail-scrantons-program-as-if-he-were-68-gop-nominee.html | Democrats Assail Scrantons Program as if He Were 68 GOP Nominee | By Ben A Franklin | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/dock-union-wins-albany-victory-vote-weakens-watefront-agency-and.html | DOCK UNION WINS ALBANY VICTORY Vote Weakens Watefront Agency and Closes Roster | By Ronald Sullivan | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/dr-ruth-house-fiancee-of-dr-richard-f-grady.html | Dr Ruth House Fiancee Of Dr Richard F Grady | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/drive-to-halt-lake-erie-pollution-being-pressed-us-position-backed.html | Drive to Halt Lake Erie Pollution Being Pressed US Position Backed as Health Agency Opens Hearing | By Gladwin Hill | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/e-howard-to-wed-kathleen-e-oneill.html | E  Howard to Wed Kathleen E ONeill | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/eagles-top-770-victor-by-neck-in-annapolis-stakes-freedom-at-last.html | Eagles Top 770 Victor by Neck in Annapolis Stakes FREEDOM AT LAST SECOND IN HURDLES Fathers Footsteps Third in Final Jumping Race of Current Meeting | By Michael Strauss | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/earnings-of-ap-steady-for-quarter-quarterly-profit-of-ap-steady.html | Earnings of AP Steady for Quarter QUARTERLY PROFIT OF AP STEADY | By Clare M Reckert | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/economy-held-strong-business-is-good-johnson-affirms.html | Economy Held Strong BUSINESS IS GOOD JOHNSON AFFIRMS | By Eileen Shanahan | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/ellis-posts-no-10-with-a-4hitter-rose-and-johnson-get-key-2run.html | ELLIS POSTS NO 10 WITH A 4HITTER Rose and Johnson Get Key 2Run Doubles Spahn Suffers His Eighth Loss | By Joseph M Sheehan | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000622447 | 1993-05-05 | B00000193180 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/fashion-leaders-aid-jewish-fund-2d-annual-ball-attracts-700-and.html | FASHION LEADERS AID JEWISH FUND 2d Annual Ball Attracts 700 and Collects 70000 | By Isadore Barmash | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/fighting-flares-in-santo-domingo-clash-is-biggest-in-6-weeks.html | FIGHTING FLARES IN SANTO DOMINGO Clash Is Biggest in 6 Weeks InterAmerican Forces Said to Kill 17 Rebels | By Juan de Onis | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/foreign-affairs-a-third-revolution-in-russia.html | Foreign Affairs A Third Revolution in Russia | By Cl Sulzberger | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/freedom-for-balts.html | Freedom for Balts | VACLOVAS SIDZIKAUSKAS Chairman | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/french-far-rightist-says-he-is-feared.html | FRENCH FAR RIGHTIST SAYS HE IS FEARED | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/french-say-they-dont-object-to-meeting-of-bloc-leaders.html | French Say They Dont Object To Meeting of Bloc Leaders | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/fulbright-urges-a-holding-action-in-vietnam-war-says-us-must-stay.html | FULBRIGHT URGES A HOLDING ACTION IN VIETNAM WAR Says US Must Stay Till Reds Realize Cause Is Hopeless and Agree to Negotiate WITHDRAWAL IS OPPOSED Senator Also Rules Out Any Escalation  Sees Need for Concession on Each Side FULBRIGHT URGES A HOLDING ACTION | By Ew Kenworthyspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/german-red-police-kill-man-on-pleasure-boat.html | German Red Police Kill Man on Pleasure Boat | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/giant-soviet-plane-that-can-seat-720-unveiled-in-france-a-giant.html | Giant Soviet Plane That Can Seat 720 Unveiled in France A GIANT AIRCRAFT SHOWN BY SOVIET | By Henry Kamm | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/governor-at-dedication-suffern-greets-geigy-chemical.html | Governor at Dedication SUFFERN GREETS GEIGY CHEMICAL | By Douglas W Crayspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/governor-signs-convention-bill-on-redistricting-he-approves-a.html | GOVERNOR SIGNS CONVENTION BILL ON REDISTRICTING He Approves a Democratic Measure for Referendum in Fall on Proposal ACTION IN 1957 IS AIM But the Senate Then Adopts a Plan That Would Speed Whole Program a Year GOVERNOR SIGNS CONVENTION BILL | By John Sibleyspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/guevara-mystery-deepens-in-cuba-castro-aide-absent-as-new-cotton.html | GUEVARA MYSTERY DEEPENS IN CUBA Castro Aide Absent as New Cotton Mill Is Opened | By Paul Hofmann | RE0000622447 | 1993-05-05 | B00000193180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/herald-tribune-telegram-and-journal-negotiating-combination-or.html | Herald Tribune Telegram And Journal Negotiating Combination or Other Means of Saving Costs Reported Under Discussion Thayer Denies Merger Talks | By Martin Arnold | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/house-arms-unit-votes-10-raise-amount-johnson-proposed-for-military.html | HOUSE ARMS UNIT VOTES 10 RAISE Amount Johnson Proposed for Military Is Doubled | By John W Finney | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/house-meets-presidents-veto-with-rewritten-bill-on-floods-but.html | House Meets Presidents Veto With Rewritten Bill on Floods But Members Deny That Old Measure Encroached on Power of Executive | By Cabell Phillipsspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/house-to-act-today-on-new-urban-post.html | HOUSE TO ACT TODAY ON NEW URBAN POST | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/ibarbara-s-lindsay-engaged-to-marry.html | IBarbara S Lindsay Engaged to Marry | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/india-names-un-delegate.html | India Names UN Delegate | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/inquiry-ordered-on-card-cheating-british-bridge-body-looking-into.html | INQUIRY ORDERED ON CARD CHEATING British Bridge Body Looking Into Buenos Aires Charges | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/japan-and-korea-expected-to-sign-treaty-next-week.html | Japan and Korea Expected To Sign Treaty Next Week | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/jersey-center-opens.html | Jersey Center Opens | By Edward C Burksspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/john-moore-collection-like-late-late-show.html | John Moore Collection Like Late Late Show | By Bernadine Morris | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/john-wexler-weds-marjorie-atkinson.html | John Wexler Weds Marjorie Atkinson | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/joseph-sonnenschein.html | JOSEPH SONNENSCHEIN | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/kelley-pierne.html | Kelley  Pierne | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/kennan-suggests-alleurope-union.html | KENNAN SUGGESTS ALLEUROPE UNION | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/labor-law-stand-of-powell-scored-negroes-and-unions-oppose-rights.html | LABOR LAW STAND OF POWELL SCORED Negroes and Unions Oppose Rights Tie to 14b Repeal | By John Herbersspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/lack-in-city-hospitals.html | Lack in City Hospitals | SIDNEY C GOULD | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/lawmakers-ease-strike-penalties-revised-condonwadlin-act-goes-to.html | LAWMAKERS EASE STRIKE PENALTIES Revised CondonWadlin Act Goes to Rockefeller | By Sydney H Schanberg | RE0000622447 | 1993-05-05 | B00000193180 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/leading-fabricator-of-aluminum-products-raises-prices-for-home.html | Leading Fabricator of Aluminum Products Raises Prices for Home Siding | By Robert A Wright | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/lieut-nicholas-ramage-of-the-kathleen.html | Lieut Nicholas Ramage of the Kathleen | By Orville Prescott | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/lindsay-requests-liberal-parley-party-agrees-to-hear-him-in-bid-for.html | LINDSAY REQUESTS LIBERAL PARLEY Party Agrees to Hear Him in Bid for Its Support | By Philip Benjamin | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/lords-welcome-churchill-widow-she-takes-seat-in-upper-house-in.html | LORDS WELCOME CHURCHILL WIDOW She Takes Seat in Upper House in Ancient Rite | By Clyde H Farnsworth | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/loss-is-charged-to-stottlemyre-yankee-hurler-beaten-third-time-as.html | LOSS IS CHARGED TO STOTTLEMYRE Yankee Hurler Beaten Third Time as Bunker Miller Hold Mates to 6 Hits | By Leonard Koppett | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/minority-control-seen-in-dirksen-proposal.html | Minority Control Seen in Dirksen Proposal | RICHARD H SCHMIDTTHOMAS P SALMONLEO OBRIEN JrJAMES D SHEA | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/moiseyev-troupe-opens-at-garden-8200-turn-out-to-see-first-of-14.html | MOISEYEV TROUPE OPENS AT GARDEN 8200 Turn Out to See First of 14 Performances | By Harry Gilroy | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/moving-to-philadelphia-univac-shifting-to-philadelphia.html | Moving to Philadelphia UNIVAC SHIFTING TO PHILADELPHIA | By Gene Smith | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/mrs-cudone-leads-in-roundrobin-golf.html | MRS CUDONE LEADS IN ROUNDROBIN GOLF | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/music-sargent-conducts.html | Music Sargent Conducts | By Raymond Ericson | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/new-geneva-talk-on-arms-is-urge-red-bloc-and-france-abstain-in-831.html | NEW GENEVA TALK ON ARMS IS URGE Red Bloc and France Abstain in 831 Vote in UN Group | By Kathleen Teltschspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/new-member-of-lords-clementine-ogilvy-hozier-churchill.html | New Member of Lords Clementine Ogilvy Hozier Churchill | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/news-of-realty-10-million-job-contracts-let-to-enlarge-the-li.html | NEWS OF REALTY 10 MILLION JOB Contracts Let to Enlarge the LI Jewish Hospital | By Lawrence OKane | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/nicklaus-thinks-he-has-a-good-chance-in-open-masters-champion-gets.html | Nicklaus Thinks He Has a Good Chance in Open Masters Champion Gets 72 in TuneUp for Tourney Starting Tomorrow | By Lincoln A Werdenspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/no-comment-at-un.html | No Comment at UN | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/no-us-moves-aides-say.html | No US Moves Aides Say | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/osteopath-wins-hospital-rights-court-rules-queens-medical-society.html | OSTEOPATH WINS HOSPITAL RIGHTS Court Rules Queens Medical Society Must Admit Him  Assails Cultist Label STATE EFFECT EXPECTED Judge Notes Examinations and Qualifications Are the Same as for MDs | By Sidney E Zion | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/parish-to-advise-on-schools.html | Parish to Advise on Schools | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/paul-scheerer-sr-dairy-concern-head.html | PAUL SCHEERER SR DAIRY CONCERN HEAD | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/peacekeeping-unit-avoids-a-un-stand.html | PEACEKEEPING UNIT AVOIDS A UN STAND | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/photo-sustains-raceway-ruling-hasty-decision-by-judges-supported-by.html | PHOTO SUSTAINS RACEWAY RULING Hasty Decision by Judges Supported by Picture | By Louis Effratspecial To The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/pickets-in-capital.html | Pickets in Capital | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/pope-said-to-plan-visit-to-un-in-fall-pope-said-to-plan-un-visit-in.html | Pope Said to Plan Visit to UN in Fall POPE SAID TO PLAN UN VISIT IN FALL | By John Cogley | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/pravda-to-expand-2-editions.html | Pravda to Expand 2 Editions | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/princeton-gives-10-honorary-degrees.html | Princeton Gives 10 Honorary Degrees | By William Borders | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/professors-dissent.html | Professors Dissent | FREDERIC C SMEDLEY | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/profit-rise-seen-at-allied-stores-president-foresees-sales.html | PROFIT RISE SEEN AT ALLIED STORES President Foresees Sales Improvement During 65 PROFIT RISE SEEN AT ALLIED STORES | By Isadore Barmash | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rally-in-stocks-halts-long-drop-averages-climb.html | RALLY IN STOCKS HALTS LONG DROP AVERAGES CLIMB | By Jh Carmical | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/ravinia-festival-begins-30th-year.html | RAVINIA FESTIVAL BEGINS 30TH YEAR | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/realty-man-is-indicted-in-theft-of-coops-funds-accused-of-taking.html | Realty Man Is Indicted in Theft of Coops Funds Accused of Taking 524584 From East Side Units Money Said to Be Diverted to Long Island Ventures | By Jack Roth | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/reform-leader-bids-rabbis-protest-war.html | REFORM LEADER BIDS RABBIS PROTEST WAR | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/richardson-segal-and-ulrich-score-upsets-in-queens-club-tennis.html | Richardson Segal and Ulrich Score Upsets in Queens Club Tennis DALLAS ACE BEATS NEWCOMBE 64 97 Segal Tops Froehling in 4 Hours 1012 1210 2220  Stolle Bows in 2 Sets | By Fred Tupperspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rio-hilton-will-go-up-on-site-of-former-slum.html | Rio Hilton Will Go Up On Site of Former Slum | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/robin-biddle-martin-is-honored-on-li.html | Robin Biddle Martin Is Honored on LI | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rockefeller-opens-park-for-thousands-at-rockland-lake.html | Rockefeller Opens Park for Thousands At Rockland Lake | Special to The New York Timer | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rockefeller-sees-money-problem.html | Rockefeller Sees Money Problem | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rubell-is-victor-in-straight-sets-gains-round-of-16-in-jersey-buck.html | RUBELL IS VICTOR IN STRAIGHT SETS Gains Round of 16 in Jersey  Buck Beats Stockton | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rules-tightened-by-toronto-board-some-members-grumble-but-move-is.html | RULES TIGHTENED BY TORONTO BOARD Some Members Grumble but Move Is Held Inevitable | By John M Lee | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/satellite-cost-dismays-cbs-network-to-rely-on-film-flights.html | Satellite Cost Dismays CBS Network to Rely on Film Flights | By Val Adams | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/screvane-pleads-for-party-peace-says-real-foe-for-mayor-is-gop-out.html | SCREVANE PLEADS FOR PARTY PEACE Says Real Foe for Mayor Is GOP Out to Deceive | By Richard Witkin | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/senate-approves-excise-cut-843-47-billion-slash-is-sent-to.html | SENATE APPROVES EXCISE CUT 843 47 Billion Slash Is Sent to Conferees for Adjustment With House Measure SENATE APPROVES EXCISE CUT 843 | By John D Morrisspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/seymourwerner.html | SeymourWerner | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/sidelights-highspeed-tape-ticks-off-rally.html | Sidelights HighSpeed Tape Ticks Off Rally | RICHARD RUTTER | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/soviet-assesses-its-stage-heroes-iconoclast-is-seen-as-trite-in.html | SOVIET ASSESSES ITS STAGE HEROES Iconoclast Is Seen as Trite in Contemporary Drama | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/space-chief-says-us-is-far-behind-but-mueller-is-optimistic-about.html | SPACE CHIEF SAYS US IS FAR BEHIND But Mueller Is Optimistic About Gemini Future | By Evert Clarkspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/sports-of-the-times-the-obvious-heirs.html | Sports of The Times The Obvious Heirs | By Arthur Daley | RE0000622447 | 1993-05-05 | B00000193180 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/stock-drop-sends-pawnbroker-to-wall-street-to-seek-clients.html | Stock Drop Sends Pawnbroker To Wall Street to Seek Clients | By Gay Talese | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/strong-finish-fails-to-avert-a-decline-on-american-list.html | Strong Finish Fails To Avert a Decline On American List | By Alexander R Hammer | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/structural-shift-urged-on-police-metropolitan-rather-than-municipal.html | STRUCTURAL SHIFT URGED ON POLICE Metropolitan Rather Than Municipal Force Proposed at Criminology Parley | By Natalie Jaffe | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/tail-bolts-found-missing-in-jet-like-presidents-jetstar-was-in.html | Tail Bolts Found Missing in Jet Like Presidents Jetstar Was in Trouble Over Pennsylvania Last Week but Made Safe Landing | By Robert B Semple Jr | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/teachers-union-approves-strike-city-schools-face-walkout-in-fall.html | TEACHERS UNION APPROVES STRIKE City Schools Face Walkout in Fall Unless Pact Is Voted | By Leonard Buder | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/text-of-the-fulbright-address-on-vietnam.html | Text of the Fulbright Address on Vietnam | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/theater-papp-ventures-loves-labours-lost-offered-by-festival.html | Theater Papp Ventures  Loves Labours Lost Offered by Festival | By Lewis Funke | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/two-british-heroes-protest-award-of-honors-to-beatles.html | Two British Heroes Protest Award of Honors to Beatles | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/un-extends-life-of-cyprus-force.html | UN EXTENDS LIFE OF CYPRUS FORCE | Special to The Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/un-group-to-study-trading-in-bananas.html | UN GROUP TO STUDY TRADING IN BANANAS | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/us-looks-to-new-group.html | US Looks to New Group | By Richard Eder | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/virginia-nuptials-for-miss-antell-four-attend-her-connecticutaiumna.html | Virginia Nuptials For Miss Antell Four Attend Her ConnecticutAiumna and E Wyllys Andrews 5th  Wed in Richmond t | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/walter-n-eastburn.html | WALTER N EASTBURN | ecial to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/warning-to-bank-cited.html | Warning to Bank Cited | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/washington-the-politics-of-vietnam.html | Washington The Politics of Vietnam | By James Reston | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/watkinss-76-leads-yale-to-college-club-golf-title.html | Watkinss 76 Leads Yale To College Club Golf Title | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/watson-wins-seat-as-a-republican-south-carolina-voters-send-him.html | WATSON WINS SEAT AS A REPUBLICAN South Carolina Voters Send Him Back to House by 21 | By Roy Reed | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/wilson-deeply-disturbed-by-vietnam-developments-wilson-is-uneasy-on.html | Wilson Deeply Disturbed By Vietnam Developments WILSON IS UNEASY ON VIETNAM WAR | By Anthony Lewisspecial To the New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/wood-field-and-stream-15-million-to-be-distributed-for-fish-and.html | Wood Field and Stream 15 Million to Be Distributed for Fish and Wildlife Restoration Projects | By Oscar Godbout | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/work-on-moscow-tower-resumes-after-dispute.html | Work on Moscow Tower Resumes After Dispute | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/world-bar-leaders-praise-magna-carta.html | WORLD BAR LEADERS PRAISE MAGNA CARTA | Special to The New York Times | RE0000622447 | 1993-05-05 | B00000193180 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/11-bahamas-issues-assailed-by-sec-agency-alleges-the-concerns.html | 11 BAHAMAS ISSUES ASSAILED BY SEC Agency Alleges the Concerns Masquerade as Banks | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/12-school-votes-held-in-suffolk-districts-ballot-on-proposed.html | 12 SCHOOL VOTES HELD IN SUFFOLK Districts Ballot on Proposed Budgets for 196566 | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/2-testify-they-noticed-martinis-speeding-moments-before-crash.html | 2 Testify They Noticed Martinis Speeding Moments Before Crash | By Edith Evans Asbury | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/25-babies-evacuated-in-hospital-fire-on-li.html | 25 Babies Evacuated In Hospital Fire on LI | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/2d-union-expands-maritime-strike-captains-extend-walkout-major.html | 2D UNION EXPANDS MARITIME STRIKE Captains Extend Walkout  Major Ships Affected | By George Horne | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/4-morris-county-reservoirs.html | 4 Morris County Reservoirs | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/a-new-british-bid-to-cairo-foreseen.html | A NEW BRITISH BID TO CAIRO FORESEEN | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/advertising-on-improving-the-department-store-image.html | Advertising On Improving the Department Store Image | By Walter Carlson | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/alan-geller-to-wed-miss-sondra-l-kitt.html | Alan Geller to Wed Miss Sondra L Kitt | Sletal to The New YOrk Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/andover-first-school-to-win-yachting-trophy-4th-time.html | Andover First School to Win Yachting Trophy 4th Time | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/article-4-no-title.html | Article 4  No Title | By Roy Reed | RE0000622510 | 1993-05-05 | B00000195611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/asks-war-referendum.html | Asks War Referendum | NORMAN BOARDMAN | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/assembly-passes-bill-for-lottery-to-aid-education-plan-called.html | ASSEMBLY PASSES BILL FOR LOTTERY TO AID EDUCATION Plan Called Disgraceful in Brief Attack  Governor Voices Opposition | By John Sibley | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bail-bonds-made-harder-to-obtain-2-insurance-companies-to-require.html | BAIL BONDS MADE HARDER TO OBTAIN 2 Insurance Companies to Require 75 Collateral to Put Up Security | By William Borders | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/baldwin-decides-to-forget-feud-he-will-drive-dartmouth-in-westbury.html | BALDWIN DECIDES TO FORGET FEUD He Will Drive Dartmouth in Westbury Trot Tonight | By Louis Effratspecial to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bank-of-england-supports-pound-move-is-forced-by-foreign-exchange.html | BANK OF ENGLAND SUPPORTS POUND Move Is Forced by Foreign Exchange Pressure | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/battle-toll-at-69-in-santo-domingo-3-gis-are-slain-in-renewed.html | BATTLE TOLL AT 69 IN SANTO DOMINGO 3 GIs Are Slain in Renewed Firing  OAS Unit and Rebels Resume Parley BATTLE TOLL AT 69 IN SANTO DOMINGO | By Juan de Onisspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bell-labs-places-big-ibm-order-bell-labs-places-big-ibm-order.html | Bell Labs Places Big Ibm Order BELL LABS PLACES BIG IBM ORDER | By Gene Smith | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bengurion-bids-his-backers-form-new-party-exisraeli-premier-calls.html | BenGurion Bids His Backers Form New Party ExIsraeli Premier Calls on Them to Split From Mapai He Wants Projected Group to Put Up Own Candidates | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bonds-prices-are-steady-for-most-treasurys-and-recent-corporates.html | Bonds Prices Are Steady for Most Treasurys and Recent Corporates FANNY MAY ISSUE ALL CLEANED UP More Sales of Chase Notes Reported  Pennsylvania Offering Starts Fast | By John H Allan | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bonn-crisis-laws-stir-hot-debate-curbs-for-emergency-use-arouse-the.html | BONN CRISIS LAWS STIR HOT DEBATE Curbs for Emergency Use Arouse the Bundestag | By Arthur J Olsen | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/borrone-to-contest-election-in-hoboken.html | BORRONE TO CONTEST ELECTION IN HOBOKEN | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/braniff-changing-its-folksy-image-highfashion-atmosphere-and-faster.html | BRANIFF CHANGING ITS FOLKSY IMAGE HighFashion Atmosphere and Faster Service Due | By Robert E Bedingfield | RE0000622510 | 1993-05-05 | B00000195611 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bridge-british-inquiry-on-cheating-may-take-several-months.html | Bridge British Inquiry on Cheating May Take Several Months | By Alan Truscott | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/britain-will-allow-inspection-of-nuclear-plant-bradwell-power.html | Britain Will Allow Inspection of Nuclear Plant Bradwell Power Station to Be in Control System | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/british-reform-bars-secret-jailing-by-judges-sentences-in-a-closed.html | British Reform Bars Secret Jailing by Judges Sentences in a Closed Coast Will Have to Be Disclosed Change Was Sparked by the Persistence of a Reporter | By Clyde H Farnsworthspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bruce-k-baker.html | BRUCE K BAKER | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/buckley-jr-faces-charge-of-drunken-driving-in-crash.html | Buckley Jr Faces Charge Of Drunken Driving in Crash | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/buffalo-mayor-inquiry-figure-is-found-unconscious-in-office-found.html | Buffalo Mayor Inquiry Figure Is Found Unconscious in Office Found in Collapse 8 Hours After Pleading Not Guilty to Perjury Charges | By Thomas P Ronanspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/california-poverty-program-criticized-by-representative.html | California Poverty Program Criticized by Representative | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/canada-inquiry-stirs-new-woe-brokerage-firm-suspended-as-free-funds.html | CANADA INQUIRY STIRS NEW WOE Brokerage Firm Suspended as Free Funds Drop | By Richard Phalon | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/capitol-is-divided-over-haddads-job.html | Capitol Is Divided Over Haddads Job | By Joseph A Loftus | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/cashandcarry-palace-rising-on-east-side-alexanders-branch-costing.html | CashandCarry Palace Rising on East Side Alexanders Branch Costing 20 Million Seventh in Chain | By McCandlish Phillips | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/chess-spasskys-experiments-put-life-into-an-old-variation.html | Chess Spasskys Experiments Put Life Into an Old Variation | By Al Horowitz | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/chinas-fear-of-us.html | Chinas Fear of US | ROBERT ELSAS | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/cigarette-warning-favored-by-senate-bill-to-require-health-warning.html | Cigarette Warning Favored by Senate Bill to Require Health Warning On Cigarettes Voted in Senate | By Ew Kenworthyspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/citys-fiscal-bills-voted-by-senate-albany-democrats-unite-on.html | CITYS FISCAL BILLS VOTED BY SENATE Albany Democrats Unite on Increase in Realty Tax  Session to End Tuesday State Senate Democrats Unite To Pass Citys Fiscal Program | By Warren Weaver Jrspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/colombian-mission.html | Colombian Mission | EDUARDO URIBEBOTERO Ambassador of Colombia | RE0000622510 | 1993-05-05 | B00000195611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/commodities-may-trading-volume-in-futures-especially-soybeans-up.html | Commodities May Trading Volume in Futures Especially Soybeans Up Sharply BRAZIL COMPETES ON FRENCH SALE Cuts Price 5 a Ton Below US Bean Quotation  Potato Futures Active | By Elizabeth M Fowler | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/corelyn-f-senn-bride-o-hans-ce-midelfort.html | Corelyn F Senn Bride O Hans CE Midelfort | Special fm The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/culture-leaders-flock-to-capital-art-and-politics-share-billing-at.html | CULTURE LEADERS FLOCK TO CAPITAL Art and Politics Share Billing at Councils Parley | By Milton Esterowspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/de-gaulle-makes-stability-appeal-hint-of-candidacy-seen-as-he-tours.html | DE GAULLE MAKES STABILITY APPEAL Hint of Candidacy Seen as He Tours Paris Region | By Henry Kamm | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/decorative-shop-grows-up-and-out.html | Decorative Shop Grows Up and Out | By Lisa Hammel | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/democrats-begin-a-mayoral-poll-national-committee-seeking-unity-on.html | DEMOCRATS BEGIN A MAYORAL POLL National Committee Seeking Unity on Candidate Here DEMOCRATS BEGIN A MAYORAL POLL | By Richard Witkin | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/democrats-favor-a-gop-dissident-in-mount-pleasant.html | Democrats Favor A GOP Dissident In Mount Pleasant | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/dogs-take-to-roofing-and-yachting.html | Dogs Take to Roofing and Yachting | By John Rendelspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/dutch-approve-gift.html | Dutch Approve Gift | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/dutch-assailed-by-south-africa-plans-for-a-gift-to-political.html | DUTCH ASSAILED BY SOUTH AFRICA Plans for a Gift to Political Prisoner Fund Protested | By Joseph Lelyveld | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/economys-scale.html | Economys Scale | LEOPOLD KOHR Professor of Economics and Public Administration University of Puerto Rico | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/elizabeth-at-reopening-of-theater-in-windsor.html | Elizabeth at Reopening Of Theater in Windsor | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/elizabeth-tarbell-engaged-to-wed-pomona-alumnus-exstudent-at-depauw.html | Elizabeth Tarbell Engaged to Wed Pomona Alumnus ExStudent at DePauw and Llewellyn Bixby 4th Plan Fall Nuptials | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/end-papers-salt-of-the-earth-an-informal-portrait-of-richard.html | End Papers SALT OF THE EARTH An Informal Portrait of Richard Cardinal Cushing By John H Fenton Illustrated 242 pages CowardMcCann 5 | ELIOT FREMONTSMITH | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/four-iranian-assassins-shot.html | Four Iranian Assassins Shot | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |

| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/getting-even-better.html | Getting Even Better | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
|---|---|---|---|---|---|---|
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/goldwater-and-javits-question-american-policies-in-vietnam.html | Goldwater and Javits Question American Policies in Vietnam | By David S Broder | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/grandmother-fetes-2-l-i-debutantes.html | Grandmother Fetes 2 L I Debutantes | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/harassed-witness-in-slaying-of-cabbyteacher-identifies-3-harassed.html | Harassed Witness in Slaying Of CabbyTeacher Identifies 3 Harassed Witness to Slaying Of CabbyTeacher Identifies 3 | By David Anderson | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/hardeman-chief-resigns-his-post-move-disclosed-in-report-filed-with.html | HARDEMAN CHIEF RESIGNS HIS POST Move Disclosed in Report Filed With SEC | By Leonard Sloane | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/harry-s-babcock-engineer.html | Harry S Babcock Engineer | And Pole Vaulter Was 74i Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/house-approve-an-urban-agency-in-cabinet-217184-johnson-wins-major.html | HOUSE APPROVE AN URBAN AGENCY IN CABINET 217184 Johnson Wins Major Victory on Department to Assist Municipalities on Housing BILL IS SENT TO SENATE A Similar Kennedy Measure Was Killed by Southerners Opposed to Weaver CITY FISCAL BILLS PASSED BY SENATE | By Marjorie Hunterspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/howard-f-vanderbeck-72-ar.html | Howard F Vanderbeck 72 Ar | chitect Designed Banksr I Special to The New York Tlmel i | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/i-ik-shuan-ro.html | i IK SHUAN rO | g I OF MAGAZINES DEAD Specl2I to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/in-the-nation-freedom-of-contract-for-unions-only.html | In The Nation Freedom of Contract  for Unions Only | By Arthur Krock | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/india-reports-clash-in-rann-of-cutch.html | India Reports Clash in Rann of Cutch | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/indirect-backing-seen.html | Indirect Backing Seen | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/industry-output-rose-during-may-index-climbs-by-05-of-one-point.html | INDUSTRY OUTPUT ROSE DURING MAY Index Climbs by 05 of One Point  Gain Exceeds Slight April Advance AUTO RATE IS STEADY Expansion in Production of Machinery and Other Business Goods Noted | By Eileen Shanahanspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/inflation-threat-called-remote-expansion-seems-destined-to-continue.html | INFLATION THREAT CALLED REMOTE Expansion Seems Destined to Continue Many Many Months Ackley Says INFLATION THREAT CALLED REMOTE | By Gerd Wilcke | RE0000622510 | 1993-05-05 | B00000195611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/james-murner-s.html | JAMES MURNER S | R PASSAIC TAX AIDE pecll to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/jersey-favorites-gain.html | Jersey Favorites Gain | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/jersey-party-chief-is-found-hanged-thorn-lord-democratic-leader-in.html | Jersey Party Chief Is Found Hanged Thorn Lord Democratic Leader In New Jersey Is Found Hanged | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/jersey-unit-spurs-higher-education-citizen-group-is-formed-to-alert.html | JERSEY UNIT SPURS HIGHER EDUCATION Citizen Group Is Formed to Alert Public to Needs  Critical Lag Cited | By Walter H Waggonerspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/johnson-attends-georgia-funeral-flies-to-rites-for-nephew-of.html | JOHNSON ATTENDS GEORGIA FUNERAL Flies to Rites for Nephew of Senator Russell | By Robert B Semple Jrspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/kelly-to-produce-wold-war-i-film.html | KELLY TO PRODUCE WOLD WAR I FILM | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/laiglon-president-resigns-suddenly-chief-of-laiglon-quits-suddenly.html | LAiglon President Resigns Suddenly CHIEF OF LAIGLON QUITS SUDDENLY | By Isadore Barmash | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/legislature-voids-birth-control-ban-in-effect-84-years-albany-voids.html | Legislature Voids Birth Control Ban In Effect 84 Years ALBANY VOIDS BAN ON BIRTH CONTROL | By Sydney H Schanbergspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/lodge-booed-at-oxford.html | Lodge Booed at Oxford | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/lufthansa-notes-progress-on-an-air-link-to-moscow.html | Lufthansa Notes Progress On an Air Link to Moscow | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/market-advances-as-trading-eases-stocks-surge-in-first-hour-then.html | MARKET ADVANCES AS TRADING EASES Stocks Surge in First Hour Then Profit Taking Pares Early Gains at the Close | By Jh Carmical | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/mary-anna-morse-betrothed-to-editor.html | Mary Anna Morse Betrothed to Editor | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/memories-and-dreams-haunt-an-exmayor-impellitteri-learns-new.html | Memories and Dreams Haunt an ExMayor Impellitteri Learns New Yorkers Are Fast Forgetters | By Gay Talese | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/mets-collect-12-hits-but-suffer-12th-setback-in-last-13-games.html | Mets Collect 12 Hits but Suffer 12th Setback in Last 13 Games | By Joseph M Sheehan | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/middlesex-horse-show-to-aid-jersey-hospital.html | Middlesex Horse Show To Aid Jersey Hospital | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archiv es/miss-adair-g-leovyi-is-engaged-to-wed.html | Miss Adair G LeovyI Is Engaged to Wed | pll o The New Nerk Times | RE0000622510 | 1993-05-05 | B00000195611 |

| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/miss-jesslca-m-myers-married-in-princeton.html | Miss Jesslca M Myers Married in Princeton | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
|---|---|---|---|---|---|---|
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/model-for-us-pavilion-for-montreal-fair-set.html | Model for US Pavilion For Montreal Fair Set | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/monocled-french-baron-falters-in-sport-of-kings.html | Monocled French Baron Falters in Sport of Kings | By Robert Lipsytespecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/most-stocks-climb-in-a-quiet-session-on-american-list.html | Most Stocks Climb In a Quiet Session On American List | By Alexander R Hammer | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/mrs-mellicks-team-ties.html | Mrs Mellicks Team Ties | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/mtnornixon.html | MtnorNixon | SIcial to The New York Tlms | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/nassau-weiss.html | Nassau  Weiss | peclal to The New York Tlme | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/new-cookbook-suits-a-readers-taste-recipes-legends-and-facts-blend.html | New Cookbook Suits a Readers Taste Recipes Legends and Facts Blend in LI Groups Volume Windmills and Whales Among the Historical Topics Covered | By Craig Claibornespecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/new-orleans-prelate-is-named-to-head-chicago-archdiocese-pope-picks.html | New Orleans Prelate Is Named To Head Chicago Archdiocese Pope Picks Archbishop Cody a Leader in Integration  He Is Due to Be Cardinal | By Nan Robertson | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/nicklaus-heavily-favored-in-us-open-starting-today-palmer-cards-67.html | Nicklaus Heavily Favored in US Open Starting Today PALMER CARDS 67 IN TUNEUP ROUND Lema Boros Crampton and Casper Among Top Foes in St Louis Tourney | By Lincoln A Werdenspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/oas-session-is-briefed.html | OAS Session Is Briefed | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/observer-checkgrabber-nixes-wagners-shoes.html | Observer CheckGrabber Nixes Wagners Shoes | By Russell Baker | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/order-prevails-in-chicago-march-police-give-escort-to-150-daley.html | ORDER PREVAILS IN CHICAGO MARCH Police Give Escort to 150  Daley Holds Parley | By Austin C Wehrweinspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/panel-votes-curb-on-dupont-estate-house-unit-would-eliminate.html | PANEL VOTES CURB ON DUPONT ESTATE House Unit Would Eliminate Exemption From Controls | By Eileen Shanahan | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/paris-reports-1785-million-olive-branch-recalls-its-cooperative.html | Paris Reports 1785 Million Olive Branch Recalls Its Cooperative Policies FRANCE TO REPAY US LOAN EARLY | By Peter Braestrup | RE0000622510 | 1993-05-05 | B00000195611 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/part-of-exhibit-to-close-at-fair-thin-crowds-cause-change-at.html | PART OF EXHIBIT TO CLOSE AT FAIR Thin Crowds Cause Change at International Fiesta | By Robert Alden | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/perilous-road-in-policy-gop-statements-indicate-pitfalls-in-johnson.html | Perilous Road in Policy GOP Statements Indicate Pitfalls In Johnson Efforts for Vietnam Talks | By Tom Wicker | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/personal-finance-joint-ownership-joint-ownership-factors-to-weigh.html | Personal Finance Joint Ownership JOINT OWNERSHIP FACTORS TO WEIGH | By Sal Nuccio | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/pigs-liver-keeps-woman-34-alive-patients-blood-recirculated-at.html | PIGS LIVER KEEPS WOMAN 34 ALIVE Patients Blood Recirculated at Least 5 Times an Hour | By Harold M Schmeck Jrspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/pollution-report-blames-concerns-9-companies-found-remiss-in.html | POLLUTION REPORT BLAMES CONCERNS 9 Companies Found Remiss in Detroit River Study | By Gladwin Hillspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/poverty-label-an-issue-in-michigan.html | Poverty Label an Issue in Michigan | By David R Jones | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/powell-demand-stalled-in-house-panel-rejects-quick-action-on-fair.html | POWELL DEMAND STALLED IN HOUSE Panel Rejects Quick Action on Fair Employment Bill | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/primary-backed-by-state-senate-poll-would-pick-candidates-for.html | PRIMARY BACKED BY STATE SENATE Poll Would Pick Candidates for Governor and Others | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/publishing-executive-kills-himself-in-car-at-montclair.html | Publishing Executive Kills Himself in Car at Montclair | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/radcliffe-graduates-told-of-need-for-personnel.html | Radcliffe Graduates Told Of Need for Personnel | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/rally-tomorrow-set-in-mississippi-51-more-arrests-in-jackson-raise.html | RALLY TOMORROW SET IN MISSISSIPPI 51 More Arrests in Jackson Raise 3Day Total to 726 | By Paul L Montgomeryspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/ralston-is-victor-in-london-tennis-us-star-defeats-fraser-61-62.html | RALSTON IS VICTOR IN LONDON TENNIS US Star Defeats Fraser 61 62 Pasarell Beats Scott and Richardson | By Fred Tupperspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/reese-and-bonner-beat-tennis-foes-gain-quarterfinal-round-in-jersey.html | REESE AND BONNER BEAT TENNIS FOES Gain QuarterFinal Round in Jersey Buck Wins | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/republicans-win-17-georgia-races-party-gains-in-state-house-7.html | REPUBLICANS WIN 17 GEORGIA RACES Party Gains in State House  7 Negroes Elected | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/rev-ge-knowles-glerigbanker99-baptist-pastor-whoave-up-p-ulpit-for.html | REV GE KNOWLES GLERIGBANKER99 Baptist Pastor Whoave Up P ulpit for New Career Dies Special to The New York Times | I | RE0000622510 | 1993-05-05 | B00000195611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/rights-drive-slated-in-6-states-in-south.html | RIGHTS DRIVE SLATED IN 6 STATES IN SOUTH | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/rockefeller-guard-arrested.html | Rockefeller Guard Arrested | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/roundrobin-won-by-mrs-cudone-mrs-mason-second-in-goss-golf-at.html | ROUNDROBIN WON BY MRS CUDONE Mrs Mason Second in Goss Golf at Colonia Club | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/saigon-orders-profiteers-and-terrorists-executed-saigons-leaders.html | Saigon Orders Profiteers And Terrorists Executed SAIGONS LEADERS FIGHT PROFITEERS | By Seymour Toppingspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/senate-votes-down-bill-to-ban-boxing-in-state.html | Senate Votes Down Bill To Ban Boxing in State | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/senatehouse-conferees-agree-on-46-billion-excise-tax-cut.html | SenateHouse Conferees Agree On 46 Billion Excise Tax Cut | By John D Morris | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/seoul-sending-more-men.html | Seoul Sending More Men | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/shooting-on-increase-on-kashmir-ceasefire-line.html | Shooting on Increase on Kashmir CeaseFire Line | By J Anthony Lukas | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/sidelights-small-investor-blamed-again.html | Sidelights Small Investor Blamed Again | RICHARD RUTTER | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/south-arabian-parley-june-27.html | South Arabian Parley June 27 | Dispatch of The Times London | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/soviet-disparages-geneva-arms-talk.html | SOVIET DISPARAGES GENEVA ARMS TALK | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/soviet-film-depicts-the-secret-police-as-humane-jews-involvement.html | Soviet Film Depicts the Secret Police as Humane Jews Involvement Bypassed in a Movie Based Upon EconomicCrime Cases | By Theodore Shabad | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/soviet-proposes-un-council-trip-wants-body-to-go-to-santo-domingo.html | SOVIET PROPOSES UN COUNCIL TRIP Wants Body to Go to Santo Domingo to Hold Inquiry | By Thomas J Hamiltonspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/soviet-scored-in-ilo-session.html | Soviet Scored in ILO Session | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/states-joint-legislative-body-plans-major-study-of-banking-state.html | States Joint Legislative Body Plans Major Study of Banking STATE WILL STUDY BANKING INDUSTRY | By Robert Frostspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/tacy-b-southworth-86-dead-retired-thayer-academy-head.html | tacy B Southworth 86 Dead Retired Thayer Academy Head | Special to Te New York Times | RE0000622510 | 1993-05-05 | B00000195611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/thants-concern-on-vietnam-increasing-spokesman-says.html | Thants Concern on Vietnam Increasing Spokesman Says | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/the-misses-hadden-and-king-are-feted.html | The Misses Hadden And King Are Feted | Special to THE NEW YORK TIMES | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/theater-hard-travelin-by-lampell-arena-stage-presents-lively-drama.html | Theater Hard Travelin by Lampell Arena Stage Presents Lively Drama  Lonesome Train Also on Bill in Capital | By Howard Taubmanspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/theater-the-music-man-is-back-parks-plays-lead-in-city-center.html | Theater The Music Man Is Back Parks Plays Lead in City Center Revival | By Lewis Funke | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/theater-to-offer-plays-meals-performances-to-be-given-at-noon-lunch.html | THEATER TO OFFER PLAYS MEALS Performances to Be Given at Noon Lunch Hour | By Sam Zolotow | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/there-are-smiles-that-follow-a-rally-talk-of-wall-st-smiles-are.html | There Are Smiles That Follow a Rally TALK OF WALL ST SMILES ARE RELIT | By Vartanig G Vartan | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/this-stores-customers-will-buy-any-old-color-if-its-navy-blue.html | This Stores Customers Will Buy Any Old Color  If Its Navy Blue | By Philip H Dougherty | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/three-share-lead-on-northport-links.html | THREE SHARE LEAD ON NORTHPORT LINKS | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/to-be-alive-is-always-to-be-in-peril.html | To Be Alive Is Always To Be in Peril | By Carles Poore | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/todd-shipyards-is-diversifying-reduces-its-dependence-on-cyclical.html | TODD SHIPYARDS IS DIVERSIFYING Reduces Its Dependence on Cyclical Marine Market | By Werner Bainberger | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/trade-bloc-unit-backs-mergers-group-in-common-market-favors.html | TRADE BLOC UNIT BACKS MERGERS Group in Common Market Favors Rational Deals | By Edward Cowanspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/tv-foreign-don-carlos-german-film-presented-on-channel-13.html | TV Foreign Don Carlos German Film Presented on Channel 13  Definition Above US Standard | By Jack Gould | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/two-tv-networks-add-color-shows-cbs-and-abc-arrange-shift-for-8.html | TWO TV NETWORKS ADD COLOR SHOWS CBS and ABC Arrange Shift for 8 Programs | By Val Adams | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/two-women-upset.html | Two Women Upset | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/uar-adopts-plan-for-forced-savings.html | UAR ADOPTS PLAN FOR FORCED SAVINGS | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/us-adding-21000-to-vietnam-force-mnamara-says-army-and-marines-to.html | US ADDING 21000 TO VIETNAM FORCE MNAMARA SAYS Army and Marines to Send Reinforcements Including 8000 Combat Troops NEW DIVISION IS PLANNED Airmobile Unit in Georgia Will Be Designed for Use in Guerrilla Warfare US ADDING 21000 TO VIETNAM FORCE | By John W Finneyspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/us-investigating-newspaper-talks-us-looking-into-newspaper-talks.html | US Investigating Newspaper Talks US Looking Into Newspaper Talks | By Peter Kihss | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/us-welcomes-move.html | US Welcomes Move | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/ussery-wins-on-malicious-in-nassau-county-as-he-takes-5-races-710.html | Ussery Wins on Malicious in Nassau County as He Takes 5 Races 710 CHOICE FIRST BY SEVEN LENGTHS Malicious Flashes to Front Early and Defeats Yucal in Stakes at Aqueduct | By Joe Nichols | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/value-of-navy-yard.html | Value of Navy Yard | F G REINICKE Commodore USN Ret | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/voluntary-curb-on-investment-abroad-is-expected-to-last-2-years.html | Voluntary Curb on Investment Abroad Is Expected to Last 2 Years Secretary Says CONNOR CLARIFIES PAYMENTS PLAN | By Edwin L Dale Jrspecial To the New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/w-martin-regan.html | W MARTIN REGAN | Special to The New York Times | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/wood-field-and-stream-caribou-wolves-panthers-in-forest-wilds-urban.html | Wood Field and Stream Caribou Wolves Panthers in Forest Wilds Urban Camper Doubts It | By Oscar Godbout | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/yankees-bow-to-orioles-51-for-third-straight-loss-reds-defeat-mets.html | Yankees Bow to Orioles 51 for Third Straight Loss Reds Defeat Mets 84 DOWNING YIELDS 3 EARLY HOMERS | By Joseph Durso | RE0000622510 | 1993-05-05 | B00000195611 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/27-heavy-bombers-from-guam-hit-vietcong-force-in-south-vietnam.html | 27 HEAVY BOMBERS FROM GUAM HIT VIETCONG FORCE IN SOUTH VIETNAM WILSON WILL LEAD PEACE MISSION 2 B52S ARE LOST | By John W Finney | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/5-commonwealth-nations-to-seek-peace-in-vietnam-wilson-to-head.html | 5 Commonwealth Nations To Seek Peace in Vietnam Wilson to Head 5Nation Bid to End Vietnam War | By Clyde H Farnsworthspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/53-german-rising-marked-in-west-unity-day-commemorates-revolt.html | 53 GERMAN RISING MARKED IN WEST Unity Day Commemorates Revolt Against Reds | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/600000-granted-to-help-retarded-kennedy-fund-puts-stress-on.html | 600000 GRANTED TO HELP RETARDED Kennedy Fund Puts Stress on Physical Fitness | By Nan Robertsonspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/advertising-russians-try-a-capitalist-tool.html | Advertising Russians Try a Capitalist Tool | By Walter Carlson | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ailes-resigning-as-head-of-army-president-names-resor-as-secretarys.html | AILES RESIGNING AS HEAD OF ARMY President Names Resor as Secretarys Successor | By Marjorie Hunter | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/article-3-no-title-canadian-logs-begin-spring-trip-down-the-river.html | Article 3  No Title Canadian Logs Begin Spring Trip Down the River | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ascot-my-fair-lady-sans-music-still-its-really-quite-a-show-with.html | Ascot My Fair Lady Sans Music Still Its Really Quite a Show With Queen Watching Races | By Anthony Lewisspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/astronauts-leave-today-for-goodwill-trip-abroad-astronauts-to-go-on.html | Astronauts Leave Today for Goodwill Trip Abroad ASTRONAUTS TO GO ON TOUR ABROAD | By Robert B Semple Jr | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ben-cutler-musician-weds-eustacia-grandin.html | Ben Cutler Musician Weds Eustacia Grandin | Stecial to e New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/bombers-beaten-on-sacrifice-fly-johnson-drives-in-snyder-with.html | BOMBERS BEATEN ON SACRIFICE FLY Johnson Drives In Snyder With Winning Run Maris Connects in First | By Joseph Durso | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/bonds-prices-for-treasurys-and-corporates-edge-up-as-trading-pace.html | Bonds Prices for Treasurys and Corporates Edge Up as Trading Pace Quickens MUNICIPAL SALES ALSO SHOW A GAIN | By John H Allan | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/bonn-survey-finds-division-of-germany-deeper-than-ever.html | Bonn Survey Finds Division of Germany Deeper Than Ever | By Arthur J Olsen | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/bridge-rescue-operation-often-can-bring-more-gloom-than-glee.html | Bridge Rescue Operation Often Can Bring More Gloom Than Glee | By Alan Truscott | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/britain-leads-drive-for-15-million-fund-to-ease-un-deficit.html | Britain Leads Drive For 15 Million Fund To Ease UN Deficit | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/brown-of-montana-sets-ncaa-record-in-sixmile-run-qualifying-tests.html | Brown of Montana Sets NCAA Record in SixMile Run QUALIFYING TESTS HELD IN 12 EVENTS | By Frank Litsky | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/buffalos-mayor-reported-gaining-found-unconscious-after-hearing-of.html | BUFFALOS MAYOR REPORTED GAINING Found Unconscious After Hearing of Indictment | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/business-training-sought-in-harlem-haryouact-wants-to-help-negroes.html | BUSINESS TRAINING SOUGHT IN HARLEM HaryouAct Wants to Help Negroes Operate Their Own Enterprises IT WOULD ASSIST 10000 Addicts Would Be Among the Trainees  Plan Will Be Sent to Washington | By Fred Powledge | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/canada-concern-in-receivership-company-linked-to-a-stock-mystery.html | CANADA CONCERN IN RECEIVERSHIP Company Linked to a Stock Mystery Says It Has Had Offers of Assistance | By John M Lee | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/castro-is-cryptic-about-guevaras-whereabouts-says-there-is-no.html | Castro Is Cryptic About Guevaras Whereabouts Says There Is No Obligation to Clear Up Mystery | By Paul Hofmann | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/celler-introduces-antilottery-bill.html | CELLER INTRODUCES ANTILOTTERY BILL | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/china-berates-india-over-algiers-talks.html | CHINA BERATES INDIA OVER ALGIERS TALKS | 1965 The Globe and Mail | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/chrles-mernit.html | CHRLES MERNIT | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/churches-in-project-headstart.html | Churches in Project Headstart | LEO PFEFFER Chairman Department of Political Science Long Island University | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/clare-peterkin-feted-by-200-in-the-suburbs.html | Clare Peterkin Feted By 200 in the Suburbs | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/colleges-face-us-aid-cutoff-if-they-permit-fraternity-bias-colleges.html | Colleges Face US Aid Cutoff If They Permit Fraternity Bias Colleges Warned on Fraternity Bias | By Wallace Turnerspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/commodities-beef-prices-move-up-sharply-again-on-sustained-strong.html | Commodities Beef Prices Move Up Sharply Again on Sustained Strong Buying CATTLE FUTURES ON HIGHER LEVEL Soybeans Off on Word Crop Will Take Corn Acreage Sugar Is Inactive | By Elizabeth M Fowler | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/complete-economic-sanctions-on-apartheid-asked-m-un-chairman-of.html | Complete Economic Sanctions On Apartheid Asked m UN Chairman of Special Unit Urges That Council Meet in Central Africa | By Raymond Daniell | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/congress-passes-excise-tax-cuts-johnson-indicates-hell-sign-46-bill.html | CONGRESS PASSES EXCISE TAX CUTS Johnson Indicates Hell Sign 46 Billion Bill Quickly | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/dartmouth-wins-100195-realization-for-founders-plate-sweep-baldwins.html | Dartmouth Wins 100195 Realization for Founders Plate Sweep BALDWINS COLT IS FIRST BY NECK 4700to2 Horse Captures Trot at Westbury  Dashing Rodney Runs Second | By Louis Effratspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/de-gaulle-moving-nearer-candidacy.html | DE GAULLE MOVING NEARER CANDIDACY | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/de-piro-defender-takes-2-matches-in-jersey-amateur.html | De Piro Defender Takes 2 Matches In Jersey Amateur | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/detroit-opposes-us-sewage-plan-cost-is-among-the-reasons-cited-at.html | DETROIT OPPOSES US SEWAGE PLAN Cost Is Among the Reasons Cited at Pollution Hearing | By Gladwin Hillspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/diana-n-bacon-i1964-debutinte-married-on-l-l-l-bride-in-locust-valley.html | Diana N Bacon i1964 Debutinte Married on L l Bride in Locust Valley of Michael smith Harvard Student | Spcial toTne Ntw York Timer | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/drivers-are-set-for-taxi-strike-union-preparing-to-force-city.html | DRIVERS ARE SET FOR TAXI STRIKE Union Preparing to Force City Bargaining Issue | By Murray Seeger | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/end-papers.html | End Papers | WILLIAM M FREEMAN | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/english-favored-in-college-meet-oxfordcambridge-squad-to-face.html | ENGLISH FAVORED IN COLLEGE MEET OxfordCambridge Squad to Face CornellPenn Today | By Michael Straussspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/excise-cuts-and-repeals.html | Excise Cuts and Repeals | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/florida-power-corp-weighing-use-of-nuclear-energy-in-south.html | Florida Power Corp Weighing Use of Nuclear Energy in South | By Gene Smith | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/folk-event-opens-with-a-big-beat-first-festival-here-weighs-the.html | FOLK EVENT OPENS WITH A BIG BEAT First Festival Here Weighs The Evolution of Funk | ROBERT SHELTON | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/foreign-affairs-nato-and-the-hawaiian-eye.html | Foreign Affairs NATO and the Hawaiian Eye | By Cl Sulzberger | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/france-reproved-by-market-head.html | FRANCE REPROVED BY MARKET HEAD | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/gains-predominate-on-american-board-for-second-session.html | Gains Predominate On American Board For Second Session | By Alexander R Hammer | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/goldwater-forms-group-for-political-education-asserts-new-unit-will.html | Goldwater Forms Group For Political Education Asserts New Unit Will Not Be a 3d Party but Will Try to Guide Conservative Voters Away From Extremism GOLDWATER PLANS A POLITICAL GROUP | By Tom Wickerspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/grand-rapids-endures-despite-changing-markets-canceling-of-june.html | Grand Rapids Endures Despite Changing Markets Canceling of June Furniture Show Marks the End of a Nostalgic Era | By Virginia Lee Warren | RE0000622513 | 1993-05-05 | B00000195614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/head-of-chicago-company-is-killed-in-47story-fall.html | Head of Chicago Company Is Killed in 47Story Fall | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/heavy-us-bombers-and-migs-in-action-in-vietnam-navy-jets-down-2.html | Heavy US Bombers and MIGs in Action in Vietnam Navy Jets Down 2 MIGs | By Jack Langguth | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/henri-petit-essayist-gets-award-of-french-academy.html | Henri Petit Essayist Gets Award of French Academy | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/hesburgh-at-temple-urges-fight-on-bias.html | Hesburgh at Temple Urges Fight on Bias | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/hickenlooper-asks-raiding-near-hanoi.html | HICKENLOOPER ASKS RAIDING NEAR HANOI | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/india-and-us-sign-loan-pacts.html | India and US Sign Loan Pacts | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/jack-tijrcott-58-laboreditordies-daily-news-writer-covered-pacific.html | JACK TIJRCOTT 58 LABOREDITORDIES Daily News Writer Covered Pacific in World War li | ISlctal to he New York limes | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/jazz-series-begins-in-museums-garden.html | JAZZ SERIES BEGINS IN MUSEUMS GARDEN | THEODORE STRONGIN | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/job-overtures-highlight-parley-of-symphony-orchestra-league.html | Job Overtures Highlight Parley Of Symphony Orchestra League | By Milton Esterowspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/johnson-accuses-dominican-rebels-charges-them-with-seeking-to-block.html | JOHNSON ACCUSES DOMINICAN REBELS Charges Them With Seeking to Block Political Accord  Plan Expected Today | By Richard Eder | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/johnson-names-2-to-appeals-court-coleman-and-thornberry-get-fifth.html | JOHNSON NAMES 2 TO APPEALS COURT Coleman and Thornberry Get Fifth Circuit Positions | By Fred P Grahamspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/johnson-reports-deficit-reduced-to-38-billion-figure-is-25-billion.html | JOHNSON REPORTS DEFICIT REDUCED TO 38 BILLION Figure Is 25 Billion Less Than January Estimate  Tax Cut Impact Cited | By John D Pomfret | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/kennedy-buying-east-river-suite-gives-up-glen-cove-house-keeps.html | KENNEDY BUYING EAST RIVER SUITE Gives Up Glen Cove House  Keeps Virginia Farm | By Francis X Clines | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/khrushchev-aide-loses-farm-post-equipment-head-is-blamed-for-faulty.html | KHRUSHCHEV AIDE LOSES FARM POST Equipment Head Is Blamed for Faulty Machines | By Theodore Shabadspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ky-is-determined-hell-be-premier-tells-opponents-in-saigon-he-plans.html | KY IS DETERMINED HELL BE PREMIER Tells Opponents in Saigon He Plans an Iron Rule | By Seymour Toppingspecial to the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/lawn-sprinkling-is-barred-in-city-summonses-due-350-inspectors-to.html | LAWN SPRINKLING IS BARRED IN CITY SUMMONSES DUE 350 Inspectors to Enforce Rules on Saving Water  The Problem Worsens City Forbids All Use of Water For Lawn Garden Sprinkling | By William E Farrell | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/lerner-defeated-by-party-agents-hell-pay-customary-fee-on-tickets.html | LERNER DEFEATED BY PARTY AGENTS Hell Pay Customary Fee on Tickets for Benefits | By Sam Zolotow | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/lewisVlilson.html | LewisVlilson | Special to The New York Ttme | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/lindsay-urges-computers-to-raise-police-efficiency-lindsay-proposes.html | Lindsay Urges Computers To Raise Police Efficiency LINDSAY PROPOSES POLICE COMPUTERS | By Richard L Madden | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/line-is-approved-to-run-savannah-american-export-unit-will-operate.html | LINE IS APPROVED TO RUN SAVANNAH American Export Unit Will Operate Atomic Vessel | By Werner Bamberger | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/lois-wachsberg-to-marry.html | Lois Wachsberg to Marry | Special tO The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/macdonald-denman-69-dies-retired-paper-company-officer-.html | MacDonald Denman 69 Dies Retired Paper Company Officer | Special to m New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/marcia-mary-cook-62-debutante-wed.html | Marcia Mary Cook 62 Debutante Wed | Special to The Nevt York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/maria-r-m-jacintomarried-here-filipino-perormer-bride-ofmariano.html | Maria R M JacintoMarried Here Filipino Perormer Bride ofMariano Espeleta MD | By Guru Robso | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/market-supervision-is-opposed-in-italy.html | MARKET SUPERVISION IS OPPOSED IN ITALY | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/mayor-will-open-arts-news-center-information-on-city-activities-to.html | MAYOR WILL OPEN ARTS NEWS CENTER Information on City Activities to Be Made Available | By Grace Glueck | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/medicare-revised-to-help-the-poor-senate-committee-rewrites-measure.html | MEDICARE REVISED TO HELP THE POOR Senate Committee Rewrites Measure in Major Upset for the Administration | By John D Morris | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/mrs-john-c-greave-s.html | MRS JOHN C GREAVE S | Specialto The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/mrs-nesbitt-mrs-steele-share-low-gross-with-86s.html | Mrs Nesbitt Mrs Steele Share Low Gross With 86s | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/music-two-old-friends-moura-lympany-plays-grieg-concerto.html | Music Two Old Friends Moura Lympany Plays Grieg Concerto | By Howard Klein | RE0000622513 | 1993-05-05 | B00000195614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/nagle-cards-68-for-onestroke-lead-over-rudolph-and-beman-in-us-open.html | Nagle Cards 68 for OneStroke Lead Over Rudolph and Beman in US Open PALMER GETS 76 FOR FIRST ROUND Nicklaus Trails With 78 on Puzzling Bellerive Course Gary Player at 70 | By Lincoln A Werdenspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/nasser-is-assuming-us-will-halt-aid.html | NASSER IS ASSUMING US WILL HALT AID | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/new-play-in-london-has-4woman-cast.html | NEW PLAY IN LONDON HAS 4WOMAN CAST | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/new-yorkers-face-record-realty-tax-city-property-owners-will-pay.html | New Yorkers Face Record Realty Tax City Property owners Will Pay Record Realty Tax Next Year | By Lawrence OKane | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/newark-policeman-suspended-in-killing.html | NEWARK POLICEMAN SUSPENDED IN KILLING | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/news-of-realty-valuable-corner-bible-society-house-at-park-and-57th.html | NEWS OF REALTY VALUABLE CORNER Bible Society House at Park and 57th Reported in Deal | By William Robbins | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/norman-macneill-physician-teacher.html | NORMAN MACNEILL PHYSICIAN TEACHER | Spedalto The New York mes | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/officers-strike-ties-up-39-ships-talks-go-on-but-effects-of-walkout.html | OFFICERS STRIKE TIES UP 39 SHIPS Talks Go On but Effects of Walkout Increase | By George Horne | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/one-voice-urged-for-arts-groups-cooperation-is-needed-says-gould-of.html | ONE VOICE URGED FOR ARTS GROUPS Cooperation Is Needed Says Gould of State University | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/pakistan-denies-reports-of-a-new-clash-in-rann.html | Pakistan Denies Reports Of a New Clash in Rann | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/pamela-stevens-smith-wed-to-alan-henrikson.html | Pamela Stevens Smith Wed to Alan Henrikson | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/peace-plan-expected-today.html | Peace Plan Expected Today | By Juan de Onisspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/peaceforce-general-bruce-palmer-jr.html | PeaceForce General Bruce Palmer Jr | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/periconi-defends-vote-for-city-budget.html | Periconi Defends Vote for City Budget | JOSEPH F PERICONI President Borough of The Bronx | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/personal-income-climbed-2-billion-for-may-in-us-incomes-in-us-rose.html | Personal Income Climbed 2 Billion For May in US INCOMES IN US ROSE DURING MAY | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/playground-gets-a-bit-of-old-west-first-playhouses-just-like-tv.html | PLAYGROUND GETS A BIT OF OLD WEST First Playhouses Just Like TV Children Say | By Natalie Jaffe | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/poll-finds-johnson-popular-with-70-of-nation-white-house-also.html | Poll Finds Johnson Popular With 70 of Nation White House Also Discloses the Results Show a Gain in New York City | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/pope-leads-march-for-corpus-christi.html | POPE LEADS MARCH FOR CORPUS CHRISTI | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/portuguesa-upsets-west-ham-in-soccer-at-shea-stadium-63.html | Portuguesa Upsets West Ham In Soccer at Shea Stadium 63 | By William J Briordy | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/powell-acts-to-pry-poverty-bill-loose.html | POWELL ACTS TO PRY POVERTY BILL LOOSE | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/powell-to-press-taft-act-change-gives-up-his-plan-to-block-right-to.html | POWELL TO PRESS TAFT ACT CHANGE Gives Up His Plan to Block Right to Work Repeal | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/president-hails-ties-to-congress-signs-revised-flood-aid-bill-he.html | PRESIDENT HAILS TIES TO CONGRESS Signs Revised Flood Aid Bill He Vetoed in Earlier Form | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/president-says-hanoi-bars-talks-calls-reds-unresponsive-reiterates.html | PRESIDENT SAYS HANOI BARS TALKS Calls Reds Unresponsive  Reiterates Stand Against Dealing With Vietcong | By Max Frankel | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/princess-views-swedish-fashions-fabrics-and-swimsuits-attract-regal.html | Princess Views Swedish Fashions Fabrics and Swimsuits Attract Regal Attention | By Angela Taylor | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/profit-foreseen-for-cleopatra-sox-aide-expects-costliest-film-to.html | PROFIT FORESEEN FOR CLEOPATRA Sox Aide Expects Costliest Film to Earn 475 Million | By Ah Weiler | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/protests-in-chicago-start-second-week.html | PROTESTS IN CHICAGO START SECOND WEEK | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/rabbis-urge-care-on-aid-to-schools.html | RABBIS URGE CARE ON AID TO SCHOOLS | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/race-puts-strain-on-reform-group-replacement-of-odwyer-and-ryan.html | RACE PUTS STRAIN ON REFORM GROUP Replacement of ODwyer and Ryan Urged | By Peter Kihss | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/racial-inquiry-for-guiana-set.html | Racial Inquiry for Guiana Set | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ralston-rallies-to-beat-roche-and-gain-semifinal-in-london.html | Ralston Rallies to Beat Roche And Gain SemiFinal in London | By Fred Tupperspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/rathbone-decries-college-factory-says-assemblyline-method.html | RATHBONE DECRIES COLLEGE FACTORY Says AssemblyLine Method Discourages Creativity | By William M Freeman | RE0000622513 | 1993-05-05 | B00000195614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/review-1-no-title-a-symbolical-corsican-holiday.html | Review 1  No Title A Symbolical Corsican Holiday | By Orville Prescott | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/rights-aides-to-join-georgia-house.html | Rights Aides to Join Georgia House | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/sales-talk-for-big-soviet-plane-is-given-at-air-show-in-france.html | Sales Talk for Big Soviet Plane Is Given at Air Show in France | By Peter Braestrup | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/segregation-unit-sought-in-queens-but-new-group-finds-two-halls.html | SEGREGATION UNIT SOUGHT IN QUEENS But New Group Finds Two Halls Closed to Them | By Martin Tolchin | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/sic-investigates-city-womens-jail-views-snakepit-charges-that.html | SIC INVESTIGATES CITY WOMENS JAIL Views SnakePit Charges That Cavanagh Inquiry Called Unfounded | By Sydney H Schanberg | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/sidelights-large-investors-revive-activity.html | Sidelights Large Investors Revive Activity | RICHARD RUTTER | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/smaller-tax-drag-excise-and-social-security-actions-in-congress-cut.html | Smaller Tax Drag Excise and Social Security Actions In Congress Cut Burden on Economy CONGRESS MOVES TO CUT TAX DRAG | By Edwin L Dale Jrspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/sobriety-is-issue-in-martinis-trial-responsibility-for-deaths-in.html | SOBRIETY IS ISSUE IN MARTINIS TRIAL Responsibility for Deaths in Car Accident Questioned | By Edith Evans Asbury | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/soviet-official-finds-local-social-clubs-of-farmers-a-bore.html | Soviet Official Finds Local Social Clubs Of Farmers a Bore | By Peter Grosespecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/soviet-withholds-comment.html | Soviet Withholds Comment | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/spanish-theme-still-a-favorite-in-furnishings.html | Spanish Theme Still a Favorite In Furnishings | By Rita Reif | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/sports-of-the-times-chips-off-the-fairway.html | Sports of The Times Chips Off the Fairway | By Arthur Daley | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/states-bankers-voice-optimism-convention-delegates-see-signs-of-a.html | STATES BANKERS VOICE OPTIMISM Convention Delegates See Signs of a Strong Economy Despite a Leveling Off | By Robert Frost | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/steeple-jill-wins-on-aqueduct-turf-yusti-finishes-second-and-doll.html | STEEPLE JILL WINS ON AQUEDUCT TURF Yusti Finishes Second and Doll In a Rubs Third | By Joe Nichols | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/stevenson-backs-policy-in-vietnam-at-harvard-he-asserts-us-should.html | STEVENSON BACKS POLICY IN VIETNAM At Harvard He Asserts US Should Not Retreat | By John H Fenton | RE0000622513 | 1993-05-05 | B00000195614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/stocks-manage-third-gain-in-row-earlier-rise-is-pared-by-late.html | STOCKS MANAGE THIRD GAIN IN ROW Earlier Rise Is Pared by Late Profit Taking  Averages Advance VOLUME AT 522 MILLION American Photocopy Leads the Most Active List  Korvette Declines STOCKS MANAGE THIRD GAIN IN ROW | By Robert Metz | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/storekeeper-shot-in-harlem.html | Storekeeper Shot in Harlem | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/susan-m-engelhard-has-debut-in-jersey.html | Susan M Engelhard Has Debut in Jersey | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/thant-informed-of-plan.html | Thant Informed of Plan | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/the-fascist-arrives.html | The Fascist Arrives | HOWARD THOMPSON | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/thorn-lord-case-is-ruled-suicide-jersey-democratic-chief-strangled.html | THORN LORD CASE IS RULED SUICIDE Jersey Democratic Chief Strangled With Cord | By Walter H Waggonerspecial To the New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/tiffanys-to-close-a-day-to-reprice-taxed-items-172000-tickets.html | Tiffanys to Close a Day to Reprice Taxed Items 172000 Tickets Affected at Fifth Avenue Store Under Imminent Excise Repeal | By Isadore Barmash | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/times-of-london-denies-negotiations-with-thomson.html | Times of London Denies Negotiations With Thomson | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/timothy-little-weds-iiarriet-carson-bass.html | Timothy Little Weds IIarriet Carson Bass | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Affairs Johnson Defends His Actions in Vietnam | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/trigere-elegant-yet-witty.html | Trigere Elegant Yet Witty | By Bernadine Morris | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/triplicate-takes-2-jumper-events-at-darien-show.html | Triplicate Takes 2 Jumper Events At Darien Show | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/trucking-volume-climbs-strongly-rail-carloadings-also-surge-for.html | TRUCKING VOLUME CLIMBS STRONGLY Rail Carloadings Also Surge for Week From 64 Level | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/tv-review-question-of-color-eyes-racial-issue-in-britain.html | TV Review  Question of Color Eyes Racial Issue in Britain | BY Jack Gould | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/un-urged-to-consider-tibet.html | UN Urged to Consider Tibet | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/us-urges-india-pull-back-force-bids-her-quit-two-kashmir-posts.html | US URGES INDIA PULL BACK FORCE Bids Her Quit Two Kashmir Posts Recently Seized | By J Anthony Lukas | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/vacant-judgeships-give-mayor-leverage-in-picking-a-successor.html | Vacant Judgeships Give Mayor Leverage in Picking a Successor | By Clayton Knowles | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/vote-rights-bills-pass-in-jackson-mississippi-senate-approves-plans.html | VOTE RIGHTS BILLS PASS IN JACKSON Mississippi Senate Approves Plans  27 Arrested | By Paul L Montgomery | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/walter-s-nobis.html | WALTER S NOBIS | Special to Xh Now York Thn | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/washington-more-questions-on-vietnam.html | Washington More Questions on Vietnam | By James Reston | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/water-from-hudson.html | Water From Hudson | BERNARD J ROSEN | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/westchester-gop-lists-candidates-leaders-endorse-slate-after-number.html | WESTCHESTER GOP LISTS CANDIDATES Leaders Endorse Slate After Number of Contests | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/william-c-kempf.html | WILLIAM C KEMPF | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/william-d-dana-66-stockbroker-here.html | WILLIAM D DANA 66 STOCKBROKER HERE | Special tolae Nzv7 York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/womens-golf-led-by-gwen-pallante.html | WOMENS GOLF LED BY GWEN PALLANTE | Special to The New York Times | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/xerox-to-show-campaign-story-itself-after-break-with-cbs.html | Xerox to Show Campaign Story Itself After Break With CBS | By Val Adams | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/yale-truckers-drive-for-sales-employes-worried-about-future-of.html | YALE TRUCKERS DRIVE FOR SALES Employes Worried About Future of Company YALE TRUCKERS DRIVE FOR SALES | By Leonard Sloane | RE0000622513 | 1993-05-05 | B00000195614 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/103-more-pickets-held-in-jackson-march-fails-to-materialize-arrests.html | 103 MORE PICKETS HELD IN JACKSON March Fails to Materialize  Arrests Reach 856 | By Paul L Montgomeryspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/2-jumper-classes-won-by-anakonda.html | 2 JUMPER CLASSES WON BY ANAKONDA | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/2-strikes-in-ontario-affect-paper-mills.html | 2 STRIKES IN ONTARIO AFFECT PAPER MILLS | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/3-kashmiri-parties-to-meet.html | 3 Kashmiri Parties to Meet | Dispatched of The Times London | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/3-powers-reaffirm-rights.html | 3 Powers Reaffirm Rights | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/3-youths-seized-in-bombing-of-darien-school-aides-car.html | 3 Youths Seized in Bombing Of Darien School Aides Car | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/300-rhodes-scholars-begin-first-reunion-since-1947.html | 300 Rhodes Scholars Begin First Reunion Since 1947 | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/300000-youth-jobs-pledged-in-drive.html | 300000 YOUTH JOBS PLEDGED IN DRIVE | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/39-crews-ready-for-title-races-cornell-navy-chief-hopes-of-east-at.html | 39 Crews Ready for Title Races Cornell Navy Chief Hopes of East at Syracuse Today | By Allison Danzigspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/94-yachts-await-race-to-newport-escapade-heads-fleet-for-run-from.html | 94 YACHTS AWAIT RACE TO NEWPORT Escapade Heads Fleet for Run From Annapolis | By John Rendel | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/a-brand-new-private-hargrove-renews-army-faith-in-recruits-son-of-a.html | A Brand New Private Hargrove Renews Army Faith in Recruits Son of Author Avoids Errors of Father as World Knew Him in His Popular Book | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/a-caramanlis-trial-is-barred-in-greece.html | A CARAMANLIS TRIAL IS BARRED IN GREECE | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/a-maritime-policy-is-urged-by-nmu-industry-advised-to-avoid-cheap.html | A MARITIME POLICY IS URGED BY NMU Industry Advised to Avoid Cheap Expedients | By Werner Bamberger | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/aau-and-ncaa-exchange-charges-of-threats-recruiting.html | AAU and NCAA Exchange Charges of Threats Recruiting | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/against-english-test.html | Against English Test | COPAL MINTZ | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/aides-of-johnson-have-candidate-for-mayor-here-high-democrats.html | AIDES OF JOHNSON HAVE CANDIDATE FOR MAYOR HERE High Democrats Discussing Moynihan an Assistant Secretary of Labor | By Warren Weaver Jr | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/ailes-supported-in-stock-inquiry-house-panel-satisfied-with.html | AILES SUPPORTED IN STOCK INQUIRY House Panel Satisfied With Explanation of Purchase | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/alcoholics-bill-sent-to-governor-commitment-is-permitted-as-in.html | ALCOHOLICS BILL SENT TO GOVERNOR Commitment Is Permitted as In Mental Cases for Those Certified by Relatives COURT ACTION ALSO SET Metcalf and Mondello the Sponsors of Measure Hope for Gains in Treatment | By John Sibleyspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/alexander-d-bailey-chtcaoo-nctnr3.html | ALEXANDER D BAILEY cHtcaoo NetNR3 | Spectal to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/ama-attacks-federal-care-for-seamen-as-unnecessary.html | AMA Attacks Federal Care For Seamen as Unnecessary | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/antigaullists-fail-in-drive-for-unity-foes-of-de-gaulle-fail-in.html | AntiGaullists Fail In Drive for Unity FOES OF DE GAULLE FAIL IN UNITY BID | By Henry Kammspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/architects-challenged-the-seem-unwilling-at-convention-to-face.html | Architects Challenged The Seem Unwilling at Convention to Face Their Task in an Urban World | By Ada Louise Huxtable | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/art-collector-ill-in-pittsburgh.html | Art Collector Ill in Pittsburgh | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/art-glimpse-below-icebergs-surface-2-major-dealers-show-variety-of.html | Art Glimpse Below Icebergs Surface 2 Major Dealers Show Variety of Holdings | By Stuart Preston | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/battle-flags-fly-again-over-a-waterloo-meadow.html | Battle Flags Fly Again Over a Waterloo Meadow | By Edwin Cowan | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bidfixing-plan-laid-to-plumbers-state-charges-contractors-conspired.html | BIDFIXING PLAN LAID TO PLUMBERS State Charges Contractors Conspired to Set Fees | By Will Lissner | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bliss-denounces-goldwater-unit-as-peril-to-party-chairman-assailing.html | BLISS DENOUNCES GOLDWATER UNIT AS PERIL TO PARTY Chairman Assailing Plan for New Group Says Splinter Blocs Promote Disunity | By Cabell Phillips | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bonds-250-million-chase-bank-issue-60-sold-poll-shows-sales.html | Bonds 250 Million Chase Bank Issue 60 Sold Poll Shows SALES ENCOURAGE GROUPS MEMBERS Activity in Other Sectors of Market Light  Treasurys and Corporates Steady | By John H Allan | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bonn-to-increase-offering-of-veba-will-give-up-majority-stake-in.html | BONN TO INCREASE OFFERING OF VEBA Will Give Up Majority Stake in Energy Producer | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bret-hanover-captures-29th-straight-undefeated-colt-is-victor-in.html | Bret Hanover Captures 29th Straight UNDEFEATED COLT IS VICTOR IN 157 25 | By Louis Effrat | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bridge-experts-attend-the-opening-of-clubs-duplicate-season.html | Bridge Experts Attend the Opening Of Clubs Duplicate Season | By Alan Truscott | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/british-red-paper-says-us-bombed-hospitals.html | British Red Paper Says US Bombed Hospitals | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/british-ship-sale-to-us-is-opposed-2-congressmen-cite-closing-of.html | BRITISH SHIP SALE TO US IS OPPOSED 2 Congressmen Cite Closing of Brooklyn Yard | By Martin Tolchin | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/budget-for-nuclear-vessel-in-japan-termed-too-low.html | Budget for Nuclear Vessel In Japan Termed Too Low | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/candidates-named-by-gop-in-suffolk.html | CANDIDATES NAMED BY GOP IN SUFFOLK | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/catholic-unit-wary-on-chicago-rallies.html | CATHOLIC UNIT WARY ON CHICAGO RALLIES | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/china-denounces-soviet-parley-bid-will-never-compromise-on-algiers.html | CHINA DENOUNCES SOVIET PARLEY BID Will Never Compromise on Algiers Gate Crashing | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/circuit-adds-to-computer-power-wide-variety-of-ideas-covered-by.html | Circuit Adds to Computer Power Wide Variety of Ideas Covered by Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/commodities-futures-prices-for-major-grains-except-wheat-register.html | Commodities Futures Prices for Major Grains Except Wheat Register Advances SOYBEANS STRONG IN ACTIVE BUYING | By Elizabeth M Fowler | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/connally-backs-texas-drive-on-2-bills-johnson-favors.html | Connally Backs Texas Drive On 2 Bills Johnson Favors | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/core-calls-a-moratorium-in-niagara-mohawk-protest.html | CORE Calls a Moratorium In Niagara Mohawk Protest | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/cornellpenn-tie-english-in-track-gain-88-draw-in-final-event.html | CORNELLPENN TIE ENGLISH IN TRACK Gain 88 Draw in Final Event Against OxfordCambridge | By Michael Straussspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/decision-on-zulus.html | Decision on Zulus | ROWLAND WATTS President Workers Defense League | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/decorations-for-a-debutante-take-5-months-of-planning.html | Decorations for a Debutante Take 5 Months of Planning | By Rita Reif | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/doctors-pressed-to-defy-medicare-group-sends-out-an-appeal-to-all.html | DOCTORS PRESSED TO DEFY MEDICARE Group Sends Out an Appeal to All Ethical Physicians | By Austin C Wehrwein | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/dominican-stand-by-un-is-urged-council-asked-to-demand-freezing-of.html | DOMINICAN STAND BY UN IS URGED Council Asked to Demand Freezing of Truce Lines | By Thomas J Hamiltonspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/dominicans-study-oas-peace-plan-both-sides-delay-decisions-on.html | DOMINICANS STUDY OAS PEACE PLAN Both Sides Delay Decisions on Proposal for Election in 6 to 9 Months DOMINICANS STUDY OAS PEACE PLAN | By Juan de Onissspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archiv es/end-papers-the-fatal-eggs-and-othei-soviet-satire-edited-and.html | End Papers THE FATAL EGGS AND OTHEI SOVIET SATIRE Edited and translated by Mirra Ginsburg 305 page Macmillan 450 | RICHARD F SHEPARD | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archiv es/erhard-foresees-trouble.html | Erhard Foresees Trouble | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archiv es/erhard-stands-firm-on-choice-of-envoy-opposed-by-israel.html | Erhard Stands Firm On Choice of Envoy Opposed by Israel | By Arthur J Olsenspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archiv es/fair-weather-is-ahead-for-folk-art-americana-is-shown-by-new.html | Fair Weather Is Ahead for Folk Art Americana Is Shown by New Gallery and a Museum | By Lisa Hammel | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archiv es/few-casualties-indicated-in-raid-on-reds-by-b52s-south-vietnam.html | FEW CASUALTIES INDICATED IN RAID ON REDS BY B52S South Vietnam Forest Area Apparently Didnt Conceal a Big Vietcong Force MARGINAL GAINS LISTED Some US Officials Acclaim Attack but Others Term It a Humiliating Failure FEW CASUALTIES INDICATED IN RAID | By Seymour Toppingspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archiv es/filipino-marchers-protest-us-role-in-south-vietnam.html | Filipino Marchers Protest US Role in South Vietnam | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archiv es/fishbach-wins-in-tennis.html | Fishbach Wins in Tennis | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archiv es/food-news-dinner-for-company-has-french-flair.html | Food News Dinner for Company Has French Flair | By Jean Hewitt | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archiv es/for-manned-military-control-of-space.html | For Manned Military Control of Space | JOHN W WYDLER Member of Congress Fourth District New York | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archiv es/francis-schrafel-post-65-to-win-li-bestball-title.html | Francis Schrafel Post 65 To Win LI BestBall Title | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archiv es/french-flexible-on-money-reform-new-approach-to-changing-world.html | FRENCH FLEXIBLE ON MONEY REFORM New Approach to Changing World System Stressed at Parley in London LIQUIDITY MAJOR WORRY Callaghan Sets Trip to US as DollarDefense Steps Put Pressure on Pound | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archiv es/fultonbailey.html | FultonBailey | Seclal to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archiv es/gains-top-declines-on-american-board-in-a-quiet-session.html | Gains Top Declines On American Board In a Quiet Session | By Alexander R Hammer | RE0000622514 | 1993-05-05 | B00000195615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/gary-player-gains-lead-in-us-open-with-140-nagle-and-rudolph-at-141.html | Gary Player Gains Lead in US Open With 140 Nagle and Rudolph at 141 VENTURI PALMER ARE ELIMINATED Defender Cards 79 for 160  Arnie Is Out With 152 Beman Amateur at 142 | By Lincoln A Werdenspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/george-davidson-painter-ofmurals.html | GEORGE DAVIDSON PAINTER OFMURALS | Special to The New York Times I | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/goldwater-man-wins-gop-post-van-sickle-of-kansas-named-young.html | GOLDWATER MAN WINS GOP POST Van Sickle of Kansas Named Young Republicans Head | By David S Broderspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/golf-honors-won-by-miss-pallante-cedar-brook-star-gets-239-in-cross.html | GOLF HONORS WON BY MISS PALLANTE Cedar Brook Star Gets 239 in Cross County Tourney | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/gop-panel-hails-ties-with-france-factfinding-mission-sees-need-for.html | GOP PANEL HAILS TIES WITH FRANCE FactFinding Mission Sees Need for More Dialogue | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/greene-of-nebraska-takes-100yard-dash-in-94-seconds-in-ncaa-track.html | Greene of Nebraska Takes 100Yard Dash in 94 Seconds in NCAA Track SOPHOMORES STAR IN MEET ON COAST Kerry Victor in Hurdles and Steinhauer Wins ShotPut Fiore Robinson Score | By Frank Litskyspecial To The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/growing-number-of-arts-groups-reflect-pace-of-cultural-boom.html | Growing Number of Arts Groups Reflect Pace of Cultural Boom | By Milton Esterow | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/hardeman-plans-franchard-fight-builder-out-of-own-concern-seeks-to.html | HARDEMAN PLANS FRANCHARD FIGHT Builder Out of Own Concern Seeks to Stay on Board HARDEMAN PLANS FRANCHARD FIGHT | By Robert E Bedingfield | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/harvard-presidents-daughter-bride-of-david-s-p-hopkins.html | Harvard Presidents Daughter Bride of David S P Hopkins | Speetal to The New York rimes | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/harvard-rows-yale-100th-time-today.html | Harvard Rows Yale 100th Time Today | By William N Wallacespecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/haut-monde-flocks-to-a-chateau-near-paris-for-party-mexican.html | Haut Monde Flocks to a Chateau Near Paris for Party Mexican Millionaire Host to Windsors and Princesses | By Gloria Emersonspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/havana-u-head-ousted.html | Havana U Head Ousted | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/herman-parker.html | HERMAN PARKER | pedal to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/how-golfers-find-sixth-hole-3-or-4-if-by-land-5-or-6-if-by-sea.html | How Golfers Find Sixth Hole 3 or 4 if by Land 5 or 6 if by Sea | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/hudson-tube-trains-delayed.html | Hudson Tube Trains Delayed | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/humphrey-given-paris-welcome-arrives-with-2-astronauts-de-gaulle.html | HUMPHREY GIVEN PARIS WELCOME Arrives With 2 Astronauts  De Gaulle Will See Him HUMPHREY GIVEN PARIS WELCOME | By Henry Tannerspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/hurok-is-leaving-for-talent-hunt-impresario-to-use-3-months-culling.html | HUROK IS LEAVING FOR TALENT HUNT Impresario to Use 3 Months Culling Artists and Shows | By Richard F Shepard | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/igeorge-melachrino-dies-at56-led-stringorchestra-in-britaln-his.html | IGeorge Melachrino Dies at56 Led StringOrchestra in Britaln His Sweet and Sentimental Music Sold Millions of Rords n th SOs | Spt to The New York rimes | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/igor-kipnis-recital-at-new-school-fete.html | IGOR KIPNIS RECITAL AT NEW SCHOOL FETE | RICHARD D FREED | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/imports-from-kenya-and-uganda-are-curbed-sharply-by-tanzania-new.html | Imports From Kenya and Uganda Are Curbed Sharply by Tanzania NEW TRADE CURBS SET BY TANZANIA | By Lawrence Fellows | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/india-to-yield-2-kashmiri-posts-to-un-truce-unit.html | India to Yield 2 Kashmiri Posts to UN Truce Unit | By J Anthony Lukas | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/indian-jet-missions-reported.html | Indian Jet Missions Reported | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/industry-wooing-negro-graduates-joins-in-opportunity-center-here-to.html | INDUSTRY WOOING NEGRO GRADUATES Joins in Opportunity Center Here to Interview 800 | By Fred Powledge | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/international-atomic-agency-votes-2d-term-for-director.html | International Atomic Agency Votes 2d Term for Director | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/isgilde-gains-hunter-title-at-trenton-horse-show.html | Isgilde Gains Hunter Title At Trenton Horse Show | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/jersey-club-fails-in-bid-to-halt-discrimination-case.html | Jersey Club Fails in Bid To Halt Discrimination Case | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/johnson-to-sign-monday.html | Johnson to Sign Monday | By John D Pomfretspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/josephx-obren.html | JosEPHX OBREN | Special to The New York Ttmes | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/krupp-to-finance-angola-ore-mine.html | KRUPP TO FINANCE ANGOLA ORE MINE | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/ky-new-saigon-premier-pledges-full-mobilization-ky-becomes-premier.html | Ky New Saigon Premier Pledges Full Mobilization Ky Becomes Premier in Saigon He Pledges Fuller Mobilization | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/le-mans-car-race-on-tv-live-today-telecast-will-be-relayed-by-early.html | LE MANS CAR RACE ON TV LIVE TODAY Telecast Will be Relayed by Early Bird Satellite | By Val Adams | RE0000622514 | 1993-05-05 | B00000195615 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/liberals-to-meet-2-in-mayor-race-screening-panel-to-confer-with.html | LIBERALS TO MEET 2 IN MAYOR RACE Screening Panel to Confer With Lindsay and Ryan | By Richard L Madden | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/malaysia-orders-closing-of-portuguese-consulate.html | Malaysia Orders Closing Of Portuguese Consulate | Dispatch of The Times London | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/malraux-on-a-tour-of-new-versailles.html | MALRAUX ON A TOUR OF NEW VERSAILLES | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/maritime-tieups-continue-to-rise-us-officials-weigh-a-shift-of.html | MARITIME TIEUPS CONTINUE TO RISE US Officials Weigh a Shift of Talks to Capital | By George Horne | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/market-recedes-in-slow-trading-volume-slips-to-433-million-the.html | MARKET RECEDES IN SLOW TRADING Volume Slips to 433 Million the Quietest in Weeks  Board Rooms Thin Out 726 ISSUES SHOW DROP Wall St Considers Modest Reversal As Not Serious  Apeco Very Active MARKET RECEDES IN SLOW TRADING | By Robert Metz | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/mental-therapy-taken-into-home-parley-here-is-told-how.html | MENTAL THERAPY TAKEN INTO HOME Parley Here Is Told How Psychiatrists Referee Fights in Family | By Natalie Jaffe | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/mexico-indicts-general.html | Mexico Indicts General | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/michigan-to-act-on-sewage-plan-agrees-to-implement-us-program-for.html | MICHIGAN TO ACT ON SEWAGE PLAN Agrees to Implement US Program for Pollution | By Gladwin Hillspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/midwest-exchange-suspends-member-midwest-board-suspends-a-firm.html | Midwest Exchange Suspends Member MIDWEST BOARD SUSPENDS A FIRM | By Robert A Wright | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/miss-schuker-is-bride-of-hans____winter____kkorn-3d.html | Miss Schuker Is Bride Of HansWinterkkorn 3d | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/moscow-leaders-give-tito-a-warm-welcome-yugoslav-starts-10day-visit.html | Moscow Leaders Give Tito a Warm Welcome Yugoslav Starts 10Day Visit His First in Soviet Since Fall of Khrushchev | By Peter Grosespecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/moynihans-reaction.html | Moynihans Reaction | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/mrs-motley-named-with-hogan-to-run-in-county-contests-democrats.html | Mrs Motley Named With Hogan to Run In County Contests Democrats Pick Mrs Motley And Hogan for County Races | By Thomas P Ronan | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/mrs-thomas-m-clinton.html | MRs THOMAS M CLINTON | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/mullislowdon.html | MullisLowdon | Special to rhe New York limes | RE0000622514 | 1993-05-05 | B00000195615 |

| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/music-at-central-park-goldman-band-returns-to-the-mall-for-48th.html | Music At Central Park Goldman Band Returns to the Mall for 48th Year of Summer Series | By Howard Klein | RE0000622514 | 1993-05-05 | B00000195615 |
|---|---|---|---|---|---|---|
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/nassau-republicans-surprised-as-farrington-decides-to-quit.html | Nassau Republicans Surprised As Farrington Decides to Quit | By Ronald Maiorana | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/negro-captain-named-to-head-harlem-precinct-broderick-appoints.html | Negro Captain Named to Head Harlem Precinct Broderick Appoints Waith to West 135th Street Post | By Francis X Clines | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/nelson-is-routed-in-sixrun-first-linz-maris-and-moschitto-connect.html | NELSON IS ROUTED IN SIXRUN FIRST Linz Maris and Moschitto Connect as Stafford Tops Twins Before 22241 | By Joseph Durso | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/new-policy-for-bail-tested-in-hartford.html | NEW POLICY FOR BAIL TESTED IN HARTFORD | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/new-wares-making-hit-with-japan.html | New Wares Making Hit With Japan | By Robert Trumbullspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/nixon-suggests-caution.html | Nixon Suggests Caution | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/no-victory-in-vietnam.html | No Victory in Vietnam | JAMES C DAVIS Assistant Professor of History University of Pennsylvania | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/nuptials-forjoyce-putnam.html | Nuptials forJoyce Putnam | swatovueev ya  I | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/oas-teams-day-a-quest-for-peace-mission-sees-both-factions-in.html | OAS TEAMS DAY A QUEST FOR PEACE Mission Sees Both Factions in Warlike Surroundings | By Murray Schumachspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/obstacles-beset-vietnam-mission-3-commonwealth-members-criticize.html | OBSTACLES BESET VIETNAM MISSION 3 Commonwealth Members Criticize Move on Talks  Ceylon Wont Take Part OBSTACLES BESET VIETNAM MISSION | By Clyde H Farnsworthspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/on-short-selling-lack-of-rise-in-these-sales-during-recent-market.html | On Short Selling Lack of Rise in These Sales During Recent Market Dip Seen as Healthy SHORT INTEREST AN EXAMINATION | By Vartanig G Vartan | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/orders-for-durable-goods-dip-new-housing-activity-declines-order.html | Orders for Durable Goods Dip New Housing Activity Declines ORDER DIP SHOWN IN DURABLE GOODS | By Eileen Shanahan | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/overseas-travelers-set-a-record-despite-johnson-plea-to-see-us.html | Overseas Travelers Set a Record Despite Johnson Plea to See US | By Edwabd Hudson | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/parkebernet-6465-gross-134-million.html | ParkeBernet 6465 Gross 134 Million | By Sanka Knox | RE0000622514 | 1993-05-05 | B00000195615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/parties-in-accord-on-jerseys-need-platforms-agree-more-money-is.html | PARTIES IN ACCORD ON JERSEYS NEED Platforms Agree More Money Is Urgently Required | By Walter H Waggonerspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/pitt-names-acting-chancellor.html | Pitt Names Acting Chancellor | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/police-in-newark-picket-gity-hall-protest-suspension-in-fatal.html | POLICE IN NEWARK PICKET GITY HALL Protest Suspension in Fatal Shooting of Negro Man | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/prince-gets-diplomatic-post.html | Prince Gets Diplomatic Post | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/program-offered-by-sheila-jordan-popular-and-jazz-tunes-sung-at.html | PROGRAM OFFERED BY SHEILA JORDAN Popular and Jazz Tunes Sung at Judson Hall | JOHN S WILSON | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/public-may-visit-a-gould-mansion-landmark-in-tarrytown-has-been.html | PUBLIC MAY VISIT A GOULD MANSION Landmark in Tarrytown Has Been Restored | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rabbis-at-prisons-will-confer-here-parley-to-discuss-teenage-crime.html | RABBIS AT PRISONS WILL CONFER HERE Parley to Discuss TeenAge Crime and Narcotics | By George Dugan | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rally-ends-slide-on-tokyo-market-stocks-rise-as-government-acts-to.html | RALLY ENDS SLIDE ON TOKYO MARKET Stocks Rise as Government Acts to Spur Business | By Robert Trumbullspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/ralston-and-emerson-reach-final-in-grasscourt-championship-in.html | Ralston and Emerson Reach Final in GrassCourt Championship in London US STAR ROUTS HOWE BY 60 62 Ralston Wins in 30 Minutes  Emerson Rallies to Top Drysdale in 3 Sets | By Fred Tupperspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rdr-gladys-l-anderson-dies-i-psychologistlat-michigan-state.html | rDr Gladys L Anderson Dies I Psychologistlat Michigan State | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/reds-are-linked-to-strife-at-berkeley.html | Reds Are Linked to Strife at Berkeley | By Lawrence E Daviesspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/reform-rabbis-deplore-holding-of-high-holy-rituals-at-resorts.html | Reform Rabbis Deplore Holding Of High Holy Rituals at Resorts Setting at Hotels Is More in Tune With Holiday Says Report to Conference | By Irving Spiegel | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rise-in-tax-continues-to-cut-cigarette-sales.html | Rise in Tax Continues To Cut Cigarette Sales | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rockefeller-acts-on-2-sla-posts-zaretzki-and-travia-choices-get.html | ROCKEFELLER ACTS ON 2 SLA POSTS Zaretzki and Travia Choices Get Commissionerships | By Charles Grutzner | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/russell-b-hathaway.html | RUSSELL B HATHAWAY | Spee ial to The New York Ttml | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/russian-confers-with-sato.html | Russian Confers with Sato | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sales-are-booming-in-imported-water-imported-water-rising-in-demand.html | Sales Are Booming In Imported Water IMPORTED WATER RISING IN DEMAND | By Philip H Dougherty | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/salinger-and-french-writer-wed.html | Salinger and French Writer Wed | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sanford-victor-on-4hitter-30-home-runs-by-haller-and-mays-decide.html | SANFORD VICTOR ON 4HITTER 30 Home Runs by Haller and Mays Decide Opener of Series Before 12788 | By Joseph M Sheehan | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/savoy-plaza-sets-an-early-closing-plans-to-end-life-of-hotel-3.html | SAVOY PLAZA SETS AN EARLY CLOSING Plans to End Life of Hotel 3 Months Ahead of Time Arouses Ire of Tenants | By Edward C Burks | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/senate-is-urged-to-bar-coleman-rights-backers-protest-his.html | SENATE IS URGED TO BAR COLEMAN Rights Backers Protest His Appointment to Bench | By John Herbersspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/seoul-students-denounce-koreanjapanese-accord.html | Seoul Students Denounce KoreanJapanese Accord | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sidelights-investment-plan-adds-clients.html | Sidelights Investment Plan Adds Clients | RICHARD RUTTER | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sigma-chi-head-backs-the-status-quo.html | Sigma Chi Head Backs the Status Quo | By Wallace Turner | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/smallpox-strikes-in-pakistan.html | Smallpox Strikes in Pakistan | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/social-christian-asked-to-be-belgian-premier.html | Social Christian Asked To Be Belgian Premier | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sparkling-siren-wins-at-aqueduct-beats-songster-in-6furlong-feature.html | SPARKLING SIREN WINS AT AQUEDUCT Beats Songster in 6Furlong Feature and Pays 36 | By Joe Nichols | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/state-bank-chief-planning-a-study-wille-says-his-department-will.html | STATE BANK CHIEF PLANNING A STUDY Wille Says His Department Will Review the Law and Administrative Practices | By Robert Frostspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/stephen-love-.html | STEPHEN LOVE | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/stockingtop-trouble-follows-rising-hems.html | StockingTop Trouble Follows Rising Hems | By Angela Taylor | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/taxcut-benefits-to-start-tuesday-retailers-prepare-for-end-of.html | TAXCUT BENEFITS TO START TUESDAY Retailers Prepare for End of Excises  Some Rises in Prices Are Feared | By Isadore Barmash | RE0000622514 | 1993-05-05 | B00000195615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/test-of-martinis-on-sobriety-read-patrolman-testifies-driver-was.html | TEST OF MARTINIS ON SOBRIETY READ Patrolman Testifies Driver Was Under Influence | By Edith Evans Asbury | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/titan-3c-passes-its-flight-test-air-force-is-jubilant-over-rocket.html | Titan 3C Passes Its Flight Test Air Force Is Jubilant Over Rocket Most Powerful Known TITAN 3C ROCKET PASSES FIRST TEST | By Evert Clarkspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/topics-father-and-the-cultural-explosion.html | Topics Father and the Cultural Explosion | THOMAS LASK | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/torre-mgowan-gain-jersey-final-golfers-play-today-for-state-amateur.html | TORRE MGOWAN GAIN JERSEY FINAL Golfers Play Today for State Amateur Championship | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/tv-review-documentary-on-abc-examines-gambling.html | TV Review Documentary on ABC Examines Gambling | By Jack Gould | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/undermining-of-diem.html | Undermining of Diem | FE NOLTING Jr | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/uneasiness-in-uruguay-montevideo-longs-for-summers-joys-in-the.html | Uneasiness in Uruguay Montevideo Longs for Summers Joys in the Midst of Its Winter of Discontent | By Henry Raymontspecial To the New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/unglamorous-research-yields-antifungus-drug-scherings-work-on.html | Unglamorous Research Yields Antifungus Drug Scherings Work on Tinactin Was Intensive Costly and Often Frustrating | By Douglas W Cray | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/unicef-selling-cards-for-jewish-new-year.html | UNICEF Selling Cards For Jewish New Year | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/us-aides-split-on-raids-effect-some-hail-b52-mission-others-call-it.html | US AIDES SPLIT ON RAIDS EFFECT Some Hail B52 Mission  Others Call It Humiliating | By Max Frankel | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/weather-an-enemy-monsoon-thunderstorms-and-clouds-hamper-operations.html | Weather an Enemy Monsoon Thunderstorms and Clouds Hamper Operations Against Vietcong | By Hanson W Baldwln | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/weaver-bids-soviet-labor-press-hanoi-for-parley.html | Weaver Bids Soviet Labor Press Hanoi for Parley | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/what-is-happening-in-our-high-schools.html | What Is Happening in Our High Schools | By Eliot FremontSmith | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |
| 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/womans-term-suspended-in-halloween-poison-case.html | Womans Term Suspended In Halloween Poison Case | Special to The New York Times | RE0000622514 | 1993-05-05 | B00000195615 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/-parrycook.html | ParryCook | Specitl to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/-t-catllerme-zook-bride-of-thom_as-gre.html | t Catllerme Zook Bride  Of Thomas Gre | acen 3dI Special to Ile New York Tlmem | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/007-is-banned-in-south-africa-objection-is-to-spy-who-loved.html | 007 Is Banned in South Africa Objection Is to Spy Who Loved | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/118-will-tee-off-in-womens-golf-5day-metropolitan-to-get-under-way.html | 118 WILL TEE OFF IN WOMENS GOLF 5Day Metropolitan to Get Under Way Tomorrow | By Maureen Orcutt | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/2-now-in-the-race-invite-moynihan-screvane-and-ryan-say-he-would-be.html | 2 NOW IN THE RACE INVITE MOYNIHAN Screvane and Ryan Say He Would Be Welcome | By Thomas P Ronan | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/2000-parents-act-on-thalidomide-plans-made-in-germany-to-aid.html | 2000 PARENTS ACT ON THALIDOMIDE Plans Made in Germany to Aid Deformed Children | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/200yearold-guidebook-is-still-a-best-seller.html | 200YEAROLD GUIDEBOOK IS STILL A BEST SELLER | By Hervie Haufler | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/4000yearold-water-being-used-in-arizona.html | 4000YearOld Water Being Used in Arizona | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/5-are-attendants-of-miss-howland-at-her-nuptials-wellesley-alumna.html | 5 Are Attendants Of Miss Howland At Her Nuptials Wellesley Alumna Wed to Jon Elsas Kaiser Harvard Graduate | Special to The lew York Tlmel | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/6-are-attendants-of-miss-stockton-at-her-wedding-wheelock-student.html | 6 Are Attendants Of Miss Stockton At Her Wedding Wheelock Student Wed to William D Crano of Northwestern | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/9-are-attendants-of-betty-yeager-iat-her-wedding-i57-debutante.html | 9 Are Attendants Of Betty Yeager iAt Her Wedding i57 Debutante Bride of Dr Thomas E Powell 3d in Durham N C | Special to The New York Tlms | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/9-killed-as-jet-crashes-at-show-paris-exhibition-goes-on-astronauts.html | 9 KILLED AS JET CRASHES AT SHOW Paris Exhibition Goes On  Astronauts Tour Displays | By Richard E Mooneyspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/a-backward-step.html | A BACKWARD STEP | WILLIAM LAMAR BOLL | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/a-brace-of-tenors-a-bevy-of-criers.html | A Brace of Tenors a Bevy of Criers | By Richard D Freed | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/a-day-with-vista-shock-and-toil-34-aged-19-to-62-begin-training-in.html | A DAY WITH VISTA SHOCK AND TOIL 34 Aged 19 to 62 Begin Training in Baltimore | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/a-family-holiday-before-the-mast.html | A FAMILY HOLIDAY BEFORE THE MAST | By Fendall Yerxa | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/a-papal-un-visit-raises-problems-vatican-must-settle-issues-of.html | A PAPAL UN VISIT RAISES PROBLEMS Vatican Must Settle Issues of Policy and Diplomacy | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/a-quiet-tone-from-a-rich-interior-the-complete-poems-of-frederick.html | A Quiet Tone From a Rich Interior THE COMPLETE POEMS OF FREDERICK GODDARD TUCKERMAN Edited with an introduction by N Scott Momaday With a Critical Foreword by Yvor Winters 2l7 pp New York Oxford University Press 650 | By Richard Eberhart | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/a-special-providence-by-jean-macgibbon-illustrated-by-william.html | A SPECIAL PROVIDENCE By Jean MacGibbon Illustrated by William Stobbs 154 pp New York CowardMcCann 350 ONE BY SEA By Scott Corbett Illustrated by Victor Mays 182 pp Boston AtlanticLittle Brown 375 THE ROPES END By Reginald B Hegarty Illustrated by Wallace Tripp 133 pp Boston Houghton Mifflin Company 3 For Ages 8 to 13 | JOHN M CONNOLE | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/a-teacher-speaks-up-for-musicals.html | A Teacher Speaks Up for Musicals | HOWARD SIEGMAN | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ability-not-disability-rehabilitation-is-theme-of-job-parley.html | Ability Not Disability Rehabilitation Is Theme of Job Parley  Progress With Retarded Is Shown | By Howard A Rusk Md | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/adios-ronnie-101-wins-pace-as-favored-oreti-takes-third.html | Adios Ronnie 101 Wins Pace As Favored Oreti Takes Third | By Gordon S White Jr | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/adirondack-lift-gore-mountains-3mile-ride-resumes-summer-operation.html | ADIRONDACK LIFT Gore Mountains 3Mile Ride Resumes Summer Operation Next Saturday | By Robert Hall | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/advertising-he-has-only-199999258-to-go-fred-mogubgub-discovers.html | Advertising He Has Only 199999258 to go Fred Mogubgub Discovers Zany Way to Tell a Story | By Walter Carlson | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/air-unit-signals-an-army-victory-new-division-is-the-result-of.html | AIR UNIT SIGNALS AN ARMY VICTORY New Division Is the Result of 2Year Experiment | By Hanson W Baldwin | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/alan-de-f-webster.html | ALAN DE F WEBSTER | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/alderman-victor-in-formula-test-he-comes-within-of-a-second-of-lap.html | ALDERMAN VICTOR IN FORMULA TEST He Comes Within of a Second of Lap Record  Duclos Trails Goth | By Frank M Blunkspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/algeria-still-plans-africanasian-talk-thant-is-informed-algerian.html | Algeria Still Plans AfricanAsian Talk Thant Is Informed ALGERIAN AFFIRMS PLAN FOR PARLEY | By Raymond Daniellspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/algerian-analogy-to-vietnam-dilemma.html | Algerian Analogy to Vietnam Dilemma | JOHN H FRENSTER | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/anakonda-leads-in-ox-ridge-show-mare-has-19-points-in-open-jumping.html | ANAKONDA LEADS IN OX RIDGE SHOW Mare Has 19 Points in Open Jumping Competition | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/anne-caldwell-wed-to-john-kenworthn.html | Anne Caldwell Wed To John KenworthN | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/anne-j-morton-maryland-bride-of-yale-alumnus-mt-vernon-seminary.html | Anne J MOrton Maryland Bride Of Yale Alumnus Mt Vernon Seminary Graduate Is Bride 0f Henry F McCance | Specal to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/another-life-for-old-kismet-alfred-drake.html | Another Life for Old Kismet Alfred Drake | By Paul Gardner | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/art-notes-a-priest-who-paints.html | Art Notes A Priest Who Paints | By Grace Glueck | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/art-shown-at-white-house-is-now-at-national-gallery.html | Art Shown at White House Is Now at National Gallery | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/arthur-j-voute-jr-weds-miss-oneill.html | Arthur J Voute Jr Weds Miss ONeill | Specll to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/article-5-no-title.html | Article 5  No Title | By Howard Klein | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/article-6-no-title.html | Article 6  No Title | By Theodore Strongin | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/article-7-no-title.html | Article 7  No Title | By Grace Glueck | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/ascendency-of-military.html | Ascendency of Military | CHARLES W TAIT | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/australia-builds-bastion-in-north-darwin-air-base-is-made-key.html | AUSTRALIA BUILDS BASTION IN NORTH Darwin Air Base Is Made Key Defense Position | By Tillman Durdinspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/australias-aborigines-step-out-of-the-stone-age-out-of-the-stone.html | Australias Aborigines Step Out Of the Stone Age Out of the Stone Age | By Elspeth Huxley | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/averyflanigan.html | AveryFlanigan | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/bacon-munchers-must-pay-more-pork-bellies-set-records-in-cash-and.html | BACON MUNCHERS MUST PAY MORE Pork Bellies Set Records in Cash and Futures Trade | By Elizabeth M Fowler | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archiv es/ban-is-withstood-by-south-african-exred-professor-refuses-to-leave.html | BAN IS WITHSTOOD BY SOUTH AFRICAN ExRed Professor Refuses to Leave Despite Curbs | By Joseph Lelyveldspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/barbara-elcome-married.html | Barbara Elcome Married | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/barbara-hubert.html | Barbara Hubert | Married Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bennington-trustee-named.html | Bennington Trustee Named | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/beverly-cocroft-of-skidmore-65-bride-of-officer-wed-to-charles.html | Beverly Cocroft  Of Skidmore 65  Bride of Officer Wed to Charles Penrose VCilliamson Jr Air Force Lieutenant | Special to TheNew York TlmeJ | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/birth-of-the-un.html | Birth of the UN | By the Earl of Avonlondon | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/blacklist-veteran-inquisition-in-eden-by-alvah-bessie-278-pp-new.html | Blacklist Veteran INQUISITION IN EDEN By Alvah Bessie 278 pp New York The Macmillan Company 595 | By David Karp | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bloodhound-tops-bryn-mawr-show-st-hubert-basilisk-judged-best-in.html | BLOODHOUND TOPS BRYN MAWR SHOW St Hubert Basilisk Judged Best in 885Dog Event | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/boning-up-on-fossils-in-the-hills-of-nebraska.html | BONING UP ON FOSSILS IN THE HILLS OF NEBRASKA | By Robert Pearman | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bonner-wins-in-eastern-clay.html | Bonner Wins in Eastern Clay | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bowling-tour-to-make-stop-in-paramus-aug-19-to-22.html | Bowling Tour to Make Stop In Paramus Aug 19 to 22 | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/brandeis-opens-fund-drive.html | Brandeis Opens Fund Drive | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/breckleykeyes.html | BreckleyKeyes | Special to The New YOrk Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bridal-for-carolyn-farnharni.html | Bridal for Carolyn FarnharnI | Special to Tile New York Times i | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bridal-for-jane-gail-cohen.html | Bridal for Jane Gail Cohen | Special to The New York Tlm | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bridal-or-cheron-ayars.html | Bridal or Cheron Ayars | Special to The ew York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/brigid-brophy.html | Brigid Brophy | JOAN CRANE | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/british-verdict-on-trialbypress-trialbypress.html | British Verdict On TrialbyPress TrialbyPress | By Anthony Lewis | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/britons-in-the-us.html | BRITONS IN THE US | NORMAN BROWN | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/browerpowers.html | BrowerPowers | specl to The lew York Tlme | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bulgarians-find-9-guilty-of-plot-give-terms-of-3-to-15-years-5.html | BULGARIANS FIND 9 GUILTY OF PLOT Give Terms of 3 to 15 Years  5 Officers in Group | By David Binder | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bus-needs-shown-by-park-ave-issue-patterns-of-a-changing-city.html | BUS NEEDS SHOWN BY PARK AVE ISSUE Patterns of a Changing City Reflected in Dispute | By Richard Jh Johnston | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/california-bars-reform-in-taxes-legislature-adjourns-with-top.html | CALIFORNIA BARS REFORM IN TAXES Legislature Adjourns With Top Budget Unbalanced | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/calm-is-reported-boumedienne-arms-chief-heads-new-ruling-council.html | CALM IS REPORTED Boumedienne Arms Chief Heads New Ruling Council | By Peter Braestrup | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/canadas-fair-off-to-an-early-start.html | CANADAS FAIR OFF TO AN EARLY START | By Charles J Lazarus | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/carol-ann-desmond-wed-to-john-brown.html | Carol Ann Desmond Wed to John Brown | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/castro-appeals-for-students.html | Castro Appeals for Students | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/celtic-tales-legends-of-tall-warriors-and-old-enchantments-retold.html | CELTIC TALES Legends of Tall Warriors and Old Enchantments Retold by Barbara Leonie Picard Illustrated by John G Galsworthy 159 pp New York Criterion Books 3 For Ages 10 to 14 | ETHNA SHEEHAN | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/central-america-is-cool-to-bloc-leaders-termed-doubtful-about.html | CENTRAL AMERICA IS COOL TO BLOC Leaders Termed Doubtful About OverAll Scheme | By Paul P Kennedyspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/chambers-lagarde.html | Chambers  Lagarde | Slcll to The New York TIme | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/cheryl-haynie-bride-of-kent-lo____velace-jr.html | Cheryl Haynie Bride Of Kent Lovelace Jr | Special to The New York Times I | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/chinese-premier-arrives-in-cairo-chou-is-seeking-the-support-of.html | CHINESE PREMIER ARRIVES IN CAIRO Chou Is Seeking the Support of Nasser on Algiers Talk | By Hedrick Smith | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/chou-warm-to-pakistan.html | Chou Warm to Pakistan | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/christine-schuitz-becomes-bride-of-stephen-ludt-manhattanville.html | Christine Schuitz Becomes Bride Of Stephen Ludt Manhattanville Alumna Is Married to Harvard Business Student | SpeCial to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/city-had-a-time-when-the-lady-came.html | City Had a Time When the Lady Came | By Edward C Burks | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/city-shows-off-its-skyline-to-the-motorist-vantage-points-from.html | CITY SHOWS OFF ITS SKYLINE TO THE MOTORIST Vantage Points From Jersey Side of Hudson River Range From Dock Areas to High Atop the Palisades | By Robert B MacPherson | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/coast-group-urges-plan-to-bolster-un.html | COAST GROUP URGES PLAN TO BOLSTER UN | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/coins-current-on-potomac.html | Coins  Current on Potomac | HERBERT C BARDES | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/connecticut-gop-assays-program-leaders-view-a-continued-liberal.html | CONNECTICUT GOP ASSAYS PROGRAM Leaders View a Continued Liberal Trend as Vital | By Douglas E Kneelandspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/cornell-names-first-negro-to-its-board-of-trustees.html | Cornell Names First Negro To Its Board of Trustees | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/count-robert-dharcourt-i-german-expert-83-dies.html | Count Robert dHarcourt I German Expert 83 Dies | Special to The New York Times I | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/cox-victor-before-sailing-is-curtailed-at-sea-cliff.html | Cox Victor Before Sailing Is Curtailed at Sea Cliff | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/critics-of-policy.html | Critics of Policy | VERA MICHELES DEAN | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/cubans-deeply-impressed.html | Cubans Deeply Impressed | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/dallas-internist-named-head-of-rheumatism-association.html | Dallas Internist Named Head Of Rheumatism Association | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/debate-warming-on-monetary-ills-experts-agree-only-on-need-for.html | DEBATE WARMING ON MONETARY ILLS Experts Agree Only on Need for Reform in Settlements System at Odds on Cure | By Mj Rossant | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/deborah-sampson-is-bride.html | Deborah Sampson is Bride | Specl to The New York lnu | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/debut-detroit-style-rivals-newports-best-even-if-it-costs-only.html | Debut Detroit Style Rivals Newports Best Even if It Costs Only 85000 Christie Cole Wilson Bows at Country Club Transformed Into a French Garden  750 Attend Extravaganza | By Charlotte Curtis | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/dominican-rivals-get-papal-appeal-pope-bids-them-end-fight-and.html | DOMINICAN RIVALS GET PAPAL APPEAL Pope Bids Them End Fight and Reconstruct Nation With Social Reforms DOMINICAN RIVALS GET PAPAL APPEAL | By Juan de Onisspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/dr-abbotthsher-econostde_-exharvard-professor-02i-wrote-history-of.html | DR ABBOTTHSHER ECONOStDE ExHarvard Professor 02I Wrote History of inventionsI | Speclsl to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/dr-king-opens-rights-drive-tuesday.html | Dr King Opens Rights Drive Tuesday | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/dropout-recruits-others-for-work-job-corps-trainee-urges-youths-to.html | DROPOUT RECRUITS OTHERS FOR WORK Job Corps Trainee Urges Youths to Join Program | By Joseph A Loftusspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/dutch-in-south-africa-score-netherlands-gift.html | Dutch in South Africa Score Netherlands Gift | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/early-days-on-publishers-row-the-brothers-harper-a-unique.html | Early Days on Publishers Row THE BROTHERS HARPER A Unique Publishing Partnership and its Impact on the Cultural Life of America from 1817 to 1853 By Eugene Exman Introduction by Allan Nevins Illustrated 415 pp New York and Evanston Harper  Row 795 Early Days | By Roger Smith | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/economics-trouble-in-colombia.html | Economics Trouble in Colombia | HJ MAIDENBERG | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/education-school-parks-the-pro-and-con.html | EDUCATION SCHOOL PARKS  THE PRO AND CON | By Leonard Buder | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/elizabeth-scott-wed-to-noel-lee-dunn.html | Elizabeth Scott Wed To Noel Lee Dunn | SlXlml to The New York lmes | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/eloise-d-morris-smith-graduate-becomes-a-bride-married-to.html | Eloise D Morris Smith Graduate Becomes a Bride Married to Christopher Cark of Georgetown in Westport Church | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/emil-de-vadder.html | EMIL DE VADDER | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/families-hope-3-didnt-die-in-vain-feel-rights-workers-deaths.html | FAMILIES HOPE 3 DIDNT DIE IN VAIN Feel Rights Workers Deaths Stirred an Awareness | By Philip Benjamin | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/farm-bill-assailed.html | Farm Bill Assailed | GLENN CRAIG Darien | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/farreligreene.html | FarrellGreene | Special to The Hew York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/farrell-horner-capture-ncaa-halfmile-220-farrell-horner-win-ncaa.html | Farrell Horner Capture NCAA HalfMile 220 FARRELL HORNER WIN NCAA RUNS | By Frank Litskyspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/feuer-and-martin-eye-miss-america-feuer-and-martin-eye-miss-america.html | Feuer and Martin Eye Miss America Feuer and Martin Eye Miss America | By Lewis Funke | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/fight-to-save-an-ailing-lake-erie-nears-the-crisis.html | Fight to Save an Ailing Lake Erie Nears the Crisis | By Gladwin Hill | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/fitzpatrickcafone.html | FitzPatrickCafone | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/floridas-treasure-coast-area-near-fort-pierce-reinvaded-by-divers.html | FLORIDAS TREASURE COAST Area Near Fort Pierce Reinvaded by Divers Hunting Old Wrecks | By Ce Wright | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/flour-producers-diversifying-as-demand-in-us-levels-off-flour.html | Flour Producers Diversifying As Demand in US Levels Off FLOUR PRODUCERS ARE DIVERSIFYING | By James J Nagle | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ford-winner-53-ramos-helps-in-eighth-yanks-drive-out-grant-in-2.html | FORD WINNER 53 Ramos Helps in Eighth Yanks Drive Out Grant in 2 Innings | By Leonard Koppett | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/foreign-affairs-a-truly-misunderstood-war.html | Foreign Affairs A Truly Misunderstood War | By Cl Sulzberger | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/fusion-and-roots.html | Fusion And Roots | By Raymond Ericson | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/gemutlichkeit-to-order-am-rhine.html | GEMUTLICHKEIT TO ORDER AM RHINE | By Hans J Stueck | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/goodbye-to-the-censor-goodbye-censor.html | Goodbye To The Censor Goodbye Censor | By Bosley Crowther | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/gop-will-study-a-force-for-un-house-group-names-panel-on-us.html | GOP WILL STUDY A FORCE FOR UN House Group Names Panel on US Volunteer Unit | By John W Finneyspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/grant-to-rutgers-u-is-a-dream-come-true.html | Grant to Rutgers U is a Dream Come True | By Howard Klein | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/great-neck-youth-victor-by-64-64-reese-also-triumphs-in-straight.html | GREAT NECK YOUTH VICTOR BY 64 64 Reese Also Triumphs in Straight Sets 62 64 Hoehn Eastern Winner | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/hanging-ceiling-fixture.html | Hanging Ceiling Fixture | By Bernard Gladstone | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/happy-al-winner-at-jersey-show-gelding-takes-open-jumper.html | HAPPY AL WINNER AT JERSEY SHOW Gelding Takes Open Jumper Championship in Trenton | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/harmel-agrees-to-attempt-to-form-regime-in-belgium.html | Harmel Agrees to Attempt To Form Regime in Belgium | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/haynes-burke.html | Haynes  Burke | Secla to The ew York imes | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/helen-benziger-timothytrivers-arewed-on-li-60debutante-bride-of-t2.html | Helen Benziger TimothyTrivers AreWed on L I 60Debutante Bride of t2 W Post Graduate in RoslynChurch | Special to The ew York Timer | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/herbert-mathewson-marries__miss-cuddn.html | Herbert Mathewson MarriesMiss CuddN | Spec1 to The New York Tmes  I | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/hitlers-case-the-track-of-the-wolf-essays-on-national-socialism-and.html | Hitlers Case THE TRACK OF THE WOLF Essays on National Socialism and Its Leader Adolf Hitler By James H McRandle 261 pp Evanston Ill Northwestern University Press 495 | By Jp Bauke | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ho-is-encouraged-by-dissent-in-us-hanoi-chief-cites-criticism-in-in.html | HO IS ENCOURAGED BY DISSENT IN US Hanoi Chief Cites Criticism in Interview With Pravda | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/holidaying-like-natives-viareggio-and-adjacent-seaside-resorts-on.html | HOLIDAYING LIKE NATIVES Viareggio and Adjacent Seaside Resorts on South Flank Of Italys Riviera Await Discovery by Americans LIKE NATIVES | By Robert Deardorff | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/hondurans-irked-by-aloof-regime-new-government-criticized-as-remote.html | HONDURANS IRKED BY ALOOF REGIME New Government Criticized as Remote From People | By Paul P Kennedy | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/i-barbara-hall-higgins-marriedi-to-thomas-rhine-trust-aide.html | I Barbara Hall Higgins Marriedi To Thomas Rhine Trust Aide | Special to The New York Tlrne | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/i-donna-kendall-feted.html | I Donna Kendall Feted | I I pecial to Te Now York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ideas-sprouting-at-kayserroth.html | IDEAS SPROUTING AT KAYSERROTH | By Isadore Barmash | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/illinois-will-try-to-end-deadlock-legislature-has-10-days-in.html | ILLINOIS WILL TRY TO END DEADLOCK Legislature Has 10 Days in Session to Reapportion | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/imperial-japans-laws.html | Imperial Japans Laws | JOSEPH W BALLANTINE | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/in-the-nation-toward-a-partisan-division-over-vietnam.html | In the Nation Toward a Partisan Division Over Vietnam | By Arthur Krock | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/indoor-plant-care.html | Indoor Plant Care | By Elaine Cherry | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/interplay-of-image-idea-and-song-cantico-a-selection-by-jorge.html | Interplay of Image Idea and Song CANTICO A Selection By Jorge Guillen Edited by Norman Thomas di Giovanni 291 pp Boston AtlanticLittle Brown Cloth 650 Paper 295 | By Dudley Fitts | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/island-appealing-for-doctor-again-chesapeake-bay-ham-radio.html | ISLAND APPEALING FOR DOCTOR AGAIN Chesapeake Bay Ham Radio Advertises a Vacancy | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/issue-of-vietnam-command-reexamined-as-us-role-widens.html | Issue of Vietnam Command Reexamined as US Role Widens | By Jack Raymondspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/it-is-necessary-for-men-to-be-dominant.html | It Is Necessary for Men to Be Dominant | By Joan Barthel | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/jack-benny-dons-a-straw-hat.html | Jack Benny Dons A Straw Hat | By Peter Barthollywood | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/jack-dempsey-a-70yearold-tribute-to-the-fight-game-restaurateur-is.html | Jack Dempsey A 70YearOld Tribute to the Fight Game Restaurateur Is Still Champion to His WellWishers | By Harry Gilroy | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/james-p-havard-vveds-elizabeth-c-beardsley.html | James P Havard VVeds Elizabeth C Beardsley | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/jane-c-paige-wellesley-1963-becomes-bride-married-in-larchmont-to.html | Jane C Paige Wellesley 1963 Becomes Bride Married in Larchmont to Jonathan M Weld Harvard Graduate | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/japan-may-ease-students-plight-group-asks-deemphasizing-of-stiff.html | JAPAN MAY EASE STUDENTS PLIGHT Group Asks Deemphasizing of Stiff Entrance Exam | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/jerome-elias.html | JEROME ELIAS | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/jewish-ignostic-stirs-convention-dropping-of-god-in-service.html | JEWISH IGNOSTIC STIRS CONVENTION Dropping of God in Service Deplored and Condoned | By Irving Spiegelspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/john-fraser-jr-and-miss-jones-marry-in-jersey-divinity-student-weds.html | John Fraser Jr And Miss Jones Marry in Jersey Divinity Student Weds Graduate o Wheaton  in Montclair Church | Specl to The New York Time | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/john-horne-burns.html | John Horne Burns | JOHN F RANDOLPH | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/joins-in-nationwide-fight-on-pollution-and-shortages-companies-join.html | Joins in Nationwide Fight on Pollution and Shortages COMPANIES JOIN POLLUTION FIGHT | By Douglas W Cray | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/judith-macdonald-wed.html | Judith Macdonald Wed | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLECROSTIC | By Doris Nash Wortman | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/kutztown-girds-for-pennsylvania-dutch-fete.html | KUTZTOWN GIRDS FOR PENNSYLVANIA DUTCH FETE | By Michael J Bandler | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/kwo35-is-always-talking-about-the-weather-rockefeller-center.html | KWO35 Is Always Talking About the Weather Rockefeller Center Station Is Helpful to Ships at Sea | By Steve Cady | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/larkin-huston.html | Larkin  Huston | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/latin-thinks-us-perils-alliance-argentine-minister-charges-a.html | LATIN THINKS US PERILS ALLIANCE Argentine Minister Charges a Disregard of OAS | By Henry Raymont | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/lawns-can-weather-the-drought-with-some-help.html | Lawns Can Weather the Drought with Some Help | By Ralph E Engel | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/le-mans-24hour-race-is-also-24hour-party-le-mans-a-test-of-men-and.html | Le Mans 24Hour Race Is Also 24Hour Party LE MANS A TEST OF MEN AND CARS | By Robert Lipsyte | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/lema-is-over-par-with-legal-help-but-champagne-tony-also-has.html | LEMA IS OVER PAR WITH LEGAL HELP But Champagne Tony Also Has Trouble on His Own  Grass Painted Green | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/les-crane-to-the-rescue.html | Les Crane to the Rescue | By Val Adams | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/let-them-work-if-they-want.html | LET THEM WORK IF THEY WANT | FANNIE HALL LESLIE | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MARK KLEIN | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | NA HARVEY | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | PAUL SELLERS | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JEAN MECHANIC | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | EDWARD MARGOLIES | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/lieut-anthony-celebrezze-jr-marries-louisa-s-godwin.html | Lieut Anthony Celebrezze Jr Marries Louisa S Godwin | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/love-at-a-jazz-tempo.html | Love at A Jazz Tempo | By Ah Weiler | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/mammoth-tanker-replacing-super-ships-to-carry-100000-tons-now-going.html | MAMMOTH TANKER REPLACING SUPER Ships to Carry 100000 Tons Now Going Into Service | By Werner Bamberger | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marcia-ziegler-married.html | Marcia Ziegler Married | Special to The New York Tlmet | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/margaret-suiherland-is-wed-to-george-fi-chittenden-jr.html | Margaret Suiherland Is Wed To George FI Chittenden Jr | Specie to The New Yor Time3 | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/maria-melvin-married.html | Maria Melvin Married | Splal to Tile lw York Tlis | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marichal-of-giants-beats-mets-with-fivehitter-21-marichal-beats.html | Marichal of Giants Beats Mets With FiveHitter 21 MARICHAL BEATS METS 13TH TIME | By Joseph M Sheehan | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marion-grassi-smith-graduate-becomes-a-bride-debutante-of-1960-wed.html | Marion Grassi Smith Graduate Becomes a Bride Debutante of 1960 Wed to Thomas Elassen Princeton | Alumnus | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marjorie-schmidt-i-bride-of-lieut_____enanti.html | Marjorie Schmidt I Bride of LieutenantI | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marked-by-a-primitive-japaneseness-the-manyoshu-the-nippon.html | Marked by a Primitive Japaneseness THE MANYOSHU The Nippon Gakujutsu Shinkokai Translation of One Thousand Poems With the texts in Romaji 502 pp New York Columbia University Press 1250 | By Edward Seidensticker | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The Near York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | ecia to e Ne Irork Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/mass-education-in-small-colleges.html | MASS EDUCATION IN SMALL COLLEGES | DONALD MEIKLEJOHN | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/maureen-a-howell-a-prospective-bride.html | Maureen A Howell A Prospective Bride | Special o The NeW Yor Tlm | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/medical-puzzlers-a-man-named-hoffman-and-other-narratives-of.html | Medical Puzzlers A MAN NAMED HOFFMAN And Other Narratives of Medical Detection By Berton Roueche 276 pp Boston Little Brown  Co 495 | By L Fred Ayvazian | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/melinda-peck-married-to-charles-g-ruttan.html | Melinda Peck Married To Charles G Ruttan | Special to Tile New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/memory-of-death-divides-philadelphia-miss-one-year-after.html | Memory of Death Divides Philadelphia Miss One Year After Disappearance of 3 Rights Workers | By Gene Roberts | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/merger-for-new-york-newspapers.html | Merger For New York Newspapers | MARTIN ARNOLD | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/michael-aaron-rebell-marries-susan-barach.html | Michael Aaron Rebell Marries Susan Barach | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/middies-varsity-outrows-cornell-first-by-less-than-a-length-as-big.html | MIDDIES VARSITY OUTROWS CORNELL First by Less Than a Length as Big Red Catches Crab  Washington Third | By Allison Danzig | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/millerechternach.html | MillerEchternach | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/miss-dammann-is-wed-at-home-of-her-parents-finch-alumna-bride-of.html | Miss Dammann Is Wed at Home Of Her Parents Finch Alumna Bride of David Budding Yale Graduate in Rye | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/miss-dorothy-allison-married-to-george-halsey-of-harvard.html | Miss Dorothy Allison Married To George Halsey of Harvard | Special to The New york Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/miss-gonnerman-scores.html | Miss Gonnerman Scores | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |

| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/miss-hough-bride-of-w-m-brelsiord.html | Miss Hough Bride Of W M Brelsiord | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
|---|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/moondoggle.html | MOONDOGGLE | HS BAILEY JR | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/more-money-voted-for-ryes-teachers.html | MORE MONEY VOTED FOR RYES TEACHERS | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/more-than-60-sing-at-carnegie-in-first-new-york-folk-festival.html | More Than 60 Sing at Carnegie In First New York Folk Festival | By Robert Shelton | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/moroccan-king-calls-cabinet-to-discuss-coup-in-algeria.html | Moroccan King Calls Cabinet To Discuss Coup in Algeria | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/motorcycle-police-bow-to-speed-peril.html | MOTORCYCLE POLICE BOW TO SPEED PERIL | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/mrs-gamblin-wed-in-princeton-chapel.html | Mrs Gamblin Wed In Princeton Chapel | Special to The New York Tlmel | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/mrs-h-m-woolsey.html | MRS H M WOOLSEY | Special to The Now York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/mrs-maria-h-mohl-is-married-on-ll.html | Mrs Maria H Mohl Is Married on LL | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nagle-beard-2d-rudolph-4th-at-214nicklaus-and-snead-trail-by-12.html | NAGLE BEARD 2D Rudolph 4th at 214Nicklaus and Snead Trail by 12 Shots PLAYER CARDS 71 FOR TOTAL OF 211 | By Lincoln A Werdenspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nancy-ann-hunter-bride-o-ra-y-l__a-hunt1.html | Nancy Ann Hunter Bride o Ra y LA Hunt1 | Spcai tO The Ie York Tml | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nathalie-f-compton-bride-in__c_onn__eecticut.html | Nathalie F Compton Bride inConneecticut | peclal to The Nw York Tlme I | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/national-citys-report-of-loss-stirs-talk-of-disclosure-rules.html | National Citys Report of Loss Stirs Talk of Disclosure Rules National Citys Report of Loss Stirs Talk of Disclosure Rules | By John H Allan | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/negroes-seized-in-office-of-clerk-of-the-house-12-mississippians.html | Negroes Seized in Office of Clerk of the House 12 Mississippians Arrested After Sitin to Protest Delay on Voting Data | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/new-york-eleven-in-action-tonight-plays-west-ham-in-feature-game-at.html | NEW YORK ELEVEN IN ACTION TONIGHT Plays West Ham In Feature Game at Randalls Island | By William J Briordy | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/newark-negroes-to-get-career-aid.html | Newark Negroes to Get Career Aid | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/newspapers-la-presse-parisienne.html | Newspapers La Presse Parisienne | HENRY KAMM | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nlrb-fighting-contract-on-li-asks-court-to-halt-pact-with-jersey.html | NLRB FIGHTING CONTRACT ON LI Asks Court to Halt Pact With Jersey Teamsters | By Murray Seeger | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/not-guilty.html | NOT GUILTY | JOHN W LUTHER | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nuptialsinbaystate-for-miss-macnichol.html | NuptialsinBayState For Miss MacNichol | Special to The New York Tlme | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/oas-plan-raises-hopes-for-a-dominican-accord.html | OAS PLAN RAISES HOPES FOR A DOMINICAN ACCORD | By Juan de Onis | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/observer-the-burtonliz-bromide-please.html | Observer The BurtonLiz Bromide Please | By Russell Baker | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/of-a-quality-that-lasts-the-art-of-thornton-wilder-by-malcolm.html | OF A QUALITY THAT LASTS THE ART OF THORNTON WILDER By Malcolm Goldstein 179 pp Lincoln The University of Nebraska Press 5 | By Richard H Goldstone | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ogilvy-wins-senior-tennis.html | Ogilvy Wins Senior Tennis | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ohn-andrew-dolven-weds-judith-p-allen.html | ohn Andrew Dolven Weds Judith P Allen | poclM to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/old-foes-making-friends-on-docks-labormanagement-group-finds-amity.html | OLD FOES MAKING FRIENDS ON DOCKS LaborManagement Group Finds Amity Beneficial | By John P Callahan | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/on-a-grim-chase-with-sound-and-fury.html | On a Grim Chase With Sound and Fury | By Peter Bart | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/painting-contractor-charges-union-harassment-on-city-work.html | Painting Contractor Charges Union Harassment on City Work | By Charles Grutzner | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/paintings-in-america-past-and-present.html | Paintings in America Past and Present | By Stuart Preston | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/pakistani-charges-stinting-on-schools.html | PAKISTANI CHARGES STINTING ON SCHOOLS | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/panamas-treaty-stirs-up-rumors.html | PANAMAS TREATY STIRS UP RUMORS | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/paris-traces-algerian-shakeup-to-discontent-on-internal-issues.html | Paris Traces Algerian Shakeup To Discontent on Internal Issues | By Henry Tanner | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/parker-helping-keep-dodgers-on-top.html | Parker Helping Keep Dodgers on Top | By Bill Beckerspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/pavilion-in-the-dunes.html | Pavilion In the Dunes | By Elizabeth Sverbeyeff | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/penal-code-revisions-in-britain.html | Penal Code Revisions in Britain | ANTHONY LEWIS | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/peoples-rights-in-districting-amendment.html | Peoples Rights in Districting Amendment | ROBERT A DAHL | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/personality-sociologyoriented-executive-borgwarner-chief-pursues-2.html | Personality SociologyOriented Executive BorgWarner Chief Pursues 2 Goals in His Activity RS Ingersoll Seeks Companys Growth and Democracy | By Gerd Wilcke | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/phcbe-wieland-is-bride-of-eugene-hall-bauer.html | Phcbe Wieland Is Bride Of Eugene Hall Bauer | Spncial to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/pierce-piloting-rodovan-wins-predicted-log-race.html | Pierce Piloting Rodovan Wins Predicted Log Race | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/pravda-reverses-position-on-play-praise-for-drama-on-mutiny-tied-to.html | PRAVDA REVERSES POSITION ON PLAY Praise for Drama on Mutiny Tied to New Line on Arts | By Theodore Shabadspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/priesthood-students-exempted-by-cuba-from-army-draft.html | Priesthood Students Exempted by Cuba From Army Draft | By Paul Hofmann | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/prima-donna-in-the-open.html | Prima Donna in the Open | By Joan Barthel | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/priscilla-pruyn-alumna-of-bard-married-upstate-i-she-becomes-bride.html | Priscilla Pruyn Alumna of Bard Married Upstate i She Becomes Bride of Robert Louis Bard Biologist for State I | Speal to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/private-parks.html | PRIVATE PARKS | MICHAEL KOWAL | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/r-d-lvlccutloch-andmisscoakley-married-inohio-u-of-colorado-student.html | R D lVlcCutloch AndMissCoakley Married inOhio U of Colorado Student Weds Trinity Alumna in Youngstown | SPecial to TheNew York Tlmel | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/r-i-imrs-patricia-breed-i-bride-o-clergnmanl.html | r i iMrs Patricia Breed i Bride o ClergNmanl | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/rabbis-in-city-pay-homage-to-buber-he-opened-hasidic-world-to-west.html | RABBIS IN CITY PAY HOMAGE TO BUBER He Opened Hasidic World to West Miller Says | By George Dugan | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/racial-protests-trouble-chicago-school-head-and-the-mayor-are.html | RACIAL PROTESTS TROUBLE CHICAGO School Head and the Mayor Are Targets in Campaign | By Austin C Wehrweinspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ralston-injured-defaults-in-final-swollen-thumb-prevents-us-star.html | RALSTON INJURED DEFAULTS IN FINAL Swollen Thumb Prevents US Star From Playing Emerson RALSTON INJURED DEFAULTS IN FINAL | By Fred Tupperspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | B No. |
|---|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/rating-the-world-champion.html | Rating the World Champion | By Al Horowitz | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/record-93-yachts-start-annapolisnewport-race-fair-winds-favor.html | Record 93 Yachts Start AnnapolisNewport Race FAIR WINDS FAVOR BIENNIAL EVENT Race Begins in Chesapeake Bay and Will Finish Off Castle Hill Light | By John Rendelspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/regatta-stymied-by-lack-of-wind-106-boats-unable-to-finish-in-beach.html | REGATTA STYMIED BY LACK OF WIND 106 Boats Unable to Finish in Beach Point Event | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/religion-chicagos-new-archbishop.html | RELIGION CHICAGOS NEW ARCHBISHOP | By John Cogley | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/research-center-post-filled.html | Research Center Post Filled | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/rhodes19-class-sail-won-by-allegretti-craft-amigo.html | Rhodes19 Class Sail Won By Allegretti Craft Amigo | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/rice-is-nice.html | Rice Is Nice | By Craig Claiborne | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/rights-drive-less-violent-summer-in-south.html | RIGHTS DRIVE  LESS VIOLENT SUMMER IN SOUTH | By John Herbers | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/robin-downing-wedi-to-wv-w_hi-jl.html | Robin Downing WedI To wv whi jl | Special to The New York Tlmel | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/russians-and-tito-study-coup.html | Russians and Tito Study Coup | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ryun-sets-2-marks-in-schoolboy-meet.html | RYUN SETS 2 MARKS IN SCHOOLBOY MEET | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/schuman-vs-pulitzer.html | Schuman vs Pulitzer | HK | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/science-new-island-offers-a-rich-field-of-study.html | SCIENCE NEW ISLAND OFFERS A RICH FIELD OF STUDY | By John A Osmundsen | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/scientists-teach-baboon-to-smoke-for-cancer-study.html | Scientists Teach Baboon to Smoke For Cancer Study | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/searched-at-customs.html | SEARCHED AT CUSTOMS | HENRY MEYER JR | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/seoultokyo-pact-faces-new-snags-korean-official-defers-trip-as.html | SEOULTOKYO PACT FACES NEW SNAGS Korean Official Defers Trip as Opposition Mounts | By Emerson Chapin | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/serious-musicals.html | SERIOUS MUSICALS | SCOTT HEYMAN | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sheila-obrien-wed.html | Sheila OBrien Wed | I | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/shelter-from-a-dark-cloud.html | Shelter From a Dark Cloud | By Alan Truscott | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/shifts-expected-in-city-programs-fewer-new-projects-likely-as.html | SHIFTS EXPECTED IN CITY PROGRAMS Fewer New Projects Likely as Administration Ends | By Richard L Madden | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/shooting-pictures-of-space-landscape.html | Shooting Pictures Of Space Landscape | By Jacob Deschin | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/shoppers-casual-as-prices-are-cut-midtown-stores-act-ahead-of.html | SHOPPERS CASUAL AS PRICES ARE CUT Midtown Stores Act Ahead of Tuesday Tax Gains | By Bernard Weinraub | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sigma-chi-backs-units-suspension-action-on-stanford-chapter-held.html | SIGMA CHI BACKS UNITS SUSPENSION Action on Stanford Chapter Held Unrelated to Negro | By Wallace Turner | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sister-mary-boleslawa.html | SISTER MARY BOLESLAWA | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/small-concerns-aid-export-drive-new-companies-in-program-nearing.html | SMALL CONCERNS AID EXPORT DRIVE New Companies in Program Nearing 1000 a Year Small Companies Help Export Drive | By Brendan M Jones | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/smith-king.html | Smith King | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sources-of-rarities.html | Sources Of Rarities | BY Herbert C Bardes | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/soviet-stresses-import-of-aid.html | Soviet Stresses Import of Aid | By Harry Schwartz | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/speaking-of-books-the-novelist-as-hero.html | SPEAKING OF BOOKS The Novelist As Hero | By Alec Waugh | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sports-of-the-times-out-of-the-rough.html | Sports of The Times Out of the Rough | By Arthur Daley | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/spotlight-botany-is-stressing-mens-wear.html | Spotlight Botany Is Stressing Mens Wear | By Leonard Sloane | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/state-department-hails-raid.html | State Department Hails Raid | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/statue-of-liberty-honored-by-city.html | STATUE OF LIBERTY HONORED BY CITY | By Franklin Whitehouse | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/step-by-goosestep-the-nazi-seizure-of-power-the-experience-of-a.html | Step by Goosestep THE NAZI SEIZURE OF POWER The Experience of a Single German Town 19201935 By William Sheridan Allen 345 pp Chicago Quadrangle Books 695 Goosestep | By Max Frankel | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/stevens-hammer.html | Stevens  Hammer | Specal t9 The New York Thnes | RE0000622515 | 1993-05-05 | B00000195616 |

| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/strong-limitations.html | STRONG LIMITATIONS | BARBARA BERNSTEIN | RE0000622515 | 1993-05-05 | B00000195616 |
|---|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/substitute-livers.html | Substitute Livers | By Harold M Schmeck Jr | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/surly-customs-man.html | SURLY CUSTOMS MAN | RICHARD M KRAEMER | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/susan-e-guest-married.html | Susan E Guest Married | Spial The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/susan-p-kenyon-greenwich-bride-of-j-f-hunt-jr-middlebury-graduates.html | Susan P Kenyon Greenwich Bride Of J F Hunt Jr Middlebury Graduates Married There by College Chaplain | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/suzanne-eberson-is-married-to-stein-soelber-in-suburbs.html | Suzanne Eberson Is Married To Stein Soelber in Suburbs | Special to The New York Tlm | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sylvia-toe-is-bride-of-bernard-tolk.html | Sylvia toe Is Bride Of Bernard Tolk | Speclal to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/taken-as-gospel-the-history-of-jesus-christ-by-rl-bruckberger-op.html | Taken As Gospel THE HISTORY OF JESUS CHRIST By RL Bruckberger OP Translated by Denver Lindley from the French LHistoire de JesusChrist 462 pp New York The Viking Press 850 | By Jaroslav Pelikan | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/teller-of-tales-the-story-of-geoffrey-chaucer-by-margaret.html | TELLER OF TALES The Story of Geoffrey Chaucer By Margaret StanleyWrench Illustrated by Erwin Schachner 188 pp New York Hawthorn Books 295 For Ages 11 to 14 | MARION ARMSTRONG | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/tension-and-fear-gripping-bogota-all-classes-insecure-amid-rising.html | TENSION AND FEAR GRIPPING BOGOTA All Classes Insecure Amid Rising Crime and Terrorism | By Hj Maidenberg | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/text-on-jews-reported-under-study-in-vatican-church-officials-are.html | Text on Jews Reported Under Study in Vatican Church Officials Are Silent on Rumors Pope Has Ordered Declaration Withdrawn | By Robert C Doty | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-catholic-church-reconsiders-birth-control-clergy-and-laity.html | The Catholic Church Reconsiders Birth Control Clergy and laity alike are expressing new opinions on a subject that had been considered closed for centuries The implications are immense the outcome still unforeseeable The Church and Birth Control | By John Cogley | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-church-changed-the-third-session-the-debates-and-decrees-of.html | The Church Changed THE THIRD SESSION The Debates and Decrees of Vatican Council II Sept 14 to Nov 21 1964 By Xavier Rynne 399 pp New York Farrar Straus  Giroux 495 | By John Cogley | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-economy-outlook-considered-good-despite-stock-decline.html | THE ECONOMY  OUTLOOK CONSIDERED GOOD DESPITE STOCK DECLINE | By Edwin L Dale Jr | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-fine-art-of-being-a-trustee.html | The Fine Art of Being a Trustee | By Eloise Spaeth | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-french-smile-at-americans-the-french-smile-at-americans.html | The French Smile  at Americans The French Smile  at Americans | By Timothy Foote | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-lady-known-as-lee.html | The Lady Known As Lee | By Joanne Stang | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-merchants-point-of-view-business-at-retail-is-good-but-there.html | The Merchants Point of View Business at Retail Is Good but There Are Some Buts Loss of Confidence by Consumers Held a Treat | By Herbert Koshetz | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-teenagers-cry-uncle.html | The Teenagers Cry UNCLE | By Howard Thompson | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-week-in-finance-measure-of-serenity-returns-to-market-as.html | The Week in Finance Measure of Serenity Returns to Market As Johnson and Aides Apply Medication | By Thomas E Mullaney | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/third-race-today-completes-event-jaffe-ahead-by-6-points-after.html | THIRD RACE TODAY COMPLETES EVENT Jaffe Ahead by 6 Points After Finishing First and Fifth in ArmsWhite Contests | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/todays-query-in-wall-st-a-summer-rally-most-views-bullish-despite.html | Todays Query in Wall St A Summer Rally Most Views Bullish Despite the Recent Bearish Trend A SUMMER RALLY ASKED IN WALL ST | By Vartanig G Vartan | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/tote-that-bag.html | Tote That Bag | By Patricia Peterson | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/town-of-everglades-is-back-on-its-feet.html | TOWN OF EVERGLADES IS BACK ON ITS FEET | By John Durant | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/turecamo-newman.html | Turecamo  Newman | Special to The Nw York Tlme | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/turf-stakes-won-by-or-et-argent-frenchbred-pays-1530-at-aqueduct.html | TURF STAKES WON BY OR ET ARGENT FrenchBred Pays 1530 at Aqueduct  Hot Dust Next TURF STAKES WON BY OR ET ARGENT | By Joe Nichols | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/tuzana-is-second-to-stablemate-notter-who-rode-regret-to-triumph-in.html | TUZANA IS SECOND TO STABLEMATE Notter Who Rode Regret to Triumph in 1915 Derby Sees Ott Entry Score | By Michael Strauss | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/tvs-new-theater-critics-reviewed.html | TVs New Theater Critics Reviewed | By Jack Gould | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/udall-offers-help-on-family-planning-udall-offers-aid-on-birth.html | Udall Offers Help On Family Planning UDALL OFFERS AID ON BIRTH CONTROL | By William M Blairspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/unlisted-stocks-score-advances-market-bounces-back-after-slump-of.html | UNLISTED STOCKS SCORE ADVANCES Market Bounces Back After Slump of Preceding Week | By Alexander R Hammer | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-agency-gets-a-bigger-role-in-recreation.html | US AGENCY GETS A BIGGER ROLE IN RECREATION | By Jack Goodman | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-asked-to-bar-jackson-arrests-civil-rights-lawyers-seek-federal.html | US ASKED TO BAR JACKSON ARRESTS Civil Rights Lawyers Seek Federal Court Injunction | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-business-a-coal-rejuvenation-mining-of-fuel-being-helped-by-new.html | US Business A Coal Rejuvenation Mining of Fuel Being Helped by New Units | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-congressman-and-poles-argue.html | US CONGRESSMAN AND POLES ARGUE | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-global-networks.html | US Global Networks | ARTHUR C CLARKE | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-is-surprised-by-algerian-coup-ben-bellas-downfall-laid-to.html | US IS SURPRISED BY ALGERIAN COUP Ben Bellas Downfall Laid to Domestic Struggle | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-medalists-vienna.html | US Medalists Vienna | By David Lidman | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-military-aide-defends-b52-raid-officer-of-saigon-command-cites.html | US MILITARY AIDE DEFENDS B52 RAID Officer of Saigon Command Cites Psychological Blow | By Seymour Topping | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-plans-shift-in-rights-drive-to-school-cases-emphasis-on-vote.html | US PLANS SHIFT IN RIGHTS DRIVE TO SCHOOL CASES Emphasis on Vote Campaign Being Changed After Four Years of a Great Effort | By John Herbers | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-to-try-to-link-spacecraft-in-65-first-docking-maneuver-is.html | US TO TRY TO LINK SPACECRAFT IN 65 First Docking Maneuver Is Scheduled for Gemini 6 Flight in October US TO TRY TO LINK SPACECRAFT IN 65 | By John D Pomfretspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/veva-p-wood-married-in-greenwich-bride-of-george-k-crozer-4th-a.html | Veva P Wood Married in Greenwich Bride of George K Crozer 4th a 1955 Princeton A lumn us | Special to the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/victors-putting-deciding-factor-mcgowans-game-on-greens-builds-lead.html | VICTORS PUTTING DECIDING FACTOR McGowans Game on Greens Builds Lead of 7 After 22 Holes of Final | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/vietnam-issue-divides-communists-as-well-as-west.html | VIETNAM ISSUE DIVIDES COMMUNISTS AS WELL AS WEST | By Seymour Topping | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/vietnam-mission-asks-peace-step-commonwealth-group-calls-for.html | VIETNAM MISSION ASKS PEACE STEP Commonwealth Group Calls for Military Restraint as a Move Toward Truce | By Clyde H Farnsworth | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/vietnam-tension-wiping-out-gains-in-ussoviet-ties-washington-amity.html | VIETNAM TENSION WIPING OUT GAINS IN USSOVIET TIES Washington Amity Gestures Have Drawn Cold Replies Since Widening of War ASIAN WAR FRAYS USSOVIET TIES | By Max Frankelspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/virginia-contest-adds-dimension-negro-gop-candidate-is-symbol-of.html | VIRGINIA CONTEST ADDS DIMENSION Negro GOP Candidate Is Symbol of TwoParty Rise | By Ben A Franklinspecial To the New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/wagner-getting-a-flood-of-mail-wellwishers-support-his-decision-not.html | WAGNER GETTING A FLOOD OF MAIL WellWishers Support His Decision Not to Run | By Clayton Knowles | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/walter-f-okeefe.html | WALTER F OKEEFE | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/wanted-bootstraps-dark-ghetto-dilemmas-of-social-power-by-kenneth-b.html | Wanted Bootstraps DARK GHETTO Dilemmas of Social Power By Kenneth B Clark Foreword by Gunnar Myrdal 251 pp New York and Evanston Harper Row 495 Bootstraps Bootstraps | By Anna M Kross | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/wanted-less-centralization-people-or-personnel-decentralizing-and.html | Wanted Less Centralization PEOPLE OR PERSONNEL Decentralizing and the Mixed System By Paul Goodman 247 pp New York Random House 495 | By Brock Brower | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/washington-it-was-a-famous-victoreee.html | Washington It Was a Famous Victoreee | By James Reston | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/what-is-neoisolationism.html | WHAT IS NEOISOLATIONISM | ARTHUR SCHLESINGER JR | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/when-its-rodeo-time-in-central-florida.html | WHEN ITS RODEO TIME IN CENTRAL FLORIDA | JOHN DURANT | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/white-house-annual.html | White House Annual | By Howard Taubman | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/whites-join-in-suit-asking-integration.html | WHITES JOIN IN SUIT ASKING INTEGRATION | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/whittelsey-luders16-victor.html | Whittelsey Luders16 Victor | Special to The New York Times | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/why-of-ship-strike-puzzles-us-aides.html | Why of Ship Strike Puzzles US Aides | By George Horne | RE0000622515 | 1993-05-05 | B00000195616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/will-the-real-robert-kennedy-stand-up-after-six-months-in-his-first.html | Will the Real Robert Kennedy Stand Up After six months in his first elective office the junior Senator from New York still puzzles friend and foe alike Almost everything he does is interpreted in very different ways STAND UP Will the Real Robert Kennedy Stand Up | By Warren Weaver Jrwashington | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/willing-depression.html | Willing Depression | ISIDOR SHAFFER | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/wood-field-and-stream-national-rifle-matches-at-camp-perry-will-get.html | Wood Field and Stream National Rifle Matches at Camp Perry Will Get Under Way on July 30 | By Oscar Godbout | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/yale-eight-loses-by-ten-lengths-harvard-victory-margin-of-394.html | YALE EIGHT LOSES BY TEN LENGTHS Harvard Victory Margin of 394 Seconds Largest in Regatta in 30 Years | By William N Wallace | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/yesteryear-to-ride-again-in-upstate-town.html | YESTERYEAR TO RIDE AGAIN IN UPSTATE TOWN | By Gerald Eskenazi | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/youth-problems-for-job-corps.html | Youth Problems for Job Corps | DAVID S BRODER | RE0000622515 | 1993-05-05 | B00000195616 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/-joyce-goldberg-married.html | Joyce Goldberg Married | Special to Tile New York Timex | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/3-from-bronx-die-1-hurt-as-2-cars-crash-in-suffern.html | 3 From Bronx Die 1 Hurt As 2 Cars Crash in Suffern | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/30000-acclaim-drag-races-on-west-coast-fans-cry-banzai-cars-hit-200.html | 30000 Acclaim Drag Races on West Coast Fans Cry Banzai  Cars Hit 200 MPH In QuarterMile COAST DRAG RAGES HAILED BY 30000 | By Peter Bartspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/54-nations-to-attend-desalting-parley-in-capital-5-arab-countries.html | 54 Nations to Attend Desalting Parley in Capital 5 Arab Countries and Israel Will Send Representatives to Meeting Oct 3 to 9 | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/7-end-course-for-blind.html | 7 End Course for Blind | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/72244-at-stadium-see-twins-beat-yankees-64-and-74-crowd-is-largest.html | 72244 at Stadium See Twins Beat Yankees 64 and 74 CROWD IS LARGEST IN SPORT SINCE 61 Passed Ball Decides First Game  Killebrew Hits 2  Yanks 11 Games Out | By Leonard Koppett | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/7are-attendants-of-sandra-j-levi-at-her-marriage-stephens-alumna.html | 7Are Attendants Of Sandra J Levi At Her Marriage Stephens Alumna Bride of Wilbert H Sirota in Lutherville Md | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/advertising-cunningham-wins-new-billings.html | Advertising Cunningham Wins New Billings | By Walter Carlson | RE0000622509 | 1993-05-05 | B00000195610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/albert-karp.html | ALBERT KARP | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/algerian-students-in-paris-score-ouster-of-ben-bella.html | Algerian Students in Paris Score Ouster of Ben Bella | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/allen-hoffman-weds-miss-stefani-grossman.html | Allen Hoffman Weds Miss Stefani Grossman | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/anniversary-gesture-due-shift-by-johnson-due-in-un-crisis.html | Anniversary Gesture Due SHIFT BY JOHNSON DUE IN UN CRISIS | By James Reston | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/australian-farms-beset-by-drought.html | AUSTRALIAN FARMS BESET BY DROUGHT | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/barbara-childs-holyoke-alumna-becomes-a-bride-exservice-committee.html | Barbara Childs Holyoke Alumna Becomes a Bride ExService Committee Volunteer Married to Kenneth Sampson | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/bennington-gets-a-new-president-dr-edward-j-bloustein-40-nyu.html | BENNINGTON GETS A NEW PRESIDENT Dr Edward J Bloustein 40 NYU Professor to Head College in Vermont | By McCandlish Phillips | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/berkowitz-klein.html | Berkowitz  Klein | Special to Tilt New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/big-loan-demand-expected-to-stay-banker-says-unless-stock-market.html | BIG LOAN DEMAND EXPECTED TO STAY Banker Says Unless Stock Market Foretells Slump Fund Need Will Persist | By Robert Frost | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/bond-offerings-fail-to-keep-up-but-total-to-keep-dealers-busy-ford.html | BOND OFFERINGS FAIL TO KEEP UP But Total to Keep Dealers Busy  Ford Issue Due | By William D Smith | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/bosco-brings-passion-to-role-of-general.html | Bosco Brings Passion to Role of General | By Howard Taumanspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/bridge-even-the-special-bidding-of-italians-can-go-astray.html | Bridge Even the Special Bidding Of Italians Can Go Astray | By Alan Truscott | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/canadas-inflation-drawing-criticism-from-parliament-inflation-looms.html | Canadas Inflation Drawing Criticism From Parliament INFLATION LOOMS AS CANADIAN ISSUE | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/chess-one-slip-is-enough-to-give-berliner-a-winning-edge.html | Chess One Slip Is Enough to Give Berliner a Winning Edge | By Al Horowitz | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/chou-and-north-vietnam-reject-wilsons-mission-chou-and-hanoi-reject.html | Chou and North Vietnam Reject Wilsons Mission CHOU AND HANOI REJECT MISSION | By Hedrick Smith | RE0000622509 | 1993-05-05 | B00000195610 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/city-will-renew-street-watering-treated-industrial-wastes-to-be.html | CITY WILL RENEW STREET WATERING Treated Industrial Wastes to Be Used for Cleaning  Reservoirs Shrink | By Emanuel Perlmutter | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/conflict-eases-in-monetary-war-paris-renunciation-of-gold-standard.html | CONFLICT EASES IN MONETARY WAR Paris Renunciation of Gold Standard and Prepayment to US Seen as Signal | By Richard E Mooney | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/couple-present-spanish-recital-priscilla-gordon-and-alberto-figols.html | COUPLE PRESENT SPANISH RECITAL Priscilla Gordon and Alberto Figols Sing at Town Hall | RICHARD D FREED | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/cpa-group-seeks-taxlaw-changes.html | CPA Group Seeks TaxLaw Changes | By Robert Metz | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/cubans-are-distressed.html | Cubans Are Distressed | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/culpepper-takes-sail-cup-for-jet14s-2d-time-in-row.html | Culpepper Takes Sail Cup For Jet14s 2d Time in Row | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/cyclists-riot-quelled-new-hampshire-town-cleans-up-new-hampshire.html | Cyclists Riot Quelled New Hampshire Town Cleans Up New Hampshire Town Cleans Up After Quelling Cyclists Riot | By Philip Benjaminspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/david-j-kelly.html | DAVID J KELLY | Special tO The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/de-gaulles-cry-allez-la-france-ending-tour-he-declares-world-looks.html | DE GAULLES CRY ALLEZ LA FRANCE Ending Tour He Declares World Looks to Nation | By Henry Kammspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/doctors-collect-pituitary-glands-research-designed-to-help-dwarfed.html | DOCTORS COLLECT PITUITARY GLANDS Research Designed to Help Dwarfed Children Grow | By Harold M Schmeck Jr | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/dominican-strike-set-for-today-threat-to-peace-effort-is-seen.html | Dominican Strike Set for Today Threat to Peace Effort Is Seen DOMINICAN STRIKE CALLED FOR TODAY | By Juan de Onisspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/dr-helen-hirsch-1-jewish-writer-68-.html | DR HELEN HIRSCH 1 JEWISH WRITER 68 | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/dutch-expected-to-back-bill-permitting-beatrix-to-wed.html | Dutch Expected to Back Bill Permitting Beatrix to Wed | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/early-start-on-reading-is-debated.html | Early Start On Reading Is Debated | By Marylin Bender | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/emerson-and-miss-smith-are-favored-in-wimbledon-tennis-opening.html | Emerson and Miss Smith Are Favored in Wimbledon Tennis Opening Today RALSTONS INJURY DIMS US CHANCES Richardsons Rival in Draw Has Strained Thumb  Stolle in Top Form | By Fred Tupperspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/end-papers.html | End Papers | NANCY K MACKENZIE | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/ens-john-de-brun-jr-mr5rE-regi-i.html | Ens John de Brun Jr Mr5rE regI i | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/farrell-to-stay-out-of-aau-meet-turns-down-offer-of-subsidy-from-a.html | Farrell to Stay Out of AAU Meet Turns Down Offer of Subsidy From a Track Patron 20 College Athletes Expected to Defy NCAA Boycott | By Frank Litskyspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/few-school-libraries.html | Few School Libraries | RICHARD SWERDLIN | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/first-folk-festival-here-ends-with-carl-sandburgs-songbag.html | First Folk Festival Here Ends With Carl Sandburgs Songbag | ROBEtT StELTON | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/fishbach-takes-jersey-net-final-youth-downs-reese-in-5-sets-for.html | FISHBACH TAKES JERSEY NET FINAL Youth Downs Reese in 5 Sets for First Mens Title | Special To The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/ford-marketing-australian-issue-local-venture-in-financing-draws.html | FORD MARKETING AUSTRALIAN ISSUE Local Venture in Financing Draws Some Criticism | By Tillman Durdinspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/french-mistranslated.html | French Mistranslated | VINCENT GUILLOTON | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/glantz-stark.html | Glantz  Stark | Special To The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/greenwich-downs-fairfield-in-league-polo-match-65.html | Greenwich Downs Fairfield In League Polo Match 65 | Special To The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/gregory-and-rindt-win-at-le-mans-as-ferraris-sweep-first-three.html | Gregory and Rindt Win at Le Mans as Ferraris Sweep First Three Places USENTERED CAR LOGS 2898 MILES | By Robert Lipsyte | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/horse-show-title-won-by-anakonda-but-mare-suffers-leg-cut-in.html | HORSE SHOW TITLE WON BY ANAKONDA But Mare Suffers Leg Cut in Jumpoff at Darien | Special To The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/humphrey-meets-with-de-gaulle-major-issues-are-reported-discussed.html | HUMPHREY MEETS WITH DE GAULLE Major Issues Are Reported Discussed in Hours Talk | By Henry Tannerspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/hyeres-iii-captures-paris-steeplechase.html | HYERES III CAPTURES PARIS STEEPLECHASE | Special To The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/indonesia-grants-recognition.html | Indonesia Grants Recognition | Special To The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/indonesian-staff-of-us-in-plight-persecution-feared-if-ties-with.html | INDONESIAN STAFF OF US IN PLIGHT Persecution Feared if Ties With Jakarta Are Broken | By Neil Sheehan | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/ired-j-i-rund-vs-ah-ex-publisher-former-features-salesman-for-king.html | IRED J i RuND vs AH EX PUBLISHER Former FeatUres Salesman for King Syndicate Dies | pecla t The er York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/its-upbeat-its-swinging-and-its-profitable-musical-industry-makes.html | Its Upbeat Its Swinging and Its Profitable MUSICAL INDUSTRY MAKES BANKNOTES | By George Rood | RE0000622509 | 1993-05-05 | B00000195610 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/jagans-party-to-shun-inquiry.html | Jagans Party to Shun Inquiry | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/janice-davy-bride-of-wilii_am-oursler.html | Janice Davy Bride Of William Oursler | Special to The Xew York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/jews-in-russia.html | Jews in Russia | SAUL BELLOW | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/judges-weighing-crocker-merger-review-of-antitrust-suit-may-take.html | JUDGES WEIGHING CROCKER MERGER Review of Antitrust Suit May Take Several Months | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/justice-blacks-dissent.html | Justice Blacks Dissent | CHARLES J BLOCK | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/leaders-bunched-in-newport-race-class-e-yachts-move-up-on-fleet-in.html | LEADERS BUNCHED IN NEWPORT RACE Class E Yachts Move Up On Fleet in Chesapeake Bay | By John Rendel | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/liberals-in-quandary-problem-is-how-to-continue-wagner-type-of.html | Liberals in Quandary Problem Is How to Continue Wagner Type of Government Without Wagner | By Clayton Knowles | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/mcelreath-wins-100mile-auto-race.html | McElreath Wins 100Mile Auto Race | By Frank M Blunk | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/medicare-battle-looms-in-senate-white-house-seeks-to-ease-finance.html | MEDICARE BATTLE LOOMS IN SENATE White House Seeks to Ease Finance Panel Revisions | By Marjorie Hunterspecial to the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/mendel-garden-is-opened-at-fair-vatican-pavilion-site-tries-to.html | MENDEL GARDEN IS OPENED AT FAIR Vatican Pavilion Site Tries to Explain Genetic Laws | By Philip H Dougherty | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/mets-down-dodgers-32-after-koufaxs-21-onehitter-lefthander-fans-12.html | Mets Down Dodgers 32 After Koufaxs 21 OneHitter LEFTHANDER FANS 12 IN FIRST GAME Hickmans Homer In Fifth Only Safety  McMillans Squeeze Bunt Wins Finale | By Joseph M Sheehanspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/miss-goldberg-wed-to-c-dreyfus-3d.html | Miss Goldberg Wed To  C Dreyfus 3d | SpeclM o Te New York Timex | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/motorcade-in-mississippi.html | Motorcade in Mississippi | By Gene Robertsspecial to the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/mrs-lachenbruch-a-retired-teacher.html | MRS LACHENBRUCH A RETIRED TEACHER | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nadassah-medical-school-is-dedicated-in-israel-funds-raised-largely.html | Nadassah Medical School Is Dedicated in Israel Funds Raised Largely in US For 85 Million Building of Hebrew University | By James Feronspecial to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nagle-cards-69-to-tie-gary-player-at-282-in-us-open-and-force.html | Nagle Cards 69 to Tie Gary Player at 282 in US Open and Force Playoff AUSSIE WIPES OUT 3STROKE DEFICIT Gets Even With Birdie on 17th as Player Goes 2 Over Par on 16th | By Lincoln A Werdenspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nancy-caryn-c-ogutis-married-on-l-i-to-michael-a-cardozo.html | Nancy Caryn C ogutIs Married On L I to Michael A Cardozo | peeiI to Th New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nasser-sends-his-top-deputy-to-assess-shakeup-in-algiers.html | Nasser Sends His Top Deputy To Assess Shakeup in Algiers | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nazi-records-describe-gypsies-fate.html | Nazi Records Describe Gypsies Fate | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-ama-chief-warns-against-medicare-boycott-new-ama-president.html | New AMA Chief Warns Against Medicare Boycott New AMA President Warns Against a Boycott of Medicare | By Austin C Wehrwein | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-haven-road-to-get-us-funds-ribicoff-reports-3-million-due-this.html | NEW HAVEN ROAD TO GET US FUNDS RIBICOFF REPORTS 3 Million Due This Week to Keep Commuter Service Running for 18 Months | By Warren Weaver Jr | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-low-reached-by-colombian-peso-colombian-peso-hits-record-low.html | New Low Reached By Colombian Peso COLOMBIAN PESO HITS RECORD LOW | By Hj Maidenberg | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-peril-feared-to-salmon-supply-catches-heavy-in-feeding-grounds.html | NEW PERIL FEARED TO SALMON SUPPLY Catches Heavy in Feeding Grounds Off Greenland | By John Hillabyspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-yorkers-top-west-ham-3-to-1-portuguesa-victor.html | New Yorkers Top West Ham 3 to 1 Portuguesa Victor | By William J Briordy | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-yorks-legislature-homeward-bound.html | New Yorks Legislature Homeward Bound | By William D Ogdon | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/news-of-realty-project-in-south-convention-center-planned-at-hotels.html | NEWS OF REALTY PROJECT IN SOUTH Convention Center Planned at Hotels in Charlotte NC | By Glenn Fowler | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nuclear-doomsday-and-the-military-mind.html | Nuclear Doomsday and the Military Mind | By Orville Prescott | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/oas-peace-unit-gaining-strength-many-in-dominican-force-see-a.html | OAS PEACE UNIT GAINING STRENGTH Many in Dominican Force See a Permanent Role | By Murray Schumach | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/oconnor-seeks-mayoral-talks-wants-liberals-and-reform-group-to.html | OCONNOR SEEKS MAYORAL TALKS Wants Liberals and Reform Group to Interview Him | By Peter Kihss | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/one-year-later-ceremonies-are-held-in-honor-of-three-slain-civil.html | One Year Later Ceremonies Are Held in Honor of Three Slain Civil Rights Workers | By Will Lissner | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/operations-of-2-major-divisions-are-separated-by-yale-express.html | Operations of 2 Major Divisions Are Separated by Yale Express | By Leonard Sloane | RE0000622509 | 1993-05-05 | B00000195610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/parley-to-go-on-in-spite-of-coup-algiers-asserts-african-and-asian.html | PARLEY TO GO ON IN SPITE OF COUP ALGIERS ASSERTS African and Asian Diplomats Confer  Students Demand Return of Ben Bella | By Peter Braestrup | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/penn-gets-21-million-from-president-of-du-pont.html | Penn Gets 21 Million From President of du Pont | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/personal-finance-when-debts-accumulate.html | Personal Finance When Debts Accumulate | By Sal Nuccio | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/physician-marries-dr-lesley-s-bunim.html | Physician Marries Dr Lesley S Bunim | Spccia to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/poland-is-pressing-for-new-currency-with-convertibility-poland.html | Poland Is Pressing For New Currency With Convertibility POLAND PRESSING FOR HARD RUBLE | By Harry Schwartz | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/police-will-fight-civil-review-unit-public-will-be-asked-to-sign.html | POLICE WILL FIGHT CIVIL REVIEW UNIT Public Will Be Asked to Sign Petitions Against Proposal in Council POLICE WILL FIGHT CIVIL REVIEW UNIT | By Martin Arnold | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/pope-paul-vi-completes-second-year-of-reign-peace-and-poverty-are.html | Pope Paul VI Completes Second Year of Reign Peace and Poverty Are His Major Temporal Concerns Conservative Bent Indicated in Governing of Church | By Robert C Dotyspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/priest-in-colombia-stirs-controversy.html | PRIEST IN COLOMBIA STIRS CONTROVERSY | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/real-ice-cream-parlor-is-still-thriving-in-city.html | Real Ice Cream Parlor Is Still Thriving in City | By Craig Claiborne | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/sandra-haberman-wed-to-ethan-irwin.html | Sandra Haberman Wed to Ethan Irwin | Special to The New York Tlm | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/scammell-and-maria-tucci-play-lovers.html | Scammell and Maria Tucci Play Lovers | Special to The New York TimesHT | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/slatevoting-law-fought-in-albany-democrats-seeking-repeal-in.html | SLATEVOTING LAW FOUGHT IN ALBANY Democrats Seeking Repeal in Primary Race Here | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/soviet-says-china-bars-joint-action-to-support-hanoi-attack-in.html | SOVIET SAYS CHINA BARS JOINT ACTION TO SUPPORT HANOI Attack in Pravda Bolsters Hints That Specific Moves Have Been Proposed | By Peter Grose | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/sports-of-the-times-another-foreign-export.html | Sports of The Times Another Foreign Export | By Arthur Daley | RE0000622509 | 1993-05-05 | B00000195610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/steel-men-raise-forecasts-again-shipment-of-90-million-tons-seen-in.html | STEEL MEN RAISE FORECASTS AGAIN Shipment of 90 Million Tons Seen in 65 Up 5 Million From Peak 64 Level | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/support-for-president.html | Support for President | DAVID WARD | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/tagus-is-top-hunter-in-woodstock-show.html | TAGUS IS TOP HUNTER IN WOODSTOCK SHOW | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/the-bronx-turns-green-with-irish-33d-feis-gives-everyone-an-excuse.html | THE BRONX TURNS GREEN WITH IRISH 33d Feis Gives Everyone an Excuse to Feel Gaelic | By Bernard Weinraub | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/the-girls-frogs-get-the-jump-on-boys-in-calaveras-contest.html | The Girls Frogs Get the Jump On Boys in Calaveras Contest | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/the-theater-today-no-place-for-drama-the-theater-today-no-place-for.html | The Theater Today No Place for Drama The Theater Today No Place for Serious Drama | By Sam Zolotow | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/travel-delight-jersey-wardrobe-weighing-a-pound-wilroy-dress-like.html | Travel Delight Jersey Wardrobe Weighing a Pound Wilroy Dress Like Puccis Gains Cachet | By Angela Taylor | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/trust-funds-allay-crisis-un-is-borrowing-to-meet-payroll.html | Trust Funds Allay Crisis UN IS BORROWING TO MEET PAYROLL | By Thomas J Hamilton | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/trustee-of-yale-breaks-tradition-horowitz-jewish-executive-is-first.html | TRUSTEE OF YALE BREAKS TRADITION Horowitz Jewish Executive Is First NonProtestant on Universitys Board ALUMNI CHEER ELECTION State Education Head Was Picked in National Vote  Lost to Lindsay in 64 | By John C Devlinspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/tv-era-of-instant-global-sports-coverage-opens-le-mans-to-be.html | TV Era of Instant Global Sports Coverage Opens Le Mans to Be Followed by Irish Horse Race | By Jack Gould | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/uruguay-parties-fight-dissension-discord-hampers-regime-as-economy.html | URUGUAY PARTIES FIGHT DISSENSION Discord Hampers Regime as Economy Worsens | By Henry Raymontspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/us-cautious-on-recognition.html | US Cautious on Recognition | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/us-employes-get-wider-health-aid-johnson-urges-preventive-care-to.html | US EMPLOYES GET WIDER HEALTH AID Johnson Urges Preventive Care to Cut Absenteeism | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/us-planes-down-a-mig-in-vietnam-red-jet-loses-battle-with.html | US PLANES DOWN A MIG IN VIETNAM Red Jet Loses Battle With PropellerDriven Craft 60 Miles South of Hanoi US PLANES DOWN A MIG IN VIETNAM | By Seymour Toppingspecial To the New York Times | RE0000622509 | 1993-05-05 | B00000195610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/us-shoe-executive-tours-soviet-plants-us-shoe-expert-on-tour-in.html | US Shoe Executive Tours Soviet Plants US SHOE EXPERT ON TOUR IN RUSSIA | By Theodore Shabadspecial to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/us-speeds-plane-to-surpass-soviet-c5a-is-in-design-stage-and.html | US SPEEDS PLANE TO SURPASS SOVIET C5A Is In Design Stage and Builder Is Expected Soon | By George Horne | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/vietcong-found-alienating-villagers.html | Vietcong Found Alienating Villagers | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/westbury-triumphs-in-polo-as-corey-scores-5-goals.html | Westbury Triumphs in Polo As Corey Scores 5 Goals | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/what-schlesinger-said.html | What Schlesinger Said | ARTHUR SCHLESINGER Jr | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/whiton-captures-his-2d-yra-sail-missing-mark-cuts-activity-in.html | WHITON CAPTURES HIS 2D YRA SAIL Missing Mark Cuts Activity in Larchmont Regatta | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/wilson-proposed-for-state-divorce-study.html | Wilson Proposed for State Divorce Study | HOWARD HILTON SPELLMAN | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/young-pianists-tie-for-montreal-prize.html | YOUNG PIANISTS TIE FOR MONTREAL PRIZE | Special to The New York Times | RE0000622509 | 1993-05-05 | B00000195610 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/1500-hail-mayor-at-party-dinner-wagner-defends-his-record-is-silent.html | 1500 HAIL MAYOR AT PARTY DINNER Wagner Defends His Record Is Silent on Successor | By David S Broder | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/176-geese-exiled-by-westchester-honking-offenders-captured-and-sent.html | 176 GEESE EXILED BY WESTCHESTER Honking Offenders Captured and Sent to Maine | By Merrill Folsomspecial To The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/2-tie-for-medal-in-womens-golf-mrs-kaufman-mrs-cudone-pace-field.html | 2 TIE FOR MEDAL IN WOMENS GOLF Mrs Kaufman Mrs Cudone Pace Field With 80 | By Maureen Orcuttspecial To The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/21-philadelphia-magistrate-seized-on-extortion-charge.html | 21 Philadelphia Magistrate Seized on Extortion Charge | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/a-new-merchant-marine-policy-being-weighed-in-washington.html | A New Merchant Marine Policy Being Weighed in Washington | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/abortions-found-easier-to-obtain-buffalo-study-says-doctors-are.html | ABORTIONS FOUND EASIER TO OBTAIN Buffalo Study Says Doctors Are Stretching the Law | By Harold M Schmeck Jr | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/adios-is-reported-near-death-at-25-pacer-rated-greatest-sire-in.html | ADIOS IS REPORTED NEAR DEATH AT 25 Pacer Rated Greatest Sire in Harness Racing | By Louis Effrat | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/advertising-interpublic-adds-new-service.html | Advertising Interpublic Adds New Service | By Walter Carlson | RE0000622511 | 1993-05-05 | B00000195612 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/algeria-is-urged-to-delay-parley-appeal-is-sent-by-13-african-and.html | ALGERIA IS URGED TO DELAY PARLEY Appeal Is Sent by 13 African and Asian Chiefs in London | By Clyde H Farnsworth | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/algerian-troops-scatter-crowds-in-uneasy-capital-fire-rifle-shots.html | ALGERIAN TROOPS SCATTER CROWDS IN UNEASY CAPITAL Fire Rifle Shots in Air to Disperse Shouting Backers of Deposed President TALKS ON REGIME GO ON Boumedienne Arguing With Recalcitrant Politicians  Recognition by US Near ALGERIAN TROOPS SCATTER CROWDS | By Peter Braestrupspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/ama-split-on-proposals-for-a-boycott-of-medicare-medicare-boycott.html | AMA Split on Proposals For a Boycott of Medicare MEDICARE BOYCOTT DEBATED BY AMA | By Austin C Wehrwein | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/as-could-revive-moribund-yanks-new-york-needs-sweep-of-games-to.html | AS COULD REVIVE MORIBUND YANKS New York Needs Sweep of Games to Stay in Race | By Leonard Koppett | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/assembly-votes-park-expansion-senate-and-voter-approval-is-needed.html | ASSEMBLY VOTES PARK EXPANSION Senate and Voter Approval Is Needed for Program | By Ronald Sullivanspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/barker-extended-in-3set-triumph-vincent-hedrick-fishbach-win.html | BARKER EXTENDED IN 3SET TRIUMPH Vincent Hedrick Fishbach Win Eastern Matches | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bill-rate-drops-on-brisk-demand-treasurys-latest-auction-finds-cash.html | BILL RATE DROPS ON BRISK DEMAND Treasurys Latest Auction Finds Cash Plentiful | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/blots-on-countryside.html | Blots on Countryside | DOUGLAS BENEZRA | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bonds-prices-on-the-government-list-continue-to-advance-pace-of.html | Bonds Prices on the Government List Continue to Advance PACE OF TRADING IS ACCELERATED Further Sales Are Noted in Chase Banks Issue  Phone Offering Slated | By John H Allan | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bonns-payments-gap-some-observers-believe-recent-deficit-casts.html | Bonns Payments Gap Some Observers Believe Recent Deficit Casts Shadow on the German Economy | By Philip Shabecoff | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bridge-inquiry-advisers.html | Bridge Inquiry Advisers | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bridge-taking-a-save-sometimes-leaves-player-in-doubt.html | Bridge Taking a Save Sometimes Leaves Player in Doubt | By Alan Truscott | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/britain-and-5-others-pledge-to-ease-un-deficit-canada-and-4-nordic.html | Britain and 5 Others Pledge to Ease UN Deficit Canada and 4 Nordic Nations Join in a 17780000 Gift  US Weighs Donation | By Thomas J Hamiltonspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/britons-to-face-harvard-yale-oxfordcambridge-team-to-compete-in.html | BRITONS TO FACE HARVARD YALE OxfordCambridge Team to Compete in Track Today | By Michael Straussspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bundy-says-us-must-block-reds-defends-vietnam-in-policy-debate-with.html | BUNDY SAYS US MUST BLOCK REDS Defends Vietnam in Policy Debate With Professors BUNDY SAYS US MUST BLOCK REDS | By Max Frankelspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/caramoor-music-defies-weather-rudel-chooses-less-familiar-works-for.html | CARAMOOR MUSIC DEFIES WEATHER Rudel Chooses Less Familiar Works for Program | Special to The New York TimesHOWARD KLEIN | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/catherineyoung-will-be-married-to-law-student-5mith-alumna-fiancee.html | CatherineYoung Will Be Married To Law Student 5mith Alumna Fiancee of H Bolton Finn 3d Who Is at Columbia | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/cbs-to-present-its-findings-on-mailorder-laboratories.html | CBS to Present Its Findings On MailOrder Laboratories | By Paul Gardner | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/chairmans-choice-is-aqueduct-victor-17to20-favorite-last-in-mile.html | Chairmans Choice Is Aqueduct Victor 17TO20 FAVORITE LAST IN MILE RACE Crewman Falters  Pluck 2d Gallant Leader 3d  Bold Lad Injured | By Joe Nichols | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/christmas-scene-marks-a-90-day-display-makers-stage-cool-show-of.html | CHRISTMAS SCENE MARKS A 90 DAY Display Makers Stage Cool Show of Holiday Lines | By William M Freeman | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/city-to-establish-upper-college-school-on-staten-island-will-offer.html | CITY TO ESTABLISH UPPER COLLEGE School on Staten Island Will Offer 3d and 4th Year of Study Beginning in 67 | By Leonard Buder | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/city-weighs-use-of-hudson-water-old-pump-at-chelsea-may-be-rebuilt.html | CITY WEIGHS USE OF HUDSON WATER Old Pump at Chelsea May Be Rebuilt to Augment Shrinking Reservoirs CITY WEIGHS USE OF HUDSON WATER | By Richard Jh Johnston | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/coast-ship-union-gets-4year-pact-deck-officers-agree-on-32-per-cent.html | COAST SHIP UNION GETS 4YEAR PACT Deck Officers Agree on 32 Per Cent Annual Rise | By Lawrence E Daviesspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/collins-to-serve-as-commerce-aide-johnson-chooses-exflorida.html | COLLINS TO SERVE AS COMMERCE AIDE Johnson Chooses ExFlorida Governor for No 2 Spot | By John Herbers | RE0000622511 | 1993-05-05 | B00000195612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/commodities-price-declines-predominate-among-futures-in-moderate.html | Commodities Price Declines Predominate Among Futures in Moderate Trading SHELL EGGS SHOW GAINS FOR SESSION Soybeans Also Up Despite General Downtrend on the Grain Contract Market | By Elizabeth M Fowler | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/commonwealth-group-presses-vietnam-peace-effort-despite-chou-attack.html | Commonwealth Group Presses Vietnam Peace Effort Despite Chou Attack | By Anthony Lewis | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/cookies-to-bake-on-a-cool-day-enjoy-any-time.html | Cookies To Bake on a Cool Day Enjoy Any Time | By Jean Hewitt | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/court-in-britain-hits-price-fixing-8-steel-tank-makers-fined-285600.html | COURT IN BRITAIN HITS PRICE FIXING 8 Steel Tank Makers Fined 285600 on Trust Charge COURT IN BRITAIN HITS PRICE FIXING | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/crime-in-subways-shows-62-drop-mayor-says-trend-has-been-reversed.html | CRIME IN SUBWAYS SHOWS 62 DROP Mayor Says Trend Has Been Reversed  Vows Increased Patrols Will Be Kept 418 ARE ADDED TO FORCE New Men Bring Transit Total to Record 2018  Gilhooley Hails Wagners Service | By Emanuel Perlmutter | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/dave-ringle-70-wrote-hit-songs-lyricist-of-wabash-blues-dies-also-a.html | DAVE RINGLE 70 WROTE HIT SONGS Lyricist of Wabash Blues Dies  Also a Composer | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/delay-suggested-on-exhaust-curb-auto-maker-questions-need-us.html | DELAY SUGGESTED ON EXHAUST CURB Auto Maker Questions Need  US Official Disagrees | By John M Lee | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/demonstration-in-tokyo.html | Demonstration In Tokyo | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/device-stretches-fiber-of-cotton-new-swiss-unit-supplies.html | DEVICE STRETCHES FIBER OF COTTON New Swiss Unit Supplies WashandWear Quality | By Leonard Sloane | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/doctors-at-work-near-battle-lini-vietcong-hover-about-us-hospital.html | DOCTORS AT WORK NEAR BATTLE LINI Vietcong Hover About US Hospital on China Sea | By Jack Raymond | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/dominicans-ignore-call-for-protest-strike-in-support-of-rebels.html | Dominicans Ignore Call for Protest Strike in Support of Rebels | By Murray Schumachspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/envoy-arrives-in-tunis.html | Envoy Arrives in Tunis | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/escapade-heads-for-record-in-yacht-race-to-newport-yawl-170-miles.html | Escapade Heads for Record in Yacht Race to Newport YAWL 170 MILES FROM FINISH LINE | By John Rendel | RE0000622511 | 1993-05-05 | B00000195612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/falstaff-brewing-and-narragansett-companies-plan-sales-mergers.html | Falstaff Brewing And Narragansett COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/fears-for-the-economy.html | Fears for the Economy | ABBA P LERNER Professor of Economics Michigan State University | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/femininity-in-a-wall-st-equation-girl-with-slide-rule-studies.html | Femininity in a Wall St Equation Girl With Slide Rule Studies Computers on Trinity Place FEMININITY ADDED TO WALL ST MATH | By Vartanig G Vartan | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/finance-chief-in-colombia-resigns-in-economic-crisis.html | Finance Chief in Colombia Resigns in Economic Crisis | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/fliers-describe-downing-of-mig-near-hanoi.html | Fliers Describe Downing of MIG Near Hanoi | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/ford-foundation-grant-made-to-trinity-college.html | Ford Foundation Grant Made to Trinity College | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/fords-german-unit-buys-a-site-in-saar.html | FORDS GERMAN UNIT BUYS A SITE IN SAAR | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/fulbright-praised.html | Fulbright Praised | HENRY PAOLICCI Associate Professor of History and Political Science Iona College | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/german-reds-put-pressure-on-bonn-drive-for-wider-recognition-a.html | GERMAN REDS PUT PRESSURE ON BONN Drive for Wider Recognition a Factor in Berlin Talks | By Arthur J Olsen | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/gop-selects-caso-for-farrington-job.html | GOP SELECTS CASO FOR FARRINGTON JOB | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/governor-unveils-cornerstone-at-400-million-state-complex.html | Governor Unveils Cornerstone At 400 Million State Complex | By Samuel Kaplan | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/great-northern-seeking-to-sell-control-of-atlantic-acceptance.html | Great Northern Seeking to Sell Control of Atlantic Acceptance | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/head-of-pan-am-asks-4th-jetport-urges-planning-to-handle-needs-of.html | HEAD OF PAN AM ASKS 4TH JETPORT Urges Planning to Handle Needs of Supersonic Age | By Edward Hudson | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/hollywood-finds-gold-on-beaches-studios-compete-for-stars-of.html | HOLLYWOOD FINDS GOLD ON BEACHES Studios Compete for Stars of TeenAge Surf Films | By Peter Bart | RE0000622511 | 1993-05-05 | B00000195612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/house-approves-death-penalty-in-assassination-bill-makes-it-federal.html | HOUSE APPROVES DEATH PENALTY IN ASSASSINATION Bill Makes It Federal Crime to Slay a President or Anyone in Line for Post LONE DISSENT IS HEARD Californian Says That He Is Opposed to Taking Life  Measure Goes to Senate HOUSE APPROVES DEATH PENALTY | By Marjorie Hunterspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/humphrey-briefed-de-gaulle-on-latin-crisis-most-of-80minute-talk.html | Humphrey Briefed de Gaulle on Latin Crisis Most of 80Minute Talk Concerned Johnson Goals in Dominican Republic | By Ew Kenworthyspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/i-charles-adams-lumberman-7a-exofficial-of-concern-here-dies-also.html | i CHARLES ADAMS LUmBeRmAN 7a ExOfficial of Concern Here Dies  Also Bank Director | peclal to The New York Tlme | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/in-the-nation-the-prescience-of-bernard-m-baruch.html | In The Nation The Prescience of Bernard M Baruch | By Arthur Krock | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/james-h-bailey.html | JAMES H BAILEY | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/james-to-leave-city-health-post-accepts-job-as-dean-of-new-mt-sinai.html | JAMES TO LEAVE CITY HEALTH POST Accepts Job as Dean of New Mt Sinai Medical School | By Morris Kaplan | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/japan-is-weighing-credits-in-africa-plans-to-help-four-nations.html | JAPAN IS WEIGHING CREDITS IN AFRICA Plans to Help Four Nations Improve Trade Balances | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/johnson-neutral-in-contest-here-aides-say-he-will-not-take-stand-on.html | JOHNSON NEUTRAL IN CONTEST HERE Aides Say He Will Not Take Stand on Any Candidate  Some Democrats Irked JOHNSON NEUTRAL IN CONTEST HERE | By Tom Wickerspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/judith-rice-is-married-to-dr-lester-b-lave.html | Judith Rice Is Married To Dr Lester B Lave | peclal to The New York Tlme | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/koreans-protest-over-japan-pact-police-disperse-politicians-in.html | KOREANS PROTEST OVER JAPAN PACT Police Disperse Politicians in Sitdown Demonstration | By Emerson Chapinspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/latin-financing-steps-forward-private-investment-system-prepares.html | LATIN FINANCING STEPS FORWARD Private Investment System Prepares First Meeting | By Paul P Kennedyspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/lindsay-stumps-lower-east-side-greets-voters-there-and-in-brooklyn.html | LINDSAY STUMPS LOWER EAST SIDE Greets Voters There and in Brooklyn on Walking Tour | By William Borders | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/london-boutiques-supply-fashion-demands-of-young.html | London Boutiques Supply Fashion Demands of Young | By Gloria Emersonspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/lutheran-synod-drops-aloofness-cooperation-is-sought-with-other.html | LUTHERAN SYNOD DROPS ALOOFNESS Cooperation Is Sought With Other Christian Groups | By George Duganspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/margaret-bush-vassar-alumna-engaged-to-wed-will-be-bride-of-robert.html | Margaret Bush Vassar Alumna Engaged to Wed Will Be Bride of Robert Batsavage Graduate of U ou Scranton | Special to The New YorkTimes | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mary-scott-fiancee-of-aired-rauch-jr.html | Mary Scott Fiancee Of AIred Rauch Jr | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/merger-of-ritter-and-pfaudler-set-plan-for-a-shareforshare-switch.html | MERGER OF RITTER AND PFAUDLER SET Plan for a ShareforShare Switch for Stock in New Concern Due for Vote | By Clare M Reckert | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/met-at-lewisohn-to-open-season-20000-turn-out-for-start-of-47th.html | MET AT LEWISOHN TO OPEN SEASON 20000 Turn Out for Start of 47th Concert Series | By Richard F Shepard | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mets-turn-back-dodgers-10-on-home-run-by-cowan-in-ninth-inning.html | Mets Turn Back Dodgers 10 on Home Run by Cowan in Ninth Inning JACKSON VICTOR ON THREEHITTER | By Joseph M Sheehan | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/miss-bthel-adams-olhausen-i-arrinod-to-udj-bdrt.html | Miss Bthel Adams Olhausen I Arrinod to udJ Bdrt | Special Io The New York Tlme | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/miss-karen-willits-a-prospective-bride.html | Miss Karen Willits A Prospective Bride | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/miss-victoria-r-kelly-engaged-to-john-byers.html | Miss Victoria R Kelly Engaged to John Byers | Special to The New York Tlme | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mississippi-march-honors-3-slain-rights-workers-march-is-tribute-to.html | Mississippi March Honors 3 Slain Rights Workers MARCH IS TRIBUTE TO 3 SLAIN YOUTHS | By Gene Roberts | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/moses-i-leavitt-jewish-aide-dies-helped-displaced-persons-key.html | MOSES I LEAVITT JEWISH AIDE DIES Helped Displaced Persons  Key Agency Official | pectal o The New York Tlme | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/motives-still-a-mystery.html | Motives Still a Mystery | By Henry Tanner | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mrs-henry-beetle-hough-dies-edited-marthas-vineyard-paper.html | Mrs Henry Beetle Hough Dies Edited Marthas Vineyard Paper | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/music-stadium-concert-menottis-lewisohn-fanfare-played.html | Music Stadium Concert Menottis Lewisohn Fanfare Played | By Harold C Schonberg | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/name-of-critically-ill-rhee-taken-off-korean-blacklist.html | Name of Critically Ill Rhee Taken Off Korean Blacklist | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/news-of-realty-new-skyscraper-45story-building-planned-next-to.html | NEWS OF REALTY NEW SKYSCRAPER 45Story Building Planned Next to Proposed Exchange | By Thomas W Ennis | RE0000622511 | 1993-05-05 | B00000195612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/nfl-owners-agree-to-put-a-team-in-atlanta-for-1966-football-season.html | NFL Owners Agree to Put a Team in Atlanta for 1966 Football Season USE OF STADIUM KEY TO FRANCHISE Atlanta Park Group to Pick Between Applicants From Two Rival Leagues | By William N Wallace | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/nobel-laureates-petition-the-pope-81-prize-winners-ask-for.html | NOBEL LAUREATES PETITION THE POPE 81 Prize Winners Ask for Reconsideration of Stand Against Birth Control BIRTH CURB PLEA IS MADE TO POPE | By John Cogley | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/observer-guilty-of-living-in-the-first-degree.html | Observer Guilty of Living in the First Degree | By Russell Baker | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/offices-with-vacationers-cry-help-wantedfemale.html | Offices With Vacationers Cry Help WantedFemale | By Virginia Lee Warren | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/paradise-isle-sale-nears-conclusion.html | PARADISE ISLE SALE NEARS CONCLUSION | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/paul-byard-will-marry-l-rosalie-starr-warren.html | Paul Byard Will Marry l Rosalie Starr Warren | Special o The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/paul-w-knox-dies-50-years-a-lawyer.html | PAUL W KNOX DIES 50 YEARS A LAWYER | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/peking-explains-position.html | Peking Explains Position | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/peter-whelan-marries-cornelia-ellen-farnum.html | Peter Whelan Marries Cornelia Ellen Farnum | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/physicians-go-on-shopping-trip-at-medicalproducts-exhibition.html | Physicians Go on Shopping Trip At MedicalProducts Exhibition | By Douglas W Cray | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/picketing-continues.html | Picketing Continues | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/player-wins-open-gives-away-purse-player-beats-nagle-by-3-shots-in.html | Player Wins Open Gives Away Purse Player Beats Nagle by 3 Shots in Open Playoff and Gives Away His Purse | By Lincoln A Werden | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/poets-take-over-actors-domain-readings-at-the-delacorte-theater.html | POETS TAKE OVER ACTORS DOMAIN Readings at the Delacorte Theater Start Auspiciously | ELIOT FREMONTSMITH | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/police-promotion-halted-by-court-complaint-about-the-test-for.html | POLICE PROMOTION HALTED BY COURT Complaint About the Test for Captain Freezes Rating | By Robert E Tomasson | RE0000622511 | 1993-05-05 | B00000195612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/president-vows-further-tax-cuts-to-help-the-poor-signs-bill-to.html | PRESIDENT VOWS FURTHER TAX CUTS TO HELP THE POOR Signs Bill to Reduce Excises by 47 Billion and Asks Business to Cooperate JOHNSON PLEDGES FURTHER TAX CUTS | By John D Pomfretspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/question-of-day-whose-ring-has-she-on-barbara-cavanagh-at-mayors.html | Question of Day Whose Ring Has She On Barbara Cavanagh at Mayors Party Says Nothing | By Gay Talese | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/rabinowkramer.html | RabinowKramer | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/red-is-executed-in-saigon-square-action-is-new-governments-first-in.html | RED IS EXECUTED IN SAIGON SQUARE Action Is New Governments First in Campaign Against Terror and Profiteering RED IS EXECUTED IN SAIGON SQUARE | By Seymour Toppingspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/rev-pietro-s-moncado.html | REV PIETRO S MONCADO | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/roosevelt-international-gets-swedish-trotter.html | Roosevelt International Gets Swedish Trotter | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/roosevelt-panel-abandons-design-gives-up-tablet-monument-biddle.html | ROOSEVELT PANEL ABANDONS DESIGN Gives Up Tablet Monument  Biddle Resigns Post | By Nan Robertsonspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/russians-at-parley-ease-view-on-rights.html | RUSSIANS AT PARLEY EASE VIEW ON RIGHTS | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/sangster-outlasts-froehling-as-rain-curtails-wimbledon-opening.html | Sangster Outlasts Froehling as Rain Curtails Wimbledon Opening EMERSON RICHEY ARE EASY VICTORS Ralston Leads Richardson  Sangster Wins 2Hour Match Osuna Triumphs | By Fred Tupperspecial to the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/screvane-appoints-3-aides-of-wagner-to-campaign-posts-screvane.html | Screvane Appoints 3 Aides of Wagner To Campaign Posts SCREVANE NAMES 3 WAGNER AIDES | By Richard Witkin | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/senate-unit-bars-curb-on-pentagon-rejects-house-plan-for-veto-on.html | SENATE UNIT BARS CURB ON PENTAGON Rejects House Plan for Veto on Closing Military Bases | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/senator-long-assailed-on-medicare-bill.html | Senator Long Assailed on Medicare Bill | SAMUEL STANDARD MD Professor of Clinical Surgery  New York University School of Medicine Director of Surgery MontefioreMorrisania Affiliation | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/sharkey-exbrooklyn-leader-to-end-city-legislative-career.html | Sharkey ExBrooklyn Leader To End City Legislative Career | By Clayton Knowles | RE0000622511 | 1993-05-05 | B00000195612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/sidelights-dividend-payout-up-7-in-may.html | Sidelights Dividend Payout Up 7 in May | RICHARD RUTTER | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/soviet-accusation-on-student-denied.html | SOVIET ACCUSATION ON STUDENT DENIED | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/soviet-bars-compromise-on-ideology-in-china-split.html | Soviet Bars Compromise on Ideology in China Split | By Peter Grose | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/sports-of-the-times-no-cause-for-alarm.html | Sports of The Times No Cause for Alarm | By Arthur Daley | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/state-to-press-road-plan.html | State to Press Road Plan | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/steven-a-beilock-weds-ellen-e-lber-on-coast.html | Steven A Beilock Weds Ellen E lber on Coast | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/stock-prices-drop-on-american-list-in-slack-session.html | Stock Prices Drop On American List In Slack Session | By Gerd Wilcke | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/stocks-edge-off-in-a-lazy-session-turnover-at-328-million-is-lowest.html | STOCKS EDGE OFF IN A LAZY SESSION Turnover at 328 Million Is Lowest This Year DowJones Dips 505 | By Robert Metz | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/studebaker-debt-is-renegotiated-17-million-shortterm-obligation-is.html | STUDEBAKER DEBT IS RENEGOTIATED 17 Million ShortTerm Obligation Is Refinanced With Cut in Interest | By Robert Frost | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/study-of-water-crises.html | Study of Water Crises | MARION EAMES | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/supervisor-of-islip-quits-to-take-post-created-by-gop.html | Supervisor of Islip Quits to Take Post Created by GOP | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/teamsters-strike-in-philadelphia-trucks-damaged-as-drivers-defy.html | TEAMSTERS STRIKE IN PHILADELPHIA Trucks Damaged as Drivers Defy Hoffa and Court | By Homer Bigart | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/thant-reports-rebel-demand.html | Thant Reports Rebel Demand | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/the-american-city-is-not-all-the-american-dream.html | The American City Is Not All the American Dream | By Carles Poore | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/the-players-7-present-songs-at-plaza-9in-monks-absence.html | The Players 7 Present Songs At PLaza 9in Monks Absence | By John S Wilson | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/the-shrinking-circle-decline-of-the-300-batter-laid-to-good-defense.html | The Shrinking Circle Decline of the 300 Batter Laid to Good Defense and the Urge to Hit Home Runs | By Joseph Durso | RE0000622511 | 1993-05-05 | B00000195612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/to-aid-play-schools.html | To Aid Play Schools | Mrs HERBERT H LEHMAN President The Play Schools Association Inc | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/tokyo-puts-off-departure.html | Tokyo Puts Off Departure | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/transit-to-westport-proposed-in-survey-survey-proposes-transit-to.html | Transit to Westport Proposed in Survey Survey Proposes Transit to Westport | By Peter Kihss | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/udall-contests-state-highway-fears-beaconbronx-road-will-mar-hudson.html | UDALL CONTESTS STATE HIGHWAY Fears BeaconBronx Road Will Mar Hudson Scenery | By Villiam M Blair | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/uninsured-driver-gets-150-years-to-pay-debt.html | Uninsured Driver Gets 150 Years to Pay Debt | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/upstate-village-suing-on-water-walton-seeks-to-keep-city-from-using.html | UPSTATE VILLAGE SUING ON WATER Walton Seeks to Keep City From Using Reservoir | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/urgent-uar-mission-ends.html | Urgent UAR Mission Ends | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/us-is-expected-to-recognize-algerian-regime-envoy-has-been-in.html | US Is Expected to Recognize Algerian Regime Envoy Has Been in Contact With Boumedienne Aide Since Ben Bellas Fall | By Richard Eder | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/us-offering-birth-control-help-to-the-underdeveloped-nations.html | US Offering Birth Control Help To the Underdeveloped Nations | By John Finneyspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/wagner-program-hits-albany-snag-democrats-unable-to-muster-votes.html | WAGNER PROGRAM HITS ALBANY SNAG Democrats Unable to Muster Votes for Fiscal Package WAGNER PROGRAM HITS ALBANY SNAG | By Warren Weaver Jrspecial To the New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/westchester-gop-names-candidates.html | WESTCHESTER GOP NAMES CANDIDATES | Special to The New York Times | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/wood-field-and-stream-utes-offer-expedition-in-indian-country-for.html | Wood Field and Stream Utes Offer Expedition in Indian Country for Hunters After Western Mule Deer | By Oscar Godbout | RE0000622511 | 1993-05-05 | B00000195612 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/6-million-shares-of-ford-are-sold-foundations-secondary-is-quickly.html | 6 MILLION SHARES OF FORD ARE SOLD Foundations Secondary Is Quickly Bought  Sale Grosses 3135 Million 3D LARGEST OFFERING Underwriters Report Small Investors Dominate the Flood of Orders 6 MILLION SHARES OF FORD ARE SOLD | By Robert Frost | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/8enlamin-l-biauvelt-97-lawyer-and-civil-engineer.html | 8enlamin L Biauvelt 97 Lawyer and Civil Engineer | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/a-luxury-train-car-is-unveiled-by-coast-rapid-transit-system.html | A Luxury Train Car Is Unveiled By Coast Rapid Transit System | By Lawrence E Daviesspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/advertising-death-and-taxes-and-insurance.html | Advertising Death and Taxes and Insurance | By Walter Carlson | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/aflcios-unity-begoming-reality-industrial-and-construction-unions.html | AFLCIOS UNITY BEGOMING REALITY Industrial and Construction Unions Are Cooperating | By John D Pomfretspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/algerian-regime-gaining-support-most-ben-bella-aides-said-to-rally.html | ALGERIAN REGIME GAINING SUPPORT Most Ben Bella Aides Said to Rally to It Nasser and Chou Back Parley Now | By Peter Braestrup | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/american-smelting-sells-mexico-units-companies-plan-sales-mergers.html | American Smelting Sells Mexico Units COMPANIES PLAN SALES MERGERS | By Robert A Wright | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/an-adventurer-on-behalf-of-us-all.html | An Adventurer on Behalf of Us All | By Eliot FremontSmith | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/antipoverty-aid-to-city-increased-shriver-allots-43-million-total.html | ANTIPOVERTY AID TO CITY INCREASED Shriver Allots 43 Million Total Is 25 Million | By Joseph A Loftusspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/argentine-official-critical.html | Argentine Official Critical | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/art-3-shows-at-museums-for-summer-whitney-has-review-of.html | Art 3 Shows at Museums for Summer Whitney Has Review of Contemporaries | By Stuart Preston | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/arthur-barnes-64-aloe-of-hospitals.html | ARTHUR BARNES 64  AlOE OF HOSPITALS | special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/assembly-passes-city-fiscal-bills-session-near-end-wagner-package.html | ASSEMBLY PASSES CITY FISCAL BILLS SESSION NEAR END Wagner Package the Last Block to Adjournment Is Voted With GOP Aid EXTRA BUDGET ADOPTED It Includes an Added 1000 Allowance for Legislators and Payment on LIRR ASSEMBLY PASSES KEY WAGNER BILL | By Warren Weaver Jrspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/becker-scudi.html | Becker  Scudi | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/bonds-securities-newly-put-on-market-sell-to-investors-in-very.html | Bonds Securities Newly Put on Market Sell to Investors in Very Heavy Volume CHASE BANK ISSUE NEARLY ALL GONE Traders Optimism Spurred Also by Ford Acceptance  Capital supply Eases | By John H Allan | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/bridge-5card-minor-suit-bid-does-not-deny-a-5card-major.html | Bridge 5Card Minor Suit Bid Does Not Deny a 5Card Major | By Alan Truscott | RE0000622518 | 1993-05-05 | B00000195619 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/broderick-names-no-2-man-in-force-john-f-shanley-appointed-to-post.html | BRODERICK NAMES NO 2 MAN IN FORCE John F Shanley Appointed to Post of Chief Inspector | By Franklin Whitehouse | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/ceylon-signs-pact-with-oil-concerns.html | CEYLON SIGNS PACT WITH OIL CONCERNS | Special To The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/chicago-market-rediscovers-hollywood-of-the-1930s-overstuffed-look.html | Chicago Market Rediscovers Hollywood of the 1930s Overstuffed Look Is a ShowStopper at Furniture Mart | By Rita Reif | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/chou-and-nasser-want-parley-now-press-for-talks-in-algiers-to.html | CHOU AND NASSER WANT PARLEY NOW Press for Talks in Algiers to Proceed on Schedule | By Hedrick Smithspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/cigarette-warning-is-voted-by-house-tobacco-warning-is-voted-by.html | Cigarette Warning Is Voted by House TOBACCO WARNING IS VOTED BY HOUSE | By United Press International | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/cities-service-brings-in-outsider-as-chief-executive-new-chief.html | Cities Service Brings In Outsider as Chief Executive NEW CHIEF NAMED AT CITIES SERVICE | By Clare M Reckert | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/citys-dirty-air-called-a-factor-in-rising-deaths-cars-factories-and.html | CITYS DIRTY AIR CALLED A FACTOR IN RISING DEATHS Cars Factories and Heating Listed as Contributors in Special Council Study DIRTY AIR HERE CITED IN DEATHS | By Charles Grutzner | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/commodities-futures-prices-for-pork-bellies-and-potatoes-register.html | Commodities Futures Prices for Pork Bellies and Potatoes Register an Increase SUGAR ADVANCES IN SLOW TRADING | By Elizabeth M Fowler | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/courts-records-ordered-opened-appellate-ruling-says-clerks-must.html | COURTS RECORDS ORDERED OPENED Appellate Ruling Says Clerks Must Make Criminal Files Available to Public SOME EXCEPTIONS MADE Papers Sealed by Judges or by Law Will Remain Secret  State to Study Case | By David Anderson | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/david-o-selznick-63-producer-of-gone-with-the-wind-dies-david.html | David O Selznick 63 Producer Of Gone with the Wind Dies DAVID SELZNICK PRODUCER DEAD | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/di-carlo-pursuing-jersey-scalpers-ticket-brokers-warned-on-sales.html | DI CARLO PURSUING JERSEY SCALPERS Ticket Brokers Warned on Sales Out of State | By Sam Zolotow | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/diplomat-indicates-soviet-may-admit-vietnam-panel-in-conversation.html | Diplomat Indicates Soviet May Admit Vietnam Panel In Conversation With Reporter Russian Hints at Cooperation With Efforts for Peace by Commonwealth | By Anthony Lewis | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/dominican-rebels.html | Dominican Rebels | JOHN REYNOLDS | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/dr-henry-fowler-authority-on-fishes.html | DR HENRY FOWLER AUTHORITY ON FISHES | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/dutch-leaders-back-royal-marriage.html | Dutch Leaders Back Royal Marriage | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/edward-ho-ward-leeming-jr-i-to-marry-miss-susan-bacon.html | Edward Ho ward Leeming Jr i To Marry Miss Susan Bacon | Special to The New York Timel | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/effect-of-strike-on-ships-widens-argentina-may-not-sail-us.html | EFFECT OF STRIKE ON SHIPS WIDENS Argentina May Not Sail  US Intervention Urged | By George Horne | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/eisenhower-backs-birth-curb-study-urges-legislation-in-letter-as.html | EISENHOWER BACKS BIRTH CURB STUDY Urges Legislation in Letter as Senate Group Begins Hearings on Problem | By John W Finney | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/end-papers-the-war-19411945-by-ilya-ehrenburg-198-pages-world-595.html | End Papers THE WAR 19411945 By Ilya Ehrenburg 198 pages World 595 | HARRY SCHWARTZ | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/fairbairnbertram.html | FairbairnBertram | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/fairly-sets-pace-with-three-hits-his-homer-ties-mets-in-4th.html | FAIRLY SETS PACE WITH THREE HITS His Homer Ties Mets in 4th  Johnsons Sacrifice Fly Scores Deciding Tally | By Joseph M Sheehanspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/fire-damages-bowling-alley.html | Fire Damages Bowling Alley | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/first-excise-cuts-greeted-coolly-but-a-buying-rise-is-likely.html | FIRST EXCISE CUTS GREETED COOLLY But a Buying Rise Is Likely Despite Slow Beginning | By Isadore Barmash | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/for-debate-on-policy.html | For Debate on Policy | WILLIAM F LARSEN | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/foreign-affairs-sweet-talk-in-the-elysee.html | Foreign Affairs Sweet Talk in the Elysee | By Cl Sulzberger | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/four-yachts-surpass-record-in-468mile-race-from-annapolis-to.html | Four Yachts Surpass Record in 468Mile Race From Annapolis to Newport DYNA AGAIN WINS CLASS A HONORS | By John Rendel | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/french-bike-race-starts-in-cologne-160-cyclists-off-on-famed.html | French Bike Race Starts in Cologne 160 Cyclists Off on Famed 2500Mile Tour de France | By Philip Shabecoff | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/gop-unity-war-escalates-again-moderate-group-calls-for-even-more.html | GOP UNITY WAR ESCALATES AGAIN Moderate Group Calls for Even More Study Groups | By Tom Wickerspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/governor-vetoes-condon-revision-says-it-would-undermine-deterrent.html | GOVERNOR VETOES CONDON REVISION Says It Would Undermine Deterrer to Strikes by Public Employes GOVERNOR VETOES CONDON REVISION | By Ronald Sullivanspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/hans-b-is-here-for-rich-event-arrives-from-england-to-trot-in.html | HANS B IS HERE FOR RICH EVENT Arrives From England to Trot in International | By Louis Effratspecial to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/harvard-and-yale-track-team-upsets-oxfordcambridge-115-mottley-and.html | Harvard and Yale Track Team Upsets OxfordCambridge 115 Mottley and Lynch Score Doubles as Four Meet Records Are Broken | By Michael Strauss | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/hella-oerick-married-to-richard-l-swenson-srlal-.html | Hella Oerick Married To Richard L Swenson Srlal | The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/hughes-supports-rutgers-marxist-on-right-to-teach.html | Hughes Supports Rutgers Marxist On Right to Teach | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/indians-protest-sukarnos-stand-urge-visit-by-him-to-study-gandhis.html | INDIANS PROTEST SUKARNOS STAND Urge Visit by Him to Study Gandhis Nonviolence | By J Anthony Lukasspecial to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/jackson-brutality-charged-by-clerics.html | JACKSON BRUTALITY CHARGED BY CLERICS | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/james-a-keating.html | JAMES A KEATING | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/japan-and-korea-resume-full-ties-treatys-foes-clash-with-police-in.html | JAPAN AND KOREA RESUME FULL TIES Treatys Foes Clash With Police in 2 Capitals | By Robert Trumbull | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/jazz-in-newport-gets-a-new-site-65-festival-shifted-one-mile-music.html | JAZZ IN NEWPORT GETS A NEW SITE 65 Festival Shifted One Mile  Music Program Widened | By John S Wilson | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/jersey-bias-suit-cites-trust-laws-realty-board-accused-of-barring.html | JERSEY BIAS SUIT CITES TRUST LAWS Realty Board Accused of Barring Negro Agents | By Douglas E Kneeland | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/john-r-later-of-roghester-u-former-english-chairmanactive-in-civic.html | JOHN R LATER OF ROGHESTER U Former English ChairmanActive in Civic Affairs | Speci to The New York Tlme | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/john-west-is-fiance-of-barbara-mcneil.html | John West Is Fiance Of Barbara McNeil | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/johnson-ends-suspension-on-food-aid-for-uar-suspension-of-aid-to.html | Johnson Ends Suspension On Food Aid for UAR SUSPENSION OF AID TO CAIRO IS LIFTED | By Felix Belair Jr | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/johnson-pressing-legal-aid-to-poor-his-aides-will-seek-to-sell-plan.html | JOHNSON PRESSING LEGAL AID TO POOR His Aides Will Seek to Sell Plan to Bar Leaders | By Fred P Grahamspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/joseph-a-uslancler-poet-is-dead-i-writer-of-lyric-verse-was-671.html | Joseph A uslancler  Poet Is Dead I Writer of Lyric Verse Was 671 Author of Sunrise Trumpets No Traveler Returns and The Unconquerables | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/journal-on-race-in-south-closes-officials-say-desegregation-data.html | JOURNAL ON RACE IN SOUTH CLOSES Officials Say Desegregation Data Are Now Duplicated | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/leonid-polyakov-dies-at-58-architect-won-stalin-prizes.html | Leonid Polyakov Dies at 58 Architect Won Stalin Prizes | Special to The New York rimes | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/letter-by-eisenhower-on-birth-control.html | Letter by Eisenhower on Birth Control | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/lobby-expenses-of-ama-at-peak-951570-spent-in-3-month-in-combating.html | LOBBY EXPENSES OF AMA AT PEAK 951570 Spent in 3 Month in Combating Medicare | By Austin C Wehrwein | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/lwendyl-jaeger-bride-of-frederick-thielbar.html | IWendyL Jaeger Bride Of Frederick Thielbar | peclal to ThP | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/mantle-injured-in-second-game-but-pulled-muscle-in-leg-doesnt.html | MANTLE INJURED IN SECOND GAME But Pulled Muscle in Leg Doesnt Appear Serious  Ramos Victor in Relief | By Joseph Durso | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/market-inches-up-in-a-2d-lazy-day-big-offering-of-ford-shares.html | MARKET INCHES UP IN A 2D LAZY DAY Big Offering of Ford Shares Brings Some Hesitation Early in the Session | By Robert Metz | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/medalists-pace-advance-in-golf-mrs-kaufmann-and-mrs-cudone-gain.html | MEDALISTS PACE ADVANCE IN GOLF Mrs Kaufmann and Mrs Cudone Gain Second Round | By Maureen Orcuttspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/more-disorders-in-seoul.html | More Disorders in Seoul | By Emerson Chapinspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/more-us-judges-going-to-school-new-bench-members-to-be-trained-in.html | MORE US JUDGES GOING TO SCHOOL New Bench Members to Be Trained in Speeding Trials | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/mrs-joseph-neuman.html | MRS JOSEPH NEUMAN | sell to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/mrs-lindsay-goes-campaigning-too-she-tells-gop-club-her-husband.html | MRS LINDSAY GOES CAMPAIGNING TOO She Tells GOP Club Her Husband Needs Backing | By Edith Evans Asbury | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/national-football-league-leads-in-race-for-franchise-in-atlantic.html | National Football League Leads In Race for Franchise in Atlantic | By William N Wallace | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/new-canaan-girls-honored-at-parties.html | New Canaan Girls Honored at Parties | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/new-gains-shown-by-payments-plan.html | NEW GAINS SHOWN BY PAYMENTS PLAN | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/new-racing-plan-leads-to-threats-legislator-tells-of-calls.html | NEW RACING PLAN LEADS TO THREATS Legislator Tells of Calls QuarterHorse Bill Loses | By Sydney H Schanberg | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/new-regime-in-saigon.html | New Regime in Saigon | LIPMAN BERS | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/new-way-to-assess-bank-merger-urged.html | NEW WAY TO ASSESS BANK MERGER URGED | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/news-of-realty-plot-assembled-32story-tower-to-rise-on-6th-ave-from.html | NEWS OF REALTY PLOT ASSEMBLED 32Story Tower to Rise on 6th Ave From 36th to 37th | By Francis X Clines | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/nw-is-planning-debenture-issue-directors-would-retire-two-preferred.html | NW IS PLANNING DEBENTURE ISSUE Directors Would Retire Two Preferred Stock Classes | By Robert E Bedingfield | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/oas-team-finds-dominican-bodies-signs-of-violence-discovered-as.html | OAS TEAM FINDS DOMINICAN BODIES Signs of Violence Discovered as Seven Are Exhumed | By Juan de Onisspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/oconnor-to-join-race-for-mayor-will-become-4th-democratic-candidate.html | OCONNOR TO JOIN RACE FOR MAYOR Will Become 4th Democratic Candidate Today | By Richard Witkin | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/ort-benefit-on-monday.html | ORT Benefit on Monday | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/oyster-bay-fair-is-planned-in-aid-of-christ-church-event-begun-in.html | Oyster Bay Fair Is Planned In Aid Of Christ Church Event Begun in 01 as Strawberry Festival Is Set for July 10 | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/paper-wins-the-praises-of-the-cook.html | Paper Wins The Praises Of the Cook | By Craig Claiborne | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/paradise-lost-for-executives-abroad-paradise-lost-for-executives.html | Paradise Lost for Executives Abroad Paradise Lost for Executives Seen in Foreign Assignments | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/paris-opens-show-of-us-sculpture-modern-museum-sponsors-76-works-by.html | PARIS OPENS SHOW OF US SCULPTURE Modern Museum Sponsors 76 Works by 37 Artists | By JeanPierre Lenoirspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/park-avenues-split-personality-south-from-96th-street-means-good.html | Park Avenues Split Personality South From 96th Street Means Good North From There Means Bad Avenue of Contrasts Parks Two Worlds Rich and Poor Coexist With 96th St as a Barrier TALK OF PARK AVE ONUS OF CHANGES | By Gay Talese | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/payments-fears-being-discounted-europe-reassured-on-shift-by-us.html | PAYMENTS FEARS BEING DISCOUNTED Europe Reassured on Shift by US Toward Surplus PAYMENTS FEARS BEING DISCOUNTED | By Edwin L Dale Jrspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/peso-tumbles-in-colombia-after-finance-chief-resigns.html | Peso Tumbles in Colombia After Finance Chief Resigns | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/pollutants-tied-to-flu-fatalities-combination-caused-toll-to-rise.html | POLLUTANTS TIED TO FLU FATALITIES Combination Caused Toll to Rise Air Study Indicates | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/portugals-president-tomas-will-run-for-a-new-term.html | Portugals President Tomas Will Run for a New Term | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/pr-held-system-of-political-segregation.html | PR Held System of Political Segregation | FERDINAND A HERMENS | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/prices-are-mixed-as-trading-sags-on-american-list.html | Prices Are Mixed As Trading Sags On American List | By Gerd Wilcke | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/protest-is-ended-by-newark-police-patrolman-who-shot-negro-is.html | PROTEST IS ENDED BY NEWARK POLICE Patrolman Who Shot Negro Is Reinstated by Mayor | By Walter H Waggonerspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/protestants-record-on-birth-control.html | Protestants Record on Birth Control | C BAIRD | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/queen-acclaims-parliament-of-1265.html | Queen Acclaims Parliament of 1265 | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/queen-of-spades-heard-in-concert-phyllis-curtin-is-soprano-with-the.html | QUEEN OF SPADES HEARD IN CONCERT Phyllis Curtin Is Soprano With the Philharmonic | By Theodore Strongin | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/ralston-relying-on-lobs-beats-richardson-at-wimbledon-1513-97-62.html | Ralston Relying on Lobs Beats Richardson at Wimbledon 1513 97 62 GRAEBNER SCOTT ASHE RIESSEN WIN | By Fred Tupper | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/rebels-said-to-favor-part-of-oas-peace-plan-but-dominican-faction.html | Rebels Said to Favor Part of OAS Peace Plan But Dominican Faction Is Also Reported Wary of Reprisals if Backers Yield Arms | By Murray Schumachspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/record-tax-rate-is-set-by-council-456-per-100-valuation-is-on.html | RECORD TAX RATE IS SET BY COUNCIL 456 Per 100 Valuation Is on Increase of 15 Cents | By William E Farrell | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/red-gar-is-first-in-aqueduct-dash-defeats-dark-king-by-five-lengths.html | RED GAR IS FIRST IN AQUEDUCT DASH Defeats Dark King by Five Lengths and Pays 430 | By Joe Nichols | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/road-race-enhanced-watkins-glen-adds-a-consolation-event-koelmels.html | Road Race Enhanced Watkins Glen Adds a Consolation Event  Koelmels Lead in Rally Competition | By Frank M Blunk | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/roome-mackenzie.html | Roome  MacKenzie | 5ocial to lh New Ynrk Tlmrs | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/saigon-politics-proves-downfall-of-generals-20-of-60-are-out-of.html | Saigon Politics Proves Downfall of Generals 20 of 60 Are Out of Jobs or Are Exiled as Envoys as Results of Coups | By Seymour Topping | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/school-relays-slated-here-meet-to-compete-with-penn-games.html | School Relays Slated Here MEET TO COMPETE WITH PENN GAMES | By William J Miller | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/scientists-wary-on-mars-photos-say-mariner-shots-of-planet-wont-be.html | SCIENTISTS WARY ON MARS PHOTOS Say Mariner Shots of Planet Wont Be Highly Detailed | By Gladwin Hill | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/scuba-divers-are-affected-also-their-tanks-contain-foul-air.html | Scuba Divers Are Affected Also Their Tanks Contain Foul Air | By Walter Sullivan | RE0000622518 | 1993-05-05 | B00000195619 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/sedative-and-stimulant-drugs-pose-a-problem-for-physicians.html | Sedative and Stimulant Drugs Pose a Problem for Physicians | By Harold M Schmeck Jr | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/senate-unit-rejects-ban-on-arabs-data.html | SENATE UNIT REJECTS BAN ON ARABS DATA | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/senate-vote-aids-capitals-young-limited-plan-approved-for-children.html | SENATE VOTE AIDS CAPITALS YOUNG Limited Plan Approved for Children of Unemployed | By Marjorie Hunterspecial To the New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/shelving-of-paper-on-jews-is-denied.html | SHELVING OF PAPER ON JEWS IS DENIED | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/sidelights-du-pont-director-quits-a-post.html | Sidelights Du Pont Director Quits a Post | VARTANIG G VARTAN | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/silvermine-college-to-offer-parentchild-art-program.html | Silvermine College to Offer ParentChild Art Program | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/skeleton-found-by-lynda-johnson-she-spent-10-days-at-dig-on-apache.html | SKELETON FOUND BY LYNDA JOHNSON She Spent 10 Days at Dig on Apache Reservation | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/south-arabia-parley-put-off.html | South Arabia Parley Put Off | Dispatch of The Times London | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/soviet-survey-finds-provinces-lack-places-for-the-young-to-go.html | Soviet Survey Finds Provinces Lack Places for the Young to Go | By Theodore Shabad | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/sports-of-the-times-three-score-and-ten.html | Sports of The Times Three Score and Ten | By Arthur Daley | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/strikers-curbed-in-philadelphia-mayor-orders-the-police-to-protect.html | STRIKERS CURBED IN PHILADELPHIA Mayor Orders the Police to Protect Truck Convoys | By Homer Bigart | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/strip-coal-mines-vex-kentuckians-70-hold-motorcade-picket-capitol.html | STRIP COAL MINES VEX KENTUCKIANS 70 Hold Motorcade Picket Capitol and See Governor | By Ben A Franklin | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/suffolk-aide-sees-gangster-influence-l-i-aide-charges-gang.html | Suffolk Aide Sees Gangster Influence L I AIDE CHARGES GANG INFLUENCE | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/summer-benefits-in-southampton-get-under-way-400-attend-rose-show.html | Summer Benefits In Southampton Get Under Way 400 Attend Rose Show at Parrish Museum  Other Events Listed | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/swedes-protest-us-policy.html | Swedes Protest US Policy | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/synod-may-join-lutheran-agency-missouri-panel-debates-plan-for.html | SYNOD MAY JOIN LUTHERAN AGENCY Missouri Panel Debates Plan for Cooperative Study | By George Dugan | RE0000622518 | 1993-05-05 | B00000195619 |

| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/tel-aviv-troupe-performs-in-paris-theater-festival.html | Tel Aviv Troupe Performs In Paris Theater Festival | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
|---|---|---|---|---|---|---|
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/the-post-halts-publication-in-a-dispute-with-printers-the-post.html | The Post Halts Publication In a Dispute With Printers THE POST HALTS IN WORK DISPUTE | By Murray Seeger | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/the-selznick-legacy-as-a-creative-producer-he-endowed-that-function.html | The Selznick Legacy As a Creative Producer He Endowed That Function With Taste and Fidelity | By Bosley Crowther | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/the-theater-lincoln-center-kismet-revival-fills-stage-with-old.html | The Theater Lincoln Center Kismet Revival Fills Stage With Old Baghdad Alfred Drake Returns in Old Role of Hajj | By Lewis Funke | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/thomas-gallie-72-bag-manufacturer.html | THOMAS GALLIE 72 BAG MANUFACTURER | pccial to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/toronto-board-reinstates-barrett-goodfellow-co.html | Toronto Board Reinstates Barrett Goodfellow  Co | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/trade-diversion-worries-outer-7-deficit-in-dealings-with-the-common.html | TRADE DIVERSION WORRIES OUTER 7 Deficit in Dealings With the Common Market Grows | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/transport-news-air-parley-opens-assembly-may-split-over-seating.html | TRANSPORT NEWS AIR PARLEY OPENS Assembly May Split Over Seating South Africa | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/tv-vietnam-forum-a-forward-step-debate-is-dominated-by-mcgeorge.html | TV Vietnam Forum a Forward Step Debate Is Dominated by McGeorge Bundy | By Jack Gould | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/tvs-1966-accent-will-be-feminine-abc-and-nbc-tell-of-plans-for.html | TVS 1966 ACCENT WILL BE FEMININE ABC and NBC Tell of Plans for Women as Stars | By Paul Gardner | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/twixt-boom-and-gloom-a-third-view-of-economy-disputes-johnson.html | Twixt Boom and Gloom A Third View of Economy Disputes Johnson Optimism and Martin Fears | By Mj Rossant | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/u-of-mississippi-to-seek-negroes-recruiting-by-law-school-is-aided.html | U OF MISSISSIPPI TO SEEK NEGROES Recruiting by Law School Is Aided by Ford Grant | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/un-council-session-canceled.html | UN Council Session Canceled | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/us-eases-demand-that-papers-submit-a-record-of-their-talks.html | US Eases Demand That Papers Submit a Record of Their Talks | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/us-jets-attack-north-of-hanoi-near-red-china-planes-strike.html | US JETS ATTACK NORTH OF HANOI NEAR RED CHINA Planes Strike Ammunition Dump and Barracks Area Beyond the Capital | By Jack Langguth | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archiv es/us-seeks-vietnam-villagers-amity.html | US Seeks Vietnam Villagers Amity | By Jack Raymond | RE0000622518 | 1993-05-05 | B00000195619 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/us-steel-aids-education.html | US Steel Aids Education | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/us-tax-evasion-is-laid-to-2-res-federal-grand-jury-indicts-former.html | US TAX EVASION IS LAID TO 2 RES Federal Grand Jury Indicts Former Specialists on the American Exchange | By Sidney E Zion | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/vocational-plan-passed-in-albany-super-school-districts-to-be.html | VOCATIONAL PLAN PASSED IN ALBANY  Super School Districts to Be Created Under Bill | By John Sibley | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/washington-the-causes-of-world-tension.html | Washington The Causes of World Tension | By James Reston | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/weekly-shakedown-of-10c-to-100-laid-to-westchester-boy.html | Weekly Shakedown Of 10c to 100 Laid To Westchester Boy | Special to The New York Times | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/westchester-race-set-by-democrats-county-committee-unveils-slate.html | WESTCHESTER RACE SET BY DEMOCRATS County Committee Unveils Slate for Primaries | By John W Stevens | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/westchester-told-to-cut-water-use-dangelo-says-county-has-increase.html | WESTCHESTER TOLD TO CUT WATER USE DAngelo Says County Has Increase in Consumption  Apathy Is Charged ALBANY ORDERS INQUIRY Queens Senator Calls for an Investigation Into Steps to Prevent Droughts | By Morris Kaplan | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/wood-field-and-stream-jersey-youths-urged-to-sign-up-now-for-fall.html | Wood Field and Stream Jersey Youths Urged to Sign Up Now for Fall Hunting Instructions | By Oscar Godbout | RE0000622518 | 1993-05-05 | B00000195619 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/do-it-yourself-campaign-pushed-in-south-africa-afrikaner.html |  Do It Yourself Campaign Pushed in South Africa Afrikaner Intellectuals Seek to Reduce Dependence on Blacks for Labor | By Joseph Lelyveldspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/16-arrested-here-in-rights-protest-group-including-teenagers-block.html | 16 ARRESTED HERE IN RIGHTS PROTEST Group Including TeenAgers Block US Court House | By Edward Ranzal | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/2d-group-shuns-lindsay.html | 2d Group Shuns Lindsay | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/3-debutantes-feted-in-goldens-bridge.html | 3 Debutantes Feted In Goldens Bridge | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/700-attend-baruch-funeral-at-family-synagogue-family-joined-by.html | 700 Attend Baruch Funeral at Family Synagogue Family Joined by Dignitaries at 15Minute Rites Here for Financier | By McCandlish Phillips | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/8acre-site-in-brooklyn-is-cited-by-white-house.html | 8Acre Site in Brooklyn Is Cited by White House | By Emanuel Perlmutter | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/a-thriller-with-a-warning-for-its-warhead.html | A Thriller With a Warning for Its Warhead | By Charles Poore | RE0000622512 | 1993-05-05 | B00000195613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/advertising-the-facade-was-for-burning.html | Advertising The Facade Was for Burning | By Walter Carlson | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/against-tax-on-books.html | Against Tax on Books | RICHARD M HOWLAND | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/alan-l-corey-3d-is-fiance-of-miss-christine-l-benson.html | Alan L Corey 3d Is Fiance Of Miss Christine L Benson | Special to The cw York Tlme | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/albany-winds-up-5month-session-record-is-hailed-both-sides-claim.html | ALBANY WINDS UP 5MONTH SESSION RECORD IS HAILED Both Sides Claim Credit for Achievements  Senate Is First House to Adjourn | By Warren Weaver Jr | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/albert-weber.html | ALBERT WEBER | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ama-chiefs-ask-delay-on-boycott-urge-members-to-postpone-decision.html | AMA CHIEFS ASK DELAY ON BOYCOTT Urge Members to Postpone Decision on Medicare | By Austin C Wehrwein | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/anta-unit-to-offer-show-to-hinterland.html | ANTA UNIT TO OFFER SHOW TO HINTERLAND | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/appeals-may-aid-vatican-liberals-panel-on-birth-control-may-get.html | APPEALS MAY AID VATICAN LIBERALS Panel on Birth Control May Get Nobel Winners Pleas | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/archbishop-boland-marks-jubilee.html | Archbishop Boland Marks Jubilee | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/article-1-no-title-us-aides-feel-reds-would-set-up-new-positions.html | Article 1  No Title US Aides Feel Reds Would Set Up New Positions Weapons Still Not Mounted Saigon Sources Report | By Jack Langguthspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/assembly-blocks-panel-on-health-200000-fund-for-hospital-insurance.html | ASSEMBLY BLOCKS PANEL ON HEALTH 200000 Fund for Hospital Insurance Study Scored | By John Sibleyspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/automation-dilemma-posts-shutdown-points-up-problem-of-getting.html | Automation Dilemma Posts Shutdown Points Up Problem Of Getting Labor to Allow Cost Cuts | By Ah Raskin | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ben-bella-called-safe.html | Ben Bella Called Safe | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/beniumin-p-dewitt-dies-at-75-was-senior-partner-o-law-firm.html | Beniumin P DeWitt Dies at 75 Was Senior Partner o Law Firm | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/bennet-hager.html | Bennet  Hager | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/beverly-hills-grows-up-urban-sprawl-in-movie-stars-town-forces.html | Beverly Hills Grows Up Urban Sprawl in Movie Stars Town Forces Denizens to Heed the Prosaic | By Peter Bartspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/bliss-dismisses-a-top-assistant-accused-of-raiding-gop-file-gop.html | Bliss Dismisses a Top Assistant Accused of Raiding GOP File GOP DROPS AIDE FOR RAIDING FILES | By Cabell Phillipsspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/bonds-dealers-predict-chase-manhattan-issue-will-be-sold-out-soon.html | Bonds Dealers Predict Chase Manhattan Issue Will Be Sold Out Soon OPTIMISM BASED ON STRONG SALES New Orders to Buy Include Business From California State Retirement Funds | By John H Allan | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/bonn-scores-reds-on-berlin-moves-appeals-for-solid-front-by-western.html | BONN SCORES REDS ON BERLIN MOVES Appeals for Solid Front by Western Allies to Counter Action of East Germans BONN SCORES REDS ON BERLIN MOVES | By Arthur J Olsenspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/bridge-common-suit-combination-is-not-as-easy-at-it-looks.html | Bridge Common Suit Combination Is Not as Easy at It Looks | By Alan Truscott | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/buckley-is-expected-to-run-for-mayor-as-a-conservative.html | Buckley Is Expected to Run For Mayor as a Conservative | By Richard L Madden | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/cairns-of-caithness-us-terriers-linked-to-scottish-scene.html | Cairns of Caithness US Terriers Linked to Scottish Scene | By Walter R Fletcher | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/catholic-and-anglican-bishops-confer-in-washington-on-amity-2.html | Catholic and Anglican Bishops Confer in Washington on Amity 2 CHURCHES HOLD HISTORIC MEETING | By John Cogley | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/channel-service-swedish-interests-order-2-hovercraft-for-68-runs.html | CHANNEL SERVICE Swedish Interests Order 2 Hovercraft for 68 Runs | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/chess-fischer-plays-26-experts-and-suffers-only-2-losses.html | Chess Fischer Plays 26 Experts And Suffers Only 2 Losses | By Al Horowitz | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/china-is-pressing-for-algiers-talk-envoy-in-london-takes-plea-to.html | CHINA IS PRESSING FOR ALGIERS TALK Envoy in London Takes Plea to Advocates of a Delay | By Clyde H Farnsworth | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/christiana-horse-scores-by-a-nose-smart-wins-massachusetts-handicap.html | CHRISTIANA HORSE SCORES BY A NOSE Smart Wins Massachusetts Handicap for Second Year in a Row | By Michael Strauss | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/colombias-crisis.html | Colombias Crisis | ALEXANDER TSCHERNY | RE0000622512 | 1993-05-05 | B00000195613 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/commodities-prices-of-wheat-futures-stage-an-advance-in-brisk.html | Commodities Prices of Wheat Futures Stage an Advance in Brisk Trading Session SOYBEANS CLIMB IN LATE DEALINGS | By Elizabeth M Fowler | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/connecticut-judge-orders-youth-out-of-courtroom-to-get-haircut.html | Connecticut Judge Orders Youth Out of Courtroom to Get Haircut | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/couple-in-darien-under-arrest-in-2d-teenage-drinking-case-couple.html | Couple in Darien Under Arrest In 2d TeenAge Drinking Case COUPLE ARRESTED IN DRINKING CASE | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/cushing-softens-birth-curb-stand.html | Cushing Softens Birth Curb Stand | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/d-t-lind-is-fiancei-o-penelope-dougali.html | D T Lind Is FianceI O Penelope DougalI | Special to The New york Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/den-mother-and-scouts-transform-a-small-plot.html | Den Mother and Scouts Transform a Small Plot | By Paul L Montgomery | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/denis-j-donegan-61-dies-state-justices-legal-aide.html | Denis J Donegan 61 Dies State Justices Legal Aide | t Special Io The Nw York Ttmes | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/dial-m-author-offers-new-play-lee-remick-will-star-in-knotts-wait.html | DIAL M AUTHOR OFFERS NEW PLAY Lee Remick Will Star in Knotts Wait Until Dark | By Sam Zolotow | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/districting-plan-gains-in-senate-a-judiciary-panel-approves.html | DISTRICTING PLAN GAINS IN SENATE A Judiciary Panel Approves Dirksens Amendment | By Fred P Graham | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/dockers-charge-ila-pressure-canned-messages-cited-in-backing-of.html | DOCKERS CHARGE ILA PRESSURE Canned Messages Cited in Backing of Mackell Bill | By John P Callahan | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/doctor-calls-live-virus-vaccine-for-german-measles-far-off.html | Doctor Calls Live Virus Vaccine For German Measles Far Off | By Harold M Schmeck Jr | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/dr-daniel-darrow-pediatrics-leader.html | DR DANIEL DARROW PEDIATRICS LEADER | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/duster-prim-among-winners-in-annapolistonewport-race.html | Duster Prim Among Winners In AnnapolistoNewport Race | By John Rendelspecial To The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/dwight-macdonalds-arts-statement.html | Dwight Macdonalds Arts Statement | DWIGHT MACDONALD | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/emerging-as-party-independents-kennedys-and-johnson-senators-are.html | Emerging as Party Independents Kennedys and Johnson Senators Are Emerging as Independent Figures Slightly to Left of the President | By Tom Wickerspecial To The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000622512 | 1993-05-05 | B00000195613 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/even-the-legislators-cigars-lost-their-freshness-but-friendliness.html | Even the Legislators Cigars Lost Their Freshness But Friendliness Seemed to Have Replaced Sharpness in Both Chambers | By Sydney H Schanberg | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/farrell-to-run-in-aau-event-st-johns-star-decides-to-defy-ban-by.html | FARRELL TO RUN IN AAU EVENT St Johns Star Decides to Defy Ban by NCAA | By Frank Litsky | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ford-gains-fifth-straight-victory-as-yankees-rout-athletics-83.html | Ford Gains Fifth Straight Victory as Yankees Rout Athletics 83 BOMBERS SCORE 5 IN OPENING INNING | By Joseph Durso | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/france-voices-optimism.html | France Voices Optimism | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/french-social-register-6-pounds-worth-is-out.html | French Social Register 6 Pounds Worth Is Out | By Gloria Emerson | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/fureyadams.html | FureyAdams | Special o The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/germans-oppose-sec-stock-plan-businessmen-score-new-overthecounter.html | GERMANS OPPOSE SEC STOCK PLAN Businessmen Score New OvertheCounter Rule | By Philip Shabecoffspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/glenn-b-truax-s4-presid_ent-of-necco-i.html | GLENN B TRUAX S4 PRESIDENT OF NECCO I | Special to The New York Tlms | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/greenwich-boy-18-is-held-responsible-in-fatal-crash.html | Greenwich Boy 18 Is Held Responsible in Fatal Crash | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/hoffa-aid-asked-by-philadelphia-mayor-seeks-intervention-in-wildcat.html | HOFFA AID ASKED BY PHILADELPHIA Mayor Seeks Intervention in Wildcat Walkout | By Homer Bigartspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/holding-concern-raises-earnings-outlook-good-for-american-and.html | HOLDING CONCERN RAISES EARNINGS Outlook Good for American and Foreign Power Co COMPANIES HOLD ANNUAL MEETINGS | By Gene Smith | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/i-i-james-elston-weds-mrs-aihson-smart.html | I  i James Elston Weds  Mrs AIhson Smart | Specfal to The New York lines I | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/icc-official-backs-bankrupt-roads-bid-plan-is-approved-on-bankrupt.html | ICC Official Backs Bankrupt Roads Bid PLAN IS APPROVED ON BANKRUPT LINE | By Robert E Bedingfield | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/illegal-evictions-remedied-in-court-starke-says-he-has-power-to.html | ILLEGAL EVICTIONS REMEDIED IN COURT Starke Says He Has Power to Order Landlords to Let Families Return HE OFFERS NEW HOPE Judge Expects More Will Seek Help Now That We Can Offer It | By Natalie Jaffe | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ilo-condemns-portugal.html | ILO Condemns Portugal | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/in-the-nation-the-birth-control-hearings.html | In The Nation The Birth Control Hearings | By Arthur Krock | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/israeli-denounces-bonn-over-envoy.html | ISRAELI DENOUNCES BONN OVER ENVOY | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/italian-trotter-to-compete-here-turbine-4th-to-be-picked-for.html | ITALIAN TROTTER TO COMPETE HERE Turbine 4th to Be Picked for International July 10 | By Louis Effrat | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/jail-term-voided-for-yugoslav-critic-of-soviet-mihajlov-moscow.html | Jail Term Voided for Yugoslav Critic of Soviet Mihajlov Moscow Summer Author Granted Suspended Sentence After Appeal | By David Binderspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/kennedy-proposes-treaty-to-check-nuclear-spread-white-house-is-cool.html | Kennedy Proposes Treaty To Check Nuclear Spread White House Is Cool to Plan to Assign Central Priority to Pact That Would Include Chinese Communist Regime | By Ew Kenworthy | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/kenya-bans-rallies-supporting-unions.html | KENYA BANS RALLIES SUPPORTING UNIONS | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/kindergarten-entry-age-eased.html | Kindergarten Entry Age Eased | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/late-sales-trim-prices-of-stocks-prices-fair-in-final-hour-after.html | LATE SALES TRIM PRICES OF STOCKS Prices Fair in Final Hour After Report of Rusks Comments on Vietnam VOLUME IS 358 MILLION Declines Outnumber Gains 771299 With 69 Issues Setting Lows for Year LATE SALES TRIM PRICES OF STOCKS | By Robert Metz | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/legislature-names-max-rubin-to-new-seat-on-state-regents-negroes-in.html | Legislature Names Max Rubin To New Seat on State Regents Negroes in the Senate and Assembly Say Leaders Broke Promises | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/lindsay-assails-water-planning-blames-administrations-for-the.html | LINDSAY ASSAILS WATER PLANNING Blames Administrations for the Current Shortage | By Richard Jh Johnston | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/lindsay-blames-city-for-dirty-air-candidate-offers-program-to-speed.html | LINDSAY BLAMES CITY FOR DIRTY AIR Candidate Offers Program to Speed End of Pollution | By Charles Grutzner | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/lindsay-meets-an-angry-pastor-candidate-hears-charges-of-graft-on.html | LINDSAY MEETS AN ANGRY PASTOR Candidate Hears Charges of Graft on Walking Tour | By David S Broder | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mayor-opens-bid-to-keep-coalition-makes-3-moves-aimed-at-holding.html | MAYOR OPENS BID TO KEEP COALITION Makes 3 Moves Aimed at Holding His 1961 Backers | By Clayton Knowles | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/miriam-margolin-prospective-bride.html | Miriam  Margolin Prospective Bride | Special to The New York rlnca | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mission-to-go-ahead.html | Mission to Go Ahead | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mississippi-acts-to-end-vote-curb-legislature-approves-plan-to-ease.html | MISSISSIPPI ACTS TO END VOTE CURB Legislature Approves Plan to Ease Rights Position | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/moscow-rebuffs-wilson-mission-on-vietnam-talk-premier-says-soviet.html | MOSCOW REBUFFS WILSON MISSION ON VIETNAM TALK Premier Says Soviet Is Not Authorized to Negotiate  London Sees Some Hope | By Peter Grose | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mrs-bower-gains-golf-semifinals-faces-mrs-cudone-today-in.html | MRS BOWER GAINS GOLF SEMIFINALS Faces Mrs Cudone Today in Metropolitan Tourney | By Maureen Orcuttspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mrs-danzoll-has-a-son.html | Mrs Danzoll Has a Son | Speeiil to The New York Tlmel | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/municipal-issues-moving-steadily-at-least-50-of-the-new-taxexempts.html | MUNICIPAL ISSUES MOVING STEADILY At Least 50 of the New TaxExempts Are Sold | By William D Smith | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/music-a-night-of-arias-at-stadium-great-moments-from-opera-attracts.html | Music A Night of Arias at Stadium  Great Moments From Opera Attracts 9500 | By Raymond Ericson | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/my-boss-lady-2d-in-aqueduct-race-closing-burst-just-fails-to-take.html | MY BOSS LADY 2D IN AQUEDUCT RACE Closing Burst Just Fails to Take Dash as Another Love Tires in the Stretch | By Joe Nichols | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/newauto-sales-continue-strong-midjune-volume-up-16-from-64-on-daily.html | NEWAUTO SALES CONTINUE STRONG MidJune Volume Up 16 From 64 on Daily Basis NEWAUTO SALES CONTINUE STRONG | By Richard Rutter | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/news-of-realty-sale-in-brooklyn-10story-industrial-building-at-160.html | NEWS OF REALTY SALE IN BROOKLYN 10Story Industrial Building at 160 John St in Deal | By Lawrence OKane | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/norway-protests-to-soviet-over-espionage-activity.html | Norway Protests to Soviet Over Espionage Activity | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/oas-to-proclaim-trusteeship-plan-in-santo-domingo-interamerican.html | OAS TO PROCLAIM TRUSTEESHIP PLAN IN SANTO DOMINGO InterAmerican Committees Program Is Expected to Be Announced Next Week | By Richard Eder | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/observer-seeing-the-usa.html | Observer Seeing the USA | By Russell Baker | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/oconnor-in-race-attacks-wagner-queens-prosecutor-assails-ineptness.html | OCONNOR IN RACE ATTACKS WAGNER Queens Prosecutor Assails Ineptness at City Hall  Screvane Scored Too OCONNOR JOINS RACE FOR MAYOR | By Richard Witkin | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/outbursts-mark-trial-of-martinis-defense-lawyer-accuses-justice-of.html | OUTBURSTS MARK TRIAL OF MARTINIS Defense Lawyer Accuses Justice of Interference | By Edith Evans Asbury | RE0000622512 | 1993-05-05 | B00000195613 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/paris-designer-producing-here-a-paris-designer-producing-here.html | Paris Designer Producing Here A PARIS DESIGNER PRODUCING HERE | By Herbert Koshetz | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/park-calls-on-koreans-to-end-fears-of-japan.html | Park Calls on Koreans To End Fears of Japan | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/personal-finance-renting-a-car-gives-people-on-move-a-host-of-needs.html | Personal Finance Renting a Car Gives People on Move A Host of Needs and Values to Weigh Personal Finance Values to Note in Renting a Car | By Sal Nuccio | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/policeman-in-killing-of-negro-retained.html | POLICEMAN IN KILLING OF NEGRO RETAINED | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/post-will-resume-today-computer-on-weeks-trial-post-will-resume.html | Post Will Resume Today Computer on Weeks Trial POST WILL RESUME PUBLISHING TODAY | By Murray Seeger | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/preparatory-africanasian-talks-postponed-a-day-in-algiers.html | Preparatory AfricanAsian Talks Postponed a Day in Algiers | By Peter Braestrupspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/president-to-speak-before-un-friday-at-san-francisco.html | President to Speak Before UN Friday At San Francisco | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/program-to-eye-ben-shahns-art-wcbstv-will-give-him-a-color-show.html | PROGRAM TO EYE BEN SHAHNS ART WCBSTV Will Give Him a Color Show July 5 | By George Gent | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/promissory-notes-disowned-in-brazil-notes-disowned-by-steel-maker.html | Promissory Notes Disowned in Brazil NOTES DISOWNED BY STEEL MAKER | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/proposed-liquor-curbs-stir-canadian-northwest.html | Proposed Liquor Curbs Stir Canadian Northwest | By Jay Walz | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/quarries-as-car-dumps.html | Quarries as Car Dumps | MARJORIE MONTAGU | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ralston-and-emerson-gain-wimbledon-3d-round-with-straightset.html | Ralston and Emerson Gain Wimbledon 3d Round With StraightSet Victories ASHE USES POWER TO DOWN DARMON | By Fred Tupper | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ranks-of-us-shareholders-are-expanding-2012-million-listed-in.html | Ranks of US Shareholders Are Expanding 2012 Million Listed in Census  Citys Total Dwindles | By Vartanig G Vartan | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/rauschenberg-the-best-says-french-art-jury.html | Rauschenberg the Best Says French Art Jury | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/rebels-agree-to-a-regime.html | Rebels Agree to a Regime | By Murray Schumach | RE0000622512 | 1993-05-05 | B00000195613 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/republican-on-li-calls-for-inquiry-underworld-influences-in.html | REPUBLICAN ON LI CALLS FOR INQUIRY  Underworld Influences in Selection of a Candidate for Prosecutor Denied | By Byron Porterfield | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/retailers-hear-some-producers-wont-pass-on-excise-savings.html | Retailers Hear Some Producers Wont Pass On Excise Savings | By Isadore Barmash | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/rev-r-j-bergstrom.html | REV R J BERGSTROM | Special to The Iew York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/revision-weighed-in-patent-rules-information-curb-proposed-on.html | REVISION WEIGHED IN PATENT RULES Information Curb Proposed on Pending Applications | By Stacy V Jonesspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ribicoff-urges-antipollution-tax-aid.html | Ribicoff Urges AntiPollution Tax Aid | ABRAHAM RIBICOFF US Senator from Connecticut | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/rusk-asks-hanoi-to-resist-peking-and-seek-us-talk-rusk-urges-hanoi.html | Rusk Asks Hanoi to Resist Peking and Seek US Talk RUSK URGES HANOI TO SEEK US TALKS | By Max Frankel | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/school-for-deaf-honors-a-senior-suffolk-ceremony-held-for-only-one.html | SCHOOL FOR DEAF HONORS A SENIOR Suffolk Ceremony Held for Only One in Class | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/seasons-benefits-are-under-way-in-east-hampton-guild-hall-and.html | Seasons Benefits Are Under Way In East Hampton Guild Hall and Village Improvement Society Schedule Events | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/senate-unit-kills-medicare-change-finance-committee-backs-white.html | SENATE UNIT KILLS MEDICARE CHANGE Finance Committee Backs White House and Deletes 2 Amendments by Long | By John D Morris | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/shaw-play-acted-in-prospect-park-1000-see-festival-theater-give.html | SHAW PLAY ACTED IN PROSPECT PARK 1000 See Festival Theater Give Arms and the Man | By Harry Gilroy | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/shoe-critic-turns-to-her-own-styles.html | Shoe Critic Turns to Her Own Styles | By Bernadine Morris | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/shriver-finds-a-lag-in-legal-aid-to-poor.html | SHRIVER FINDS A LAG IN LEGAL AID TO POOR | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/sidelights-ticker-slips-up-then-recoups.html | Sidelights Ticker Slips Up Then Recoups | DOUGLAS W CRAY | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/simplicity-steals-the-show.html | Simplicity Steals the Show | By Barbara Plumbspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/souths-schools-slow-on-pledges-700-districts-fail-to-give.html | SOUTHS SCHOOLS SLOW ON PLEDGES 700 Districts Fail to Give Integration Assurance | By John Herbersspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/soviet-to-build-a-power-center-in-asia-for-its-needs-in-europe.html | Soviet to Build a Power Center In Asia for Its Needs in Europe 1500Mile Transmission Line Will Be First Major Link From EnergyRich Area | By Theodore Shabadspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/sports-of-the-times-a-mothers-lament.html | Sports of The Times A Mothers Lament | By Arthur Daley | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/state-bank-bills-die-in-committee-one-to-permit-leasing-fails-as.html | STATE BANK BILLS DIE IN COMMITTEE One to Permit Leasing Fails as Albany Session Ends  Two Others Tabled | By Robert Frost | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/stock-prices-slip-in-a-quiet-session-on-american-list.html | Stock Prices Slip In a Quiet Session On American List | By Gerd Wilcke | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/supper-dance-for-275-honors-daphne-trent.html | Supper Dance for 275 Honors Daphne Trent | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/synod-consents-to-enter-agency-missouri-group-backs-step-toward.html | SYNOD CONSENTS TO ENTER AGENCY Missouri Group Backs Step Toward Lutheran Unity | By George Dugan | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/syracusan-hits-poverty-program-housing-chief-charges-plan-is.html | SYRACUSAN HITS POVERTY PROGRAM Housing Chief Charges Plan Is Marxists Inspired | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/tactics-in-vietnam.html | Tactics in Vietnam | JEROME B KING | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/talks-on-strike-to-resume-today-us-mediators-optimistic-sheldon.html | TALKS ON STRIKE TO RESUME TODAY US Mediators Optimistic  Sheldon Assails Casey | By George Horne | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/tape-recordings-alleged-to-show-illinois-bribery.html | Tape Recordings Alleged To Show Illinois Bribery | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/terminal-closed-by-yale-expresss-move-in-maspeth-designed-to.html | TERMINAL CLOSED BY YALE EXPRESSS Move in Maspeth Designed to Restore Profitability Yale Express Closing Terminal In Maspeth in Plan to Halt Loss | By Leonard Sloane | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/text-of-senator-kennedys-speech-urging-pact-to-check-nuclear.html | Text of Senator Kennedys Speech Urging Pact to Check Nuclear Weapons Spread | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/thailand-says-a-cough-set-off-border-skirmish.html | Thailand Says a Cough Set Off Border Skirmish | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/thant-may-meet-group.html | Thant May Meet Group | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/the-queen-mother-arrives-in-toronto-for-5day-visit.html | The Queen Mother Arrives in Toronto for 5Day Visit | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/theater-jazzy-taming-of-the-shrew-ruby-dee-is-katherina-in.html | Theater Jazzy Taming of the Shrew Ruby Dee Is Katherina in Stratford Conn | By Howard Taubman | RE0000622512 | 1993-05-05 | B00000195613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/theaters-prices-will-be-flexible-broadway-to-base-charges-on-supply.html | THEATERS PRICES WILL BE FLEXIBLE Broadway to Base Charges on Supply and Demand THEATERS PRICES WILL BE FLEXIBLE | By Milton Esterow | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/thomas-p-mahoney-65-reillyelectrot____ype-aide-.html | Thomas P Mahoney 65 ReillyElectrot ype Aide | SpccIaI to The New York Times I | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/traditionalists-picket.html | Traditionalists Picket | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/tv-new-linkletter-role-talent-scouts-continues-in-pattern-stars.html | TV New Linkletter Role  Talent Scouts Continues in Pattern  Stars Appear but Do Not Perform | By Jack Gould | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/tva-will-help-in-plans-to-develop-mekong-basin.html | TVA Will Help In Plans To Develop Mekong Basin | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/us-makes-grant-to-the-new-haven-3-million-fund-will-ease-commuter.html | US MAKES GRANT TO THE NEW HAVEN 3 Million Fund Will Ease Commuter Problems | By Eileen Shanahanspecial to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/us-shows-japan-how-to-do-oneill-clurman-puts-his-troupe-through.html | US SHOWS JAPAN HOW TO DO ONEILL Clurman Puts His Troupe Through Paces in English | By Robert Trumbullspecial to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/vacca-hitchcock.html | Vacca  Hitchcock | Special to The New York limes | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/veba-will-purchase-new-preussag-issue.html | VEBA WILL PURCHASE NEW PREUSSAG ISSUE | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/vicksburg-fears-westinghouse-will-leave-because-of-bombing-blast-at.html | Vicksburg Fears Westinghouse Will Leave Because of Bombing Blast at Plant Officials Home Stirs Business Community  State Promises Action | By Gene Robertsspecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/vincent-scores-at-eastern-net-routs-jim-swift-rubell-wins-long.html | VINCENT SCORES AT EASTERN NET Routs Jim Swift  Rubell Wins Long Island Title | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/warning-in-north-jersey.html | Warning in North Jersey | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/washingtons-concern-rises.html | Washingtons Concern Rises | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/west-ham-eleven-ties-varese-22-deadlock-eliminates-italians-from.html | WEST HAM ELEVEN TIES VARESE 22 Deadlock Eliminates Italians From Soccer Title Race | By William J Briordy | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/winegrowing-is-a-serious-hobby-for-maryland-couple-writer-traces.html | Winegrowing Is a Serious Hobby for Maryland Couple Writer Traces His Interest In Vineyard to Prohibition | By Craig Claibornespecial To the New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/wood-field-and-stream-hint-to-trout-angler-seek-springs-in-streams.html | Wood Field and Stream Hint to Trout Angler Seek Springs in Streams for Fish Should Be There | By Oscar Godbout | RE0000622512 | 1993-05-05 | B00000195613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ybll-miller-fiancee-0u-donald-hebb-jr.html | ybll Miller Fiancee 0u Donald Hebb Jr | Spectal to The New York Tfme | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/youth-gang-goals-are-called-social-study-in-chicago-discounts-crime.html | YOUTH GANG GOALS ARE CALLED SOCIAL Study in Chicago Discounts Crime as Main Object | Special to The New York Times | RE0000622512 | 1993-05-05 | B00000195613 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/-susan-waters-is-married.html | Susan Waters Is Married | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/12year-drama-on-truce-line-continues-in-korea-us-general-and.html | 12Year Drama on Truce Line Continues in Korea US General and Communist Clash in Armistice Talk | By Emerson Chapin | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/15-million-awarded-to-irate-phone-user-phone-suit-brings-15-million.html | 15 Million Awarded To Irate Phone User PHONE SUIT BRINGS 15 MILLION AWARD | By Gladwin Hillspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/2-jewish-leaders-discuss-far-right.html | 2 JEWISH LEADERS DISCUSS FAR RIGHT | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/400-attend-start-of-the-33d-year-at-jacobs-pillow.html | 400 Attend Start Of the 33d Year At Jacobs Pillow | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/a-ben-bella-plot-reported-foiled-by-his-removal-coup-said-to-have-a.html | A BEN BELLA PLOT REPORTED FOILED BY HIS REMOVAL Coup Said to Have Averted Ouster of Boumedienne Regime Seeks US Aid A BEN BELLA PLOT REPORTED FOILED | By Henry Tannerspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/acquisition-voted-for-bangor-sugar-acquisition-set-by-bangor-sugar.html | Acquisition Voted For Bangor Sugar ACQUISITION SET BY BANGOR SUGAR | By Clare M Reckert | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/action-by-82-countries-insures-enlarging-of-two-un-councils.html | Action by 82 Countries Insures Enlarging of Two UN Councils | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/actress-takes-on-role-of-set-designer-for-tv.html | Actress Takes On Role Of Set Designer for TV | By Rita B Reif | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/adelsberg-takes-net-title.html | Adelsberg Takes Net Title | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/advertising-ballantine-campaign-brewing.html | Advertising Ballantine Campaign Brewing | By Walter Carlson | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/alabama-schools-defy-wallace-on-desegregation.html | Alabama Schools Defy Wallace on Desegregation | By John Herbers | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/algeria-seeking-pledges-of-west-more-french-and-us-aid-asked-by-new.html | ALGERIA SEEKING PLEDGES OF WEST More French and US Aid Asked by New Regime | By Peter Braestrup | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/ama-presidentelect.html | AMA PresidentElect | Charles Lowell Hudson | RE0000622516 | 1993-05-05 | B00000195617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/ama-proposes-medicare-talks-with-president-leaders-reject-calls-for.html | AMA PROPOSES MEDICARE TALKS WITH PRESIDENT Leaders Reject Calls for Official Boycott Leaving Individuals Free to Act | By Austin C Wehrwein | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/animal-band-keeps-time-at-zoo-hippo-fiddles-hours-away-at-the-new.html | Animal Band Keeps Time at Zoo Hippo Fiddles Hours Away at the New Delacorte Clock | By Farnsworth Fowle | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/anne-allen-is-married-to-jonathan-symonds-i-.html | Anne  Allen Is  Married To Jonathan Symonds I | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/army-tries-officer-critical-of-policy.html | ARMY TRIES OFFICER CRITICAL OF POLICY | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/aronows-craft-spell-double-trouble-for-rivals-miamian-to-compete-in.html | Aronows Craft Spell Double Trouble for Rivals Miamian to Compete in Long Island and Italian Races | By Steve Cady | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/art-saving-abu-simbel-display-here-depicts-rameses-temples-in.html | Art Saving Abu Simbel Display Here Depicts Rameses Temples in Original and New Locations | By John Canaday | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/asians-and-africans-now-likely-to-delay-leaders-meeting-asians-and.html | Asians and Africans Now Likely to Delay Leaders Meeting Asians and Africans Now Likely To Delay Leaders Conference | By Hedrick Smithspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/bombing-damages-the-us-consulate-in-british-guiana.html | Bombing Damages The US Consulate In British Guiana | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/bonds-big-capitalnote-issue-of-chase-manhattan-is-almost-completely.html | Bonds Big CapitalNote Issue of Chase Manhattan Is Almost Completely Sold GOVERNMENT LIST CONTINUES GAINS Corporate Prices Also Rise  Activity Quickens in Municipal Dealings | By John H Allan | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/bridge-making-of-an-expert-speeded-as-progress-of-boy-17-shows.html | Bridge Making of an Expert Speeded As Progress of Boy 17 Shows | By Alan Truscott | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/british-committee-asks-easing-of-law-of-libel-and-contempt-seeks.html | British Committee Asks Easing Of Law of Libel and Contempt Seeks Greater Freedom of Publication  No Drastic Changes Suggested | By Anthony Lewisspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/bud-freeman-quintet-in-garden-for-second-modern-art-concert.html | Bud Freeman Quintet in Garden For Second Modern Art Concert | JOHN S WILSON | RE0000622516 | 1993-05-05 | B00000195617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/city-board-bars-merger-of-police-estimate-unit-returns-plan-to.html | CITY BOARD BARS MERGER OF POLICE Estimate Unit Returns Plan to Transit Authority | By William E Farrell | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/city-budget-assailed.html | City Budget Assailed | THEODORE R KUPFERMAN Councilman | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/city-is-enjoined-on-taxicab-vote-court-bars-tallying-of-the-ballots.html | CITY IS ENJOINED ON TAXICAB VOTE Court Bars Tallying of the Ballots Pending Trial | By Damon Stetson | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/city-poverty-aid-put-in-jeopardy-by-rockefeller-he-threatens-to.html | CITY POVERTY AID PUT IN JEOPARDY BY ROCKEFELLER He Threatens to Veto Key US Grant of 5 Million for 6 Progress Centers | By Fred Powledge | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/city-widens-curb-on-sale-of-water-rules-also-tightened-for-digging.html | CITY WIDENS CURB ON SALE OF WATER Rules Also Tightened for Digging Wells  Delaware River Panel May Act | By Will Lissner | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/commodities-gloomy-prospects-for-copper-futures-send-prices-into.html | Commodities Gloomy Prospects for Copper Futures Send Prices Into Downturn SOYBEANS STRONG IN ACTIVE TRADING | By Elizabeth M Fowler | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/conferees-back-succession-plan-draft-accord-on-amendment-on.html | CONFEREES BACK SUCCESSION PLAN Draft Accord on Amendment on Presidential Disability CONFEREES BACK SUCCESSION PLAN | By Ew Kenworthyspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/conservationists-block-soviet-power-project.html | Conservationists Block Soviet Power Project | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/council-on-arts-aids-instruction-agency-will-pay-for-stage-and.html | COUNCIL ON ARTS AIDS INSTRUCTION Agency Will Pay for Stage and Music Guidance | By Richard F Shepard | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/daniel-c-rosenthal-to-marry-pamela-c-pullam-in-august.html | Daniel C Rosenthal to Marry Pamela C Pullam in August | Special tn The Ncw York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/darien-dismayed-over-publicity-but-residents-say-drinking-there-is.html | DARIEN DISMAYED OVER PUBLICITY But Residents Say Drinking There Is No Different From Anywhere Else | By John C Devlin | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/deflection-of-light.html | Deflection of Light | CONSTANTINE DJ GENERALES Jr MD Chairman Section on Space Medicine Medical Society of the State of New York | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/derby-tomorrow-tests-luck-of-irish.html | Derby Tomorrow Tests Luck of Irish | By Robert Lipsytespecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/dirksen-says-us-may-soon-double-force-in-vietnam-ground-artillery.html | DIRKSEN SAYS US MAY SOON DOUBLE FORCE IN VIETNAM Ground Artillery Fire Into North Is Also Suggested by Minority Leader | By Max Frankel | RE0000622516 | 1993-05-05 | B00000195617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/doubleduty-furniture-bestseller-in-chicago.html | DoubleDuty Furniture BestSeller in Chicago | By Barbara Plumb | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/dozen-li-graduates-sit-out-invocation.html | Dozen LI Graduates Sit Out Invocation | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/economic-toll-of-citys-dirty-air-is-put-at-520-million-annually.html | Economic Toll of Citys Dirty Air Is Put at 520 Million Annually Economic Toll of Citys Dirty Air Is Put at 520 Million Annually | By Charles Grutzner | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/end-papers-fingers-of-hermes-by-radcliffe-squires-73-pages.html | End Papers FINGERS OF HERMES By Radcliffe Squires 73 pages University of Michigan 395 | THOMAS LASK | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/essex-girl-scouts-set-up-job-training-in-fight-on-poverty.html | Essex Girl Scouts Set Up Job Training In Fight on Poverty | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/extremism-hit-by-jersey-gop-convention-vote-follows-action-by.html | EXTREMISM HIT BY JERSEY GOP Convention Vote Follows Action by Democrats | By Walter H Waggoner | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/fairs-costs-here-felt-in-montreal-exhibitors-show-reluctance-to.html | FAIRS COSTS HERE FELT IN MONTREAL Exhibitors Show Reluctance to Sign Up for 67 Show | By Robert Alden | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/festival-at-aldeburgh-presents-premieres-of-3-britten-works.html | Festival at Aldeburgh Presents Premieres of 3 Britten Works | By Peter Heyworth | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/festive-mood-evident.html | Festive Mood Evident | By Kathleen Teltsch | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/fickle-and-other-viewers-to-see-subtle-changes-in-tv-favorites.html | Fickle and Other Viewers to See Subtle Changes in TV Favorites | By Paul Gardner | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/foreign-affairs-contradictions-in-vietnam.html | Foreign Affairs Contradictions in Vietnam | By Cl Sulzberger | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/foreign-holdings-of-us-issues-cut-decline-for-week-without-gold.html | FOREIGN HOLDINGS OF US ISSUES CUT Decline for Week Without Gold Loss Said to Mark Impact of Johnson Plan | By Robert Frost | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/fox-mcmanus-ralston-scott-of-us-gain-at-wimbledon-lundquist-bows-in.html | Fox McManus Ralston Scott of US Gain at Wimbledon LUNDQUIST BOWS IN 4SET MATCH | By Fred Tupper | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/franchise-closer-in-canada-region-districting-plan-is-adopted-in.html | FRANCHISE CLOSER IN CANADA REGION Districting Plan Is Adopted in Northwest Territories | By Jay Walz | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gen-boy-bartlett-west-point-teacher.html | GEN BOY BARTLETT WEST POINT TEACHER | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gis-patrolling-bienhoa-area-find-reds-growing-more-timid.html | GIs Patrolling Bienhoa Area Find Reds Growing More Timid | By Jack Raymond | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gm-makes-toplevel-executive-changes-edward-cole-heads-companys.html | GM Makes TopLevel Executive Changes Edward Cole Heads Companys Staff for Operations | By Douglas W Cray | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gomulka-appears-as-parliament-sits.html | GOMULKA APPEARS AS PARLIAMENT SITS | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gop-bolter-denies-charging-a-crime.html | GOP BOLTER DENIES CHARGING A CRIME | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/governor-vetoes-2-education-bills-asserts-measures-violated.html | GOVERNOR VETOES 2 EDUCATION BILLS Asserts Measures Violated ChurchState Separation | By Warren Weaver Jr | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/governor-vetoes-the-mackell-bill-fears-discrimination-in-job-hiring.html | GOVERNOR VETOES THE MACKELL BILL Fears Discrimination in Job Hiring Along Waterfront | By John P Callahan | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/house-continues-aid-to-juveniles.html | HOUSE CONTINUES AID TO JUVENILES | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/house-panel-votes-bill-to-aid-schools-house-unit-backs-school-aid.html | House Panel Votes Bill to Aid Schools HOUSE UNIT BACKS SCHOOL AID BILL | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/houston-scores-3-runs-in-second-blunders-by-new-yorkers-lead-to.html | HOUSTON SCORES 3 RUNS IN SECOND Blunders by New Yorkers Lead to Their Defeat | By Joseph M Sheehan | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/hypnotic-sleep-induced-on-tv-psychiatrist-warns-of-misuse.html | Hypnotic Sleep Induced on TV Psychiatrist Warns of Misuse | By Harold M Schmeck Jr | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/ibartan-k-bruckman-becomes-affianced-.html | iBartan K Bruckman Becomes Affianced | i pecll to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/ifrank-tinsley-illustrator-i-of-magazines_-dies-at-65.html | IFrank Tinsley illustrator i Of Magazines Dies at 65 | Special to The New York Times I | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/implicit-us-recognition-likely.html | Implicit US Recognition Likely | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/in-moscow-west-side-story-becomes-picture-of-life-in-us.html | In Moscow West Side Story Becomes Picture of Life in US | By Theodore Shabadspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/indian-jet-fighter-downed-in-pakistan.html | INDIAN JET FIGHTER DOWNED IN PAKISTAN | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/jack-benny-back-to-live-audience-comedian-entertains-at-the-tappan.html | JACK BENNY BACK TO LIVE AUDIENCE Comedian Entertains at the Tappan Zee Playhouse | By Harry Gilroy | RE0000622516 | 1993-05-05 | B00000195617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/japan-plans-cut-in-discount-rate-reduction-to-5475-low-since-45.html | JAPAN PLANS CUT IN DISCOUNT RATE Reduction to 5475 Low Since 45 Expected Today | By Robert Trumbull | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/johnson-drafts-message-to-un-he-will-offer-support-but-fund-plan.html | JOHNSON DRAFTS MESSAGE TO UN He Will Offer Support but Fund Plan Isnt Expected | By John D Pomfretspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/johnson-praises-congress-record-speaks-at-2-party-dinners-9000-pay.html | JOHNSON PRAISES CONGRESS RECORD Speaks at 2 Party Dinners  9000 Pay 100 Each | By David S Broderspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/joseph-t-coughlin.html | JOSEPH T COUGHLIN | special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/kasavubu-delays-congo-parliament.html | KASAVUBU DELAYS CONGO PARLIAMENT | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/kathleen-lingo-engaged-to-wed-frederick-may-62-debutante-fiancee-of.html | Kathleen Lingo Engaged to Wed Frederick May 62 Debutante Fiancee of Georgia Graduate Dallas Bridal | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/katzenbach-urges-the-bar-to-let-lawyers-solicit-indigent-clients.html | Katzenbach Urges the Bar to Let Lawyers Solicit Indigent Clients Asserts That Legal Canons Should Not Stop Needy From Getting Free Aid | By Fred P Grahamspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/kelly-says-bliss-backed-files-raid-ousted-aide-says-chairman.html | KELLY SAYS BLISS BACKED FILES RAID Ousted Aide Says Chairman Professed Satisfaction | By Cabell Phillipsspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/kheel-takes-part-in-strike-talks-enters-dispute-as-mediators-press.html | KHEEL TAKES PART IN STRIKE TALKS Enters Dispute as Mediators Press Both Sides | By George Horne | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/koreans-press-protests-against-japanese-pact.html | Koreans Press Protests Against Japanese Pact | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/lima-verifies-guerrilla-actions.html | Lima Verifies Guerrilla Actions | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/lindsay-is-called-liberals-choice-swing-to-him-is-reported-but-rose.html | LINDSAY IS CALLED LIBERALS CHOICE Swing to Him Is Reported but Rose Says Decision Has Not Been Made | By Richard Witkin | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/lindsays-position-on-reapportionment.html | Lindsays Position on Reapportionment | JOHN FRENCH | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/lords-again-rebuff-labor-government.html | LORDS AGAIN REBUFF LABOR GOVERNMENT | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/medicare-voted-by-senate-panel-measure-is-sent-to-floor-by-finance.html | MEDICARE VOTED BY SENATE PANEL Measure Is Sent to Floor by Finance Committee 125 | By John D Morris | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/miller-mccarthy-win-titles.html | Miller McCarthy Win Titles | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/miss-arlene-kaitz-will-marry-in-fall.html | Miss Arlene Kaitz Will Marry in Fall | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/miss-judith-a-weiglt-planning-marriage.html | Miss Judith A Weiglt Planning Marriage | Special to The New York TIme I | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/most-issues-drop-on-american-list-turnover-at-139-million-syntex-is.html | MOST ISSUES DROP ON AMERICAN LIST Turnover at 139 Million  Syntex Is Active | By Gerd Wilcke | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mrs-cudone-gains-final-in-title-golf-with-mrs-gordon.html | Mrs Cudone Gains Final in Title Golf With Mrs Gordon | By Maureen Orcutt | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mrs-edward-anthoinei.html | MRS EDWARD ANTHOINEi | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mrs-mccorriston-smith-alumna-wed.html | Mrs McCorriston Smith Alumna Wed | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mrs-potters-76-is-best-in-new-jersey-senior-golf.html | Mrs Potters 76 Is Best In New Jersey Senior Golf | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mrsirobert-e-haig.html | MRSiROBERT E HAIG | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/nancy-lewis-tennis-victor.html | Nancy Lewis Tennis Victor | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/national-rolling-enters-big-business-in-a-small-way-national.html | National Rolling Enters Big Business in a Small Way NATIONAL ROLLING IS IN BIG BUSINESS | By Robert A Wright | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/new-corn-may-aid-poor-areas-diet-contains-a-protein-whose-lack.html | NEW CORN MAY AID POOR AREAS DIET Contains a Protein Whose Lack Causes a Disease | By Walter Sullivan | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/newark-fireman-indicted.html | Newark Fireman Indicted | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/news-of-realty-center-approved-white-plains-to-get-20-million.html | NEWS OF REALTY CENTER APPROVED White Plains to Get 20 Million OfficeShopping Project | By William Robbins | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/nkrumah-urges-us-to-cease-air-attacks-on-north-vietnam-says-such-a.html | Nkrumah Urges US to Cease Air Attacks on North Vietnam Says Such a Step Would Aid Commonwealths Mission in Seeking Peace Talks | By Clyde H Farnsworthspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/noted-indian-dancer-begins-concert-series-in-london.html | Noted Indian Dancer Begins Concert Series in London | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/oas-committee-in-santo-domingo-sees-some-progress.html | OAS Committee in Santo Domingo Sees Some Progress | By Murray Schumachspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/oliver-ralstoi-bclentist-is-deal-authority-on-minerals-81-in-us.html | OLIVER  RALSTOI  BClENTIST IS DEAl Authority on Minerals 81 in US Posts 40 Years | Special to The ew Iork llmes | RE0000622516 | 1993-05-05 | B00000195617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/oreti-takes-pace-with-159-35-mile-time-2d-fastest-at-westbury.html | ORETI TAKES PACE WITH 159 35 MILE Time 2d Fastest at Westbury Meeting  Cold Front Next | By Louis Effratspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/otoole-returns-to-london-stage.html | OTOOLE RETURNS TO LONDON STAGE | Special to The New York TimesBA YOUNG | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/parade-in-quebec-shows-new-mood-it-reflects-restiveness-of.html | PARADE IN QUEBEC SHOWS NEW MOOD It Reflects Restiveness of FrenchSpeaking Groups | By John M Lee | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/paris-makes-official-note.html | Paris Makes Official Note | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/plan-is-advanced-to-repair-capitol-in-dangerous-state.html | Plan Is Advanced To Repair Capitol In Dangerous State | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/police-learning-about-fire-bombs-new-course-teaches-how-to-fight.html | POLICE LEARNING ABOUT FIRE BOMBS New Course Teaches How to Fight Molotov Cocktails | By Richard Jh Johnston | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/pope-to-redefine-birth-curb-stand-says-he-hopes-to-act-soon-presses.html | POPE TO REDEFINE BIRTH CURB STAND Says He Hopes to Act Soon  Presses Commission to Rush Study of Subject | By Robert C Doty | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/post-begins-computer-printing-first-in-city-on-a-weeks-trial.html | Post Begins Computer Printing First in City on a Weeks Trial Agreement With Powers Reached After Days Shutdown  Proposals for a Permanent Accord Studied | By Murray Seeger | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/race-track-sues-totalisator-unit-roosevelt-raceway-claims-company.html | RACE TRACK SUES TOTALISATOR UNIT Roosevelt Raceway Claims Company Has Monopoly | By David Anderson | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/rate-on-oneyear-bills-declines-at-us-auction.html | Rate on OneYear Bills Declines at US Auction | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/red-troops-seen-on-berlin-roads-sovieteast-german-move-heightens.html | RED TROOPS SEEN ON BERLIN ROADS SovietEast German Move Heightens Bonn Tension | By Arthur J Olsenspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/rights-leader-among-74-jailed-in-brutality-protest-in-jackson.html | Rights Leader Among 74 Jailed In Brutality Protest in Jackson | By Gene Roberts | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/rockland-to-halt-busrail-project-after-3year-trial.html | Rockland to Halt BusRail Project After 3Year Trial | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/sammyren-970-wins-by-5-lengths-on-aqueduct-turf-tarpon-is-second-in.html | Sammyren 970 Wins by 5 Lengths on Aqueduct Turf TARPON IS SECOND IN DISTANCE RACE 3YearOld Wolfson Gelding Ridden by Gustines to 2d Straight Victory | By Michael Strauss | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/schier-zuccareno.html | Schier  Zuccareno | Sprcia to The Nw York ime | RE0000622516 | 1993-05-05 | B00000195617 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/schools-highestranking-negro-named-for-no-2-post-in-system-king-to.html | Schools HighestRanking Negro Named for No 2 Post in System King to Be Executive Deputy Superintendent  Lang to Head Personnel | By Leonard Buder | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/senate-approves-dimes-and-quarters-without-any-silver-senate.html | Senate Approves Dimes and Quarters Without Any Silver Senate Approves Bill Barring Silver in Dimes and Quarters | By Edwin L Dale Jrspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/sheldon-defeats-former-yankee-teammates-62-astros-subdue-mets-42.html | Sheldon Defeats Former Yankee Teammates 62 Astros Subdue Mets 42 HARRELSON HOMER GAPS 3RUN FIRST Stottlemyre Pounded Early  Ramos Yields 3 in 8th Pepitone Connects | By Joseph Durso | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/ship-construction-subsidies-put-on-basis-of-vessel-productivity.html | Ship Construction Subsidies Put On Basis of Vessel Productivity | By Werner Bamberger | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/sidelights-wall-st-follows-dow-theory.html | Sidelights Wall St Follows Dow Theory | VARTANIG G VARTAN | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/south-vietnam-ends-ties-with-paris-charging-aid-to-enemies-saigon.html | South Vietnam Ends Ties With Paris Charging Aid to Enemies SAIGON BREAKING TIES WITH PARIS | By Jack Langguth | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/space-unit-session-is-set-by-humphrey.html | SPACE UNIT SESSION IS SET BY HUMPHREY | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/spoleto-festival-opens-8th-season-schippers-directs-otello-poetry.html | SPOLETO FESTIVAL OPENS 8TH SEASON Schippers Directs Otello  Poetry Week Due | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/sports-of-the-times-confidence-man.html | Sports of The Times Confidence Man | By Arthur Daley | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/stocks-pounded-by-new-selloff-a-surprise-retreat-wipes-out-6.html | STOCKS POUNDED BY NEW SELLOFF A Surprise Retreat Wipes Out 6 Billion in Paper Values as Averages Plummet | By Robert Metz | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/strike-pinch-felt-in-philadelphia-shortages-and-layoffs-rise-as.html | STRIKE PINCH FELT IN PHILADELPHIA Shortages and Layoffs Rise as Teamsters Stay Out | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/summary-of-principal-bills-on-which-the-legislature-took-action-in.html | Summary of Principal Bills on Which the Legislature Took Action in 1965 Session | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/survivor-recalls-martinis-crash-driver-of-3d-car-puts-speed-of.html | SURVIVOR RECALLS MARTINIS CRASH Driver of 3d Car Puts Speed of Defendant at 80 MPH | By Edith Evans Asbury | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/swiss-drive-impels-oil-group-to-move.html | SWISS DRIVE IMPELS OIL GROUP TO MOVE | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/text-of-succession-plan.html | Text of Succession Plan | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/the-courreges-look-goes-skin-deep.html | The Courreges Look Goes Skin Deep | By Bernadine Morris | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/the-markets-meaning-decline-in-stock-prices-may-signal-economic.html | The Markets Meaning Decline in Stock Prices May Signal Economic Downturn in Some Situations MARKET SIGNALS AN EXAMINATION | By Eileen Shanahanspecial To the New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/the-satirical-comedy-of-evan-s-connell.html | The Satirical Comedy of Evan S Connell | By Orville Prescott | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/theater-morris-carnovsky-returns-asking-lear-actor-continues-search.html | Theater Morris Carnovsky Returns asking Lear Actor Continues Search to Plumb Character | By Howard Taubman | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/tokyo-presses-for-delay.html | Tokyo Presses for Delay | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/trucking-volume-robe-8-in-week-us-carloadings-advanced-36-to-total.html | TRUCKING VOLUME ROBE 8 IN WEEK US Carloadings Advanced 36 to Total of 610835 | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/tv-his-eyes-are-dry-paar-is-leaving-show-quietly-tonight.html | TV His Eyes Are Dry Paar Is Leaving Show Quietly Tonight | By Jack Gould | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/two-darien-debutantes-are-honored-at-dance.html | Two Darien Debutantes Are Honored at Dance | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/two-water-systems.html | Two Water Systems | R PICHEL MD | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/uncle-max-gains-horse-show-lead-mclain-street-tomboy-trail-despite.html | UNCLE MAX GAINS HORSE SHOW LEAD McLain Street Tomboy Trail Despite Class Victories | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/unity-steps-taken-by-missouri-synod.html | UNITY STEPS TAKEN BY MISSOURI SYNOD | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/us-aide-denies-report.html | US Aide Denies Report | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/us-investigates-boston-schools-2day-inquiry-begins-into-racial.html | US INVESTIGATES BOSTON SCHOOLS 2Day Inquiry Begins Into Racial Imbalance Charges | By John H Fenton | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/votebill-change-pressed-in-house-panel-told-the-unqualified-could.html | VOTEBILL CHANGE PRESSED IN HOUSE Panel Told the Unqualified Could Decide Elections | Special to The New York Times | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/washington-kennedys-maiden-speech.html | Washington Kennedys Maiden Speech | By James Reston | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/what-president-could-do-in-vietnam.html | What President Could Do in Vietnam | EVERETT W BOVARD Visiting Associate Professor Albert Einstein College of Medicine New York | RE0000622516 | 1993-05-05 | B00000195617 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/whitney-museum-shapes-up-anew-building-under-construction-to-be-its.html | WHITNEY MUSEUM SHAPES UP ANEW Building Under Construction to Be Its Third Home | By Grace Glueck | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/william-buckley-in-race-for-mayor-william-buckley-runs-for-mayor.html | William Buckley in Race for Mayor WILLIAM BUCKLEY RUNS FOR MAYOR | By Richard L Madden | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/wilson-accused-of-liberal-party-deal.html | Wilson Accused of Liberal Party Deal | By Merrill Folsom | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/yorkville-club-for-the-elderly-hails-woman-who-founded-it.html | Yorkville Club for the Elderly Hails Woman Who Founded It | By Natalie Jaffe | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/yugoslavia-seeks-new-trade-role-plans-for-economic-reform-have.html | YUGOSLAVIA SEEKS NEW TRADE ROLE Plans for Economic Reform Have Broad Implications | By David Binder | RE0000622516 | 1993-05-05 | B00000195617 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/16-dominicans-die-in-rising-by-rebels-in-a-city-in-interior-16.html | 16 Dominicans Die In Rising by Rebels In a City in Interior 16 DOMINICANS DIE IN CLASH INLAND | By Murray Schumach | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/3-fined-153000-in-diet-pill-case-3-fined-153000-in-diet-pill-case.html | 3 Fined 153000 In Diet Pill Case 3 FINED 153000 IN DIET PILL CASE | By David Anderson | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/500-is-still-talk-of-watkins-glen-indianapolis-interest-high-on-eve.html | 500 IS STILL TALK OF WATKINS GLEN Indianapolis Interest High on Eve of Road Racing | By Frank M Blunkspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/84-in-military-jet-die-in-coast-crash-transport-hits-mountain-72.html | 84 IN MILITARY JET DIE IN COAST CRASH Transport Hits Mountain  72 Marines Aboard Were Bound for Vietnam Duty | By Gladwin Hill | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/a-fallen-okello-on-trial-in-kenya-marshal-of-zanzibar-coup-accused.html | A FALLEN OKELLO ON TRIAL IN KENYA  Marshal of Zanzibar Coup Accused of Illegal Entry | By Lawrence Fellowsspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/a-fine-day-raises-odds-for-disaster-fire-threatens-woodlands-farms.html | A FINE DAY RAISES ODDS FOR DISASTER Fire Threatens Woodlands Farms Continue Parched | By McCandlish Phillips | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/a-paris-woman-has-no-secrets-at-hairdresser.html | A Paris Woman Has No Secrets At Hairdresser | By Gloria Emerson | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/a-school-vacation-becomes-race-issue.html | A SCHOOL VACATION BECOMES RACE ISSUE | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/aau-title-meet-will-start-today-7-world-recordholders-are-among.html | AAU TITLE MEET WILL START TODAY 7 World RecordHolders Are Among Entries on Coast  400 Will Compete | By Frank Litsky | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/alfred-jackson-72-editor-and-writer.html | ALFRED JACKSON 72 EDITOR AND WRITER | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/allamerica-contest-in-buffalo-opens-football-season-tonight.html | AllAmerica Contest in Buffalo Opens Football Season Tonight | By William N Wallacespecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/angola-rebel-says-rival-raided-office.html | ANGOLA REBEL SAYS RIVAL RAIDED OFFICE | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/archbishop-ousts-selma-priest-who-aided-voter-registration-drive.html | Archbishop Ousts Selma Priest Who Aided Voter Registration Drive | By John Cogley | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/argentina-finishes-debt-negotiations-with-13-countries-argentina.html | Argentina Finishes Debt Negotiations With 13 Countries ARGENTINA ENDS TALKS ON DEBTS | By Henry Raymont | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/arms-budget-rise-urged-by-stennis-he-says-us-faces-critical.html | ARMS BUDGET RISE URGED BY STENNIS He Says US Faces Critical Problems in Vietnam | By Max Frankel | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/bonds-longterm-us-issues-gain-during-week-new-purchases-of-coupons.html | Bonds LongTerm US Issues Gain During Week NEW PURCHASES OF COUPONS NOTED Action of Federal Reserve Has Stabilizing Effect on Current Price Levels | By John H Allan | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/bridge-thoughtful-defense-needed-despite-optimistic-contract.html | Bridge Thoughtful Defense Needed Despite Optimistic Contract | By Alan Truscott | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/canada-trot-won-by-betsy-herber-6yearold-mare-gets-spot-in.html | CANADA TROT WON BY BETSY HERBER 6YearOld Mare Gets Spot in Roosevelt International | By Louis Effratspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/chief-outlines-plans-sales-mark-seen-by-admiral-chief.html | Chief Outlines Plans SALES MARK SEEN BY ADMIRAL CHIEF | By Gene Smith | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/child-born-of-rape-wins-right-to-sue-for-fact-of-birth-baby-in-rape.html | Child Born of Rape Wins Right to Sue For Fact of Birth BABY IN RAPE CASE GETS RIGHT TO SUE | By Sidney E Zion | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/chile-copper-bill-in-senate.html | Chile Copper Bill in Senate | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/chile-plans-to-give-right-to-vote-to-18yearolds.html | Chile Plans to Give Right To Vote to 18YearOlds | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/city-ballet-lands-in-paris-to-begin-a-3month-tour.html | City Ballet Lands in Paris To Begin a 3Month Tour | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/city-of-seven-bridges-spans-of-srinagar-two-dont-count-are.html | City of Seven Bridges Spans of Srinagar Two Dont Count Are Landmarks | By J Anthony Lukasspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/college-guarded-in-philadelphia-19-held-in-racial-clashes-350.html | COLLEGE GUARDED IN PHILADELPHIA 19 Held in Racial Clashes 350 Police on Patrol | By Paul L Montgomery | RE0000622520 | 1993-05-05 | B00000200942 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/commodities-prices-of-world-sugar-futures-advance-despite-dull.html | Commodities Prices of World Sugar Futures Advance Despite Dull Trading GAINS IN COPPER ARE ALSO POSTED | By Elizabeth M Fowler | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/cosmetics-keep-woman-cool-from-head-to-foot.html | Cosmetics Keep Woman Cool From Head to Foot | By Angela Taylor | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/court-orders-city-to-explain-its-contract-on-traffic-lights.html | Court Orders City to Explain Its Contract on Traffic Lights | By Robert E Tomasson | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/cousin-escorts-julia-c-lathrop-at-her-nuptials-wed-to-dwight-morrow.html | Cousin Escorts Julia C Lathrop At Her Nuptials Wed to Dwight Morrow Scandrett Professor at Amherst College | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/crisis-in-capital-2-parties-on-the-same-night-mrs-mesta-opposes.html | Crisis in Capital 2 Parties on the Same Night Mrs Mesta Opposes Edward Kennedys in Social Rivalry One Clash Avoided but Rescheduling Led to Another | By Nan Robertsonspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/de-gaulle-rival-ends-candidacy-defferre-acts-after-effort-to-unite.html | DE GAULLE RIVAL ENDS CANDIDACY Defferre Acts After Effort to Unite Opposition Fails | By Henry Tanner | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/democrats-plan-to-pick-zaretzki-for-a-judgeship-buckley-is-said-to.html | DEMOCRATS PLAN TO PICK ZARETZKI FOR A JUDGESHIP Buckley Is Said to Support Move for Nomination to State Supreme Court | By Ronald Sullivan | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/denied-firehouse-angry-volunteers-to-vote-on-quitting.html | Denied Firehouse Angry Volunteers To Vote on Quitting | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/direct-line-to-saigon.html | Direct Line to Saigon | NABIL TOTAH | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/documents-schuman-owned-bring-61650-at-paris-sale.html | Documents Schuman Owned Bring 61650 at Paris Sale | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/dr-allen-asks-schools-to-hire-negroes-losing-posts-in-south-calls.html | Dr Allen Asks Schools to Hire Negroes Losing Posts in South Calls Upon Superintendents to Consider the Victims of Integration Procedures | By Leonard Buder | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/dr-horace-coryell-i-a-rron-u___loclstr.html | DR HORACE CORYELL I A rroN ULOCISTr | Special to The New York Tlmel | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/drivers-weigh-city-cab-strike-meeting-set-for-tomorrow-to-discuss.html | DRIVERS WEIGH CITY CAB STRIKE Meeting Set for Tomorrow to Discuss Problems | By William E Farrell | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/du-pont-cancels-colorfilm-plan-competitor-called-factor-in-ending.html | DU PONT CANCELS COLORFILM PLAN Competitor Called Factor in Ending Bell Howell Pact | By Robert A Wright | RE0000622520 | 1993-05-05 | B00000200942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/early-reading-backed.html | Early Reading Backed | WATSON WASHBURN President Reading Reform Foundation | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/embassy-believes-report.html | Embassy Believes Report | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/end-papers.html | End Papers | HANSON BALDWIN | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/execution-of-gi-termed-murder-us-says-vietcong-reprisal-was-a.html | EXECUTION OF GI TERMED MURDER US Says Vietcong Reprisal Was a Wanton Act | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/expert-disputes-dirty-air-report-doubts-the-impurities-cause-cancer.html | EXPERT DISPUTES DIRTY AIR REPORT Doubts the Impurities Cause Cancer in Nonsmoker | By Charles Grutzner | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/federation-plans-10-arts-centers-jewish-groups-project-will-expand.html | FEDERATION PLANS 10 ARTS CENTERS Jewish Groups Project Will Expand Y Facilities | By Sanka Knox | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/film-stars-speak-at-selznick-rites-hollywood-figures-deliver.html | FILM STARS SPEAK AT SELZNICK RITES Hollywood Figures Deliver Eulogies to Producer | By Peter Bartspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/folk-art-inspires-yugoslav-naive-color-wins-plaudits-for-desiner.html | Folk Art Inspires Yugoslav Naive Color Wins Plaudits For Desiner | By David Binder | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/for-sale-at-fair-tire-ahd-temple-ferris-wheel-and-exhibit-of.html | FOR SALE AT FAIR TIRE AHD TEMPLE Ferris Wheel and Exhibit of Thailand Seek Buyers | By Philip H Dougherty | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/for-widened-streets.html | For Widened Streets | BERT PAGANO | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/george-a-g-darlow-weds-helen-donovan.html | George A G Darlow Weds Helen Donovan | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/getting-kite-off-the-ground-is-only-first-step-indian-teaches-art.html | Getting Kite Off the Ground Is Only First Step Indian Teaches Art of His Ancestors in Park Here | By Lisa Hammel | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/governor-scored-on-poverty-veto-threat-to-disapprove-grant-stirs.html | GOVERNOR SCORED ON POVERTY VETO Threat to Disapprove Grant Stirs Mayor Aspirants | By Fred Powledge | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/16321-vote.html | Greek Parliament Backs Papandreou in 16321 Vote | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/guatemala-poll-set-in-july.html | Guatemala Poll Set in July | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/hall-at-algiers-rocked-by-blast-site-for-asianafrican-talks-algeria.html | HALL AT ALGIERS ROCKED BY BLAST Site for AsianAfrican Talks  Algeria Bars Delay | By Hedrick Smith | RE0000622520 | 1993-05-05 | B00000200942 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/henry-johnson-fisher-91-dies-publisher-was-mccalls-chief.html | Henry Johnson Fisher 91 Dies Publisher Was McCalls Chief Philanthropist and Civic Aide Led Hospital Drives Here  Harpers Executive | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/herbert-scott-69-headed-a-management-concern.html | Herbert Scott 69 Headed A Management Concern | Special to The New York Tme | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/howard-danz.html | Howard  Danz | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/its-all-gershwin-at-philharmonic-rarely-heard-works-played-at.html | ITS ALL GERSHWIN AT PHILHARMONIC Rarely Heard Works Played at Promenade Concert | RAYMOND ERICSON | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/japan-and-soviet-to-revive-air-treaty-talks-in-august.html | Japan and Soviet to Revive Air Treaty Talks in August | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/japan-eases-loans-cuts-discount-rate.html | JAPAN EASES LOANS CUTS DISCOUNT RATE | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/jersey-town-irate-as-chief-of-police-draws-suspension.html | Jersey Town Irate As Chief of Police Draws Suspension | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/jewish-officials-vexed-by-youths-students-said-to-regard-agencies.html | JEWISH OFFICIALS VEXED BY YOUTHS Students Said to Regard Agencies as Banal | By Irving Spiegelspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/johnson-appeals-to-un-to-press-reds-on-vietnam-at-san-francisco.html | JOHNSON APPEALS TO UN TO PRESS REDS ON VIETNAM At San Francisco Ceremony He Urges Efforts to Open Peace Negotiations | By Drew Middleton | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/johnson-resting-after-busy-round-visit-to-truman-and-talk-to-un-on.html | JOHNSON RESTING AFTER BUSY ROUND Visit to Truman and Talk to UN on Coast Mark Day | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/joseph-g-barr-exv-loffioial-past-national-commanderof-jewish.html | JOSEPH g BARR EXV LOFFIOIAL Past National Commanderof Jewish Veterans Dies | Special to TLe New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/kennan-once-barred-in-soviet-feted-there.html | Kennan Once Barred In Soviet Feted There | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/kenya-gives-rights-to-pan-am.html | Kenya Gives Rights to Pan Am | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/lawyer-is-named-publisher-of-the-cincinnati-enquirer.html | Lawyer Is Named Publisher Of The Cincinnati Enquirer | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/liberal-leaders-stand-by-plans-resist-pressure-for-a-delay-in.html | LIBERAL LEADERS STAND BY PLANS Resist Pressure for a Delay in Selecting Candidate | By Richard Witkin | RE0000622520 | 1993-05-05 | B00000200942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/lindsay-heckled-in-brooklyn-tour-also-recieves-cheers-while-he.html | LINDSAY HECKLED IN BROOKLYN TOUR Also Recieves Cheers While He Opens Storefronts | By Martin Tolchin | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/lisbon-aide-says-us-eases-african-stand.html | LISBON AIDE SAYS US EASES AFRICAN STAND | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/lutherans-press-fundamentalism-missouri-synod-convention-calls-the.html | LUTHERANS PRESS FUNDAMENTALISM Missouri Synod Convention Calls the Bible Inerrant | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mackell-assails-veto-of-his-bill-calls-action-on-measure-to-close.html | MACKELL ASSAILS VETO OF HIS BILL Calls Action on Measure to Close Register Absurd | By John P Callahan | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/manila-bars-games-in-korea.html | Manila Bars Games in Korea | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/market-tumbles-to-3-billion-loss-leading-averages-carried-back-to.html | MARKET TUMBLES TO 3 BILLION LOSS Leading Averages Carried Back to Late 64 Level  No New High Recorded THEORISTS ARE ACTIVE 579 Million Shares Traded  869 Issues Show a Dip Switching Is Noted MARKET TUMBLES TO 3 BILLION LOSS | By Robert Metz | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/martin-reveals-payments-gains-calls-equilibrium-a-result-of.html | MARTIN REVEALS PAYMENTS GAINS Calls Equilibrium a Result of Voluntary Program | By Robert Frost | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/martinis-photos-argued-in-court-hairholding-picture-is-disputed-by.html | MARTINIS PHOTOS ARGUED IN COURT HairHolding Picture Is Disputed by Defense | By Edith Evans Asbury | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/meadow-court-choice-in-irish-sweeps.html | Meadow Court Choice in Irish Sweeps | By Robert Lipsyte | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mendel-is-honored-in-soviet-ceremony.html | MENDEL IS HONORED IN SOVIET CEREMONY | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mets-and-astronauts-exchange-opinions-on-baseball-and-space.html | Mets and Astronauts Exchange Opinions on Baseball and Space | By Joseph M Sheehan | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/miss-gengler-tennis-victor.html | Miss Gengler Tennis Victor | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/miss-kauss-team-wins-in-golf.html | Miss Kauss Team Wins in Golf | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/miss-willard-is-betrothed.html | Miss Willard Is Betrothed | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/moscow-providing-cairo-with-wheat.html | MOSCOW PROVIDING CAIRO WITH WHEAT | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mrs-cudone-retains-golf-title-mrs-gordon-beaten-8-and-7-in-final-of.html | Mrs Cudone Retains Golf Title Mrs Gordon Beaten 8 and 7 in Final of MGA Tourney | By Maureen Orcutt | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mrs-edrich-triumphs-6462-in-final-of-rose-taubele-tennis.html | Mrs Edrich Triumphs 64 62 In Final of Rose Taubele Tennis | By Allison Danzig | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mrs-walter-c-dobbins.html | MRS WALTER C DOBBINS | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/music-traviata-without-trappings-concert-performance-is-given-at.html | Music Traviata Without Trappings Concert Performance Is Given at Stadium | By Richard D Freed | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/narcotics-suspects-flee-from-trial.html | Narcotics Suspects Flee From Trial | By Edward Ranzal | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/nassau-to-study-payoff-charges-jury-inquiry-ordered-into.html | NASSAU TO STUDY PAYOFF CHARGES Jury Inquiry Ordered Into Accusations of Graft in Acquisition of Land ENGLISH POINTS TO GOP Calls Democrats Innocent Republican Prosecutor Silent on Witnesses Nassau Grand Jury Will Study Charges of LandSale Payoffs | By Ronald Maioranaspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/national-hockey-league-to-expand-from-6-to-12-teams-no-later-than-6.html | National Hockey League to Expand From 6 to 12 Teams No Later Than 68 2 CITIES CHOSEN FOR FRANCHISES | By Gerald Eskenazi | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/natural-history-museum-opens-laboratory-for-young-scientists.html | Natural History Museum Opens Laboratory for Young Scientists | By Tania Long | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/nenni-socialists-again-snub-reds-rebuff-efforts-for-unity-of-left.html | NENNI SOCIALISTS AGAIN SNUB REDS Rebuff Efforts for Unity of Left as Divisive Tactic | By Robert C Doty | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/new-berlin-curb-imposed-by-reds-on-barge-traffic-east-germans-also.html | NEW BERLIN CURB IMPOSED BY REDS ON BARGE TRAFFIC East Germans Also Demand Western Allies Negotiate on Air Access Rights | By Philip Shabecoff | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/new-polish-film-avoids-politics-salto-brings-surrealism-to-a.html | NEW POLISH FILM AVOIDS POLITICS Salto Brings Surrealism to a Receptive Warsaw | By David Halberstamspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/officers-strike-ties-up-big-liner-1500-on-the-united-states-land.html | OFFICERS STRIKE TIES UP BIG LINER 1500 on the United States Land Through Pickets | By George Horne | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/one-lady-is-lost-one-lady-is-found.html | One Lady Is Lost One Lady Is Found | By Charles Poore | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/out-of-race-in-france-gaston-defferre.html | Out of Race in France Gaston Defferre | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/parents-give-dance-for-kathleen-fisk.html | Parents Give Dance For Kathleen Fisk | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/paris-to-bolster-nato-in-germany-will-move-air-defense-unit-from.html | PARIS TO BOLSTER NATO IN GERMANY Will Move Air Defense Unit From Rhine to Munich | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/party-for-jurors-draws-judges-ire.html | PARTY FOR JURORS DRAWS JUDGES IRE | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/patent-awarded-seaborg-for-plutonium-process-2-coinventors-also.html | Patent Awarded Seaborg for Plutonium Process 2 CoInventors Also Named for Method Filed in 1945 Element Was Used in Bomb Dropped on Nagasaki Variety of Ideas Covered by Patents | By Stacy V Jonesspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/peking-scores-britain.html | Peking Scores Britain | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/poles-not-antijewish.html | Poles Not AntiJewish | PETER RAINA | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/poor-nursing-homes.html | Poor Nursing Homes | F KOZUCK | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/pop-art-dealer-turns-novelist-karp-of-castelli-says-work-has-rock-n.html | POP ART DEALER TURNS NOVELIST Karp of Castelli Says Work Has Rock n Roll Spirit | By Richard F Shepard | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/president-of-mannesmann-heading-inquiry-in-brazil.html | President of Mannesmann Heading Inquiry in Brazil | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/quarters-export-of-capital-rose-companies-sent-1-billion-abroad-in.html | QUARTERS EXPORT OF CAPITAL ROSE Companies Sent 1 Billion Abroad in Apparent Fear of Restraints by US SUBSEQUENT DROP SEEN Commerce Agencys Report Also Shows Narrowing of Payments Deficit | By Edwin L Dale Jrspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rail-aid-opposed.html | Rail Aid Opposed | MD Morris PE | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rash-of-vandalism-plagues-ridgefield.html | RASH OF VANDALISM PLAGUES RIDGEFIELD | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/regulations-listed.html | Regulations Listed | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/reissen-of-us-upsets-bungert-of-germany-in-straight-sets-at.html | Reissen of US Upsets Bungert of Germany in Straight Sets at Wimbledon FOX AND ASHE WIN FITZGIBBON BOWS Reissen Beats No 5 Seeded Player 62 75 86  3 Aussies Advance | By Fred Tupperspecial to the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rights-prisoners-find-food-awful-they-say-police-brutality-in.html | RIGHTS PRISONERS FIND FOOD AWFUL They Say Police Brutality in Jackson Has Subsided | By Gene Robertsspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rigneys-gamble-fails-to-pay-off-walk-to-clarke-snaps-11-tie-downing.html | RIGNEYS GAMBLE FAILS TO PAY OFF Walk to Clarke Snaps 11 Tie  Downing Allows 2 Hits Fans 10 in in 8 Innings | By Leonard Koppett | RE0000622520 | 1993-05-05 | B00000200942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rios-designation-for-councilman-stirs-reform-democrats-wrath.html | Rios Designation for Councilman Stirs Reform Democrats Wrath | By Richard L Madden | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rivals-for-mayor-stir-queens-feud-oconnor-and-screvane-bids-split.html | RIVALS FOR MAYOR STIR QUEENS FEUD OConnor and Screvane Bids Split County Democrats | By Thomas P Ronan | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rothschild-dance-attended-by-1600.html | Rothschild Dance Attended by 1600 | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/scholarships-to-aid-south-africa-exiles.html | SCHOLARSHIPS TO AID SOUTH AFRICA EXILES | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/sculptures-for-city.html | Sculptures for City | JOAN K DAVIDSON | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/sec-issues-report-on-activity-in-third-market-for-quarter-sec.html | SEC Issues Report on Activity In Third Market for Quarter SEC ISSUES DATA ON THIRD MARKET | By Eileen Shanahan | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/seoul-gets-troop-request.html | Seoul Gets Troop Request | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/shapiro-thrown-fractures-ankle-jacks-or-better-falls-on-rider-at.html | SHAPIRO THROWN FRACTURES ANKLE Jacks or Better Falls on Rider at Westport Show | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/shirley-anne-spratt-married-in-carolina.html | Shirley Anne Spratt Married in Carolina | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/sidelights-the-rising-costs-of-construction.html | Sidelights The Rising Costs of Construction | LEONARD SLOANE | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/small-industries-score-costs-here-tell-congressional-hearing-that.html | SMALL INDUSTRIES SCORE COSTS HERE Tell Congressional Hearing That Taxes and Union Power Cause Flight Small Businesses Cite Costs For Steady Flight From City | By Will Lissner | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/socialized-law-causes-concern-but-eastern-lawyers-favor-us-legalaid.html | SOCIALIZED LAW CAUSES CONCERN But Eastern Lawyers Favor US LegalAid Program | By Fred P Graham | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/south-africa-finds-boom-is-flagging-boom-is-slowing-in-south-africa.html | South Africa Finds Boom Is Flagging BOOM IS SLOWING IN SOUTH AFRICA | By Joseph Lelyveldspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/spain-is-chased-in-fourrun-5th-southpaw-loses-6th-in-row-dome.html | SPAIN IS CHASED IN FOURRUN 5TH Southpaw Loses 6th in Row  Dome Exceeds Million at Gate in 38 Dates | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/steinkraus-scores-with-two-jumpers.html | STEINKRAUS SCORES WITH TWO JUMPERS | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/stocks-close-week-in-a-bearish-mood-on-american-list.html | Stocks Close Week In a Bearish Mood On American List | By Gerd Wilcke | RE0000622520 | 1993-05-05 | B00000200942 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/striking-drivers-held-in-contempt-philadelphia-judge-issues.html | STRIKING DRIVERS HELD IN CONTEMPT Philadelphia Judge Issues Ultimatum on Walkout | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/stronger-south-korea-marks-15th-anniversary-of-the-war.html | Stronger South Korea Marks 15th Anniversary of the War | By Emerson Chapinspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/suffolk-grand-jury-to-hear-politics-and-crime-charge.html | Suffolk Grand Jury to Hear Politics and Crime Charge | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/supply-of-money-climbs-sharply-rebounds-to-1605-billion-in-the.html | SUPPLY OF MONEY CLIMBS SHARPLY Rebounds to 1605 Billion in the First Half of June After Decline in May | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/swiss-ease-curbs-on-2-closed-banks-some-withdrawals-allowed-to-help.html | SWISS EASE CURBS ON 2 CLOSED BANKS Some Withdrawals Allowed to Help Industry | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/taxes-draining-marilyn-monroe-estate-earnings.html | Taxes Draining Marilyn Monroe Estate Earnings | By Louis Calta | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/terrorists-blasts-kill-31-at-floating-cafe-in-saigon-terrorist.html | Terrorists Blasts Kill 31 At Floating Cafe in Saigon TERRORIST BLASTS KILL 31 IN SAIGON The Scene of the Fatal Terrorist Bombings in Saigon | By Jack Langguthspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/tokyo-olympic-committee-makes-18-million-profit.html | Tokyo Olympic Committee Makes 18 Million Profit | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/topics-new-england-discovery.html | Topics New England Discovery | FRANK N JONES | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/tv-life-in-south-africa-first-half-of-twopart-study-is-shown-on.html | TV Life in South Africa First Half of TwoPart Study Is Shown On Channel 13 Contrasts Are Vivid | By Jack Gould | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/two-unions-agree-on-montreal-hall.html | TWO UNIONS AGREE ON MONTREAL HALL | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/un-anniversary-session-lacks-45-enthusiasm.html | UN Anniversary Session Lacks 45 Enthusiasm | By Lawrence E Davies | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/us-judge-warns-on-new-haven-aid-anderson-terms-plan-for.html | US JUDGE WARNS ON NEW HAVEN AID Anderson Terms Plan for FederalState Funds an 11th Hour Reprieve | By John C Devlin | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/us-officer-guilty-refused-jungle-post-army-lieutenant-found-guilty.html | US Officer Guilty Refused Jungle Post Army Lieutenant Found Guilty Of Refusing Vietnam Jungle Job | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/us-vietnam-record.html | US Vietnam Record | HELEN B LAMB | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/ussery-rides-4-victors-here-affectionately-choice-at-137-pounds.html | Ussery Rides 4 Victors Here Affectionately Choice at 137 Pounds Today 13TO20 EURASIAN IS 2D AT AQUEDUCT | By Joe Nichols | RE0000622520 | 1993-05-05 | B00000200942 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/view-of-the-market-from-70-pine-street-merrill-lynch-busy-as.html | View of the Market From 70 Pine Street Merrill Lynch Busy as Investors Jam the Board Room | By Vartanig G Vartan | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/voting-charge-is-dropped-against-vivien-kellems.html | Voting Charge Is Dropped Against Vivien Kellems | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/weatherly-given-to-kings-point-12meter-sloop-will-help-in-academys.html | Weatherly Given to Kings Point 12Meter Sloop Will Help in Academys Sailing Program | By John Rendel | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/wilson-is-dubious-on-asian-mission-doubts-a-visit-to-saigon-if.html | WILSON IS DUBIOUS ON ASIAN MISSION Doubts a Visit to Saigon if Hanoi Refuses to Receive Commonwealth Group WILSON IS DUBIOUS ON ASIAN MISSION | By Clyde H Farnsworthspecial To the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/wndt-to-appoint-6-new-trustees-move-to-diversify-board-will-include.html | WNDT TO APPOINT 6 NEW TRUSTEES Move to Diversify Board Will Include 2 NET Aides | By George Gent | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/youths-continue-algiers-protests-police-with-tear-gas-rout-proben.html | YOUTHS CONTINUE ALGIERS PROTESTS Police With Tear Gas Rout ProBen Bella Students | By Peter Braestrupspecial to the New York Times | RE0000622520 | 1993-05-05 | B00000200942 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/-integrated-community-draws-buyers-for-citys-brownstones.html | Integrated Community Draws Buyers for Citys Brownstones | By William E Farrell | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/-music-city-usa-theme-of-nashville-tours.html | MUSIC CITY USA THEME OF NASHVILLE TOURS | By Fred Travis | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/-rita-gosnell-is-married.html | Rita Gosnell Is Married | Special to The New York Timer | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/1110-meadow-court-wins-irish-derby-1110-meadow-court-wins-221536.html | 1110 Meadow Court Wins Irish Derby 1110 Meadow Court Wins 221536 Irish Derby | By Robert Lipsyte | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/18-westchester-girls-bow-at-clubs-cotillion.html | 18 Westchester Girls Bow at Clubs Cotillion | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/2-to-make-long-flight.html | 2 to Make Long Flight | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/3-nassau-officials-rebuked-by-state-for-public-dispute-nassau.html | 3 Nassau Officials Rebuked by State For Public Dispute NASSAU OFFICIALS REBUKED BY STATE | By Ronald Maiorana | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/350-study-tasks-of-social-worker-college-group-here-getting-summer.html | 350 STUDY TASKS OF SOCIAL WORKER College Group Here Getting Summer Experience | By Natalie Jaffe | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/6-are-attendants-of-miss-snyder-ather-wedding-goucher-alumna-bride.html | 6 Are Attendants Of Miss Snyder AtHer Wedding Goucher Alumna Bride o R0nald Tebbutt in Larchmont Church | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/6-us-scientists-chosen-to-train-for-moon-flights-2-physicians-2.html | 6 US SCIENTISTS CHOSEN TO TRAIN FOR MOON FLIGHTS 2 Physicians 2 University Teachers a Geologist and a Physicist Are Picked WONT TAKE FIRST TRIP Men Will Join the Program Tuesday 1500 Had Tried to Win Appointment Six US ScientistAstronauts Are Chosen to Train for Flights to the Moon | By Marjorie Hunterspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/8are-attendants-of-miss-biddulph-at-her-marriage-unior-league.html | 8Are Attendants Of Miss Biddulph At Her Marriage  unior League Member in Summit Is Wed to David Preston | Special to The New York Tlvae | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-bulldozer-foe-is-bowled-over-finds-at-hearing-here-that-fears-are.html | A BULLDOZER FOE IS BOWLED OVER Finds at Hearing Here That Fears Are Unfounded | By Will Lissner | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-deserved-2-tip.html | A DESERVED 2 TIP | MELBA J HOWSON | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-family-is-split-by-south-africa-rosters-of-banned-persons-keep.html | A FAMILY IS SPLIT BY SOUTH AFRICA Rosters of Banned Persons Keep Mother and Son Apart | By Joseph Lelyveld | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-fantasy-that-paid-off-a-fantasy-that-paid-off.html | A Fantasy That Paid Off A Fantasy That Paid Off | By Leo E Litwak | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-number-of-things-the-king-of-the-cats-and-other-remarks-on.html | A Number Of Things THE KING OF THE CATS And Other Remarks on Writers and Writing By FW Dupee 214 pp New York Farrar Straus  Giroux 495 | By Walter Allen | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-philosophy-that-found-logic-in-history-hegel-reinterpretation.html | A Philosophy That Found Logic in History HEGEL Reinterpretation Texts and Commentary By Walter Kaufmann 504 pp New York Doubleday  Co 695 A Philosophy | By Sidney Hook | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-queen-sees-upset-in-queens-plate.html | A Queen Sees Upset in Queens Plate | By John Lee | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-visit-to-kam-tin-walled-cities-of-teng-clan-occupied-by-remaining.html | A VISIT TO KAM TIN Walled Cities of Teng Clan Occupied By Remaining 560 Hakka Tribesmen | By Audrey R Topping | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/advertising-smirnoff-harnesses-the-mule-2-million-admixture-counts.html | Advertising Smirnoff Harnesses The Mule 2 Million Admixture Counts Heavily on the Discotheque | By Walter Carlson | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/africanasian-conference-is-postponed-until-nov-5-african-and-asian.html | AfricanAsian Conference Is Postponed Until Nov 5 African and Asian Conference Is Postponed Until November 5 | By Peter Braestrupspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/afroasian-summit-ends-before-it-starts.html | AfroAsian Summit Ends Before It Starts | Hedrick Smith | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/against-fraternities.html | Against Fraternities | GEORGE W HILTON Associate Professor of Economics University of California Los Angeles | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/air-pollution-aid-urged-by-kennedy-senator-asks-government-to.html | AIR POLLUTION AID URGED BY KENNEDY Senator Asks Government to Support Studies | By Emanuel Perlmutter | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/alexander-loudon-weds-miss-house.html | Alexander Loudon Weds Miss House | Special To The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/ambush-the-vietcong-are-having-great-success-with-an-old-weapon.html | AMBUSH The Vietcong are having great success with an old weapon Here a reporter describes how it works and the attempts to counter it | By Jack Langguth | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/an-island-in-flame-challenge-for-the-pacific-guadalcanal-the.html | An Island In Flame CHALLENGE FOR THE PACIFIC Guadalcanal  The Turning Point of the War By Robert Leckie 372 pp New York Doubleday  Co 595 | By John Toland | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/an-open-forum-on-the-tipper-vs-tippee.html | AN OPEN FORUM ON THE TIPPER vs TIPPEE | MRS ARTIIIR I DAVIS | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/ancient-greek-plays-live-again-in-centuriesold-amphitheaters-season.html | Ancient Greek Plays Live Again In CenturiesOld Amphitheaters Season Opens in 14000Seat Epidaurus Arena Southwest of Athens  250 Performances Due In 36 Places | Special To The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/anne-kinsolving-and-j-t-talbott-married-on-l-i-ceremon3-is.html | Anne Kinsolving And J T Talbott Married on L I Ceremon3 Is Performed by Father of Bride St Jamess Rector | Special To The New York Tlme | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/answers-arent-easy-after-20-years-alternatives-to-the-cold-war-in.html | Answers Arent Easy AFTER 20 YEARS Alternatives to the Cold War in Europe By Richard J Barnet and Marcus G Raskin 243 pp New York Random House 595 Answers | By Henry A Kissinger | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/appraisal-of-vietnam.html | Appraisal of Vietnam | JOHN MUIR | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/architecture-the-federal-image.html | Architecture The Federal Image | By Ada Louise Huxtable | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/art-notes-sculpture-gap-at-lincoln-center.html | Art Notes Sculpture Gap at Lincoln Center | By Grace Glueck | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/article-2-no-title.html | Article 2  No Title | Special To The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/atomic-generator-powers-devices-on-offshore-rig.html | Atomic Generator Powers Devices on Offshore Rig | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/auralea-cox-is-bride-of-john-eliot-curtis.html | Auralea Cox Is Bride Of John Eliot Curtis | pecIal to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/authors-query.html | Authors Query | DOROTHEA TURNER | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/avoiding-progress-owner-of-famous-old-japanese-inn-says-he-is.html | AVOIDING PROGRESS Owner of Famous Old Japanese Inn Says He Is Waging a Losing Battle | By Emerson Chapin | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/babbit-in-spanish-cuban-best-seller.html | BABBIT IN SPANISH CUBAN BEST SELLER | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/backing-capitals-66-show.html | Backing Capitals 66 Show | By David Lidman | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/barbara-c-ryan-and-joseph-lach-are-wed-on-l-i-smith-graduate-bride.html | Barbara C Ryan And Joseph Lach Are Wed on L I Smith Graduate Bride of a Yale Physicist at Westhampton Beach | SlecIll to The New YOrk Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/barbara-rose-daughter-of-cellist-is-married.html | Barbara Rose Daughter Of Cellist Is Married | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/barbara-teeter-brideinrumson-of-e-w-homsby-duchesne-alumna-wed-to.html | Barbara Teeter BrideinRumson Of E W Homsby Duchesne Alumna Wed to Curry GraduateEight Attend Her | Special to The New York Time | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/barton-leading-in-oday-sailing-wins-3-of-4-races-on-sound-in.html | BARTON LEADING IN ODAY SAILING Wins 3 of 4 Races on Sound in Qualifying Series | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/baruch-and-the-disabled-financiers-great-interest-in-medicine-was.html | Baruch and the Disabled Financiers Great Interest in Medicine Was Shown in Grants of 125 Million | By Howard A Rusk Md | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/bellringing-keeps-youngsters-in-tow.html | BellRinging Keeps Youngsters in Tow | By Gerald Eskenazi | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/benefits-beyond-bway.html | Benefits Beyond Bway | By Howard Taubman | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/big-line-scores-in-fairfield-test-morriss-gelding-trails-manon-by-4.html | BIG LINE SCORES IN FAIRFIELD TEST Morriss Gelding Trails Manon by 4 Points | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/bonn-analyzing-german-red-curb-berlin-traffic-restriction-is-seen.html | BONN ANALYZING GERMAN RED CURB Berlin Traffic Restriction Is Seen as Status Move | By Philip Shabecoff | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/borzoi-2-is-best-in-hudson-show-makhayl-of-tamboer-wins-first-group.html | BORZOI 2 IS BEST IN HUDSON SHOW Makhayl of TamBoer Wins First Group Title Also | By John Rendelspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/bostons-schools-a-political-issue-de-facto-segregation-may-curb.html | BOSTONS SCHOOLS A POLITICAL ISSUE De Facto Segregation May Curb State Pupil Aid | By John H Fenton | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/bouton-hurts-leg-leaves-game-in-4th-boyers-homer-is-key-yankee-blow.html | BOUTON HURTS LEG Leaves Game in 4th Boyers Homer Is Key Yankee Blow | By Leonard Koppett | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/boyd-williams.html | Boyd  Williams | Special to The lqew York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/braves-2to1-victors-over-reds-3-aaron-hits-help-braves-beat-reds.html | Braves 2to1 Victors Over Reds 3 AARON HITS HELP BRAVES BEAT REDS | By United Press International | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/braxton-galway.html | Braxton Galway | Specla to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/bridal-for-anne-hendrlcks.html | Bridal for Anne Hendrlcks | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/brown-is-seeking-job-evaluation-asks-city-to-analyze-needs-of-human.html | BROWN IS SEEKING JOB EVALUATION Asks City to Analyze Needs of Human Rights Panel | By Morris Kaplan | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/calm-is-restored-in-dominican-city-rebels-and-junta-disagree-on.html | CALM IS RESTORED IN DOMINICAN CITY Rebels and Junta Disagree on Cause of Interior Clash | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/canadians-aid-tribes-of-northwest.html | Canadians Aid Tribes of Northwest | By Jay Walzspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/canyoncountry-waterway-flaming-gorge-dam-is-forming-90mile-lake-in.html | CANYONCOUNTRY WATERWAY Flaming Gorge Dam Is Forming 90Mile Lake In Utah Wyoming | By Jack Goodman | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/capella-is-rated-lowest-in-cruise-allens-yawl-gets-handicap-of-30.html | CAPELLA IS RATED LOWEST IN CRUISE Allens Yawl Gets Handicap of 30 Minutes 26 Seconds | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/carrying-on-with-brahms.html | Carrying On With Brahms | By Howard Klein | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/case-institute-appoints-nasa-official-as-head.html | Case Institute Appoints NASA Official as Head | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/castro-condemns-the-algeria-coup-ben-bella-ouster-treason-he-tells.html | CASTRO CONDEMNS THE ALGERIA COUP Ben Bella Ouster Treason He Tells Cuban Youth | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/catherine-e-ohara-wed-to-t-h-ferret.html | Catherine E OHara Wed to T H Ferret | Spee ll to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/catholics-to-spur-protestant-ties-us-bishops-set-guide-for-joining.html | CATHOLICS TO SPUR PROTESTANT TIES US Bishops Set Guide for Joining in Some Services | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/churchill-a-fish-and-robin-at-fair-film-showing-quiet-moment-in.html | CHURCHILL A FISH AND ROBIN AT FAIR Film Showing Quiet Moment in Statesmans Life on View | By Robert Alden | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/cincinnati-nuptials-for-susan-magro.html | Cincinnati Nuptials For Susan Magro | Special to The New York TImel | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/circuit-court-posts-filled.html | Circuit Court Posts Filled | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/city-criticized-on-water.html | City Criticized on Water | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/citywide-cab-tieup-expected-tomorrow-a-taxi-walkout-expected-here.html | Citywide Cab TieUp Expected Tomorrow A TAXI WALKOUT EXPECTED HERE | By Murray Seeger | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/colleges-are-superior-today.html | COLLEGES ARE SUPERIOR TODAY | MERVIN B FREEDMAN Assistant Dean of Undergraduate Education | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/collegiate-stars-run-in-aau-meet-farrell-among-athletes-who-defy.html | COLLEGIATE STARS RUN IN AAU MEET Farrell Among Athletes Who Defy NCAA Boycott  Boston Danek Win COLLEGIATE STARS RUN IN AAO MEET | By Frank Litskyspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/colombia-expecting-bank-audit-to-show-extent-of-troubles-colombia.html | Colombia Expecting Bank Audit to Show Extent of Troubles Colombia Expects Bank Audit To Show Extent of Fiscal Woes | By Hj Maidenberg | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/colombian-president-a-lonely-figure.html | Colombian President a Lonely Figure | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/comment.html | Comment | HARRY R08KOLENK0 | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/confident-notes-muted-by-fears-executives-view-economy-as-being.html | CONFIDENT NOTES MUTED BY FEARS Executives View Economy as Being Sound But | By William M Freeman | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/congress-is-expected-to-pass-less-costly-cotton-program-change.html | Congress Is Expected to Pass Less Costly Cotton Program CHANGE FORESEEN FOR COTTON LAW | By Jh Carmical | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/continued-boom-is-tied-to-outlays-consumers-and-business-confident.html | Continued Boom Is Tied to Outlays Consumers and Business Confident Over Economy Business Optimistic About Economic Outlook for Rest of Year CONFIDENCE SEEN AS KEY INDICATOR Peak Spending by Industry and the Man on the Street Reflect Positive Views | By Richard Rutter | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/corfugreek-isle-with-a-touch-of-venice.html | CORFUGREEK ISLE WITH A TOUCH OF VENICE | By James Holloway | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/courtyards-new-york-and-paris-on-the-seines-right-bank.html | Courtyards New York and Paris On the Seines Right Bank | By Allen Hughes | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/crothers-captures-canadian-880-title-crothers-takes-880-at-montreal.html | Crothers Captures Canadian 880 Title CROTHERS TAKES 880 AT MONTREAL | By United Press International | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/crowded-paradise-indonesias-woes-beset-bali.html | Crowded Paradise Indonesias Woes Beset Bali | By Neil Sheehanspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/cuban-cabinet-aide-sidelined-by-crash.html | CUBAN CABINET AIDE SIDELINED BY CRASH | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/cubans-search-a-decent-dinner-no-ration-books-required-at-expensive.html | CUBANS SEARCH A DECENT DINNER No Ration Books Required at Expensive Restaurants | By Paul Hofmannspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/cynthia-banks-alexandre-is-married-62-debutante-bride-ou-edmund.html | Cynthia Banks Alexandre Is Married  62 Debutante Bride ou Edmund Rogers 3d Yale Graduate | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/cynthia-drummond-married-to-jonathan-choate-in-maine.html | Cynthia Drummond Married To Jonathan Choate in Maine | pecialt The New York TtmeJ | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/dark-clouds-cast-shadow-on-pleiku-tense-gis-dig-in-to-await.html | DARK CLOUDS CAST SHADOW ON PLEIKU Tense GIs Dig In to Await RainySeason Showdown | By Jack Raymondspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/district-capital-is-seized-after-a-human-wave-hits-near-duchoa-2.html | District Capital Is Seized After a Human Wave Hits Near Duchoa 2 VIETNAM TOWNS OVERRUN BY REDS | By Jack Langguth | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/dock-bill-defeat-is-laid-to-errors-shift-in-hiring-control-and.html | DOCK BILL DEFEAT IS LAID TO ERRORS Shift in Hiring Control and Closing of Roster Cited | By John P Callahan | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/dr-berthold-ullman-82-dies-professor-emeritus-of-classics.html | Dr Berthold Ullman 82 Dies Professor Emeritus of Classics | Special to The IVew York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/dr-j-p-dudley-weds-annlyon-six-attend-bride-manhattanville-alumna.html | Dr J P Dudley weds AnnLyon Six Attend Bride Manhattanville Alumna Is Married in Suburbs to Otolaryngologist | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/education-summer-now-a-time-for-learning.html | EDUCATION SUMMER NOW A TIME FOR LEARNING | By Gene Currivan | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/egypts-monastery-trail-cairo-promotes-visits-to-christian-shrines-n.html | EGYPTS MONASTERY TRAIL Cairo Promotes Visits To Christian Shrines n Remote Desert | By Hedrick Smith | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/eliane-munier-married.html | Eliane Munier Married | Special to The New York Tlmen | RE0000622519 | 1993-05-05 | B00000195620 |

| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/erhard-party-faces-test-in-vote-today.html | ERHARD PARTY FACES TEST IN VOTE TODAY | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/eucharistic-congress-to-be-in-bogota-in-68.html | Eucharistic Congress To Be in Bogota in 68 | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/excise-removal-brings-surprises-retailers-concerned-by-mild.html | EXCISE REMOVAL BRINGS SURPRISES Retailers Concerned by Mild Consumer Interest in Now TaxFree Items EXCISE REMOVAL BRINGS SURPRISES | By Isadore Barmash | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/executions-assailed.html | Executions Assailed | JANET D NEWMAN | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/farrell-is-victor-on-a-fivehitter-mets-lose-5th-straight-in-dome.html | FARRELL IS VICTOR ON A FIVEHITTER Mets Lose 5th Straight in Dome and 19 in 22 Games | By Joseph M Sheehan | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/feewmccurdn.html | FeewMcCurdN | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/flamenco-jazz-bossa-samba.html | Flamenco Jazz Bossa Samba | By Robert Shelton | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/flipper-flips-for-a-blonde.html | Flipper Flips For a Blonde | By George Gent | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/florida-votes-new-speed-limit-summer-track.html | FLORIDA VOTES NEW SPEED LIMIT SUMMER TRACK | CEW | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/for-anne-skidd-nuptials.html | for Anne Skidd  Nuptials | Specll to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/foreign-affairs-the-army-in-afroasian-politics.html | Foreign Affairs The Army in AfroAsian Politics | By Cl Sulzberger | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/fox-scores-upset-defeats-pietrangeli-at-wimbledonralston-and.html | FOX SCORES UPSET Defeats Pietrangeli at WimbledonRalston and Riessen Win | By Fred Tupper | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/freud-overrated.html | FREUD OVERRATED | HEINZ L ANSBACHER Professor of Psychology University of Vermont | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/geoiirey-stengel-jr-weds-alice-taylor.html | Geoiirey Stengel Jr Weds Alice Taylor | Special to The New York Tmes | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/george-bell-dies-city-aide-t9t4t7-license-commissioner-fori-mayr.html | GEORGE BELL DIES CITY AIDE t9t4t7 License Commissioner fori Mayr Mitche Was 87t | Special to In NW york TlmS | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/george-washington-home-gardener.html | George Washington Home Gardener | By Mary S Green | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/goldwater-wing-is-strong-in-west-republicans-are-still-split-in-the.html | GOLDWATER WING IS STRONG IN WEST Republicans Are Still Split in the Mountain States | By Wallace Turnerspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/good-scouts-all.html | Good Scouts All | By Phyllis Lee Levin | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/governor-backs-poverty-grants-two-provide-38-million-for-summer.html | GOVERNOR BACKS POVERTY GRANTS Two Provide 38 Million for Summer Projects Here | By Franklin Whitehouse | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/greenleafstevens.html | GreenleafStevens | Speclil to The New York lines | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/grip-is-tightened-by-ayubs-party-it-shows-force-at-opening-of.html | GRIP IS TIGHTENED BY AYUBS PARTY It Shows Force at Opening of Pakistani Legislatures | By Jacques Nevardspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/guard-is-tripled-in-girard-protest-philadelphia-puts-300-police-on.html | GUARD IS TRIPLED IN GIRARD PROTEST Philadelphia Puts 300 Police on Watch Over Weekend | By Paul L Montgomery | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/guide-dog-by-dorothy-clewes-illustrated-by-peter-burchard-159-pp.html | GUIDE DOG By Dorothy Clewes Illustrated by Peter Burchard 159 pp New York CowardMcCann 375 For Ages 10 to 14 | MADELIENE LENGLE | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hall-and-sharp-lead-auto-trials-they-pace-qualifiers-for-watkins.html | HALL AND SHARP LEAD AUTO TRIALS They Pace Qualifiers for Watkins Glen Title Race | By Frank M Blunk | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/harpsichordist-on-his-way-up.html | Harpsichordist on His Way Up | By Theodore Strongin | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/harry-j-locihart.html | HARRY J LOCiHART | Speca to The New York Tille | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/harry-s-bartlett.html | HARRY S BARTLETT | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/harvard-and-vesper-to-meet-in-boat-race-of-the-century-at-henley.html | Harvard and Vesper to Meet in Boat Race in the Century at Henley Regatta US DELEGATION IS LARGEST EVER HarvardVesper Rematch to Highlight English Meet Starting Wednesday | By Allison Danzig | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/harvard-study-praises-englewoods-plan-to-integrate-schools.html | Harvard Study Praises Englewoods Plan to Integrate Schools | By Gene Currivan | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/haydn-chamber-music-by-the-boxful.html | Haydn Chamber Music by the Boxful | By Richard D Freed | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hecht-and-bricker-reach-senior-doubles-semifinal.html | Hecht and Bricker Reach Senior Doubles SemiFinal | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/helen-kelly-bride-0-brian-e-heekin.html | Helen Kelly Bride 0 Brian E Heekin | Special to Tie New York Time | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hey-man-its-murray-the-k-and-the-big-beat.html | Hey Man Its Murray the K and the Big Beat | By Bernard Weinraub | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hirshfeld-garmlrlan.html | Hirshfeld  Garmlrlan | Special to The New York Tlme | RE0000622519 | 1993-05-05 | B00000195620 |

| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/history-speaks-volumes.html | History Speaks Volumes | By Jacob Deschin | RE0000622519 | 1993-05-05 | B00000195620 |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/holstenlangmaack.html | HolstenLangmaack | Sipeclal to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/honest-service-charge.html | HONEST SERVICE CHARGE | SF FAIRMONT | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/horsemanship-show-slated-at-huntington-li-today.html | Horsemanship Show Slated At Huntington LI Today | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/how-hitlers-war-ended-for-a-german-boy-hitlers-war.html | How Hitlers War Ended  For a German Boy Hitlers War | By HansJurgen Stueck | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/huarte-leads-east-eleven-to-3414-rout-over-west-east-wins-3414-as.html | Huarte Leads East Eleven To 3414 Rout Over West EAST WINS 3414 AS HUARTE STARS | By William N Wallacespecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hulsizer-gloeckner.html | Hulsizer Gloeckner | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/ijonathan-weinstein-weds-lynn-a-miller.html | lJonathan Weinstein Weds Lynn A Miller | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/ijudith-g-shepard-is-married-j-to-michael-kehoe-ogonnell.html | iJudith G Shepard Is Married j To Michael Kehoe OGonnell | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/in-a-paris-mood.html | In a Paris Mood | By Elizabeth Sverbeyeff | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/in-defense-of-london.html | IN DEFENSE OF LONDON | STUART C MYERS | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/in-old-cape-may-jersey-resort-is-attempting-to-restore-splendor-it.html | IN OLD CAPE MAY Jersey Resort Is Attempting to Restore Splendor It Knew in Victorian Age | By Robert B MacPherson | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/in-the-nation-priority-in-the-quest-for-peace.html | In the Nation Priority in the Quest for Peace | By Arthur Krock | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/infarcted-tabescent-the-kandycolored-tangerineflake-streamline-baby.html | Infarcted Tabescent THE KANDYCOLORED TANGERINEFLAKE STREAMLINE BABY By Tom Wolfe 339 pp New York Farrar Straus  Giroux 550 Infarcted | By Kurt Vonnegut Jr | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/interfaith-deeds-praised-by-jews-cooperation-of-religions-on-social.html | INTERFAITH DEEDS PRAISED BY JEWS Cooperation of Religions on Social Issues Is Hailed | By Irving Spiegelspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/irene-twiddy-married-.html | Irene Twiddy Married | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/is-homosexuality-a-crime-is-homosexuality-a-crime.html | Is Homosexuality A Crime Is Homosexuality a Crime | By John Grigg | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/is-there-a-new-theater.html | Is There A New Theater | By Alan Solomon | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/is-this-cinema-of-the-absurd-absurd-cinema.html | Is This Cinema Of the Absurd Absurd Cinema | By Bosley Crowther | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/isabel-livingston-wed-to-henry-blackision-3d-alumna-of-bradford-is.html | Isabel Livingston Wed To Henry Blackision 3d Alumna of Bradford Is Married to a 65 Princeton Graduate | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/isallie-slocum-wed-to-ames-w-davjsl-.html | ISallie Slocum Wed To ames W DavJsl | Special to The New York Itme | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/ivan-abroad-purse-in-hand-the-ugly-russian-by-victor-lasky-313-pp.html | Ivan Abroad Purse in Hand THE UGLY RUSSIAN By Victor Lasky 313 pp New York Trident Press 495 | By Amitai Etzioni | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/ivictoria-hamann-bride-of-jr-r-francis-c-lowell.html | IVictoria Hamann Bride of Jr r Francis C Lowell | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/iwalter-crofut-marries-mis-carol-a-lrzono.html | IWalter Crofut Marries Mis Carol A lrzono | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/j-edward-fadde.html | J EDWARD FADDE | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/jadah-e-witsil-marriedi-to-james-girard-unger.html | JAdah E Witsil MarriedI To James Girard Unger | Special to The New York Tlmel I | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/jakarta-holiday-for-a-cent-and-up-rich-travel-to-mountains-poor.html | JAKARTA HOLIDAY FOR A CENT AND UP Rich Travel to Mountains Poor Stay by the Sea | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/jane-c-dirksen-married.html | Jane C Dirksen Married | 8pctal to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/japanese-car-carrier.html | Japanese Car Carrier | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/japanese-view-of-vietnam-war-reporter-tells-of-visit-to-reds.html | Japanese View of Vietnam War Reporter Tells of Visit to Reds | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/jersey-central-mail-runs-end-other-service-is-cut.html | Jersey Central Mail Runs End Other Service Is Cut | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/jews-and-americans.html | Jews and Americans | IRWIN STAK | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/jobs-for-alien-students.html | Jobs for Alien Students | HOWARD A COOK President International House | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/judith-murphy-wed-to-walter-m-dickey.html | Judith Murphy Wed To Walter M Dickey | Snectal to The Nw York Tlme | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/julie-neubeck-married-to-an-aide-o-harvard.html | Julie Neubeck Married To an Aide o Harvard | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/kalil-captures-huckins-trophy-sails-irene-vi-to-victory-in.html | KALIL CAPTURES HUCKINS TROPHY Sails Irene VI to Victory in PredictedLog Contest | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/kashmir-combats-a-drop-in-tourism-opposition-is-cooperating-in.html | KASHMIR COMBATS A DROP IN TOURISM Opposition Is Cooperating in Effort to Keep Order | By J Anthony Lukas | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/kate-sides-married-to-charles-flather.html | Kate Sides Married To Charles Flather | Special to The New York Timel | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/lake-george-divers-find-1758-battle-craft-ticonderoga-defeat-led-to.html | Lake George Divers Find 1758 Battle Craft Ticonderoga Defeat Led to Scuttling of a British Fleet | By Richard J H Johnston | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/lane-schwartz-wed-to-thomas-hanson.html | lane Schwartz Wed To Thomas Hanson | SPecial to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/lanenne-i-lutz-bride-of-arthu_-r-belt_____rrone-jr.html | Lanenne I Lutz Bride  Of Arthu r Beltrrone Jr | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/last-of-the-romans-asquith-portrait-of-a-man-and-an-era-by-roy.html | LAST OF THE ROMANS ASQUITH Portrait of a Man and an Era By Roy Jenkins Illustrated 572 pp New York Chilmark Press 79S | By Dw Brogan | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/leila-f-wilson-smith-graduate-bride-in-capital-daughter-of-us-aide.html | Leila F Wilson Smith Graduate Bride in Capital Daughter of US Aide in Jerusalem Is Wed to Frederick Brown | Special to The New York rimes | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/lewis-wilson-jr-marries-edith-dulles-law-student-weds-granddaughter.html | Lewis Wilson Jr Marries Edith Dulles Law Student Weds Granddaughter oi Late Secretary | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/liberals-report-choice-still-open-but-strong-sentiment-for-lindsay.html | LIBERALS REPORT CHOICE STILL OPEN But Strong Sentiment for Lindsay Is Indicated  Decision Tomorrow | By Thomas P Ronan | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/lieut-john-c-heuss-weds-kathlyn-hurd.html | Lieut John C Heuss Weds Kathlyn Hurd | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/lightning-boats-bunched-in-lead-of-milford-narrowly-ahead-in.html | LIGHTNING BOATS BUNCHED IN LEAD Ireland of Milford Narrowly Ahead in Standing | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/lindsay-offers-program-to-ease-racial-tensions-lindsay-proposes.html | Lindsay Offers Program To Ease Racial Tensions LINDSAY PROPOSES EASING OF TENSION | By Richard L Madden | RE0000622519 | 1993-05-05 | B00000195620 |

| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/loeffler-chimera.html | Loeffler Chimera | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/log-cabin-draws-modern-tourists-in-vermont.html | LOG CABIN DRAWS MODERN TOURISTS IN VERMONT | By Philip Brady | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/long-lines-form-at-un-for-anniversary-stamps.html | Long Lines Form at UN For Anniversary Stamps | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/magma-carta-and-crime.html | MAGMA CARTA AND CRIME | ARYEH NEIER Executive Director New York Civil Liberties Union | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mann-made-double-duty.html | Mann Made Double Duty | By Ah Weiler | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mansfield-deplores-rashness-of-new-government-in-vietnam.html | Mansfield Deplores Rashness Of New Government in Vietnam | By Max Frankel | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mare-carries-137-scores-by-head-over-sought-after-and-pays-410-for.html | MARE CARRIES 137 Scores By Head Over Sought After and Pays 410 for 2 | By Joe Nichols | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mary-a-blewer-is-bride-upstate-0f-peter-gilbert-graduate-of-cornell.html | Mary A Blewer Is Bride Upstate 0f Peter Gilbert Graduate of Cornell and Dow Chemical Aide Wed in Johnstown | Special to The New Mork Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mary-coolidge-is-a-bride.html | Mary Coolidge Is a Bride | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mary-inglesbys-bridal.html | Mary Inglesbys Bridal | Special to The New York Tlme | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/maryel-ramsays-nuptials-j.html | Maryel Ramsays Nuptials j | Special to The New York Times I | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/medicine-new-research.html | MEDICINE New Research | By Harold M Schmeck Jr | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mile-pace-taken-by-yankee-mick-favored-steady-move-gains-second-at.html | MILE PACE TAKEN BY YANKEE MICK Favored Steady Move Gains Second at Westbury | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-ann-graham-married-to-harom-pim-goodbody-jr.html | Miss Ann Graham Married To HaroM Pim Goodbody Jr | Special to Ths New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-chapman-bay-state-bride-of-law-student-westover-alumna-wed-to.html | Miss Chapman Bay State Bride Of Law Student Westover Alumna Wed to Morris McClintock 11 Attend Her | Special to The New York Tlme | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-ellin-quinn-wed-m-vermont-to-yale-student-graduate-of-marlboro.html | Miss Ellin Quinn Wed m Vermont TO Yale Student  Graduate of Marlboro Is Married to William Henry Willis Jr | SptfaI to The New York Tmei | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-jacobson-wed-to-paul-zimmerman.html | Miss Jacobson Wed To Paul Zimmerman | pCl tO Tile New Nnrk Tlmr | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-kirkland-smith-alumna-becomes-bride-married-in-short-hills-to.html | Miss Kirkland Smith Alumna Becomes Bride Married in Short Hills to Peter Kellogg o Investment House | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-mcweeney-bride-in-suburbs-of-yale-alumnus-graduate-of.html | Miss McWeeney Bride in Suburbs Of Yale Alumnus Graduate of Briarcliff Is Wed in Rye Church to Jonathan Ingham | SPecial to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-nott-is-married-to-e-thomas-wetzel.html | Miss Nott Is Married To E Thomas Wetzel | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-robinson-robert-d-elder-marry-in-maine-lowheywood-alumna-and-a.html | Miss Robinson Robert D Elder Marry in Maine LowHeywood Alumna and a Senior at Colby Wed in Cape Rosier | 8ptlal to lnt New YOrk ime | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-stevenson-attended-by-5-at-her-nuptials-vheelock-alumnawed-to-.html | Miss Stevenson Attended by 5 At Her Nuptials Vheelock AlumnaWed to Winston Hill Cox Princeton Graduate | peolll to The New York Tlmel | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-whitcraft-john-paul-mills-married-on-l-i-smith-graduate-wed-to.html | Miss Whitcraft John Paul Mills Married on L I Smith Graduate Wed to a Law Student at the U o Toronto | SpeCal to The New York Time I | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/monday-madness-of-mets-shows-imposing.html | Monday Madness of Mets Shows Imposing Record | LEONARD KOPPETT | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mrs-andrew-f-deft-94-i-led-childrenls-u-in-30si.html | Mrs Andrew F Deft 94 i Led Childrenls U in 30sI | SprcJa to 171e w York Tim6 | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mrs-langdon-p-warneri-orientalists-widow-was-7.html | Mrs Langdon P Warneri Orientalists Widow Was 7 | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mullens-catchup-ii-wins-close-210class-race-on-sound-sonata-is.html | Mullens Catchup II Wins Close 210Class Race on Sound SONATA IS SECOND IN YRA REGATTA Eclipse is an Easy Victor in International Class  Strauss Beltel Wins | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/nancy-blair-wed-to-j-j-trask-jr-in-the-bay-state-mills-alumna-is.html | Nancy Blair Wed To J J Trask Jr In the Bay State Mills Alumna Is Bride ou Yale Graduate10 Attend Her | Bpectal to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/nancy-de-santis-is-wed.html | Nancy De Santis Is Wed | Special to The New York Tlme | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/nancy-trabilsy-married-.html | Nancy Trabilsy Married | Special to The New York Tlmel | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/natalle-russo-married.html | Natalle Russo Married | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/national-safe-boating-weeks-campaign-will-place-emphasis-on.html | National Safe Boating Weeks Campaign Will Place Emphasis on Education 17 GROUPS TO JOIN IN BROAD APPEAL Elaborate Promotion Will Begin Sunday  Operators Urged to Take Courses | By Steve Cady | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/neglect-of-poor-in-urban-renewal.html | Neglect of Poor in Urban Renewal | WILLIAM B WIDNALL Member of Congress 7th District | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/nevada-rubies-rate-as-scenic-gems.html | NEVADA RUBIES RATE AS SCENIC GEMS | JG | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-camp-kilmer-aids-the-jobless-former-army-post-helping-youths.html | NEW CAMP KILMER AIDS THE JOBLESS Former Army Post Helping Youths Find Positions | By Joseph A Loftusspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-image-for-detroit-symphony.html | New Image for Detroit Symphony | By Howard Klein | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-issue-stirs-chicago-dispute-daley-mocks-powells-plans-for.html | NEW ISSUE STIRS CHICAGO DISPUTE Daley Mocks Powells Plans for School Inquiry | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-securities-at-peak-in-june-sale-of-250-million-offering-by.html | NEW SECURITIES AT PEAK IN JUNE Sale of 250 Million Offering by Chase Lifts Placement Total to Nearly 2 Billion | By John H Allan | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-student-group-plans-drive-in-support-of-us-vietnam-stand.html | New Student Group Plans Drive In Support of US Vietnam Stand | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-yorkers-creating-american-soccer-history.html | New Yorkers Creating American Soccer History | By Deane McGowen | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/nuptials-for-helen-plowden-and-jeffrey-craig-freeman.html | Nuptials for Helen Plowden And Jeffrey Craig Freeman | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/nuptials-for-joan-baker.html | Nuptials for Joan Baker | Special to The New York Tmes | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/observer-the-strangest-shores.html | Observer The Strangest Shores | By Russell Baker | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/officers-running-ship-strike-alone-curran-attack-on-leaders.html | OFFICERS RUNNING SHIP STRIKE ALONE Curran Attack on Leaders Underscores Rivalry | By George Horne | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/one-way-to-win-the-title.html | One Way to Win the Title | By Alan Truscott | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/ontario-retains-company-to-seed-clouds-for-rain.html | Ontario Retains Company To Seed Clouds for Rain | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/pablo-casals-cellist-for-freedom-by-aylesa-forsee-illustrated-with.html | PABLO CASALS Cellist for Freedom By Aylesa Forsee Illustrated with photographs 229 pp New York Thomas Y Crowell Company 450 For Ages 12 to 16 | SEYMOUR PECK | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/paneled-patio-fence.html | Paneled Patio Fence | By Bernard Gladstone | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/parley-in-hartford-convenes-thursday.html | PARLEY IN HARTFORD CONVENES THURSDAY | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/patricia-kenyon-married.html | Patricia Kenyon Married | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/pattern-changes-in-malaysia-war-indonesia-reported-ending.html | PATTERN CHANGES IN MALAYSIA WAR Indonesia Reported Ending Infiltration Strategy | By Seth S King | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/penelope-steele-is-bride.html | Penelope Steele Is Bride | Special to The iew York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/people-at-the-top-the-overreachers-by-gay-talese-illustrated-by.html | People At the Top THE OVERREACHERS By Gay Talese Illustrated by Stanislav Zagorski 190 pp New York Harper and Row 395 | By Allen Churchill | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/personality-country-boy-a-wise-man-in-oil monroe-e-spaght-takes-a.html | Personality Country Boy a Wise Man in Oil Monroe E Spaght Takes a Top Post in Dutch Shell | WILLIAM D SMITH | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/pesticide-program.html | Pesticide Program | By Barbara Dubivsky | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/philadelphia-insurance-jobs-are-found-barred-to-jews.html | Philadelphia Insurance Jobs Are Found Barred to Jews | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/pioneer-sod-houses-in-the-great-plains-states.html | PIONEER SOD HOUSES IN THE GREAT PLAINS STATES | By Susan Marsh | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/pitt-is-doubtful-of-meeting-payroll.html | PITT IS DOUBTFUL OF MEETING PAYROLL | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/poland-is-taking-big-strides-in-computer-field-nations-industry-is.html | Poland Is Taking Big Strides in Computer Field Nations Industry Is Second in the Communist Bloc | By William D Smith | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/police-craft-help-keep-waters-safe-issuing-of-warnings-summons-is.html | Police Craft Help Keep Waters Safe Issuing of Warnings Summons Is Only Part of Duties | By Harry V Forgeron | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/politics-holding-california-stage-brown-orders-legislature-back-to.html | POLITICS HOLDING CALIFORNIA STAGE Brown Orders Legislature Back to Pare Big Budget | By Lawrence E Daviesspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/profound-rapport-henry-miller-letters-to-anais-nin-edited-with-an.html | Profound Rapport HENRY MILLER LETTERS TO ANAIS NIN Edited with an Introduction by Gunther Stuhlmann 356 pp New York GP Putnams Sons 750 | By Gene Baro | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/prudence-bull-is-bride-of-brendan-p-smithi.html | Prudence Bull Is Bride Of Brendan P SmithI | Special to The Ner York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/psychiatrist-had-that-sinking-feeling.html | Psychiatrist Had That Sinking Feeling | By Betsy Wade | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/razzle-dazzle-jamboree.html | Razzle Dazzle Jamboree | By Peter Bart Hollywood | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archiv es/readers-report-readers.html | Readers Report Readers | By Martin Levin | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/rebecca-g-trent-becomes-a-bride-in-durham-nc-duke-medical-student.html | Rebecca G Trent Becomes a Bride In Durham NC Duke Medical Student Is Married to John L Kirkland 3d | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/red-china-demands-un-reorganization.html | RED CHINA DEMANDS UN REORGANIZATION | Special to The New York Times0 | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/religion-focus-on-foreign-affairs.html | RELIGION FOCUS ON FOREIGN AFFAIRS | By John Cogley | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/religious-builder-isaac-m-wise-his-life-work-and-thought-by-james-g.html | Religious Builder ISAAC M WISE His Life Work and Thought By James G Heller 819 pp New York The Union of American Hebrew Congregations 10 | By Samuel Sandmel | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/report-on-customs.html | REPORT ON CUSTOMS | JOHN L BRIGGS | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/reports-from-abroad-humphreys-chat-with-de-gaulle-melts-some-ice.html | REPORTS FROM ABROAD Humphreys Chat With de Gaulle Melts Some Ice | HENRY TANNER | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/rev-e-b-gammons-jr-iweds-gretchen-russell.html | Rev E B Gammons Jr iWeds Gretchen Russell | Special to The New York Timej | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/richard-bernard-murphy-jr-fiance-of-miss-stuart-saylor.html | Richard Bernard Murphy Jr Fiance of Miss Stuart Saylor | Slclal To The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/rights-act-spurs-integration-gain-first-years-progress-held-to.html | RIGHTS ACT SPURS INTEGRATION GAIN First Years Progress Held to Exceed Last Decades | By John Herbersspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/rioting-evidence-of-german-instability.html | Rioting Evidence of German Instability | RICHARD L RUBENSTEIN Director Bnai Brith Hillel Foundation and University Chaplain to Jewish Students University of Pittsburgh Pittsburgh | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/rubell-vincent-in-tennis-final-topseeded-players-score-eastern.html | RUBELL VINCENT IN TENNIS FINAL TopSeeded Players Score Eastern Victories | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/saigons-new-regime-what-manner-of-man-is-ky.html | SAIGONS NEW REGIME  WHAT MANNER OF MAN IS KY | By Jack Langguth | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/saratoga-keeps-racing-on-summer-schedule.html | SARATOGA KEEPS RACING ON SUMMER SCHEDULE | By Michael Strauss | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/school-where-pupils-are-on-own-is-ordered-shut-down-by-state.html | School Where Pupils Are on Own Is Ordered Shut Down by State | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/science-peril-in-the-air-we-breathe.html | SCIENCE PERIL IN THE AIR WE BREATHE | By Walter Sullivan | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sec-applauds-oncecontroversial-nomination-after-a-year-judge-budge.html | SEC Applauds OnceControversial Nomination After a Year Judge Budge Valued as Team Member Doughty Republican Praised by Democratic Colleagues SEC Applauding Its Hamer Budge Once Controversial | By Eileen Shanahanspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/servicemens-view.html | Servicemens View | ROGER P PURSLEY EM 3JAMES L WAHLGREN EM 2CHARLES E JARAL IC 3CARL GENE CLAY EM 2DALE JOSEPH WELNE IC 3 | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sharon-lynne-rose-i-married-to-student.html | Sharon Lynne Rose i Married to Student | Special t the hew York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sherwood-beers.html | Sherwood Beers | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/size-of-military-debated-in-japan-many-regard-armed-forces-as-key.html | SIZE OF MILITARY DEBATED IN JAPAN Many Regard Armed Forces as Key to World Respect | By Robert Trumbullspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/skulduggery-in-st-johns-wood-quadrille-by-frank-swinnerton-254-pp.html | Skulduggery in St Johns Wood QUADRILLE By Frank Swinnerton 254 pp New York Doubleday Co 450 | By Ernest Buckler | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/skyhigh-forecast-park-service-plans-now-for-millions-expected-at.html | SKYHIGH FORECAST Park Service Plans Now for Millions Expected at Florida Space Center | By Ce Wright | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sly-fly-takes-lead.html | Sly Fly Takes Lead | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/social-issues-split-clergy-in-colombia-colombian-issues-divide.html | Social Issues Split Clergy in Colombia Colombian Issues Divide Clergy Priest Attacks Church Structure | By H J Maidenbergspecial to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/soft-detergents-fight-foam-clogs-industry-unveiling-product-to.html | SOFT DETERGENTS FIGHT FOAM CLOGS Industry Unveiling Product to Erase Drain Problems | By Gladwin Hillspecial to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/some-are-more-fake-than-others.html | Some Are More Fake Than Others | By Sheldon Keck | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/son-to-the-quartuccios-jr.html | Son to the Quartuccios Jr | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sophisticated-world-of-yesterday-the-desert-kingdoms-of-peru-by.html | Sophisticated World of Yesterday THE DESERT KINGDOMS OF PERU By Victor W von Hagen Illustrated 191 pp Greenwich Conn New York Graphic Society 10 | By Frank Tannenbaum | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sounds-from-the-past-the-four-ages-of-music-by-walter-wiora.html | Sounds From the Past THE FOUR AGES OF MUSIC By Walter Wiora Translated by MD Herter Norton from the German Die vier Weltalter der Musik Illustrated 233 pp New York WW Norton  Co S6 | By Gerald Abraham | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/south-asks-voice-on-top-gop-unit-louisiana-committeeman-is-seeking.html | SOUTH ASKS VOICE ON TOP GOP UNIT Louisiana Committeeman Is Seeking Role in Policy | By David S Broderspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/soviet-claims-chutist-marks.html | Soviet Claims Chutist Marks | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/soviet-denounces-us-as-aggressor-at-un-ceremony-delegates-at.html | SOVIET DENOUNCES US AS AGGRESSOR AT UN CEREMONY Delegates at Anniversary Applaud Fedorenko Attack on Asian and Latin Policy | By Drew Middleton | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/soviet-riot-stirs-drive-for-police-more-protection-asked-as.html | SOVIET RIOT STIRS DRIVE FOR POLICE More Protection Asked as Juvenile Crime Soars | By Theodore Shabad | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/soviet-worried-by-algiers-coup-has-deep-misgivings-over-befriended.html | SOVIET WORRIED BY ALGIERS COUP Has Deep Misgivings Over Befriended Regimes Fall | By Peter Grosespecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/speaking-of-books-the-undercover-man-undercover.html | SPEAKING OF BOOKS The Undercover Man Undercover | By John le Carre | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sports-of-the-times-angel-on-the-wing.html | Sports of The Times Angel on the Wing | By Arthur Daley | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/spotlight-some-find-a-new-market-clue.html | Spotlight Some Find a New Market Clue | By Vartanig G Vartan | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/springer-specialty-won-by-north-star.html | SPRINGER SPECIALTY WON BY NORTH STAR | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/st-augustine-james-joyce-co-the-dalkey-archive-by-flann-obrien-222.html | St Augustine James Joyce  Co THE DALKEY ARCHIVE By Flann OBrien 222 pp New York The Macmillan Company 495 | By Anne ONeillBarna | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/stephen-kates-wins-award.html | Stephen Kates Wins Award | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sterling-in-new-zealand.html | Sterling In New Zealand | By Herbert C Bardes | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/stringent-requirements.html | Stringent Requirements | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sunny-pools-add-a-cool-note.html | Sunny Pools Add A Cool Note | By Wilfred V Schmidlin | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/superior-nun-top-actress.html | Superior Nun Top Actress | By Howard Thompson | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/susan-c-page-e-becomes-bride-inliceremony-alumna0u-smith-wed-to.html | Susan C Page    e Becomes Bride InLICeremony Alumna0u Smith Wed to Stanley S Trotman Jr Yale Graduate | Special to rile New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/susan-rusmisel-sweet-briar-62-becomes-a-bride-four-are-attendatts-a.html | Susan Rusmisel Sweet Briar 62 Becomes a Bride Four Are Attendatts at Her Marriage on L I to Richard A Ide | SpeoIM to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/swan-kvam.html | Swan  Kvam | Scltl t lie New fork Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/swann-goodwillie.html | Swann  Goodwillie | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tambour-finishes-first.html | Tambour Finishes First | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tax-cut-benefits-going-to-shoppers-despite-confusion-shoppers.html | Tax Cut Benefits Going to Shoppers Despite Confusion Shoppers Getting Benefits From Excise Tax Cuts | By David R Jones | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/taylor-blames-vietcong.html | Taylor Blames Vietcong | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/teamsters-end-wildcat-strike-backtowork-order-hailed-at.html | TEAMSTERS END WILDCAT STRIKE BacktoWork Order Hailed at Philadelphia Meeting | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-artists-message.html | The Artists Message | ROBERT A HALL JR | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-ballot-in-baseball-slocum-commissioners-aide-polls-major.html | The Ballot in Baseball Slocum Commissioners Aide Polls Major Leagues for AllStar Votes | By Joseph Durso | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-loneliness-of-kwame-nkrumah-the-loneliness-of-nkrumah.html | The Loneliness Of Kwame Nkrumah The Loneliness of Nkrumah | By J Kirk Sale | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-merchants-view-volume-runs-ahead-but-end-of-excise-tax-helps.html | The Merchants View Volume Runs Ahead but End of Excise Tax Helps Little | By Herbert Koshetz | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-names-behind-the-labels.html | The Names Behind the Labels | BY Patricia Peterson | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-placid-old-city-of-bamberg-is-shocked-by-smears-of-antisemitism.html | The Placid Old City of Bamberg Is Shocked by Smears of AntiSemitism | By Arthur J Olsenspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-ratings-race.html | The Ratings Race | By Jack Gould | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-rialto-guild-gets-going-news-of-the-rialto-theater-guild-adds.html | The Rialto Guild Gets Going News of the Rialto Theater Guild Adds Two Shows | By Lewis Funke | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-rural-air-along-long-islands-north-fork.html | THE RURAL AIR ALONG LONG ISLANDS NORTH FORK | By Eunice T Juckett | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-selden-family.html | THE SELDEN FAMILY | WILLIAM SPENCER | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-sensation-seekers.html | The Sensation Seekers | By Stuart Preston | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-un-at-20hopes-of-1945-are-far-from-realized.html | THE UN AT 20HOPES OF 1945 ARE FAR FROM REALIZED | By Max Frankel | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-week-in-finance-stocks-have-relapse-week-in-finance-market.html | The Week in Finance Stocks Have Relapse WEEK IN FINANCE MARKET SLUMPS | By Thomas E Mullaney | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-world-of-columbus-and-sons-by-genevieve-foster-illustrated-by.html | THE WORLD OF COLUMBUS AND SONS By Genevieve Foster Illustrated by the author 406 pp New York Charles Scribners Sons 595 For Ages 11 to 15 | WILLIAM J JACOBS | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/theres-a-place-for-us.html | Theres a Place for Us | By Bernard Weinraub | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/thirsty-new-york-eyes-the-hudson.html | Thirsty New York Eyes the Hudson | RICHARD JH JOHNSTON | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/thomas-harvey-jr-jersef-surgeon-81i.html | THOMAS HARVEY JR JERSEF SURGEON 81i | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tildys-coup-detat-nanny-goat-nanny-goat-by-pauline-waugh-224-pp-new.html | Tildys Coup dEtat NANNY GOAT NANNY GOAT By Pauline Waugh 224 pp New York Holt Rinehart  Winston 495 | By Webster Schott | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tip-like-a-native.html | TIP LIKE A NATIVE | HARRY REITER | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tips-add-to-cost.html | TIPS ADD TO COST | DR CURT EBSTEIN | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/to-cook-a-rose.html | To Cook A Rose | By Craig Claiborne | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tools-for-a-novice.html | Tools for a Novice | By Alan W Goldman | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tourist-beggars-troubling-greece-penniless-travelers-cause.html | TOURIST BEGGARS TROUBLING GREECE Penniless Travelers Cause Widespread Complaints | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/trade-patterns-present-paradox-high-exports-help-economy-but-lag-in.html | TRADE PATTERNS PRESENT PARADOX High Exports Help Economy but Lag in Deficit Drive | By Brendan M Jones | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/turbo-jet-victor-by-halflength-in-turf-race-at-monmouth-park.html | Turbo Jet Victor by HalfLength In Turf Race at Monmouth Park | By Michael Straussspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/un-belgrade-conference-to-study-family-planning.html | UN Belgrade Conference To Study Family Planning | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/un-unit-to-meet-in-italy.html | UN Unit to Meet in Italy | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/unlisted-stocks-decline-sharply-trading-is-reported-quiet-index.html | UNLISTED STOCKS DECLINE SHARPLY Trading Is Reported Quiet  Index Down 578 Points | By Gerd Wilcke | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/unorthdox-life-fair-fights-and-foul-a-dissenting-lawyers-life-by.html | Unorthdox Life FAIR FIGHTS AND FOUL A Dissenting Lawyers Life By Thurman Arnold 292 pp New York Harcourt Brace World 595 Life | By William E Leuchtenburg | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/unusual-winner-in-jumping-event-steinkraus-rides-victor-in.html | UNUSUAL WINNER IN JUMPING EVENT Steinkraus Rides Victor in Middlesex County Show | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/us-business-railroad-terminal-cuts-chicago-is-seeking-a-reduction.html | US Business Railroad Terminal Cuts Chicago Is Seeking a Reduction in Stations | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/us-china-key-to-peace.html | US China Key to Peace | ERNEST T NASH | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/us-is-prepared-to-spur-activity-stimulants-being-readied-for-well.html | US IS PREPARED TO SPUR ACTIVITY Stimulants Being Readied for Well into Next Year | By Edwin L Dale Jr | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/valery-dieffenbach-married-to-zaff-blanchard-curtis-3d.html | Valery Dieffenbach Married To Zaff Blanchard Curtis 3d | Specal to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/van-duyne-leads-in-title-sailing-takes-first-and-third-in-northport.html | VAN DUYNE LEADS IN TITLE SAILING Takes First and Third in Northport Bay Races | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/vermont-fete-burlington-to-observe-centennial-saturday.html | VERMONT FETE Burlington to Observe Centennial Saturday | MS | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/verwoerd-scores-us-guest-lists-deplores-mixing-of-races-at-parties.html | VERWOERD SCORES US GUEST LISTS Deplores Mixing of Races at Parties in South Africa of American Diplomats VERWOERD SCORES US RECEPTIONS | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/walkersherman.html | WalkerSherman | peetal to The Nw York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/walking-marshall-plan.html | WALKING MARSHALL PLAN | SP KATONA | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/walter-stemmons-taught-writing-at-u-of-connecticut.html | Walter Stemmons Taught Writing at U of Connecticut | Special to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/washington-the-forgotten-shaft-of-light.html | Washington The Forgotten Shaft of Light | By James Reston | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/water-violations-bring-summonses-15-persons-face-fines-as-warning.html | WATER VIOLATIONS BRING SUMMONSES 15 Persons Face Fines as Warning Period Ends | By Tania Long | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/weathermen-aided-by-new-storm-tools-miami-center-gets-ready-for.html | Weathermen Aided by New Storm Tools Miami Center Gets Ready for Season of Hurricanes | By Evert Clark | RE0000622519 | 1993-05-05 | B00000195620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/wedding-plans-of-a-princess-ruffle-the-dutch.html | Wedding Plans Of a Princess Ruffle the Dutch | HENRY C FAAS | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/what-to-do-about-too-many-orchestras.html | What to Do About Too Many Orchestras | By Raymond Ericson | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/when-to-organize.html | When to Organize | WILLIAM BUNGE Assistant Professor of Geography Wayne State University Detroit | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/who-threw-the-rocks-who-threw-the-rocks.html | Who Threw the Rocks Who Threw the Rocks | By Joan Barthel | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/william-ballantine-weds-hertha-jones.html | William Ballantine Weds Hertha Jones | 5pclal to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/william-pike-marries-catherine-b-craword.html | William Pike Marries Catherine B Craword | SpectaI to Tile New York TImel | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/wilson-is-sailing-on-calmer-seas-past-any-immediate-political-peril.html | WILSON IS SAILING ON CALMER SEAS Past Any Immediate Political Peril He Bars 65 Vote | By Anthony Lewisspecial To the New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/wood-field-and-stream-international-fishing-tournament-set-to-start.html | Wood Field and Stream International Fishing Tournament Set to Start Today at Montauk | By Oscar Godbout | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/woodruff-walker.html | Woodruff  Walker | Specal to The New York Times | RE0000622519 | 1993-05-05 | B00000195620 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/-mardi-gras-in-premiere-at-jones-beach-theater-seasons-extravaganza.html | Mardi Gras in Premiere at Jones Beach Theater Seasons Extravaganza Adheres to Formula | By Lewis Funke | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/-mrs-henderson.html | MRS HENDERSON | Spedal to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/2-die-in-suffolk-car-accidents.html | 2 Die in Suffolk Car Accidents | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/30-turkish-officers-reported-retired.html | 30 TURKISH OFFICERS REPORTED RETIRED | Dispatch of The Times London | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/a-boom-town-in-canada-rivals-a-hollywood-set-fort-mcmurray-in-north.html | A Boom Town in Canada Rivals a Hollywood Set Fort McMurray in North Bush Ties Hopes to Oil Sands Potential Wealth Brings Job Seekers by the Hundreds | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/abbott-weiss-marries-barbara-m-hershberg.html | Abbott Weiss Marries Barbara M Hershberg | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/advertising-gas-industry-on-full-burners.html | Advertising Gas Industry on Full Burners | By Walter Carlson | RE0000622517 | 1993-05-05 | B00000195618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/alexander-wins-at-huntington.html | Alexander Wins at Huntington | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/algiers-is-losing-youth-festival-european-reds-rule-it-out-shift-to.html | ALGIERS IS LOSING YOUTH FESTIVAL European Reds Rule It Out  Shift to Bulgaria Likely | By Peter Braestrup | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/algiers-parley-delay-seen-as-stunning-blow-to-china-delay-of.html | Algiers Parley Delay Seen As Stunning Blow to China Delay of Algiers Parley Viewed as Stunning Setback for China | By Hedrick Smithspecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/andra-safran-wed-to-illianaith.html | andra Safran Wed To illianaith | Special to The New York Times I | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/argentine-economy-facing-new-critics.html | ARGENTINE ECONOMY FACING NEW CRITICS | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/asians-see-blow-to-peking.html | Asians See Blow to Peking | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/bethpage-polo-team-beats-myopia-of-boston-12-to-6.html | Bethpage Polo Team Beats Myopia of Boston 12 to 6 | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/bombers-sweep-is-first-of-year-ford-takes-6th-straight-as-club.html | BOMBERS SWEEP IS FIRST OF YEAR  Ford Takes 6th Straight as Club Makes It 3 in Row  Ramos Relieves in 8th | By Joseph Durso | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/bridge-a-combination-frequently-misplayed-even-by-experts.html | Bridge A Combination Frequently Misplayed Even by Experts | By Alan Truscott | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/britain-is-easing-policies-for-aid-interestfree-loans-slated-for.html | BRITAIN IS EASING POLICIES FOR AID  InterestFree Loans Slated for Developing Countries | By Clyde H Farnsworthspecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/bruce-of-houston-yields-5-hits-has-a-perfect-game-until-6th.html | Bruce of Houston Yields 5 Hits Has a Perfect Game Until 6th Swobodas Single Spoils Bid Mets End Trip With 10 Losses in 13 Contests | By Joseph M Sheehanspecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/burkhalter-keeps-rifle-title.html | Burkhalter Keeps Rifle Title | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/callaghan-plans-us-talks-today-chancellor-of-the-exchequer-to-see.html | CALLAGHAN PLANS US TALKS TODAY Chancellor of the Exchequer to See Treasury Officer on Monetary Matters NO NEW AID IS EXPECTED Brief Visit Is Viewed Here as Mostly Exploratory  Other Parleys Due CALLAGHAN PLANS US TALKS TODAY | By Edwin L Dale Jrspecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/carol-semon-is-a-bride.html | Carol Semon Is a Bride | Special to Ttle New York Times | RE0000622517 | 1993-05-05 | B00000195618 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/chess-manhattan-club-beats-old-foe-but-the-score-is-deceiving.html | Chess Manhattan Club Beats Old Foe But the Score Is Deceiving | By Al Horowitz | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/city-cab-drivers-strike-in-a-move-for-unionization-fleets-in-all.html | CITY CAB DRIVERS STRIKE IN A MOVE FOR UNIONIZATION Fleets in All Boroughs but Richmond Hit  Owners Will Try to Operate | By Emanuel Perlmutter | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/civil-rights-role-of-jews-outlined-group-sets-up-program.html | CIVIL RIGHTS ROLE OF JEWS OUTLINED Group Sets Up Program Individuals and Agencies | By Irving Spiegel | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/civil-service-chief-wields-power-as-johnsons-talent-scout.html | Civil Service Chief Wields Power as Johnsons Talent Scout | By Charles Mohrspecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/clothes-prom-the-1930s-set-scene-for-actresses.html | Clothes Prom the 1930s Set Scene for Actresses | By Angela Taylor | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/contracts-climb-in-construction-big-gain-in-nonresidential-category.html | CONTRACTS CLIMB IN CONSTRUCTION Big Gain in Nonresidential Category Pushes Value to Record for May 5 ADVANCE REPORTED Pace Points to a New High for the Second Quarter in Building Volume | By Robert A Wright | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/deanna-paul-bride-ofaythur_h-l.html | Deanna Paul Bride OfAythUrH L | SWcial to Tile New Nnrk Timex I | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/deficit-in-trade-is-vexing-canada-but-capital-inflow-is-rising-to.html | DEFICIT IN TRADE IS VEXING CANADA But Capital Inflow Is Rising to Offset Much of the Lag | By John M Leespecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/diana-mary-cohart.html | Diana Mary Cohart | Special to The New Ynrk Timex | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/dining-out-in-jakarta-no-adventure-for-gourmets.html | Dining Out in Jakarta No Adventure for Gourmets | By Neil Sheehan | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/dominican-police-scored-by-panel-rights-commission-insists-on.html | DOMINICAN POLICE SCORED BY PANEL Rights Commission Insists on Questioning Prisoners | By Murray Schumach | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/donald-w-subin-weds-petra-dub-cornell-alumna-ceremony-is-performed.html | Donald W Subin Weds Petra Dub Cornell Alumna Ceremony Is Performed in the Rose Garden at Home of Rabbi | Special to Th New York Time5 | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/dubinsky-and-rose-still-leading-liberals-as-party-opens-critical.html | Dubinsky and Rose Still Leading Liberals as Party Opens Critical Session on Mayoralty | By Sidney E Zion | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/early-vote-drive-seen-as-threat-to-nicaragua-a-bitter-presidential.html | Early Vote Drive Seen as Threat to Nicaragua A Bitter Presidential Fight May Endanger Stability | By Paul P Kennedy | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/elowitch-llster.html | Elowitch  Llster | Spoc al to The ew York TmteJ | RE0000622517 | 1993-05-05 | B00000195618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/fairs-night-area-has-few-visitors-poor-attendance-plagues-the.html | FAIRS NIGHT AREA HAS FEW VISITORS Poor Attendance Plagues the AfterDark Shows | By Robert Alden | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/farm-dee-margulies-msrried-to-physician.html | FArm Dee Margulies Msrried to Physician | Spctal to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/first-envoys-car-ruled-off-turnpike-in-speeding-dispute.html | First Envoys Car Ruled Off Turnpike In Speeding Dispute | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/frank-vincent-rogers.html | FRANK VINCENT ROGERS | pcial to Tile New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/freedom-to-negotiate-union-shop-contracts.html | Freedom to Negotiate Union Shop Contracts | THOMAS E HARRIS Associate General Counsel American Federation of Labor and Congress of Industrial Organizations | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/funds-for-dar.html | Funds for DAR | RAYMOND EISENSTARK | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/germany-and-france-approach-accord-on-farm-policy-for-bloc.html | Germany and France Approach Accord on Farm Policy for Bloc | By Edward Cowanspecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/goldfrankelsen.html | GoldfrankElsen | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/governor-is-told-to-take-or-reject-aid-to-citys-poor-shriver-asks.html | GOVERNOR IS TOLD TO TAKE OR REJECT AID TO CITYS POOR Shriver Asks for Notice of Intention on 9183616 Programs by Wednesday SHRIVER WARNS GOVERNOR ON AID | By Paul L Montgomery | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/governor-urges-extra-care-on-roads-as-camps-open.html | Governor Urges Extra Care On Roads as Camps Open | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/hall-and-sharp-drive-chaparrals-to-one-two-finish-in-watkins-glen.html | Hall and Sharp Drive Chaparrals to One Two Finish in Watkins Glen Race TEXANS IN FRONT FROM THE START | By Frank M Blunk | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/handicraft-shop-venturing-into-fashionable-territory.html | Handicraft Shop Venturing Into Fashionable Territory | By Bernadine Morris | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/harriet-oster-is-married-.html | Harriet Oster Is Married | SpeeitlIto The NewYork Tlmea | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archiv es/helen-kellers-85th-birthday-spent-quietly-with-old-friends.html | Helen Kellers 85th Birthday Spent Quietly With Old Friends IHELEHKELLER 85 ISPnDSqUT DAYr | By John C Devlin | RE0000622517 | 1993-05-05 | B00000195618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/henry-ford-2d-predicts-gains-in-economy-for-the-year-ahead-auto.html | Henry Ford 2d Predicts Gains In Economy for the Year Ahead Auto Executive Says Decline in Stocks Is Not Linked to Lag in Confidence | By David R Jones | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/henry-g-cowgill.html | HENRY G COWGILL | Special to The Mew York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/high-cargo-rates-concern-seaway-canada-names-economist-to-head.html | HIGH CARGO RATES CONCERN SEAWAY Canada Names Economist to Head Nations Authority | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/house-to-debate-two-major-bills-acts-this-week-on-rent-aid-and.html | HOUSE TO DEBATE TWO MAJOR BILLS Acts This Week on Rent Aid and Antipoverty Plan  Tough Fights Expected HOUSE TO DEBATE TWO MAJOR BILLS | By Marjorie Hunterspecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/investing-assessed-in-central-america.html | Investing Assessed In Central America | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/israeli-appeal-court-orders-a-new-trial-for-arab-guerrilla.html | Israeli Appeal Court Orders a New Trial For Arab Guerrilla | By James Feron | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/jacob-m-wise.html | JACOB M WISE | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/jersey-team-wins.html | Jersey Team Wins | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/job-figures-reflect-shift-to-an-economy-based-on-services-us-job.html | Job Figures Reflect Shift to an Economy Based on Services US Job Figures Reflect a Shift To Economy Based on Services | By Will Lissner | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/johnson-and-consumer-president-must-fill-an-fpc-vacancy-that-may.html | Johnson and Consumer President Must Fill an FPC Vacancy That May Key His Views on Regulation | By Tom Wickerspecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/juan-gould.html | JUAN GOULD | SPecial to The New York Tmes | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/known-as-grim-jim.html | Known as Grim Jim | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/liberals-nearing-choice-on-mayor-william-buckley-race-may-sway.html | LIBERALS NEARING CHOICE ON MAYOR William Buckley Race May Sway Decision Today LIBERALS NEARING CHOICE ON MAYOR | By Peter Kihss | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/malcolm-macdonald-weds-abby-n-howd.html | Malcolm Macdonald Weds Abby N Howd | qpecial to The New Ntrk Time | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/martini-ii-to-trot-friday.html | Martini II to Trot Friday | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/mcnairs-take-title.html | McNairs Take Title | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/mills-and-lindgren-set-world-sixmile-record-of-27116-in-aau-meet.html | Mills and Lindgren Set World SixMile Record of 27116 in AAU Meet MARINE TRIUMPHS BY 15INCH MARGIN | By Frank Litsky | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/mischief-victor-in-yra-regatta-ruthless-and-sonata-also-win-in.html | MISCHIEF VICTOR IN YRA REGATTA Ruthless and Sonata Also Win in Their Classes | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/miss-sally-a-reback-bride-of-harold-resnic.html | Miss Sally A Reback Bride of Harold Resnic | SIeCtAI tO The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/moscow-delaying-a-disputed-play-3-premieres-of-fallen-and-living.html | MOSCOW DELAYING A DISPUTED PLAY 3 Premieres of Fallen and Living Have Been Balked | By Theodore Shabad | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/mrs-joseph-lttl-wloow-or-alrlsr-89i.html | MRS JOSEPH lTtl Wloow or Alrlsr 89I | Special to Th Hew York TlmeJ | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/music-opera-by-orff-at-caramoor-die-kluge-presented-in-local.html | Music Opera by Orff at Caramoor  Die Kluge Presented in Local Premiere | By Richard D Freed | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/music-with-stars-for-westchester-pops-band-to-open-season-tomorrow.html | MUSIC WITH STARS FOR WESTCHESTER Pops Band to Open Season Tomorrow in Valhalla | By Merrill Folsom | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/naacp-meeting-to-open-in-denver-implementing-of-civil-rights-will.html | NAACP MEETING TO OPEN IN DENVER Implementing of Civil Rights Will Be Tonights Theme | By Ms Handler | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/negro-employment-up-in-agriculture-department-freeman-reports-other.html | Negro Employment Up in Agriculture Department Freeman Reports Other Steps Down Road to Equality | By John Herbers | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/negro-teachers-to-get-job-help-nea-seeking-1-million-to-help.html | NEGRO TEACHERS TO GET JOB HELP NEA Seeking 1 Million to Help Members in South | By Franklin Whitehouse | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/new-clock-designed-to-time-rhythm-method-its-said-to-help-women.html | New Clock Designed to Time Rhythm Method Its Said to Help Women Keep Track of Their Cycles for Planned Parenthood | By Martin Gansberg | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/new-haven-poloists-win-and-reach-tourney-final.html | New Haven Poloists Win And Reach Tourney Final | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/newark-airport-expands-plane-facilities-to-ease-traffic-congestion.html | Newark Airport Expands Plane Facilities to Ease Traffic Congestion Congestion Takes Many Forms at Newark Airport | By Fredric C Appel | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/norma-glasser-married.html | Norma Glasser Married | Specia to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/now-new-yorkers-too-can-sit-and-sip-and-sit-at-sidewalk-cafes.html | Now New Yorkers Too Can Sit and Sip and Sit at Sidewalk Cafes | By Gay Talese | RE0000622517 | 1993-05-05 | B00000195618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/nuptials-at-home-for-miss-levin-wheaton-alumna-married-in-stamford.html | Nuptials at Home For Miss Levin Wheaton Alumna Married in Stamford to Howard M Trotzky Doctoral Candidate | Special t0 TlJe Ntw York Tlnls | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/nuptials-for-miss-finkel.html | Nuptials for Miss Finkel | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/offerings-slate-light-next-week-new-issues-of-securities-dropping.html | OFFERINGS SLATE LIGHT NEXT WEEK New Issues of Securities Dropping to a Trickle | By William D Smith | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/office-buildings-keeping-tenants-uscanada-study-shows-most-of-space.html | OFFICE BUILDINGS KEEPING TENANTS USCanada Study Shows Most of Space Occupied | By Glenn Fowlerspecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/outdoor-play-opens-st-augustine-fete.html | Outdoor Play Opens St Augustine Fete | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/outsiders-sought-for-lindsay-posts-outsiders-sought-for-lindsay.html | Outsiders Sought For Lindsay Posts OUTSIDERS SOUGHT FOR LINDSAY POSTS | By Martin Tolchin | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/personal-finance-security-and-annuities.html | Personal Finance Security and Annuities | By Sal Nuccio | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/plans-for-hospitals.html | Plans for Hospitals | FRANCIS J MUGAVERO Executive Director Catholic Charities Diocese of Brooklyn | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/poets-applauded-at-spoleto-fete-barbara-quest-of-new-york-in.html | POETS APPLAUDED AT SPOLETO FETE Barbara Quest of New York in Opening Days Reading | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/portugal-said-to-arrest-13.html | Portugal Said to Arrest 13 | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/program-for-vietnam.html | Program for Vietnam | AMITAI ETZIONI Research Associate | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/radio-wins-news-around-the-clock-shift-from-rockn-roll-is-two.html | Radio WINS News Around the Clock Shift From Rockn Roll Is Two Months Old Station Is Confident but There Are Problems | By Jack Gould | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/ralston-will-face-riessen-at-wimbledon-tennis-today.html | Ralston Will Face Riessen At Wimbledon Tennis Today | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/rev-norman-schwab.html | REV NORMAN SCHWAB | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/rezoning-murray-hill.html | Rezoning Murray Hill | MURRAY SIEGEL | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/rightwing-groups-gain-in-drawing-financial-aid.html | RightWing Groups Gain in Drawing Financial Aid | By Donald Janson | RE0000622517 | 1993-05-05 | B00000195618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/rubell-defeats-vincent-in-final-rallies-from-15-in-5th-set-of.html | RUBELL DEFEATS VINCENT IN FINAL Rallies From 15 in 5th Set of Eastern Clay Tennis | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/saar-poll-cuts-erhards-margin-state-votes-40-socialist-to-42-for.html | SAAR POLL CUTS ERHARDS MARGIN State Votes 40 Socialist to 42 for Ruling Party in PreNational Test | By Arthur J Olsen | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/screvane-favors-police-advisers-asks-5man-board-to-study-brutality.html | SCREVANE FAVORS POLICE ADVISERS Asks 5Man Board to Study Brutality Cases and Give Broderick Suggestions | By Clayton Knowles | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/shawyates.html | ShawYates | Spectal to The New York TImeg | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/shirley-spencer-wed-to-david-p-westfall.html | Shirley Spencer Wed To David P Westfall | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/shops-rank-with-eiffel-tower-as-tourist-attractions-in-paris-women.html | Shops Rank With Eiffel Tower As Tourist Attractions in Paris Women Cant Resist French Fashions | By Gloria Emersonspecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/skye-terrier-wins-bestinshow-prize-33d-in-her-career.html | Skye Terrier Wins BestInShow Prize 33d In Her Career | By John Rendel | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/soviet-delegate-to-un-panel-yields-point-on-minority-rights.html | Soviet Delegate to UN Panel Yields Point on Minority Rights | By Max Frankel | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/sports-of-the-times-a-fine-state-of-affairs.html | Sports of The Times A Fine State of Affairs | By Arthur Daley | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/stadium-favorite-restored-by-met-rodgers-and-hammerstein-night.html | STADIUM FAVORITE RESTORED BY MET Rodgers and Hammerstein Night Attracts 15000 | HOWARD KLEIN | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/state-job-project-to-help-2000-boys-hometown-beautification-is-aim.html | STATE JOB PROJECT TO HELP 2000 BOYS Hometown Beautification Is Aim of Rockefeller Plan | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/steel-men-sight-surge-in-demand-end-of-calm-phase-is-held-near-as.html | STEEL MEN SIGHT SURGE IN DEMAND End of Calm Phase Is Held Near as Concern Over Labor Outlook Recurs | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/steel-unit-continues-operation-in-brazil.html | Steel Unit Continues Operation in Brazil | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/steinkraus-scores-in-two-jump-events-at-middlesex-show.html | Steinkraus Scores In Two Jump Events At Middlesex Show | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/stocks-sold-in-a-public-auction-stocks-are-sold-in-public-auction.html | Stocks Sold in a Public Auction STOCKS ARE SOLD IN PUBLIC AUCTION | By Robert D Hershey Jr | RE0000622517 | 1993-05-05 | B00000195618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/suburbs-apathy-depleting-water-efforts-to-get-communities-to.html | SUBURBS APATHY DEPLETING WATER Efforts to Get Communities to Cooperate in Stretching Supplies Not Successful DeepWell Towns in Jersey Angered by Pleas to Aid Less Fortunate Areas | MANY SHEDS ABUNDANT | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/sukarno-seeing-chou-and-nasser-leaders-meet-in-cairo-with-algeria-a.html | SUKARNO SEEING CHOU AND NASSER Leaders Meet in Cairo With Algeria as a Prime Topic | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/the-choice-for-the-nations-seashore.html | The Choice for the Nations Seashore | By William V Shannon | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/the-grisly-fascinating-journal-of-an-intern.html | The Grisly Fascinating Journal of an Intern | By Orville Prescott | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/the-kremlin-team-unmarred-facade-of-collective-rule-faces-stern.html | The Kremlin Team Unmarred Facade of Collective Rule Faces Stern Tests at Two Parleys | By Peter Grose | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/title-to-miss-gonnerman.html | Title to Miss Gonnerman | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/tuition-and-taxes-education-expenses-may-be-deducted-if-one-goes.html | Tuition and Taxes Education Expenses May Be Deducted If One Goes About It in the Right Way NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/two-are-saved-as-helicopter-crashes-in-li-sound.html | Two Are Saved as Helicopter Crashes in LI Sound | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/uncle-max-takes-horse-show-title-brooks-rides-jumper-for-shapiro-at.html | UNCLE MAX TAKES HORSE SHOW TITLE Brooks Rides Jumper for Shapiro at Westport | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/us-copiers-bait-traps-for-vietcong.html | US Copiers Bait Traps for Vietcong | By Jack P Aymond | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/us-curbs-urged-on-states-levies-house-panel-says-business-taxes-are.html | US CURBS URGED ON STATES LEVIES House Panel Says Business Taxes Are Inequitable | By Eileen Shanahanspecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/us-role-in-arts-termed-crucial-senator-em-kennedy-sees-it-as.html | US ROLE IN ARTS TERMED CRUCIAL Senator EM Kennedy Sees It as Antidote for Dullness | By John H Fenton | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/verwoerd-race-bar-challenges-us-at-space-tracking-stations-verwoerd.html | Verwoerd Race Bar Challenges US at Space Tracking Stations Verwoerd Race Bar Challenges US at Space Tracking Stations | By Joseph Lelyveldspecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/vietcong-retain-grip-on-key-town-in-central-region-rain-and-danger.html | VIETCONG RETAIN GRIP ON KEY TOWN IN CENTRAL REGION Rain and Danger of Ambush Prevent Counterattack US Jets Strike Area 7 RED OFFICIALS KILLED At Least 24 Others Also Die as Saigons Troops Invade Mekong Delta Meeting Vietcong Force Retains Control Of District Capital in Highlands | By Jack Langguthspecial To the New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/wcbs-schedules-off-broadway-play.html | WCBS Schedules Off Broadway Play | By Paul Gardner | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/wrights-69-wins-by-stroke-in-jersey-promember-golf.html | Wrights 69 Wins by Stroke In Jersey ProMember Golf | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/wynne-berckmueller-bride-in-upper-nyack.html | Wynne Berckmueller  Bride in Upper Nyack | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/yale-names-a-sterling-professor.html | Yale Names a Sterling Professor | Special to The New York Times | RE0000622517 | 1993-05-05 | B00000195618 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/3-million-leaflets-ask-north-vietnam-to-cease-fighting-3-million.html | 3 Million Leaflets Ask North Vietnam To Cease Fighting 3 Million Leaflets Ask People Of North Vietnam to Seek Peace | By Jack Langguthspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/46-us-trackmen-named-for-tour-farrell-makes-team-that-will-oppose.html | 46 US TRACKMEN NAMED FOR TOUR Farrell Makes Team That Will Oppose Soviet Union | By Frank Litskyspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/5way-fight-due-controller-pledges-a-regime-based-on-fiscal-caution.html | 5WAY FIGHT DUE Controller Pledges a Regime Based on Fiscal Caution Beame Joins Mayoral Contest Pledging Fiscal Caution in City | By Clayton Knowles | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/6-nations-join-in-opening-comsat-phone-system.html | 6 Nations Join in Opening Comsat Phone System | By Nan Robertsonspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/6-youths-arrested-in-slaying-of-boy-at-a-bronx-candy-store.html | 6 Youths Arrested in Slaying Of Boy at a Bronx Candy Store | By Philip H Dougherty | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/80-in-a-sitdown-held-in-chicago-protesters-arrested-after-meeting.html | 80 IN A SITDOWN HELD IN CHICAGO Protesters Arrested After Meeting With Mayor | By Austin C Wehrwein | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/a-fleshy-orgy.html | A Fleshy Orgy | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/a-lively-inquiry-into-james-bondolatry.html | A Lively Inquiry Into James Bondolatry | By Charles Poore | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/advertising-challenge-in-selling-freedom.html | Advertising Challenge in Selling Freedom | By Walter Carlsonspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/algeria-informs-soviet-that-ties-will-be-weaker-bouteflika-asserts.html | ALGERIA INFORMS SOVIET THAT TIES WILL BE WEAKER Bouteflika Asserts Country Is No Longer a Forum for Moscow Propaganda | By Peter Braestrup | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/anzus-unit-calls-for-reds-defeat-pacific-allies-also-appeal-for.html | ANZUS UNIT CALLS FOR REDS DEFEAT Pacific Allies Also Appeal for Peace in Vietnam | By John W Finneyspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/art-taking-another-look-at-the-1920s-modern-gallery-show-evokes-the.html | Art Taking Another Look at the 1920s Modern Gallery Show Evokes the Climate | By John Canaday | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/balaguer-is-back-in-santo-domingo-exile-permitted-to-return-to.html | BALAGUER IS BACK IN SANTO DOMINGO Exile Permitted to Return to Visit Dying Mother Will Seek Presidency BALAGUER IS BACK IN SANTO DOMINGO | By Murray Schumachspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/beatrix-is-betrothed-to-a-german-princess-makes-tv-appeal-to-the.html | Beatrix Is Betrothed to a German Princess Makes TV Appeal to the Dutch to Accept Fiance | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/blue-cross-joins-in-blood-program-members-will-be-covered-if-they.html | BLUE CROSS JOINS IN BLOOD PROGRAM Members Will Be Covered if They Donate to Supply Run by Council Here | By Morris Kaplan | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/bombers-in-vietnam.html | Bombers in Vietnam | JOSEPH CLARK | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/boulders-from-upstate-quarry-are-moved-140-miles-for-jetties.html | Boulders From Upstate Quarry Are Moved 140 Miles for Jetties | By Byron Porterfield | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/brazil-controlling-mannesmann-steel-control-is-taken-at-mannesmann.html | Brazil Controlling Mannesmann Steel CONTROL IS TAKEN AT MANNESMANN | By Juan de Onisspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/bridal-planned-by-jane-choate-horace-p-beck-alumna-ou-middlebury.html | Bridal Planned By Jane Choate  Horace P Beck Alumna ou Middlebury Fiance of Associate Professor There | Special to The lw York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/bridge-stayman-and-mitchell-get-new-partners-for-spingold.html | Bridge Stayman and Mitchell Get New Partners for Spingold | By Alan Truscott | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/britain-opposes-truck-rate-rise-shows-she-means-business-in-holding.html | BRITAIN OPPOSES TRUCK RATE RISE Shows She Means Business in Holding Prices Steady | By Clyde H Farnsworth | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/bruce-gimbel-is-appointed-to-new-lirr-authority.html | Bruce Gimbel Is Appointed To New LIRR Authority | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/buckpasser-and-hospitality-finish-in-dead-heat-in-national-stallion.html | Buckpasser and Hospitality Finish in Dead Heat in National Stallion Stakes FAVORITE RALLIES IN AQUEDUCT RACE 27699 See Buckpasser Catch FrontRunner in 5 12Furlong Event | By Joe Nichols | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/cab-union-drives-often-defeated-first-strike-was-in-1908-and-many.html | CAB UNION DRIVES OFTEN DEFEATED First Strike Was in 1908 and Many Have Followed | By Martin Gansberg | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/cabbies-philosophize-on-picket-line.html | Cabbies Philosophize on Picket Line | By McCandlish Phillips | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/carlyn-druf-is-married.html | Carlyn DruF Is Married | Special to The New York Timel | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/changing-times.html | Changing Times | EDWARD S DUBBS | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/chief-of-festival-may-be-replaced-theatre-des-nations-comes-to-end.html | CHIEF OF FESTIVAL MAY BE REPLACED Theatre des Nations Comes to End of Poor Season | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/city-conquers-spanish-visitors-cruise-liner-brings-575-tourists-who.html | City Conquers Spanish Visitors Cruise Liner Brings 575 Tourists Who Are Enthralled They React Quickly to Citys Sights and So Much People | By Bernard Weinraub | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/commodities-prices-of-wheat-futures-climb-on-news-of-heavy-rainfall.html | Commodities Prices of Wheat Futures Climb on News of Heavy Rainfall in Kansas SOYBEANS SHOW A MIXED PATTERN Most Contracts Are Strong but Short Covering Cuts Prices in Some Areas | By Elizabeth M Fowler | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/common-market-moves-to-fix-farm-accord-despite-snags.html | Common Market Moves to Fix Farm Accord Despite Snags | By Edward Cowan | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/cote-basque-is-excellent-not-sublime.html | Cote Basque Is Excellent Not Sublime | By Craig Claiborne | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/courreges-just-grins-as-the-rumors-fly.html | Courreges Just Grins as the Rumors Fly | By Gloria Emersonspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/declines-top-gains-by-a-wide-margin-on-american-list.html | Declines Top Gains By a Wide Margin On American List | By Gene Smith | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/democrats-assay-liberals-action-they-say-their-fight-helped-lindsay.html | DEMOCRATS ASSAY LIBERALS ACTION They Say Their Fight Helped Lindsay Win Backing | By Martin Tolchin | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/doormen-profit-as-cab-scarcity-puts-premium-on-helping-hand.html | Doormen Profit as Cab Scarcity Puts Premium on Helping Hand | By Gay Talese | RE0000622521 | 1993-05-05 | B00000200955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/drkatherine-hart-married-in-west-to-paul-zimmermani.html | DrKatherine Hart Married In West to Paul Zimmermani | Spial to The New York Timer | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/eisenhower-asks-convention-curb-says-nation-was-horrified-at.html | EISENHOWER ASKS CONVENTION CURB Says Nation Was Horrified at Confusion in 1964  Urges Strong Chairman | By David S Broder | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/end-papers-man-meets-dog-by-konrad-z-lorenz-translated-from-the.html | End Papers MAN MEETS DOG By Konrad Z Lorenz Translated from the German by Marjorie Kerr Wilson 198 pages Penguin Paper 95 cents | ELIOT FREMONTSMITH | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/fiery-cross-at-home-of-li-mixed-couple.html | FIERY CROSS AT HOME OF LI MIXED COUPLE | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/finnwiner.html | FinnWiner | Stclal to me New York Tlme | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/furniture-dealers-are-taking-stock-here-summer-exhibit-is-scene-of.html | Furniture Dealers Are Taking Stock Here Summer Exhibit Is Scene of a Debate on Difficult Year FURNITURE MEN TAKE STOCK HERE | By Isadore Barmash | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/g-is-in-pleiku-dig-patrol-and-wait-in-the-rain-they-talk-about-when.html | G Is in Pleiku Dig Patrol and Wait in the Rain They Talk About When the Reds Will Arrive Their Pay and Going Home | By Jack Raymondspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/gale-supniks-nuptials.html | Gale Supniks Nuptials | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/garrett-l-vander-veer-to-wed_miss-d_____eennehyi.html | Garrett L Vander Veer To WedMiss DeennehyI | Special to The New York Times I | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/george-frey-58-exnbc-official-former-tv-sales-chief-dies-with.html | GEORGE FREY 58 EXNBC OFFICIAL Former TV Sales Chief Dies With Network 30 Years | pccla o Te Nev York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/giants-display-their-new-fall-line-of-backs-21-football-rookies.html | Giants Display Their New Fall Line  of Backs 21 Football Rookies Begin 4 Days of Basic Training Timberlake Koy and Frederickson Run in Same Unit | By William N Wallace | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/gop-fails-to-bar-housing-debate-rent-subsidy-foes-beaten-in-house.html | GOP FAILS TO BAR HOUSING DEBATE Rent Subsidy Foes Beaten in House Vote 230115 | By Marjorie Hunter | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/gop-would-bar-red-saigon-role-dirksen-speaks-out-against.html | GOP WOULD BAR RED SAIGON ROLE Dirksen Speaks Out Against Participation in Coalition | By Tom Wickerspecial to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/gordon-walker-bids-us-negotiate-with-vietcong-semiofficial-british.html | Gordon Walker Bids US Negotiate With Vietcong Semiofficial British Envoy Presses for Acceptance of Guerrillas Chiefs | By Richard Eder | RE0000622521 | 1993-05-05 | B00000200955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/governors-view-of-poverty-fund-reported-easing-aides-studying.html | GOVERNORS VIEW OF POVERTY FUND REPORTED EASING Aides Studying Revisions in Plans for City Program Decision Likely Today | By Paul L Montgomery | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/gracie-fields-67-retiring-again-lewisohn-concert-tomorrow-termed.html | GRACIE FIELDS 67 RETIRING AGAIN Lewisohn Concert Tomorrow Termed Last of Career | By Sam Zolotow | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/great-race-picked-for-soviet-festival.html | GREAT RACE PICKED FOR SOVIET FESTIVAL | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/greater-poverty-for-the-negro-is-feared-at-naacp-parley.html | Greater Poverty for the Negro Is Feared at NAACP Parley | By Ms Handlerspecial To The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/heating-by-light-tested-in-towers-allelectric-system-called.html | HEATING BY LIGHT TESTED IN TOWERS AllElectric System Called Feasible in Skyscrapers | By Glenn Fowler | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/in-the-nation-the-deadly-gap-in-the-17th-parallel.html | In The Nation The Deadly Gap in the 17th Parallel | By Arthur Krock | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/interhandel-is-paid-in-part-for-aniline.html | INTERHANDEL IS PAID IN PART FOR ANILINE | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/javits-has-misgivings.html | Javits Has Misgivings | By Joseph A Loftus | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/jawles-1vl-kennedy-of-revere-is-dead-company-chairman-was-66t.html | JAWIES 1VL KENNEDY OF REVERE IS DEAD Company Chairman Was 66t Devised Clad Utensils | t Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/johnson-awards-15-fellowships-first-white-house-fellows-are-honored.html | JOHNSON AWARDS 15 FELLOWSHIPS First White House Fellows Are Honored in Capital | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/joseph-w-beck-73-dies-new-jersey-fund-raiser.html | Joseph W Beck 73 Dies New Jersey Fund Raiser | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/kadar-quits-as-premier-but-keeps-party-post-hungarian-turns-over.html | Kadar Quits as Premier but Keeps Party Post Hungarian Turns Over Duties to Kallai a Close Friend Other Officials Shifted | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/l-mrs-virginia-williamsl-bride-of-horace-moody.html | l Mrs Virginia Williamsl Bride of Horace Moody | Specll to Tle New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/labor-costs-blamed-for-inflation.html | Labor Costs Blamed for Inflation | AUGUSTIN G RUDD | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/land-sale-study-begins-in-nassau-grand-jury-starts-inquiry-into.html | LAND SALE STUDY BEGINS IN NASSAU Grand Jury Starts Inquiry Into Charges of Payoffs | By Ronald Maiorana | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/libel-apologies-end-kuchel-case-2-defendants-change-pleas-as-charge.html | LIBEL APOLOGIES END KUCHEL CASE 2 Defendants Change Pleas as Charge Is Reduced | By Gladwin Hillspecial To The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/liberals-vigor-in-taking-sides-cheers-delegate-he-tells-an-old-joke.html | Liberals Vigor in Taking Sides Cheers Delegate He Tells an Old Joke to Point Up Ambivalence Many Feel in Backing a Republican | By Sidney E Zion | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/louisiana-drinking-age.html | Louisiana Drinking Age | CAROLYN FRANCES WOOD | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/lucy-voit-betrothed-to-a-fellow-student.html | Lucy Voit Betrothed To a Fellow Student | Special to Tile New ork Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/milwaukee-bows-to-monday-spell-mets-magic-at-work-again-fisher-and.html | MILWAUKEE BOWS TO MONDAY SPELL Mets Magic at Work Again  Fisher and Kroll in Relief Are Victors | By Leonard Koppett | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/miss-anderson-sings-at-robin-hood-dell.html | MISS ANDERSON SINGS AT ROBIN HOOD DELL | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/miss-born-affianced-ro-j2-c-l_di.html | Miss Born Affianced ro J2 c LdI | Special to The New York Times I | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/miss-dale-keys-bennett-student-will-be-married-she-is-future-bride.html | Miss Dale Keys Bennett Student Will Be Married She Is Future Bride of Douglas A Bruce Penn Graduate | SlCial to The Hew York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/mohansic-pool-completed.html | Mohansic Pool Completed | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/moses-and-aaron-staged-in-london.html | Moses and Aaron Staged in London | By Meter Heyworth | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/mrs-george-lord.html | MRS GEORGE LORD | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/music-jazz-at-lewisohn-dave-brubeck-quartet-and-the-ellington.html | Music Jazz at Lewisohn Dave Brubeck Quartet and the Ellington Orchestra Attract Large Audience | JOHN S WILSON | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/nassau-to-improve-harbor.html | Nassau to Improve Harbor | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/new-curbs-by-us-hit-thrift-units-home-loan-board-acts-to-limit.html | NEW CURBS BY US HIT THRIFT UNITS Home Loan Board Acts to Limit Interest to Savers | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/new-yorkers-play-varese-to-scoreless-soccer-tie-and-win-section.html | New Yorkers Play Varese to Scoreless Soccer Tie and Win Section Title LATE ITALIAN SHOT CLOSE TO A GOAL | By William J Briordy | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/newark-meadow-to-get-industry-six-concerns-sign-with-the-city-to.html | NEWARK MEADOW TO GET INDUSTRY Six Concerns Sign With the City to Build Plants Valued at Over 16 Million MAYOR SEES TAX RELIEF New Jobs Will Be Created  55 Acres of 1700 in the Marshes Will Be Used | By Walter H Waggonerspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/newport-thrives-sans-presidents-and-cup-races-parties-tours-tennis.html | Newport Thrives Sans Presidents And Cup Races Parties Tours Tennis and Dinners Keep Up Traditional Gaiety | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/observer-alas-poor-nothing.html | Observer Alas Poor Nothing | By Russell Baker | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/officer-testifies-in-martinis-case-defendant-was-intoxicated-desk.html | OFFICER TESTIFIES IN MARTINIS CASE Defendant Was Intoxicated Desk Lieutenant Says | BY Edith Evans Asbury | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/onepiece-suit-is-in-the-shade-at-jones-beach-tan-midriffs-are-the.html | OnePiece Suit Is in the Shade At Jones Beach Tan Midriffs Are the Goal This Summer | By Angela Taylor | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/painters-indicted-in-bid-fixing-case-3-charged-with-perjury-for.html | PAINTERS INDICTED IN BID FIXING CASE 3 Charged With Perjury for Denying Collusion | By Jack Roth | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/paris-audience-cool-to-new-york-ballet.html | PARIS AUDIENCE COOL TO NEW YORK BALLET | Special to The New York TimesJEANPIERRE LENOIR | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/park-is-crowded-for-shakespeare-mobile-theater-in-harlem-to-present.html | PARK IS CROWDED FOR SHAKESPEARE Mobile Theater in Harlem to Present Henry V | By Eliot FremontSmith | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/paula-kaplan-is-betrothed.html | Paula Kaplan Is Betrothed | SlCll to The Nw York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/perils-to-pound-seen-dispelled-british-show-first-surplus-in.html | PERILS TO POUND SEEN DISPELLED British Show First Surplus in Payment Balance Since Second Quarter of 1963 NEW FEARS ARE VOICED Officials Concerned With the Specter of a Deflationary Chain Reaction in West PERILS TO POUND SEEN DISPELLED | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/poland-to-favor-peasants-and-workers-children-for-university-study.html | Poland to Favor Peasants and Workers Children for University Study | By David Halberstam | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/police-pickets-to-keep-pistols-broderick-bars-core-plea-over.html | POLICE PICKETS TO KEEP PISTOLS Broderick Bars CORE Plea Over ReviewBoard Protest | By Homer Bigart | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/poverty-fund-bid-scored-in-detroit-detroit-says-shriver-should-get.html | POVERTY FUND BID SCORED IN DETROIT Detroit Says Shriver Should Get City Approval First | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/prices-of-bonds-mostly-steady-but-convertible-issues-slip-in-wake.html | PRICES OF BONDS MOSTLY STEADY But Convertible Issues Slip in Wake of Stock Slump | By John H Allan | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/ralston-emerson-stolle-and-drysdale-gain-wimbledon-semifinals.html | Ralston Emerson Stolle and Drysdale Gain Wimbledon SemiFinals RIESSEN DEFEATED IN FIVESET MATCH Bows to Ralston After Taking 20 Lead  4 US Women Attain QuarterFinals | By Fred Tupperspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/rates-on-us-treasury-bills-dip-slightly-from-last-week.html | Rates on US Treasury Bills Dip Slightly From Last Week | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/rescued-nurse-describes-killings-by-congo-rebels.html | Rescued Nurse Describes Killings by Congo Rebels | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/rhodesians-scorn-britains-warning.html | RHODESIANS SCORN BRITAINS WARNING | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/rights-act-forces-school-equality-many-districts-in-the-south.html | RIGHTS ACT FORCES SCHOOL EQUALITY Many Districts in the South Comply to Get US Aid | By Roy Reedspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/sheik-of-trucial-state-deposed-blames-britain-exruler-of-sharja.html | Sheik of Trucial State Deposed Blames Britain ExRuler of Sharja Hailed on Arrival in Baghdad He Charges a Colonial Plot to Cut Arab League Ties | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/shriver-puts-dropouts-for-job-corps-at-32.html | Shriver Puts Dropouts For Job Corps at 32 | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/sidelights-1964-a-peak-year-for-the-big-500.html | Sidelights 1964 a Peak Year for the Big 500 | VARTANIG G VARTAN | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/soviet-schedules-shop-experiment-planning-to-be-relaxed-in-bid-to.html | SOVIET SCHEDULES SHOP EXPERIMENT Planning to Be Relaxed in Bid to Improve Service | By Theodore Shabadspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/soviet-sees-rite-barred-since-13-stravinsky-ballet-hailed-in-its.html | SOVIET SEES RITE BARRED SINCE 13 Stravinsky Ballet Hailed in Its Moscow Premiere | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/sports-of-the-times-without-even-a-recount.html | Sports of the Times Without Even a Recount | By Arthur Daley | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/states-right-to-jones-records-in-kickback-case-is-affirmed.html | States Right to Jones Records In Kickback Case Is Affirmed | By Robert E Tomasson | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/stottlemyre-takes-opener-on-2hitter-to-win-no-8.html | Stottlemyre Takes Opener on 2Hitter to Win No 8 | By Joseph Dursospecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/strike-cripples-fleet-taxicabs-but-others-run-buses-and-subways.html | STRIKE CRIPPLES FLEET TAXICABS BUT OTHERS RUN Buses and Subways Take Up Much of Slack as Drivers Quit Over Union Issue STRIKE CRIPPLES FLEET TAXICABS | By Emanuel Perlmutter | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/suits-to-attack-electoral-vote-system.html | Suits to Attack Electoral Vote System | By Fred P Grahamspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/swiss-discharge-banking-official-commission-chief-replaced-in-wake.html | SWISS DISCHARGE BANKING OFFICIAL Commission Chief Replaced in Wake of Scandal | Special to the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/tariff-agency-losing-chairman-resignation-is-linked-to-health.html | Tariff Agency Losing Chairman Resignation Is Linked to Health Dorfman Not Reappointed by Johnson at Expiration of His Term on June 16 | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/taxi-strike-turns-chicago-to-other-means-of-travel.html | Taxi Strike Turns Chicago To Other Means of Travel | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/theater-leonard-bernsteins-songs-music-of-shows-makes-an-engaging.html | Theater Leonard Bernsteins Songs Music of Shows Makes an Engaging Evening | By Lewis Funke | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/theater-offers-luncheon-shows-karate-exhibition-begins-venture.html | THEATER OFFERS LUNCHEON SHOWS Karate Exhibition Begins Venture  Drama to Come | By Richard F Shepard | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/to-record-for-blind.html | To Record for Blind | DONALD STALEY | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/truman-t-felt-66-newsman-in-capital.html | TRUMAN T FELT 66 NEWSMAN IN CAPITAL | Special 0 The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/tv-communicating-with-the-dropout-murray-the-k-swings-guidance.html | TV Communicating With the Dropout Murray the K Swings Guidance Message  Its Whats Happening Baby on CBS | By Jack Gould | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/tv-shows-in-fall-to-have-gimmicks-an-anthropomorphized-car-and-a.html | TV SHOWS IN FALL TO HAVE GIMMICKS An Anthropomorphized Car and a Genie Scheduled | By Paul Gardner | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/uar-said-to-ask-yemeni-shakeup-distaste-for-cabinet-seen-in-bid-to.html | UAR SAID TO ASK YEMENI SHAKEUP Distaste for Cabinet Seen in Bid to Oust 6 Officials | By Hedrick Smith | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/ugliness-is-necessary-swedish-designer-says.html | Ugliness Is Necessary Swedish Designer Says | By Virginia Lee Warren | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/ulbrichts-denials-evoke-bonn-retort.html | ULBRICHTS DENIALS EVOKE BONN RETORT | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/union-county-trust-plans-35-million-offering.html | Union County Trust Plans 35 Million Offering | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/us-presses-allies-for-atom-control.html | US PRESSES ALLIES FOR ATOM CONTROL | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/us-spending-kept-under-100-billion.html | US SPENDING KEPT UNDER 100 BILLION | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/vote-is-800-to-50-rose-in-urging-move-asserts-democrats-want-boss.html | VOTE IS 800 TO 50 Rose in Urging Move Asserts Democrats Want Boss Rule | By Richard Witkin | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/waitandsee-view-in-us.html | WaitandSee View in US | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/westbury-invites-french-trotters-quioco-queronville-lb-to-start-in.html | WESTBURY INVITES FRENCH TROTTERS Quioco Queronville LB to Start in International | By Louis Effrat | RE0000622521 | 1993-05-05 | B00000200955 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/wilsons-peace-mission-he-draws-both-praise-and-criticism-for.html | Wilsons Peace Mission He Draws Both Praise and Criticism For Commonwealth Effort on Vietnam | By Anthony Lewis | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/wood-field-and-stream-theres-plenty-of-swordfish-in-the-water-and.html | Wood Field and Stream Theres Plenty of Swordfish in the Water and Thats Where They Want to Stay | By Oscar Godboutspecial To the New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/world-bank-loan-is-made-to-italy-100-million-is-set-to-assist.html | WORLD BANK LOAN IS MADE TO ITALY 100 Million Is Set to Assist Development of Industry | By Robert Frost | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/yevtushenko-appears-at-spoleto-poetry-week.html | Yevtushenko Appears At Spoleto Poetry Week | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/zanzibar-marshal-jailed-in-kenya.html | Zanzibar Marshal Jailed in Kenya | Special to The New York Times | RE0000622521 | 1993-05-05 | B00000200955 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/-once-overlightly-not-enough-when-hairdresser-gets-haircut.html | Once OverLightly Not Enough When Hairdresser Gets Haircut | By Angela Taylor | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/12-union-leaders-balk-at-hearing-invoke-5th-amendment-at-senators.html | 12 UNION LEADERS BALK AT HEARING Invoke 5th Amendment at Senators Inquiry Here | By Murray Seeger | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/160-million-value-put-on-keck-estate.html | 160 MILLION VALUE PUT ON KECK ESTATE | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/160mph-train-is-offered-by-budd.html | 160MPH Train Is Offered by Budd | By Robert E Bedingfield | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/4-hurt-in-plane-crash.html | 4 Hurt in Plane Crash | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/5000-policemen-picket-city-hall-assail-review-board-idea-as.html | 5000 POLICEMEN PICKET CITY HALL Assail Review Board Idea as Broderick Also Opposes It  Council Defers Action | By Homer Bigart | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/51-capital-rule-passed-in-venezuela-on-insurers.html | 51 Capital Rule Passed In Venezuela on Insurers | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/a-125000-organ-given-to-carnegie-installation-requires-major.html | A 125000 ORGAN GIVEN TO CARNEGIE Installation Requires Major Alterations to Stage | By Theodore Strongin | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/a-dog-and-his-hoop-stop-cars-on-parkway.html | A Dog and His Hoop Stop Cars on Parkway | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/a-yale-graduate-becomes-fiance-ou-missstrubing-lawrence-flinn-jr.html | A Yale Graduate Becomes Fiance Ou MissStrubing Lawrence Flinn Jr and Bennett Alumna Plan September Nuptials | SpeCial to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/academics-lose-fight-at-oxford-indian-institute-to-give-way-to.html | ACADEMICS LOSE FIGHT AT OXFORD Indian Institute to Give Way to Offices Narrow Vote Follows Hot Dispute | By Clyde H Farnsworthspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |

| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/advertising-feminine-mystique-under-fire.html | Advertising Feminine Mystique Under Fire | By Walter Carlson | RE0000622522 | 1993-05-05 | B00000200965 |
|---|---|---|---|---|---|---|
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/all-aggravation-and-ambiguity.html | All Aggravation and Ambiguity | By Orville Prescott | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/amphenol-maps-new-acquisition-seeks-to-buy-federal-sign-in-a-20.html | AMPHENOL MAPS NEW ACQUISITION Seeks to Buy Federal Sign in a 20 Million Deal | By Clare M Reckert | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/antipoverty-director-in-baltimore-quits-his-post.html | Antipoverty Director in Baltimore Quits His Post | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/appellate-court-castigates-judge-it-holds-that-justice-flynn-denied.html | APPELLATE COURT CASTIGATES JUDGE It Holds That Justice Flynn Denied Plaintiff Fair Trial in Negligence Case | By Robert E Tomasson | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/author-acts-as-the-voice-of-her-fellow-teachers.html | Author Acts as the Voice Of Her Fellow Teachers | JC | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/ayub-hints-shifts-from-peking-view.html | AYUB HINTS SHIFTS FROM PEKING VIEW | Special to The New York Time | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/beatrix-and-german-fiance-presented-to-dutch-leaders.html | Beatrix and German Fiance Presented to Dutch Leaders | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bechuanaland-faces-famine-threat.html | Bechuanaland Faces Famine Threat | By Joseph Lelyveldspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bellevue-south-approved-by-us-158-million-is-granted-for-land-and.html | BELLEVUE SOUTH APPROVED BY US 158 Million Is Granted for Land and Relocation | By Warren Weaver Jrspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bonds-266-million-offering-by-first-national-city-completed.html | Bonds 266 Million Offering by First National City Completed TREASURY ISSUES STAGE A DECLINE | By John H Allan | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bonn-will-advance-payment-to-london.html | BONN WILL ADVANCE PAYMENT TO LONDON | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bookings-decline-in-machine-tools-new-orders-for-may-fell-to-mark.html | BOOKINGS DECLINE IN MACHINE TOOLS New Orders for May Fell to Mark of 98750000 New Orders for Machine Tools Continued to Decrease in May | By William M Freeman | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bridge-aggressive-grandslam-bid-pays-off-in-new-england.html | Bridge Aggressive GrandSlam Bid Pays Off in New England | By Alan Truscott | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/brooklyn-rabbi-greeted-in-israel-leader-of-hasidim-arrives-to.html | BROOKLYN RABBI GREETED IN ISRAEL Leader of Hasidim Arrives to Cheers and Song | By James Feron | RE0000622522 | 1993-05-05 | B00000200965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/callaghan-seeks-no-additional-aid-us-will-not-be-called-on-by.html | CALLAGHAN SEEKS NO ADDITIONAL AID US Will Not Be Called on by British Chancellor for Monetary Assistance SEES JOHNSON BRIEFLY 2Day Schedule of Talks With Top Financial Officers Is Crowded CALLAGHAN SEEKS NO ADDITIONAL AID | By Edwin L Dale Jrspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/catharine-cobb-engaged-to-wed-pb-katzenbach-bradford-graduate-and.html | Catharine Cobb Engaged to Wed PB Katzenbach Bradford Graduate and St Lawrence Alumnus to Marry Sept 11 | Slctsl to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/cbs-a-critic-of-the-emmy-fares-poorly-in-the-nominations.html | CBS a Critic of the Emmy Fares Poorly in the Nominations | By Paul Gardner | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/ceasefire-is-set-for-rann-of-cutch-ceasefire-is-set-in-rann-of.html | CeaseFire Is Set For Rann of Cutch CEASEFIRE IS SET IN RANN OF CUTCH | By J Anthony Lukas | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/chicago-is-facing-school-aid-fight-right-leaders-will-seek-to-bar.html | CHICAGO IS FACING SCHOOL AID FIGHT Right Leaders Will Seek to Bar Federal Funds | By Austin C Wehrwein | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/church-antipoverty-role-defended.html | Church Antipoverty Role Defended | FREDERICK S LIGHTFOOT | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/coleman-illness-muffles-protest-but-liberals-read-attacks-on-him-as.html | COLEMAN ILLNESS MUFFLES PROTEST But Liberals Read Attacks on Him as Judge Anyway | By John Herbers | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/commodities-copper-futures-prices-show-strong-gains-in-fairly.html | Commodities Copper Futures Prices Show Strong Gains in Fairly Active Trading WHEAT ADVANCES SOYBEANS WEAKEN | By Elizabeth M Fowler | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/concrete-ventures-are-urged-on-nato.html | CONCRETE VENTURES ARE URGED ON NATO | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/coty-jury-votes-special-citations-but-no-winnie.html | Coty Jury Votes Special Citations but No Winnie | By Joan Cook | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/crew-to-get-medals-for-saving-plane-with-143-aboard.html | Crew to Get Medals for Saving Plane With 143 Aboard | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/democrats-urged-to-cut-mayoral-list-oconnor-calls-on-democrats-to.html | Democrats Urged To Cut Mayoral List OConnor Calls on Democrats To Narrow the Mayoral Field | By Richard L Madden | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/disarray-in-arab-world-nassers-growing-isolation-underlined-as-the.html | Disarray in Arab World Nassers Growing Isolation Underlined As the AlgiersCairo Breach Widens | By Hedrick Smith | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/dominicans-display-balaguer-backing.html | DOMINICANS DISPLAY BALAGUER BACKING | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/dropout-tv-show-irks-republicans-senators-call-rock-n-roll-appeal.html | DROPOUT TV SHOW IRKS REPUBLICANS Senators Call Rock n Roll Appeal on CBS Lousy | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/dunbarnasmith82-british-naval-hero.html | DUNBARNASMITH82 BRITISH NAVAL HERO | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/dwarf-in-sad-cafe-and-actress-team-in-unusual-cabaret-act-michael.html | Dwarf in Sad Cafe and Actress Team in Unusual Cabaret Act  Michael Dunn and Phoebe in the Village Sing and Swirl Through an Entertainment | By John S Wilson | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/end-papers-the-track-of-the-wolf-essays-on-national-socialism-and.html | End Papers THE TRACK OF THE WOLF Essays on National Socialism and Its Leader Adolf Hitler By James H McRandle 261 pages Northwestern University 495 GOEBBELS AND NATIONAL SOCIALIST PROPAGANDA 19251945 By Ernest K Bramsted 488 pages Michigan State University 1250 THE NAZI SEIZURE OF POWER The Experience of a Single German Town 19301935 By William Sheridan Allen 345 pages Quadrangle 695 | ELIOT FREMONTSMITH | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/english-and-caso-called-in-inquiry-due-before-grand-jury-on-nassau.html | ENGLISH AND CASO CALLED IN INQUIRY Due Before Grand Jury on Nassau Land Acquisition | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/envoys-in-algiers-reported-warned-soviet-and-egypt-believed-to-be.html | ENVOYS IN ALGIERS REPORTED WARNED Soviet and Egypt Believed to Be Among Those Told to Avoid Any Interference | By Peter Braestrup | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/error-by-boyer-leads-to-defeat-puts-winning-run-on-base-in-8th.html | ERROR BY BOYER LEADS TO DEFEAT Puts Winning Run on Base in 8th  Downing Loses NoHit Bid in 7th | BY Joseph Durso | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/facing-the-problem-of-kashmir.html | Facing the Problem of Kashmir | KATHLEEN MURPHY | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/fall-strike-backed-by-citys-teachers-strike-approved-by-city.html | Fall Strike Backed By Citys Teachers STRIKE APPROVED BY CITY TEACHERS | By Leonard Buder | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/first-lady-praises-woman-on-the-aec.html | FIRST LADY PRAISES WOMAN ON THE AEC | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/fiscal-folly.html | Fiscal Folly | SCHUYLER M CHRISTIAN | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/flair-lady-wins-french-poll.html | Flair Lady Wins French Poll | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/foreign-affairs-de-gaulle-nato-and-the-gop.html | Foreign Affairs De Gaulle NATO and the GOP | By Cl Sulzberger | RE0000622522 | 1993-05-05 | B00000200965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/france-eschews-british-trade-bid-turns-aside-efta-move-for-closer.html | FRANCE ESCHEWS BRITISH TRADE BID Turns Aside EFTA Move for Closer Market Ties FRANCE ESCHEWS BRITISH TRADE BID | By Edward Cowanspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/frazlercolllns.html | FrazlerColllns | Special to The New YOrk Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/from-a-b57-enemy-is-hard-to-find-from-a-b57-war-in-the-jungle-is-a.html | From a B57 Enemy Is Hard to Find From a B57 War in the Jungle Is a Struggle to Find the Enemy | By Jack Langguth | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/golf-victory-led-by-miss-ahlander-her-threesomes-78-wins-bestball.html | GOLF VICTORY LED BY MISS AHLANDER Her Threesomes 78 Wins BestBall Junior Event | By Maureen Orcuttspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/gop-backs-bliss-on-raising-funds-congressional-panel-allows.html | GOP BACKS BLISS ON RAISING FUNDS Congressional Panel Allows Director Work for Clay | By David S Broder | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/gop-votes-to-study-eisenhowers-convention-reforms-democrats.html | GOP Votes to Study Eisenhowers Convention Reforms Democrats Indicate Interest | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/guitars-and-playerpianos-set-tune-at-music-show-guitars-set-tune.html | Guitars and PlayerPianos Set Tune at Music Show GUITARS SET TUNE FOR MUSIC SHOW | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/gzechs-elected-to-icao-group-red-land-named-to-council-first-time.html | GZECHS ELECTED TO ICAO GROUP Red Land Named to Council First Time in 15 Years | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/house-judiciary-panel-expected-to-reach-accord-on-immigration-bill.html | House Judiciary Panel Expected to Reach Accord on Immigration Bill | By Cabell Phillips | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/hurricane-barrier-built.html | Hurricane Barrier Built | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/in-need-of-lift-jockey-set-down-olah-penalized-after-foul-costs-him.html | IN NEED OF LIFT JOCKEY SET DOWN Olah Penalized After Foul Costs Him Rare Victory | By Michael Strauss | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/in-zone-d-terrain-is-snipers-ally-terrain-in-zone-is-a-snipers-ally.html | In Zone D Terrain Is Snipers Ally TERRAIN IN ZONE IS A SNIPERS ALLY | By Jack Raymond | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/journal-of-ideas-thinks-at-profit-quarterly-has-paid-its-way-for.html | JOURNAL OF IDEAS THINKS AT PROFIT Quarterly Has Paid Its Way for QuarterCentury | By Richard F Shepard | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/kasavubu-asserts-conrol-of-tshombe.html | KASAVUBU ASSERTS CONROL OF TSHOMBE | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/kelso-3d-in-jersey-dash-in-first-start-since-last-fall-cachito-is.html | Kelso 3d in Jersey Dash in First Start Since Last Fall CACHITO IS VICTOR AT 3740 RETURN | By William N Wallace | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/kenya-sends-police-to-battle-raiders.html | KENYA SENDS POLICE TO BATTLE RAIDERS | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/kosygin-charges-interference-by-us-in-the-emerging-states.html | Kosygin Charges Interference By US in the Emerging States | By Peter Grosespecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/lindsay-chooses-liberals-leader-as-running-mate-dr-costello-party.html | LINDSAY CHOOSES LIBERALS LEADER AS RUNNING MATE Dr Costello Party Chairman and NYU Professor Will Seek Council Presidency DELAY ON CONTROLLER Candidate for Mayor Is Still Looking for an Available Democrat for Ticket LIBERAL LEADER ON LINDSAY SLATE | By Richard Witkin | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/lobbyist-bill-dies-in-illinois-senate.html | LOBBYIST BILL DIES IN ILLINOIS SENATE | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/lofty-is-queen-on-british-court-miss-truman-wins-at-wimbledon-to.html | Lofty Is Queen on British Court Miss Truman Wins at Wimbledon to Cheers of Fans | By Robert Lipsyte | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/london-still-abuzz-on-opera-with-orgy.html | LONDON STILL ABUZZ ON OPERA WITH ORGY | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/low-mark-in-latin-ruled-extenuating-in-german-slaying.html | Low Mark in Latin Ruled Extenuating In German Slaying | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/lynn-t-affelder-is-betrothed-to-ens-william-swope-sease.html | Lynn T Affelder Is Betrothed To Ens William Swope Sease | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mclaren-to-oppose-hall-sharp-in-labatt-trophy-race-sunday.html | McLaren to Oppose Hall Sharp In Labatt Trophy Race Sunday | By Frank M Blunk | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mendel-b-silberberg-78-dies-film-lawyer-and-gop-adviser.html | Mendel B Silberberg 78 Dies Film Lawyer and GOP Adviser | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/minister-leaves-canadian-post-after-criticism-in-bribery-case.html | Minister Leaves Canadian Post After Criticism in Bribery Case Inquiry Rules Favreau Erred in Not Bringing Charges Finds no Wrongdoing | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/miss-moffitt-tops-lesley-turner-62-61-to-gain-wimbledon-semifinals.html | Miss Moffitt Tops Lesley Turner 62 61 to Gain Wimbledon SemiFinals 3 OTHER US STARS BEATEN IN TENNIS Miss Truman Ousts Nancy Richey  Miss Smith and Maria Bueno Victors | By Fred Tupperspecial to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/models-dresses-match-wallpaper.html | Models Dresses Match Wallpaper | AT | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mrs-cicis-team-retains-scotch-foursome-golf-title.html | Mrs Cicis Team Retains Scotch Foursome Golf Title | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mrs-labaree-has-child.html | Mrs Labaree Has Child | Special to The New York Tlmel | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mrs-matthew-j-whittall-dies-patron-of-arts-in-washington-donor-of.html | Mrs Matthew J Whittall Dies Patron of Arts in Washington Donor of Rare Violins Also Gave Funds to Assure Freqaent Recitals | Seclal to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mrs-rb-slaughter-planning-marriage.html | Mrs RB Slaughter Planning Marriage | SPecial to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/music-an-offenbach-promenade-allers-leads-concert-at-philharmonic.html | Music An Offenbach Promenade Allers Leads Concert at Philharmonic Hall Marni Nixon Is Heard in Her Own Right | By Howard Klein | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/naacp-is-told-it-faces-a-choice-must-think-of-aftereffects-city.html | NAACP IS TOLD IT FACES A CHOICE Must Think of AfterEffects City College Head Says | By Ms Handler | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/namath-runs-cuts-passes-and-punts-to-show-jets-hes-ready-400000.html | Namath Runs Cuts Passes and Punts to Show Jets Hes Ready 400000 Quarterback Tests Knee at Shea Stadium | By Deane McGowen | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/negro-will-head-world-baptists-tolbert-of-liberia-wins-by.html | NEGRO WILL HEAD WORLD BAPTISTS Tolbert of Liberia Wins by Acclamation in Florida | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/news-of-realty-lowrate-loans-citys-development-agency-aids-2-more.html | NEWS OF REALTY LOWRATE LOANS Citys Development Agency Aids 2 More Concerns | By Thomas W Ennis | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/nicholas-roosevelt-of-brokerage-house.html | NICHOLAS ROOSEVELT OF BROKERAGE HOUSE | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/no-war-prisoner-law.html | No War Prisoner Law | ALBERT S MILDVAN MD Chairman University Committee on Problems of War and Peace at the University of Pennsylvania | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/nuptials-on-july-17-for-marsha-wilson.html | Nuptials on July 17 For Marsha Wilson | Special to The New York Time | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/objected-to-books.html | Objected to Books | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/odea-ogrady.html | ODea  OGrady | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/orchestral-society-performs-at-mall.html | ORCHESTRAL SOCIETY PERFORMS AT MALL | TMS | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/pace-of-trading-cheers-wall-st-but-heavy-volume-has-not-always.html | PACE OF TRADING CHEERS WALL ST But Heavy Volume Has Not Always Brought Smiles PACE OF TRADING CHEERS WALL ST | By Vartanig G Vartan | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/paris-and-algiers-closer.html | Paris and Algiers Closer | By Henry Tanner | RE0000622522 | 1993-05-05 | B00000200965 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/patriotic-work-wont-open-in-philadelphia-this-year.html | Patriotic Work Wont Open In Philadelphia This Year | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/patterson-faison.html | Patterson  Faison | Special to The hew York Tlme | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/peter-schuyler-jr-is-dead-jersey-welfare-worker-i.html | Peter Schuyler Jr Is Dead  Jersey Welfare Worker I | Speclsl to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/philadelphia-to-get-big-office-complex.html | PHILADELPHIA TO GET BIG OFFICE COMPLEX | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/pleas-on-vietnam-fail-to-move-us-gordon-walker-in-capital-is.html | PLEAS ON VIETNAM FAIL TO MOVE US Gordon Walker in Capital Is Greeted Unreceptively | By Max Frankel | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/private-renewal-backed-at-parley-shift-from-us-aid-in-urban.html | PRIVATE RENEWAL BACKED AT PARLEY Shift From US Aid in Urban Rebuilding Is Predicted | By Glenn Fowlerspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/professors-role.html | Professors Role | HERMAN FINER | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/publishers-head-criticizes-unions-gaherin-calls-automation-demands.html | PUBLISHERS HEAD CRITICIZES UNIONS Gaherin Calls Automation Demands Unrealistic | By Peter Kihss | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/realty-tax-increase.html | Realty Tax Increase | ABRAHAM BRIND | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/reception-mild-for-new-issues-71-million-of-taxexempts-put-on.html | RECEPTION MILD FOR NEW ISSUES 71 Million of TaxExempts Put on Lethargic Market | By William D Smith | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/rent-subsidy-backed.html | Rent Subsidy Backed | WILLIAM STERN Administrative Director The Workmens Circle | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/request-not-yet-received.html | Request Not Yet Received | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/rev-marie-st-jean.html | REV MARIE ST JEAN | Special to The New York Tlme | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/savoy-plaza-is-closing-tonight-to-make-way-for-skyscraper.html | Savoy Plaza Is Closing Tonight To Make Way for Skyscraper | By Tania Long | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/saxon-is-accused-by-patman-of-illegal-actions-as-controller-saxon.html | Saxon Is Accused by Patman Of Illegal Actions as Controller SAXON IS ACCUSED OF ILLEGAL STEPS | By Eileen Shanahanspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/senate-rebuffs-johnson-on-dutyfree-imports.html | Senate Rebuffs Johnson on DutyFree Imports | By John D Morrisspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/seven-arts-tells-of-deals-in-stock-says-sales-by-exchairman-and-16.html | SEVEN ARTS TELLS OF DEALS IN STOCK Says Sales by ExChairman and 16 Others May Have Violated SEC Rules | By Richard Phalon | RE0000622522 | 1993-05-05 | B00000200965 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/ships-officers-warned-on-strike-connor-calls-demands-high.html | SHIPS OFFICERS WARNED ON STRIKE Connor Calls Demands High  Superliner Delayed | By George Horne | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/sidelights-view-of-margin-on-wall-street.html | Sidelights View of Margin on Wall Street | RICHARD RUTTER | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/snell-in-final-pursuit-of-mile-record.html | Snell in Final Pursuit of Mile Record | By Frank Litskyspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/soviet-finds-lack-of-jobs-confronts-nations-young-job-lack-faces.html | Soviet Finds Lack of Jobs Confronts Nations Young JOB LACK FACES YOUNG IN SOVIET | By Theodore Shabadspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/spahn-is-hit-hard-as-he-loses-no-11-bolling-mathews-oliver-and.html | SPAHN IS HIT HARD AS HE LOSES NO 11 Bolling Mathews Oliver and Aaron Connect  Errors Costly for New Yorkers | By Leonard Koppett | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/sports-of-the-times-anyone-for-tennis.html | Sports of The Times Anyone for Tennis | By Arthur Daley | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/springs-on-faucets.html | Springs on Faucets | BENJAMIN I MARSH | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/state-agency-urged-for-the-developing-of-jersey-meadows.html | State Agency Urged For the Developing Of Jersey Meadows | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/state-bill-signed-on-cigarette-risk-new-law-requires-warning-labels.html | STATE BILL SIGNED ON CIGARETTE RISK New Law Requires Warning Labels Year From Now | By Sydney H Schanbergspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/stevenson-is-urged-to-quit-in-protest.html | STEVENSON IS URGED TO QUIT IN PROTEST | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/stock-prices-slip-as-volume-climbs-on-american-list.html | Stock Prices Slip As Volume Climbs On American List | By Gene Smith | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/stocks-rebound-in-wild-trading-averages-climb-1045-million-volume.html | STOCKS REBOUND IN WILD TRADING AVERAGES CLIMB 1045 Million Volume Highest in 3 Years  Dow Up 1081 STOCKS REBOUND AS VOLUME SOARS | By Edward T OToole | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/taxicab-drivers-lose-drive-to-get-citywide-ballot-nlrb-grants.html | TAXICAB DRIVERS LOSE DRIVE TO GET CITYWIDE BALLOT NLRB Grants Request of Fleets for Garage Votes as Strike Continues | By Emanuel Perlmutter | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/the-economic-debate-controversy-over-the-outlook-spreads-to-johnson.html | The Economic Debate Controversy Over the Outlook Spreads To Johnson Aides for the First Time | By Mj Rossant | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/theater-henry-iv-part-i-in-canada-stratford-cast-does-shakespeare.html | Theater Henry IV Part I in Canada Stratford Cast Does Shakespeare Play | By Howard Taubmanspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archiv es/tunisian-union-chief-loses-his-parliamentary-immunity.html | Tunisian Union Chief Loses His Parliamentary Immunity | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archiv es/uruguayans-open-loan-discussions-central-bank-team-seeking-to.html | URUGUAYANS OPEN LOAN DISCUSSIONS Central Bank Team Seeking to Renegotiate an Overdue Credit With US Group URUGUAYANS OPEN LOAN DISCUSSIONS | By Robert Frost | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archiv es/us-checks-on-bid-to-insure-captive-aid-official-sought-policies-on.html | US CHECKS ON BID TO INSURE CAPTIVE Aid Official Sought Policies on Prisoner of Vietcong | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archiv es/us-cites-command-structure.html | US Cites Command Structure | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archiv es/us-gold-outflow-slackened-in-may-to-low-for-year-us-lost-117.html | US Gold Outflow Slackened in May To Low for Year US Lost 117 Million of Gold In May for Smallest Drain of 65 | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archiv es/us-troops-open-first-big-attack-against-vietcong-drive-with.html | US TROOPS OPEN FIRST BIG ATTACK AGAINST VIETCONG Drive With Vietnamese Unit in Jungle Is a Departure From Defensive Role | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archiv es/victory-for-government.html | Victory for Government | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archiv es/voice-of-the-poor-heard-by-senators.html | VOICE OF THE POOR HEARD BY SENATORS | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archiv es/warhols-pad-is-scene-of-blast-launching-pop-art-new-book.html | Warhols Pad Is Scene of Blast Launching Pop Art New Book | By Grace Glueck | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archiv es/westbury-double-returns-88420-whitefoot-boy-takes-first-red.html | WESTBURY DOUBLE RETURNS 88420 Whitefoot Boy Takes First Red Flanagan Second | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archiv es/westchester-opens-inquiry-into-death-at-grasslands.html | Westchester Opens Inquiry Into Death at Grasslands | Special to The New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-06-30 | https://www.nytimes.com/1965/06/30/archiv es/wood-field-and-stream-the-one-that-got-away-a-tale-of-swordfish.html | Wood Field and Stream The One That Got Away A Tale of Swordfish That Learned About Life | By Oscar Godboutspecial To the New York Times | RE0000622522 | 1993-05-05 | B00000200965 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archiv es/2-prehistoric-monsters-stolen-at-fair-recovered.html | 2 Prehistoric Monsters Stolen at Fair Recovered | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archiv es/6-votes-save-rent-subsidy-house-passes-housing-bill-4-new-york.html | 6 Votes Save Rent Subsidy House Passes Housing Bill 4 New York Republicans Join Democrats to Beat GOP Bid to Kill Plan 6 Billion in Expanded Program | By Marjorie Hunter | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archiv es/advertising-ralston-seeks-a-bigger-spoon.html | Advertising Ralston Seeks a Bigger Spoon | By Walter Carlson | RE0000627890 | 1993-06-29 | B00000200958 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/algiers-chief-denies-red-charge-that-new-regime-is-militaristic.html | Algiers Chief Denies Red Charge That New Regime Is Militaristic Boumedienne in His First Speech Says Nation Needs No Advice on Socialism | By Peter Braestrupspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/allgas-building-said-to-cut-costs-single-fuel-supplies-full-energy.html | ALLGAS BUILDING SAID TO CUT COSTS Single Fuel Supplies Full Energy Requirements | By Glenn Fowler | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/american-tobacco-backs-retirement-of-preferred-stock-companies-hold.html | American Tobacco Backs Retirement Of Preferred Stock COMPANIES HOLD ANNUAL MEETINGS | By Clare M Reckert | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/art-a-triple-exhibition-displaying-calligraphy-2000-years-covered.html | Art A Triple Exhibition Displaying Calligraphy 2000 Years Covered in Baltimore Show | By Stuart Prestonspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/atomcurb-panel-stirs-us-dispute-report-said-to-urge-putting.html | ATOMCURB PANEL STIRS US DISPUTE Report Said to Urge Putting ArmsSpread Halt Ahead of NATO Nuclear Force ATOMCURB PANEL STIRS US DISPUTE | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/augustine.html | AUGUSTINE | Charles Higham | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/bathhurst-and-bowaters-and-bulkley-valley-paper.html | Bathhurst and Bowaters And Bulkley Valley Paper | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/bengurion-total-of-10-seats-is-seen-mapai-party-badly-shaken-by.html | BENGURION TOTAL OF 10 SEATS IS SEEN Mapai Party Badly Shaken by ExChiefs Plan to Run | By James Feronspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/bonds-convertible-issues-follow-big-board-and-advance-sharply.html | Bonds Convertible Issues Follow Big Board and Advance Sharply VOLUME IS BRISK AS PRICES CLIMB Gains of 3 or More Points Spread Throughout List in a Busy Session | By John H Allan | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/books-of-the-times-camping-along-to-steubenville.html | Books of The Times Camping Along to Steubenville | By Eliot FremontSmith | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/borscht-belt-hullabaloo-hotels-in-mountains-hiring-entertainers-of.html | Borscht Belt Hullabaloo Hotels in Mountains Hiring Entertainers Of All Types to Meet Seasons Demands | By Milton Esterow | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/bouton-triumphs-but-needs-help-scores-first-victory-since-may-8.html | BOUTON TRIUMPHS BUT NEEDS HELP Scores First Victory Since May 8  Repoz Called Up to Strengthen Outfield | By Joseph Durso | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/boy-16-is-fighting-sale-of-sexy-books-to-youths-under-15.html | Boy 16 Is Fighting Sale of Sexy Books To Youths Under 15 | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/bridge-bad-trump-break-not-bad-if-declarer-keeps-his-head.html | Bridge Bad Trump Break Not Bad If Declarer Keeps His Head | By Alan Truscott | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/british-government-asked-to-seek-peace-in-vietnam.html | British Government Asked to Seek Peace in Vietnam | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/british-protest-beihan-attack.html | British Protest Beihan Attack | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/buckleys-candidacy.html | Buckleys Candidacy | WM F BUCKLEY Jr | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/callaghan-backing-monetary-reforms-callaghan-backs-reform-on-money.html | Callaghan Backing Monetary Reforms CALLAGHAN BACKS REFORM ON MONEY | By Edwin L Dale Jrspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/carry-forward-ii-triumphs-by-head-irishbred-defeats-convex-451-shot.html | CARRY FORWARD II TRIUMPHS BY HEAD IrishBred Defeats Convex 451 Shot at Monmouth | By Michael Strauss | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/chemical-society-secretary.html | Chemical Society Secretary | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/chess-one-good-error-deserves-another-and-then-another.html | Chess One Good Error Deserves Another and Then Another | By Al Horowitz | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/chou-enlai-winds-up-his-holiday-in-egypt-pekings-premier-takes-off.html | Chou Enlai Winds Up His Holiday in Egypt Pekings Premier Takes Off for Home After Talks Cruises and Movies | By Hedrick Smithspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/chris-olsen-dies-entomologist-85-exmuseum-aide-here-was-also-artist.html | CHRIS OLSEN DIES ENTOMOLOGIST 85 ExMuseum Aide Here Was Also Artist and Explorer | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/christian-scientists-plan-boston-center-costing-71-million.html | Christian Scientists Plan Boston Center Costing 71 Million | By United Press International | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/city-adopts-plan-for-parking-sites-policy-of-building-garages-and.html | CITY ADOPTS PLAN FOR PARKING SITES Policy of Building Garages and Plazas Set by Mayor | By Clayton Knowles | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/city-manager-appointed.html | City Manager Appointed | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/commodities-prices-of-wheat-futures-register-increase-as-rains-slow.html | Commodities Prices of Wheat Futures Register Increase as Rains Slow Harvest SOYBEANS ERASE EARLIER DECLINE | By Elizabeth M Fowler | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/con-ed-plant-studied.html | Con Ed Plant Studied | MILTON HEIMLICH | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/congress-cuts-limit-on-dutyfree-goods-dutyfree-limit-cut-by.html | Congress Cuts Limit On DutyFree Goods DUTYFREE LIMIT CUT BY CONGRESS | By United Press International | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/cornwalls-water-need.html | Cornwalls Water Need | HENRY DAIN | RE0000627890 | 1993-06-29 | B00000200958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/de-gaulle-upheld-in-economic-vote.html | DE GAULLE UPHELD IN ECONOMIC VOTE | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/disability-plan-hits-senate-snag-action-put-off-for-week-on.html | DISABILITY PLAN HITS SENATE SNAG Action Put Off for Week on Succession Amendment | By John D Morris | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/disputes-balk-sarawaks-plan-to-spur-economy.html | Disputes Balk Sarawaks Plan to Spur Economy | By Seth S King | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/donald-cook-disputes-martins-view-of-economy-utility-executive-and.html | Donald Cook Disputes Martins View of Economy Utility Executive and Friend of Johnson Sees Gains | By Gene Smith | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/dr-orrin-sage-wightman-dies-academy-of-medicine-chairman.html | Dr Orrin Sage Wightman Dies Academy of Medicine Chairman | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/drive-to-oust-postmaster-in-the-bronx-gains-support.html | Drive to Oust Postmaster In the Bronx Gains Support | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/drought-damage-not-deductible-revenue-service-offers-only-sympathy.html | DROUGHT DAMAGE NOT DEDUCTIBLE Revenue Service Offers Only Sympathy for BurnedOut Lawns and Shrubbery FINANCIAL LOSS IS SEEN Coverage Is Not Included in Homeowners Insurance Light Rain No Help | By Martin Gansberg | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/einstein-in-last-years-lost-love-of-science.html | Einstein in Last Years Lost Love of Science | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/emerson-and-stolle-gain-wimbledon-tennis-final-2d-year-in-row.html | Emerson and Stolle Gain Wimbledon Tennis Final 2d Year in Row DEFENDER DOWNS RALSTON IN 4 SETS | By Fred Tupper | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/estimate-of-deficit-cut-to-35-billion.html | ESTIMATE OF DEFICIT CUT TO 35 BILLION | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/fair-may-extend-if-the-pope-visits-exhibitors-react-warily-on-plan.html | FAIR MAY EXTEND IF THE POPE VISITS Exhibitors React Warily on Plan to Close Later | By Robert Alden | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/fairleigh-dickinson-has-branch-in-england-wroxton-college-is-on.html | Fairleigh Dickinson Has Branch in England Wroxton College Is on Former Estate of Lord North | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/father-escorts-wendy-s-taylor-at-her-wedding-daughter-o-publisher.html | Father Escorts Wendy S Taylor At Her Wedding Daughter o Publisher in Philadelphia Bride o Walter L Foulke | Specla o The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/firehazard-school-buildings-said-to-house-77-million-pupils.html | FireHazard School Buildings Said to House 7 Million Pupils | By Gene Currivan | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/fowler-reasserts-economy-is-sound-economy-sound-fowler-asserts.html | Fowler Reasserts Economy Is Sound ECONOMY SOUND FOWLER ASSERTS | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/france-is-withdrawing-from-korea-command.html | France Is Withdrawing From Korea Command | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/frei-and-illia-discuss-oas.html | Frei and Illia Discuss OAS | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/gilhooley-is-reappointed.html | Gilhooley Is Reappointed | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/gop-group-urges-johnson-paris-trip-johnson-is-urged-to-see-de.html | GOP Group Urges Johnson Paris Trip JOHNSON IS URGED TO SEE DE GAULLE | By Ew Kenworthyspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/gop-is-rebuked-on-vietnam-issue-mansfield-says-leaders-go-beyond.html | GOP IS REBUKED ON VIETNAM ISSUE Mansfield Says Leaders Go Beyond Proper Criticism | By Richard Eder | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/governor-signs-bill-ordering-apartment-peepholes.html | Governor Signs Bill Ordering Apartment Peepholes | By Sydney H Schanberg | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/governor-urged-to-sign-direct-primary-bill.html | Governor Urged to Sign Direct Primary Bill | RICHARD S CHILDS | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/governor-vetoes-agency-to-direct-city-poverty-aid-says-bill-would.html | GOVERNOR VETOES AGENCY TO DIRECT CITY POVERTY AID Says Bill Would Supersede Laws of State  Officials Voice Consternation WAGNER IS MYSTIFIED Another Group Is Reported to Have Been Created to Get US Funds GOVERNOR VETOES CITY POVERTY UNIT | By Paul L Montgomery | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/gracie-fields-reigns-at-stadium-and-takes-a-salute-to-britain.html | Gracie Fields Reigns at Stadium And Takes a Salute to Britain Entertainer 67 Joined by Martyn Green Performs for a Cheering Audience | By Harry Gilroy | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/gunmen-in-germany-shoot-a-croat-exile-wife-and-daughter.html | Gunmen in Germany Shoot a Croat Exile Wife and Daughter | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/hanoi-hints-shift-on-peace-mission-tells-london-reply-on-visit.html | HANOI HINTS SHIFT ON PEACE MISSION Tells London Reply on Visit Hinges on Recognition | By Anthony Lewis | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/hatfield-calls-for-national-body-to-investigate-water-shortages.html | Hatfield Calls for National Body To Investigate Water Shortages | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/he-leaves-rio-for-europe.html | He Leaves Rio for Europe | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/henley-starts-to-separate-flotsam-from-fleet-spero-sets-a-record-in.html | Henley Starts to Separate Flotsam From Fleet Spero Sets a Record in First Heat of Single Sculls | By Robert Lipsytespecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/high-court-turns-foes-to-friends-states-attorneys-now-voice.html | HIGH COURT TURNS FOES TO FRIENDS States Attorneys Now Voice Acceptance of Rulings | By Fred P Graham | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/hill-people-join-to-ask-state-to-end-coal-operation.html | Hill People Join to Ask State to End Coal Operation Mountaineers Say Strip Mining Ravages Their Kentucky Land | By Ben A Franklinspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/house-told-laws-are-needed-on-age-discrimination-in-jobs-wirtz.html | House Told Laws Are Needed On Age Discrimination in Jobs Wirtz Reports Under 1964 Civil Rights Act  Rate of Unemployment Cited | By John Herbersspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/ibm-aide-killed-in-street-scuffle-was-accused-with-others-of.html | IBM AIDE KILLED IN STREET SCUFFLE Was Accused With Others of Insulting Mans Wife | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/in-the-nation-the-impoverished-republican-party.html | In The Nation The Impoverished Republican Party | By Arthur Krock | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/india-and-pakistan-take-new-step-for-peace.html | India and Pakistan Take New Step for Peace | By Jacques Nevard | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/inquiry-is-sought-on-police-racism-insults-of-city-hall-pickets.html | INQUIRY IS SOUGHT ON POLICE RACISM  Insults of City Hall Pickets Deplored by Minister | By Homer Bigart | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/investors-around-town-viewing-market-cautiously-many-believe-those.html | Investors Around Town Viewing Market Cautiously Many Believe Those Also Gain Who Only Watch and Wait | By Vartanig G Vartan | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/its-vacation-time-in-public-schools-a-wooden-building-is-being.html | ITS VACATION TIME IN PUBLIC SCHOOLS A Wooden Building Is Being Closed on Staten Island | By McCandlish Phillips | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/jackson-enjoined-on-negro-arrests-appeals-court-voids-rule-on.html | JACKSON ENJOINED ON NEGRO ARRESTS Appeals Court Voids Rule on Marchers Permits | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/jewish-units-ask-school-aid-limits-give-keppel-proposals-for.html | JEWISH UNITS ASK SCHOOL AID LIMITS Give Keppel Proposals for Keeping Program Secular | By Irving Spiegel | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/joan-forrest-betrothed-to-alumnus-of-colgate.html | Joan Forrest Betrothed To Alumnus of Colgate | qlelal to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/jobs-for-the-retarded.html | Jobs for the Retarded | MAURICE BLOND | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/john-thorndike-harvard64-marries-miss-cynthia-lyman.html | John Thorndike Harvard64  Marries Miss Cynthia Lyman | Sptal to ThE New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/jr-a-baker-jr-weds-katheri_-ne-gratwick.html | jr A Baker Jr Weds Katheri ne Gratwick | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/junior-golf-won-by-philadelphia-boston-girls-2d-new-york-3d-in-enos.html | JUNIOR GOLF WON BY PHILADELPHIA Boston Girls 2d New York 3d in Enos Trophy Event | By Maureen Orcuttspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/kheel-a-backer-of-republic-bank-offering-circular-is-issued-for-new.html | KHEEL A BACKER OF REPUBLIC BANK Offering Circular Is Issued for New Institution KHEEL A BACKER OF REPUBLIC BANK | By Robert Frost | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/korvette-to-form-furnishings-unit-korvette-plans-furnishings-unit.html | Korvette to Form Furnishings Unit KORVETTE PLANS FURNISHINGS UNIT | By Isadore Barmash | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/kroll-is-victor-in-a-relief-role-righthander-holds-reds-scoreless.html | KROLL IS VICTOR IN A RELIEF ROLE RightHander Holds Reds Scoreless for 5 Innings  Kranepool Excels | By Leonard Koppett | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/mediators-press-engineers-talks-pact-sought-today-to-avoid.html | MEDIATORS PRESS ENGINEERS TALKS Pact Sought Today to Avoid Cancellation of 2 Sailings | By George Horne | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/medicare-vs-taxation.html | Medicare vs Taxation | STEPHEN W MCDERMOT | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/minerals-sought-in-solomons.html | Minerals Sought in Solomons | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/miss-eileen-kervick-is-bride-of-lawyeri.html | Miss Eileen Kervick  Is Bride of LawyerI | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/miss-packard-wins-final.html | Miss Packard Wins Final | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/mrs-motley-urges-broadening-of-citizens-role-in-government-calls.html | Mrs Motley Urges Broadening Of Citizens Role in Government Calls for Charter Revision to Bar Cut in Community Board Membership | By Samuel Kaplan | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/mrs-pennertonwest-herma-painter-etcher-and-sculptor.html | Mrs PennertonWest Herma Painter Etcher and Sculptor | Slcil to The New YO Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/nbcs-first-look-sets-out-to-prove-learning-can-be-fun.html | NBCs First Look Sets Out To Prove Learning Can Be Fun | By George Gent | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/negro-clergy-hit-by-naacp-aide-middle-class-also-changed-with.html | NEGRO CLERGY HIT BY NAACP AIDE Middle Class Also Changed With Laxity in Rights Drive | By Ms Handlerspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/new-farm-crisis-snags-trade-bloc-common-market-fails-to-reach-pact.html | NEW FARM CRISIS SNAGS TRADE BLOC Common Market Fails to Reach Pact on Financing Agricultural Program NEGOTIATIONS COLLAPSE No Date Set for Resumption  Rift May Hit Kennedy Round of Tariff Talks NEW FARM CRISIS SNAGS TRADE BLOC | By Edward Cowanspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/new-school-plan-is-under-attack-board-member-asks-cut-in-more.html | NEW SCHOOL PLAN IS UNDER ATTACK Board Member Asks Cut in More Effective Program | By Leonard Buder | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/new-zealanders-split-on-vietnam-troops-pack-to-fly-there-amid-sharp.html | NEW ZEALANDERS SPLIT ON VIETNAM Troops Pack to Fly There Amid Sharp Controversy | By Tillman Durdinspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/news-of-realty-industrial-park-2-concerns-join-to-develop-200acre.html | NEWS OF REALTY INDUSTRIAL PARK 2 Concerns Join to Develop 200Acre Rockland Tract | By Lawrence OKane | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/newsprint-strike-looms-in-canada-pattern-setter-in-industry-faces.html | NEWSPRINT STRIKE LOOMS IN CANADA Pattern Setter in Industry Faces Weekend Threat NEWSPRINT STRIKE LOOMS IN CANADA | By John M Leespecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/no-action-is-seen-on-dumping-bills-congress-is-not-expected-to-act.html | NO ACTION IS SEEN ON DUMPING BILLS Congress Is Not Expected to Act at This Session | By Robert A Wright | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/norwalk-offered-water-from-3-industrial-wells.html | Norwalk Offered Water From 3 Industrial Wells | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/oas-peace-unit-accused-of-bias-dominican-junta-asserts-group-favors.html | OAS PEACE UNIT ACCUSED OF BIAS Dominican Junta Asserts Group Favors the Rebels | By Murray Schumach | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/ort-congress-approves-an-expanded-aid-program.html | ORT Congress Approves An Expanded Aid Program | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/painting-inquiry-raises-city-costs-new-bids-are-higher-than.html | PAINTING INQUIRY RAISES CITY COSTS New Bids Are Higher Than CanceledContract Prices | By Charles Grutzner | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/perfecta-called-good-bet-upstate-wagering-plan-introduced-at.html | PERFECTA CALLED GOOD BET UPSTATE Wagering Plan Introduced at Monticello Track | By Louis Effeatspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/personal-finance-hurricane-damage-personal-finance-guarding-against.html | Personal Finance Hurricane Damage Personal Finance Guarding Against Hurricanes | By Sal Nuccio | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/poland-gives-defense-ministry-control-of-elite-security-force.html | Poland Gives Defense Ministry Control of Elite Security Force | By David Halberstamspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/policeman-cleared-in-jersey-shooting.html | POLICEMAN CLEARED IN JERSEY SHOOTING | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/posts-computer-given-extension-paper-and-union-to-continue-talks-on.html | POSTS COMPUTER GIVEN EXTENSION Paper and Union to Continue Talks on Its Operation | By Peter Kihss | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/pravda-ridicules-red-tape-in-trade-doubts-need-of-commission-to.html | PRAVDA RIDICULES RED TAPE IN TRADE Doubts Need of Commission to Study Breaking of Plate | By Theodore Shabad | RE0000627890 | 1993-06-29 | B00000200958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/price-index-climbs-03-for-2d-month-consumer-price-index.html | Price Index Climbs 03 for 2d Month Consumer Price Index | By United Press International | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/protests-in-new-delhi.html | Protests in New Delhi | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/queens-leaders-back-screvane-oconnor-balks-prosecutor-refuses-to-be.html | QUEENS LEADERS BACK SCREVANE OCONNOR BALKS Prosecutor Refuses to Be Bound by 2922 Vote on Mayoral Race QUEENS LEADERS FAVOR SCREVANE | By Thomas P Ronan | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/railway-seeking-chemical-maker-american-board-sees-leak-and.html | RAILWAY SEEKING CHEMICAL MAKER American Board Sees Leak and Prevents Trading | By Robert E Bedingfield | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/reds-said-to-aid-chicago-marches-daley-cites-police-files.html | REDS SAID TO AID CHICAGO MARCHES Daley Cites Police Files WitchHunting Charged | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/report-denouncing-baker-closes-inquiry-by-senators-senators-close.html | Report Denouncing Baker Closes Inquiry by Senators SENATORS CLOSE BOOKS ON BAKER | By Cabell Phillips | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/roosevelt-wont-run.html | Roosevelt Wont Run | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/safety-list-given-for-federal-cars-control-on-exhaust-fumes-among.html | SAFETY LIST GIVEN FOR FEDERAL CARS Control on Exhaust Fumes Among 17 Features US Will Seek in Purchases | By Nan Robertson | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/sculptors-artistry-extends-to-the-grill-outofdoors-is-his-culinary.html | Sculptors Artistry Extends to the Grill OutofDoors Is His Culinary Domain Alfresco Parties Are Given Once During Every Weekend | By Craig Clairbornespecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/seven-living-in-splendid-isolation-at-savoy-plaza.html | Seven Living in Splendid Isolation at Savoy Plaza | By Tania Long | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/sidelights-markets-volume-soared-in-june.html | Sidelights Markets Volume Soared in June | RICHARD RUTTER | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/sinatra-concerts-begin-here-july-8-singer-scheduled-for-three.html | SINATRA CONCERTS BEGIN HERE JULY 8 Singer Scheduled for Three Forest Hills Appearances | By John S Wilson | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/six-acres-in-geneva-purchased-by-us.html | SIX ACRES IN GENEVA PURCHASED BY US | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/smith-group-is-granted-nfl-franchise-in-atlanta-stadium-rights-make.html | Smith Group Is Granted NFL Franchise in Atlanta STADIUM RIGHTS MAKE IT OFFICIAL Insurance Executive Gains Tenancy in New Ball Park  AFL Withdraws | By William N Wallace | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/son-to-the-robert-maggses.html | Son to the Robert Maggses | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/soviet-and-ukraine-pay-5508000-to-the-un.html | Soviet and Ukraine Pay 5508000 to the UN | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/sports-of-the-times-on-losing-a-friend.html | Sports of The Times On Losing a Friend | By Arthur Daley | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/stock-prices-soar-at-vigorous-pace-prices-show-largest-gain-in-two.html | STOCK PRICES SOAR AT VIGOROUS PACE Prices Show Largest Gain in Two and a Half Years as Upturn Continues DOW ADDS 1663 POINTS Smiles Become Wide Grins as Market Strengthens on Heavy Turnover STOCK PRICES SOAR AT VIGOROUS PACE | By Edwaed T OToole | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/swindles-laid-to-travel-agent-he-and-his-wife-are-accused-of.html | SWINDLES LAID TO TRAVEL AGENT He and His Wife Are Accused of Cheating Teachers in Arranging Flights 183 ARE TO LEAVE TODAY But Only 25000 of 52331 Cost Has Been Paid  4 Others Never Scheduled | By Fredric C Appel | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/taiwans-economic-rise.html | Taiwans Economic Rise | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/tale-of-a-jack-russell-terrier-like-shaggy-dachshund-story.html | Tale of a Jack Russell Terrier Like Shaggy Dachshund Story | By John Rendel | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/taxi-union-vote-set-for-july-21-as-strike-goes-on-violence-and.html | TAXI UNION VOTE SET FOR JULY 21 AS STRIKE GOES ON Violence and Vandalism to Cabs Spreads  Owners Refuse to Negotiate | By Emanuel Perlmutter | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/thant-is-gratified.html | Thant Is Gratified | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/the-topic-is-political-odds-on-a-trip-to-races-leaders-put-stress.html | The Topic Is Political Odds on a Trip to Races Leaders Put Stress on the Campaign Instead of Horses | By Martin Tolchin | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/theater-henry-iv-part-ii-in-canada-festival-changes-its-title-to.html | Theater Henry IV Part II in Canada Festival Changes Its Title to Falstaff | By Howard Taubman | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/tito-and-soviet-chiefs-affirm-unity-of-views.html | Tito and Soviet Chiefs Affirm Unity of Views | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/troops-fight-out-of-trap.html | Troops Fight Out of Trap | By Jack Langguthspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/tshombe-at-freedom-rite-in-leopoldville-first-time.html | Tshombe at Freedom Rite In Leopoldville First Time | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/us-decorator-reverses-the-trend-by-opening-a-branch-office-in-paris.html | US Decorator Reverses the Trend By Opening a Branch Office in Paris Many Clients From Europe Seek His Aid | By Rita Reaf | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/us-economic-aid-to-taiwan-ended-graduation-hailed-us-economic-aid.html | US Economic Aid To Taiwan Ended Graduation Hailed US ECONOMIC AID TO TAIWAN ENDED | By Max Frankelspecial To the New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/us-interpretations-vary.html | US Interpretations Vary | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/ussery-takes-two-routes-to-the-winners-circle-at-aqueduct-jockey-is.html | Ussery Takes Two Routes to the Winners Circle at Aqueduct JOCKEY IS VICTOR ON TARPON 920 Ussery Scores in Feature on Rail  Uses His Alley for Earlier Triumph | By Joe Nichols | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/versatile-theater-people-use-talents-to-run-shops.html | Versatile Theater People Use Talents to Run Shops | By Bernadine Morris | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/vietnamese-press-is-suspended-by-ky.html | VIETNAMESE PRESS IS SUSPENDED BY KY | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/wagner-is-calm-on-liberal-choice-support-for-lindsay-leaves-the.html | WAGNER IS CALM ON LIBERAL CHOICE Support for Lindsay Leaves the Mayor Unruffled | By Richard Witkin | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/war-debate-in-congress.html | War Debate in Congress | VIRGINIA L SCHIEFFELIN | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/westchester-aide-resigns.html | Westchester Aide Resigns | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/whites-opposing-gold-mines-plan-upgrading-of-blacks-brings-protest.html | WHITES OPPOSING GOLD MINES PLAN Upgrading of Blacks Brings Protest in Johannesburg | By Joseph Lelyveld | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/wood-field-and-stream-plentiful-water-in-canadian-provinces.html | Wood Field and Stream Plentiful Water in Canadian Provinces Presages Good Waterfowl Season | By Oscar Godbout | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/ziobro-conquers-richards-in-junior-golf-by-4-and-3.html | Ziobro Conquers Richards In Junior Golf by 4 and 3 | Special to The New York Times | RE0000627890 | 1993-06-29 | B00000200958 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/-lost-art-of-quilting-thrives-among-pennsylvania-dutch-quilt.html | Lost Art of Quilting Thrives Among Pennsylvania Dutch Quilt Contest Is a Feature Of Folk Fete | By Lisa Hammel | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/2-harlem-buildings-become-showplace-of-spotlessness.html | 2 Harlem Buildings Become Showplace of Spotlessness | By Samuel Kaplan | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/2-water-sources-for-home-urged-engineer-says-the-system-is-feasible.html | 2 WATER SOURCES FOR HOME URGED Engineer Says the System IS Feasible for the US | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/3-big-liners-cancel-voyages-in-strike-3-struck-liners-cancel.html | 3 Big Liners Cancel Voyages in Strike 3 STRUCK LINERS CANCEL VOYAGES | By George Horne | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/87-million-grant-for-rail-services-in-jersey-approved.html | 87 Million Grant For Rail Services In Jersey Approved | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/a-coup-for-the-russians.html | A Coup for the Russians | By Hedrick Smithspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/action-promised-on-senate-ethics-mansfield-says-select-panel-will.html | ACTION PROMISED ON SENATE ETHICS Mansfield Says Select Panel Will Be Named Soon | By Cabell Phillipsspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/advent-of-automation.html | Advent of Automation | MICHAEL WALPIN | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/advertising-agency-puts-name-on-door.html | Advertising Agency Puts Name on Door | By Walter Carlson | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/alice-fieldmcnalln-becomes-betrothed.html | Alice FieldMcNallN Becomes Betrothed | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/american-leadership-in-world-war-ii.html | American Leadership in World War II | By Orville Prescott | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/aqueduct-sprint-to-valiant-bull-colt-triumphs-by-3-lengths-and.html | AQUEDUCT SPRINT TO VALIANT BULL Colt Triumphs by 3 Lengths and Returns 570 | By Joe Nichols | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/bans-on-job-bias-effective-today-new-board-facing-hurdles-in.html | BANS ON JOB BIAS EFFECTIVE TODAY New Board Facing Hurdles in Enforcing Federal Curb Under Civil Rights Act Job Discrimination Ban Starts Today | By John Herbersspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/barber-blefary-combine-to-end-ford-victory-streak-at-6-games.html | Barber Blefary Combine to End Ford Victory Streak at 6 Games | By Joseph Durso | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/basis-for-negro-riots.html | Basis for Negro Riots | PRESTON R WILCOX Assistant Professor of Social Work | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/beame-would-run-as-a-liberal-too-asks-to-oppose-lindsay-in-primary.html | BEAME WOULD RUN AS A LIBERAL TOO Asks to Oppose Lindsay in Primary Roosevelt Not to Be a Candidate Beame Asks to Enter Liberal Primary | By Richard Witkin | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/big-board-firms-profit-called-disappointingly-low-in-1964-big-board.html | Big Board Firms Profit Called Disappointingly Low in 1964 BIG BOARD FIRMS SHOW PROFIT LAG | By Vartanig G Vartan | RE0000627889 | 1993-06-29 | B00000200957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/birchites-pushihg-drive-in-suburbs-claim-doubled-membership-in-last.html | BIRCHITES PUSHIHG DRIVE IN SUBURBS Claim Doubled Membership in Last Four Months | By Merrill Folsomspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/birns-appointed-to-civil-court-gribetz-named-buildings-chief-birns.html | Birns Appointed to Civil Court Gribetz Named Buildings Chief Birns Appointed to Civil Court Gribetz Named Buildings Chief | By William E Farrell | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/bonds-prices-of-us-securities-decline-slightly-for-the-third.html | Bonds Prices of US Securities Decline Slightly for the Third Consecutive Day CORPORATE SLATE MOSTLY STEADY | By John H Allan | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/brazil-rejects-planters-pleas-refuses-to-increase-the-coffee.html | BRAZIL REJECTS PLANTERS PLEAS Refuses to Increase the Coffee Support Price | By Juan de Onis | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/bridge-slams-win-world-titles-part-scores-pair-events.html | Bridge Slams Win World Titles Part Scores Pair Events | By Alan Truscott | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/britain-to-keep-elgin-marbles-wilson-rules-out-a-return-to-greece.html | BRITAIN TO KEEP ELGIN MARBLES Wilson Rules Out a Return to Greece of Sculptures in England Since 1806 | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/brunei-enjoying-some-selfrule-its-first-such-experience-ended-in.html | BRUNEI ENJOYING SOME SELFRULE Its First Such Experience Ended in Revolt in 62 | By Seth S Kingspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/campbell-in-poor-health-plans-to-retire-as-controller-general.html | Campbell in Poor Health Plans To Retire as Controller General Johnson Expected to Choose a Democrat to Succeed Eisenhower Appointee | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/city-poverty-aid-saved-by-revising-governing-body-federal-officials.html | CITY POVERTY AID SAVED BY REVISING GOVERNING BODY Federal Officials Help Set Up an Agency to Replace Vetoed Corporation GOVERNOR IS CRITICIZED Mayor and Screvane Score His Action  Rockefeller Calls Bill a Sleeper CITY POVERTY AID SAVED BY SHIFT | By Clayton Knowles | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/citys-budget.html | Citys Budget | MATT TROY Jr | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/claude-thornhill-is-dead-at-56-pianist-led-band-in-swing-era.html | Claude Thornhill Is Dead at 56 Pianist Led Band in Swing Era Arranger for Judy Garland Films Set Up Group in 39  Won 2 Billboard Polls | Special to The New York Tlmel | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/cocktail-party-set-fo-biit-w-ok-j.html | Cocktail Party Set  Fo Biit w ok j | Special to Tile New York Times J | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/collectors-seek-western-artists-prices-climb-for-russell-and.html | COLLECTORS SEEK WESTERN ARTISTS Prices Climb for Russell and Remington Canvases | By Nancy J Adler | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/commission-is-conciliatory.html | Commission Is Conciliatory | By Edward Cowanspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/commodities-futures-prices-in-most-contracts-drift-downward-in-calm.html | Commodities Futures Prices in Most Contracts Drift Downward in Calm Trading GAINS REGISTERED BY PORK BELLIES | By Elizabeth M Fowler | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/coney-landmark-is-sold-to-trump-apartments-may-rise-in-steeplechase.html | CONEY LANDMARK IS SOLD TO TRUMP Apartments May Rise in Steeplechase Park | By Martin Tolchin | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/conferees-pass-smoking-warning-congressional-compromise-set-on.html | CONFEREES PASS SMOKING WARNING Congressional Compromise Set on Cautioning Public | By Nan Robertsonspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/connecticut-opens-its-3d-convention.html | CONNECTICUT OPENS ITS 3D CONVENTION | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/cousin-to-transistor-converted-by-ge-for-use-in-appliances-spaceage.html | Cousin to Transistor Converted By GE for Use in Appliances SpaceAge Component Is Set for Dialing Speed or Heat  Cost Cut Sharply | By Gene Smith | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/daley-gives-talk-despite-a-threat-mayor-denounced-anew-for-linking.html | DALEY GIVES TALK DESPITE A THREAT Mayor Denounced Anew for Linking Reds to Protests | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/david-taylor-dead-historical-novelist.html | DAVID TAYLOR DEAD HISTORICAL NOVELIST | Special to THE NEW YORK TIMES | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/donald-roberts-62-i-insurance-officer.html | DONALD ROBERTS 62 i INSURANCE OFFICER |  I Special to Tle New York Times i | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/dredge-they-must-for-a-bigger-little-neck-bay-us-state-and-city-to.html | Dredge They Must for a Bigger Little Neck Bay US State and City to Aid 46 Million Project Depth of 7 Feet at Low Tide Is Aim of Engineers | By William N Wallace | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/drought-periling-botanic-gardens-toll-of-plants-and-shrubs-already.html | DROUGHT PERILING BOTANIC GARDENS Toll of Plants and Shrubs Already Reported Heavy | By Martin Gansberg | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/dublin-elects-new-lord-mayor.html | Dublin Elects New Lord Mayor | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/earl-fatha-hines-stars-at-museum.html | EARL FATHA HINES STARS AT MUSEUM | THEODORE STRONGIN | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/east-germany-says-west-yields-on-sovereignty.html | East Germany Says West Yields on Sovereignty | By Arthur J Olsen | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/electric-boat-yard-struck-by-12000-9-pickets-arrested.html | Electric Boat Yard Struck by 12000 9 Pickets Arrested | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000627889 | 1993-06-29 | B00000200957 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/equal-treatment-on-taxes-urged-plea-for-commercialprivate-balance.html | EQUAL TREATMENT ON TAXES URGED Plea for CommercialPrivate Balance Made at Parley | By Glenn Fowler | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/ezra-pound-hailed-at-spoleto-reading-despite-weak-voice.html | Ezra Pound Hailed At Spoleto Reading Despite Weak Voice | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/finletter-quits-as-envoy-to-nato-key-state-department-aide-chosen.html | FINLETTER QUITS AS ENVOY TO NATO Key State Department Aide Chosen to Succeed Him | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/five-thrift-units-resist-rate-cuts-group-here-to-hold-interest.html | FIVE THRIFT UNITS RESIST RATE CUTS Group Here to Hold Interest Above Prevailing Levels | By Richard Phalon | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/foreign-affairs-when-the-atom-splits-friends.html | Foreign Affairs When the Atom Splits Friends | By Cl Sulzberger | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/four-accused-in-32000-fraud-on-airline-tickets-are-indicted.html | Four Accused in 32000 Fraud On Airline Tickets Are Indicted | By Jack Roth | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/france-imperils-common-market-in-farm-dispute-threatens-to-block.html | FRANCE IMPERILS COMMON MARKET IN FARM DISPUTE Threatens to Block Steps for Europes Unification May Boycott Meetings IRKED BY TARIFF SNAG Ministers Failure to Agree on Meshing Agriculture Brings on New Crisis FRANCE IMPERILS COMMON MARKET | By Henry Tannerspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/german-irredentism.html | German Irredentism | FRED WARNER NEAL | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/glen-tetley-ballet-danced-in-the-hague.html | GLEN TETLEY BALLET DANCED IN THE HAGUE | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/gold-stock-falls-by-359-million-holdings-of-us-decline-to-139.html | GOLD STOCK FALLS BY 359 MILLION Holdings of US Decline to 139 Billion the Lowest Level Since 1938 | By Robert Frost | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/golden-boy-run-broken-by-injury-sammy-davis-recovering-play-resumes.html | GOLDEN BOY RUN BROKEN BY INJURY Sammy Davis Recovering  Play Resumes Monday | By Sam Zolotow | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/gop-film-lacks-a-gop-sponsor-party-groups-reject-movie-on-goldwater.html | GOP FILM LACKS A GOP SPONSOR Party Groups Reject Movie on Goldwater Themes | By David S Bboder | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/gop-house-chief-in-vietnam-plea-ford-tells-johnson-not-to-yield-to.html | GOP HOUSE CHIEF IN VIETNAM PLEA Ford Tells Johnson Not to Yield to Democratic Critics | By Ew Kenworthy | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/greater-quota-sought.html | Greater Quota Sought | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/harper-and-norton-are-adding-movie-queens-to-authors-lists.html | Harper and Norton Are Adding Movie Queens to Authors Lists | By Howard Thomson | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/illinois-gives-up-on-redistricting-legislature-ends-in-impasse-on.html | ILLINOIS GIVES UP ON REDISTRICTING Legislature Ends in Impasse on StateCongress Seats | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/imbert-says-hell-quit-if-hes-assured-on-reds-tv-statement-by.html | Imbert Says Hell Quit if Hes Assured on Reds TV Statement by Dominican Juntas Chief Is Seen as Step Toward Peace | By Murray Schumachspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/isacson-bloom.html | Isacson  Bloom | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/jailwork-plan-signed-into-law-delinquent-fathers-to-serve-sentences.html | JAILWORK PLAN SIGNED INTO LAW Delinquent Fathers to Serve Sentences PartTime | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/japan-foresees-gain-in-exports-favorable-conditions-may-bring-15.html | JAPAN FORESEES GAIN IN EXPORTS Favorable Conditions May Bring 15 Jump in 65 | By Robert Trumbull | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/javits-scores-administration-on-wheat-for-cairo.html | Javits Scores Administration on Wheat for Cairo | By Irving Spiegel | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/johnson-hails-harmony-among-groups.html | Johnson Hails Harmony Among Groups | By Robert B Semple Jrspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/johnson-orders-speedup-for-supersonic-airliner-johnson-orders-plane.html | Johnson Orders SpeedUp For Supersonic Airliner JOHNSON ORDERS PLANE SPEEDUP | By Evert Clark | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/kelley-triumphs-on-four-mounts-ridgefield-pro-scores-with-3-hunters.html | KELLEY TRIUMPHS ON FOUR MOUNTS Ridgefield Pro Scores With 3 Hunters and a Jumper | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/law-school-of-tufts-names-new-center-after-murrow.html | Law School of Tufts Names New Center After Murrow | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/license-commissioner-takes-park-carriages-under-wing.html | License Commissioner Takes Park Carriages Under Wing | By Gay Talese | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/madison-ave-theft-nets-250000-gems-holdup-men-get-250000-in-gems.html | Madison Ave Theft Nets 250000 Gems HOLDUP MEN GET 250000 IN GEMS | By Thomas Buckley | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/margaret-smith-and-maria-bueno-gain-final-brazilian-beats-miss.html | Margaret Smith and Maria Bueno Gain Final Brazilian Beats Miss Moffitt in 3 Sets at Wimbledon | By Fred Tupper | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/marines-rushed-to-vietnam-base-400-sent-to-quinhon-area-after.html | MARINES RUSHED TO VIETNAM BASE 400 Sent to Quinhon Area After Danang Blow  Reds Shell Soctrang Base | By Jack Langguth | RE0000627889 | 1993-06-29 | B00000200957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/mets-beat-reds-51-for-4th-victory-in-5-games-orioles-top-yanks-43.html | Mets Beat Reds 51 for 4th Victory in 5 Games Orioles Top Yanks 43 KRANEPOOL GETS TWORUN HOMER Jackson Pitches 7Hitter as Maloney Bows  Swobodas Triple Drives In Two | By Deane McGowen | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/mission-appears-in-collapse.html | Mission Appears in Collapse | Special To The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/mrs-cornelius-paces-us-open-with-a-71-leads-mrs-hagge-by-a-stroke.html | Mrs Cornelius Paces US Open With a 71 Leads Mrs Hagge by a Stroke With Course Record Turtles High Winds Disrupt Play at Atlantic City | By Lincoln A Werdenspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/msgr-meacheh-educator-dies-prelate-91-served-12-years-at-university.html | MSGR MEACHEH EDUCATOR DIES Prelate 91 Served 12 Years at University in Capital | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/nea-educators-here-warned-of-extremist-efforts-in-schools.html | NEA Educators Here Warned Of Extremist Efforts in Schools | By Gene Currivan | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/new-air-agency-chief-william-fulton-mckee.html | New Air Agency Chief William Fulton McKee | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/new-beverly-hills-planned-in-bahamas.html | NEW BEVERLY HILLS PLANNED IN BAHAMAS | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/nichols-prepares-for-albee-film-he-is-lionized-in-hollywood-before.html | NICHOLS PREPARES FOR ALBEE FILM He Is Lionized in Hollywood Before Directing Debut | By Peter Bart | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/optimism-on-payments-is-seen-as-premature-by-treasury-chief-fowler.html | Optimism on Payments Is Seen As Premature by Treasury Chief Fowler Worried Over Views Expressed by Senators and Business Leaders | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/oslo-philharmonic-opens-athens-summer-festival.html | Oslo Philharmonic Opens Athens Summer Festival | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/pakistan-voices-surprise.html | Pakistan Voices Surprise | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/party-giving-is-a-serious-matter-for-paris-locomotive.html | Party giving Is a Serious Matter for Paris Locomotive | BY Gloria Emerson | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/paul-e-seaman-61-dead-former-aide-of-britannica-.html | Paul E Seaman 61 Dead Former Aide of Britannica | Special o The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/peso-in-colombia-registers-strength-colombian-peso-rises-on-rumors.html | Peso in Colombia Registers Strength COLOMBIAN PESO RISES ON RUMORS | By Hj Maidenbergspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/pompidou-permits-export-of-a-500000-monet.html | Pompidou Permits Export Of a 500000 Monet | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/portuguese-catholics-form-underground-organization.html | Portuguese Catholics Form Underground Organization | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/possible-papal-visit-discussed-by-thant-and-vatican-aide.html | Possible Papal Visit Discussed by Thant And Vatican Aide | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/possible-shortage-of-tv-films-spurs-nbc-talks-with-leroy.html | Possible Shortage of TV Films Spurs NBC Talks With LeRoy | By Paul Gardner | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/premier-resigns-in-yemen-dispute-noman-is-reported-seeking-showdown.html | PREMIER RESIGNS IN YEMEN DISPUTE Noman Is Reported Seeking Showdown With President | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/profits-of-att-now-the-highest-of-any-company-earnings-in-12month.html | PROFITS OF ATT NOW THE HIGHEST OF ANY COMPANY Earnings in 12Month Span Advance to 176 Billion to Surpass GM Mark | By Gene Smith | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/quigleymgaviria.html | QuigleymGaviria | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/ralph-coijrthey-teiner-disciple-leader-in-anthroposophioal-movement.html | RALPH COIJRTHEY TEINER DISCIPLE Leader in Anthroposophioal Movement Dies at Farm S | cc a to The New YOrk Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/rhodesian-cautions-britain-on-issue-of-interference.html | Rhodesian Cautions Britain On Issue of Interference | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/rights-landmark-seen-by-naacp-but-delegates-expect-long-road-to.html | RIGHTS LANDMARK SEEN BY NAACP But Delegates Expect Long Road to Full Job Equality | By Ms Handlerspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/roberta-matthews-wed-to-lawre___nnce-m monat.html | Roberta Matthews Wed To Lawrennce M Monat | pcclal to The New York Tinlcs | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/role-for-actor-a-market-critic-role-for-actor-a-market-critic.html | Role for Actor A Market Critic ROLE FOR ACTOR A MARKET CRITIC | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/roosevelt-declines-to-run.html | Roosevelt Declines to Run | By Warren Weaver Jrspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/runaway-concern-ordered-to-bargain-concern-ordered-by-nlrb-to.html | Runaway Concern Ordered to Bargain Concern Ordered by NLRB To Bargain With Union It Left | By Murray Seeger | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/senate-examines-relocation-issue-oneman-unit-weighs-fate-of-one.html | SENATE EXAMINES RELOCATION ISSUE OneMan Unit Weighs Fate of One Million Persons | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/shastri-defends-ceasefire-pact-sees-pakistani-peril-ended-full.html | SHASTRI DEFENDS CEASEFIRE PACT Sees Pakistani Peril Ended  Full PullBack Denied | By J Anthony Lukas | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/sidelights-optimism-voiced-on-economy.html | Sidelights Optimism Voiced on Economy | RICHARD RUTTER | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/signs-in-durham-welcome-core-scene-of-big-rights-drive-5-years-ago.html | SIGNS IN DURHAM WELCOME CORE Scene of Big Rights Drive 5 Years Ago Greatly Altered | By Gene Roberts | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/slate-completed-by-conservatives-mrs-gunning-and-markey-to-run-with.html | SLATE COMPLETED BY CONSERVATIVES Mrs Gunning and Markey to Run With Buckley | By Richard L Madden | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/south-africa-raids-paper-over-prison-articles-detectives-seize-copy.html | South Africa Raids Paper Over Prison Articles Detectives Seize Copy and Notes From Offices of Rand Daily Mail | By Joseph Lelyveld | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/speedy-scot-45-in-trot-at-westbury-tonight-su-mac-lad-41-in-50000.html | Speedy Scot 45 in Trot at Westbury Tonight SU MAC LAD 41 IN 50000 RACE | By Louis Effrat | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/speno-takes-credit-for-starting-nassau-landsale-investigation.html | Speno Takes Credit for Starting Nassau LandSale Investigation | By Ronald Maiorana | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/sports-of-the-times-pitchers-who-think.html | Sports of The Times Pitchers Who Think | By Leonard Koppett | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/stocks-pass-test-with-brisk-rally-dowjones-average-shows-advance-of.html | STOCKS PASS TEST WITH BRISK RALLY DowJones Average Shows Advance of 356 Points After Early Decline | By Edward T OToole | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/strike-halts-dublin-papers.html | Strike Halts Dublin Papers | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/theater-ontario-festival-offers-julius-caesar-director-emphasizes.html | Theater Ontario Festival Offers Julius Caesar Director Emphasizes Timeliness of Story | By Howard Taubman | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/tito-and-russians-urge-un-changes-support-enlarged-councils.html | TITO AND RUSSIANS URGE UN CHANGES Support Enlarged Councils Yugoslav Ends Visit | By Peter Grosespecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/traffic-in-canal-shows-rise-again-ships-size-cargo-and-tolls-also.html | TRAFFIC IN CANAL SHOWS RISE AGAIN Ships Size Cargo and Tolls Also Are Up for 1965 | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/trucking-volume-rose-35-in-week-us-carloadings-advanced-35-to-total.html | TRUCKING VOLUME ROSE 35 IN WEEK US Carloadings Advanced 35 to Total of 616505 | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/two-named-to-man-gemini-7-next-year-in-a-2week-orbit.html | Two Named to Man Gemini 7 Next Year In a 2Week Orbit | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/unemployed-rate-steady-for-june-flood-of-teenagers-find-jobs-at.html | UNEMPLOYED RATE STEADY FOR JUNE Flood of TeenAgers Find Jobs at Normal Pace | By Edwin L Dale Jr | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/united-church-of-christ-elects-a-negro-to-top-honorary-post-head-of.html | United Church of Christ Elects A Negro to Top Honorary Post Head of Le Moyne College in Memphis Gets TwoYear Term as Moderator | By George Duganspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/us-aides-in-okinawa-investigating-big-theft.html | US Aides in Okinawa Investigating Big Theft | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/us-influence-denied.html | US Influence Denied | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/us-officers-feel-zone-d-foray-shook-confidence-of-vietcong-vietcong.html | US Officers Feel Zone D Foray Shook Confidence of Vietcong VIETCONG SETBACK IS SEEN IN ZONE D | By Jack Raymondspecial To the New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/us-silver-stock-hits-30year-low-level-under-a-billion-ounces-and.html | US SILVER STOCK HITS 30YEAR LOW Level Under a Billion Ounces and Demand Increases | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/vesper-eight-beats-harvard-by-twothirds-of-a-length-in-henley.html | Vesper Eight Beats Harvard by TwoThirds of a Length in Henley Regatta CLUB CREW BREAKS MARK FOR COURSE | By Robert Lipsyte | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/volkswagen-bars-rise-in-price-now-reports-denied-at-meeting-but.html | VOLKSWAGEN BARS RISE IN PRICE NOW Reports Denied at Meeting but Cost Climb Is Noted | By Philip Shabecoff | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/washington-johnsons-housing-victory.html | Washington Johnsons Housing Victory | By Tom Wicker | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/water-conferees-reject-city-plan-delaware-river-unit-offers-its-own.html | WATER CONFEREES REJECT CITY PLAN Delaware River Unit Offers Its Own Drought Solution | By Walter H Waggoner | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/weatherly-sails-to-kings-point-for-role-as-training-ship-academy.html | Weatherly Sails to Kings Point for Role as Training Ship ACADEMY ACCEPTS 12METER YACHT | By John P Callahan | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/william-b-ardel-to-wed-penelope-crosby-klinel.html | William B ardel to Wed Penelope Crosby Klinel | peClil to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/william-b-talbot.html | WILLIAM B TALBOT | SpecIal to The New York TImea | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/writers-picket-us-mission.html | Writers Picket US Mission | Special to The New York Times | RE0000627889 | 1993-06-29 | B00000200957 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/-rites-held-for-mary-nash-formera_ctres_s-was-76.html | Rites Held for Mary Nash FormerActress Was 76 | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/3-jewish-leaders-criticize-israelis-orthodox-religious-control.html | 3 JEWISH LEADERS CRITICIZE ISRAELIS Orthodox Religious Control Debated at Session Here | By Irving Spiegel | RE0000627887 | 1993-06-29 | B00000200954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/4-aides-quit-job-corps-posts-as-florida-controversy-grows.html | 4 Aides Quit Job Corps Posts As Florida Controversy Grows | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/5-free-concerts-in-park-canceled-washington-square-series-dropped.html | 5 FREE CONCERTS IN PARK CANCELED Washington Square Series Dropped for Lack of Funds | By Richard F Shepard | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/75yearold-dress-still-makes-a-grand-entrance.html | 75YearOld Dress Still Makes a Grand Entrance | By Virginia Lee Warren | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/a-41-million-lawsuit-charges-plot-to-loot-vending-company.html | A 41 Million Lawsuit Charges Plot to Loot Vending Company | By David Anderson | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/a-chippendaleadam-desk-brings-129549-in-london.html | A ChippendaleAdam Desk Brings 129549 in London | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/act-1-columbus-pure-oil-holders-back-union-deal-pure-oil-merger.html | Act 1  Columbus Pure Oil Holders Back Union Deal PURE OIL MERGER WITH UNION VOTED | By William O Smithspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/act-2-los-angeles-vote-is-unanimous-at-union-meeting-stockholders.html | Act 2  Los Angeles Vote Is Unanimous at Union Meeting Stockholders of Union Oil Co Approve Acquisition of Pure | By Gladwin Hillspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/advisers-still-bear-key-us-burden-in-vietnam-5300-officers-and.html | Advisers Still Bear Key US Burden in Vietnam 5300 Officers and Soldiers Serve in Office and Jungle as Aides to Vietnamese | By Jack Raymond | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/air-power-in-vietnam-political-and-military-objectives-are-pursued.html | Air Power in Vietnam Political and Military Objectives Are Pursued in Varied Types of Raids | By Hanson W Baldwin | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/alarm-on-johnson-causes-flurry-here-johnson-alarm-causes-flurry.html | Alarm on Johnson Causes Flurry Here JOHNSON ALARM CAUSES FLURRY | By Martin Arnold | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/alaskans-in-a-dispute-over-heavy-salmon-catch-governor-credits.html | Alaskans in a Dispute Over Heavy Salmon Catch Governor Credits Seizure of Japanese Fishing Vessel | By Lawrence E Davies | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/alert-on-west-coast.html | Alert on West Coast | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/ann-gari-moskowitz-bride-of-peter-frank.html | Ann Gari Moskowitz Bride of Peter Frank | Special to Tile New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/arab-represents-canadian-indians-pleads-tribes-cause-from-seat-in.html | ARAB REPRESENTS CANADIAN INDIANS Pleads Tribes Cause From Seat in Territorial Council | By Jay Walzspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/art-the-dark-mirror-works-selected-by-charles-addams-are-more.html | Art The Dark Mirror Works Selected by Charles Addams Are More Comical Than Frightening | By Stuart Preston | RE0000627887 | 1993-06-29 | B00000200954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/auto-sales-surge-to-historic-highs-ford-motor-reports-a-rise-of-24.html | AUTO SALES SURGE TO HISTORIC HIGHS Ford Motor Reports a Rise of 24 for June GM Chrysler Also Strong | By Richard Rutter | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/ballet-rose-wins-aqueduct-sprint-4length-victor-pays-910-hail-to.html | BALLET ROSE WINS AQUEDUCT SPRINT 4Length Victor Pays 910  Hail to All Choice Today | By Joe Nichols | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/bonds-trading-in-government-shortterm-list-fairly-active-us-bill.html | Bonds Trading in Government ShortTerm List Fairly Active US BILL ISSUES CUT EARLIER LOSS Slight Drop Attributed to Gold Dip and Rise in Industrial Loans | By John H Allan | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/bonn-bars-barges-challenging-reds-eastern-barges-barred-by-bonn.html | Bonn Bars Barges Challenging Reds EASTERN BARGES BARRED BY BONN | By Philip Shabecoff | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/brazilian-traction-planning-expansion.html | BRAZILIAN TRACTION PLANNING EXPANSION | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/bridge-why-defense-rarely-tries-to-double-voluntary-slam.html | Bridge Why Defense Rarely Tries To Double Voluntary Slam | By Alan Truscott | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/british-gold-loss-widens-in-month-country-drew-on-us-credit-during.html | BRITISH GOLD LOSS WIDENS IN MONTH Country Drew on US Credit During June to Bolster Lagging Reserves POUND UNDER PRESSURE Sterling Weakness Checked Before End of the Period by Bank of England BRITISH GOLD LOSS WIDENS IN MONTH | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/britons-to-sell-stratford-show-shakespeare-display-to-be-broken-up.html | BRITONS TO SELL STRATFORD SHOW Shakespeare Display to Be Broken Up This Year | By Clyde H Farnsworthspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/broderick-warns-police-officers-against-bigotry-tells-them-to-leave.html | BRODERICK WARNS POLICE OFFICERS AGAINST BIGOTRY Tells Them to Leave Force if They Feel Superior to Minority Groups BRODERICK WARNS AGAINST BIGOTRY | By Theodore Jones | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/bruneis-problem-too-much-money-sultanate-unable-to-spend-millions.html | BRUNEIS PROBLEM TOO MUCH MONEY Sultanate Unable to Spend Millions in Oil Revenues | By Seth S Kingspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/cant-tell-wins-double-jumpoff-miss-hofmanns-horse-takes-big.html | CANT TELL WINS DOUBLE JUMPOFF Miss Hofmanns Horse Takes Big OpenJumper Lead | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/caterers-add-the-accent-of-argentina-to-specialty.html | Caterers Add the Accent Of Argentina to Specialty | By Jean Hewitt | RE0000627887 | 1993-06-29 | B00000200954 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/catholic-convert.html | Catholic Convert | Luci Baines Johnson | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/charles-blum.html | CHARLES BLUM | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/chinese-group-buys-st-george-hotel.html | Chinese Group Buys St George Hotel | By Thomas W Ennis | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/chou-said-to-pledge-grain-aid-to-cairo.html | CHOU SAID TO PLEDGE GRAIN AID TO CAIRO | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/coast-alerted-for-tidal-waves-no-damage-in-alaska.html | Coast Alerted for Tidal Waves No Damage in Alaska | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/commodities-pork-belly-futures-set-new-highs-in-otherwise-dull.html | Commodities Pork Belly Futures Set New Highs in Otherwise Dull Trading Day SOYBEANS PRICES REGISTER DECLINE Wheat Contracts Move Up  Corn Sugar and Cocoa Show Dips | By Elizabeth M Fowler | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/computer-talks-fail-at-the-post-new-negotiations-expected-before.html | COMPUTER TALKS FAIL AT THE POST New Negotiations Expected Before Tuesday Edition | By Murray Seeger | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/consumer-credit-advanced-in-may-670-million-gain-seen-as-normal.html | CONSUMER CREDIT ADVANCED IN MAY 670 Million Gain Seen as Normal After April Leap | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/core-seeks-stronger-penalties-for-violators-of-new-hiring-act.html | CORE Seeks Stronger Penalties For Violators of New Hiring Act | By Gene Roberts | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/critic-of-jails-restricted-for-5-years-in-south-africa.html | Critic of Jails Restricted For 5 Years in South Africa | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/curb-in-bank-lending-abroad-is-seen-cutting-into-earnings-banks.html | Curb in Bank Lending Abroad Is Seen Cutting Into Earnings BANKS ASSESSING OVERSEAS LENDING | By Robert Frost | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/daley-is-disputed.html | Daley Is Disputed | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/deborah-a-hammond-married-in-colurnbusi.html | Deborah A Hammond Married in Colurnbusi | Special to Tne New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/defender-takes-threeset-match-emerson-requires-only-67-minutes-to.html | DEFENDER TAKES THREESET MATCH Emerson Requires Only 67 Minutes to Score Miss Moffitt Duo Advances | By Fred Tupper | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/demand-expands-for-church-goods-modern-trends-in-design-seen-as.html | DEMAND EXPANDS FOR CHURCH GOODS Modern Trends in Design Seen as Impetus Modern Trends in Church Decor Spur Demand in Religious Goods | By Brendan M Jones | RE0000627887 | 1993-06-29 | B00000200954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/designer-is-ready-for-rain-if-it-ever-comes.html | Designer Is Ready for Rain If It Ever Comes | By Bernadine Morris | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/din-of-fireworks.html | Din of Fireworks | MARSHALL DAWSON | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/dispute-on-negroes-is-avoided-by-us-and-south-africa.html | Dispute on Negroes Is Avoided by US And South Africa | By Joseph Lelyveldspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/dr-gilbert-malcolm-dies-at-72-president-emeritus-of-dickinson.html | Dr Gilbert Malcolm Dies at 72 President Emeritus of Dickinson | Special toTheNw Yok Ttmej | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/dr-jan-wszelakij-idiplomat-70-dies-goi-xe-ooerel-.html | DR JAN WSZELAKIj iDIPLOMAT 70 DIES goi xe Ooerel | E | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/earl-f-mosier.html | EARL F MOSIER | Special to rile New York Timrs | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/eight-runs-score-with-2-out-in-7th-repoz-hits-2d-homer-in-two-games.html | EIGHT RUNS SCORE WITH 2 OUT IN 7TH Repoz Hits 2d Homer in Two Games Howard Connects  Stottlemyre Is Victor | By Leonard Koppettspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/elderly-infirm-and-friendless-hardest-hit-by-taxi-strike.html | Elderly Infirm and Friendless Hardest Hit by Taxi Strike | By Martin Tolchin | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/france-arrests-3-in-leaks-on-test.html | FRANCE ARRESTS 3 IN LEAKS ON TEST | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/gains-top-losses-by-2to1-margin-on-american-list.html | Gains Top Losses By 2to1 Margin On American List | By Gene Smith | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/gibson-triumphs-on-13-strikeouts-gains-10th-victory-of-season.html | GIBSON TRIUMPHS ON 13 STRIKEOUTS Gains 10th Victory of Season  Francona Hits 2Run Homer for Cards in 2d | By Deane McGowen | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/goodman-heard-with-daughter-clarinetist-plays-chamber-music-in.html | GOODMAN HEARD WITH DAUGHTER Clarinetist Plays Chamber Music in Stamford | Special to The New York TimesRICHARD D FREED | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/h-norton-clark.html | H NORTON CLARK | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/holiday-begins-thousands-on-go-new-yorkers-swarm-to-resorts-while.html | HOLIDAY BEGINS THOUSANDS ON GO New Yorkers Swarm to Resorts While Tourists Flock Into the City | By Will Lissner | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/hope-for-dominican-peace-rises-accord-on-interim-regime-seen.html | Hope for Dominican Peace Rises Accord on Interim Regime Seen DOMINICAN PEACE IS BELIEVED NEAR | By Murray Schumachspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/illinois-communists-concede-daleys-accusation-2-top-leaders-admit.html | Illinois Communists Concede Daleys Accusation 2 Top Leaders Admit Party Backs Civil Rights Actions | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/italians-delay-sale-here-of-25-million-in-bonds-of-utility.html | Italians Delay Sale Here of 25 Million In Bonds of Utility | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/jackson-police-protect-march-city-honors-order-against-jailing.html | JACKSON POLICE PROTECT MARCH City Honors Order Against Jailing Demonstrators | By Roy Reed | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/joanna-prudden-engaged-to-wed-joseph-snyder-student-at-vassar-will.html | Joanna Prudden Engaged to Wed Joseph Snyder Student at Vassar Will Become the Bride of Boston U Alumnus | SpeelltoThe New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/john-m-branon-72-lawyer-in-chicago.html | JOHN M BRANON 72 LAWYER IN CHICAGO | jeclal to The New York Tlme | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/joseph-e-dp-ily-is-dead-at-77-illinois-supreme-court-justice.html | Joseph E Dp ily Is Dead at 77 Illinois Supreme Court Justice | Special to The New 4ork Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/lamont-harris.html | Lamont  Harris | Special to Tile New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/lamp-to-examine-science-theories-cbs-show-will-deal-with-the-impact.html | LAMP TO EXAMINE SCIENCE THEORIES CBS Show Will Deal With the Impact on Theology | By George Gent | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/lottery-opposed.html | Lottery Opposed | JOHN S THOMPSON | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/luci-johnson-18-turns-catholic-luci-johnson-18-becomes-catholic.html | Luci Johnson 18 Turns Catholic LUCI JOHNSON 18 BECOMES CATHOLIC | By Robert B Semple Jrspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/madama-butterfly-heard-at-lewisohn.html | MADAMA BUTTERFLY HEARD AT LEWISOHN | HOWARD KLEIN | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/mexico-prepares-for-1968-olympics-finance-committee-meets-on.html | MEXICO PREPARES FOR 1968 OLYMPICS Finance Committee Meets on Housing Problems | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/miss-diana-lockard-i-is-prospective-bhde.html | Miss Diana Lockard I Is Prospective BHde | Special to The New York Tlme | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/miss-ilse-klemperer-to-be-wed-on-july-10.html | Miss Ilse Klemperer To Be Wed on July 10 | Special to The Nev York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/miss-mann-trails-by-2-shots-at-148-gains-on-courserecord-70-miss.html | MISS MANN TRAILS BY 2 SHOTS AT 148 Gains on CourseRecord 70  Miss Smith Posts 149  Mrs Wilson Advances | By Lincoln A Werdenspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/missouri-passes-arts-council-bill-state-approves-organization-in.html | MISSOURI PASSES ARTS COUNCIL BILL State Approves Organization In Existence Since 1962 | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |

| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/moscow-youths-ignore-the-rain-for-italian-rock-n-roll-singers.html | Moscow Youths Ignore the Rain For Italian Rock n Roll Singers | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
|---|---|---|---|---|---|---|
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/mrs-dora-gross-rewed.html | Mrs Dora Gross Rewed | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/mrs-fred-shulman.html | MRS FRED SHULMAN | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/mrs-wooten-has-a-son.html | Mrs Wooten Has a Son | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/music-at-tanglewood-mozart-bill-opens-28th-berkshire-festival.html | Music At Tanglewood Mozart Bill Opens 28th Berkshire Festival | By Raymond Ericsonspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/naacp-board-opposes-coleman-it-objects-to-mississippian-named-as-us.html | NAACP BOARD OPPOSES COLEMAN It Objects to Mississippian Named as US Judge | By Ms Handler | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/nea-backs-oklahoma-teachers-against-state.html | NEA Backs Oklahoma Teachers Against State | By Gene Currivan | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/new-algiers-leader-resisting-top-post.html | NEW ALGIERS LEADER RESISTING TOP POST | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/new-delay-expected.html | New Delay Expected | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/new-law-requires-parents-be-notified-of-traffic-offenses.html | New Law Requires Parents Be Notified Of Traffic Offenses | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/nyerere-determined-to-get-rail-aid-from-east-or-west.html | Nyerere Determined to Get Rail Aid From East or West | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/paris-when-it-sizzles-bad-tempers-at-daily-frustrations-keep-the.html | Paris When It Sizzles Bad Tempers at Daily Frustrations Keep the City at a Boil Year Round | By Gloria Emersonspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/passengers-upset-by-tieup-of-ships-many-of-2000-here-give-up-plans.html | PASSENGERS UPSET BY TIEUP OF SHIPS Many of 2000 Here Give Up Plans for Voyage | By John P Callahan | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/patience-d-carden-is-engaged-to-wed.html | Patience D Carden Is Engaged to Wed | Specll to The New York Tlme | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/payment-is-made-on-korvette-unit-builder-completes-deposit-on.html | PAYMENT IS MADE ON KORVETTE UNIT Builder Completes Deposit on Saks34th St Store | By Isadore Barmash | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/planning-for-hospitals.html | Planning for Hospitals | LAWRENCE WILKINSON | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/police-to-father-15-puerto-ricans-islands-children-to-live-in-their.html | POLICE TO FATHER 15 PUERTO RICANS Islands Children to Live in Their Homes 10 Days | By Tania Long | RE0000627887 | 1993-06-29 | B00000200954 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/poll-taken-for-democrats-puts-lindsay-out-in-front-democrats-poll.html | Poll Taken for Democrats Puts Lindsay Out in Front DEMOCRATS POLL IS WON BY LINDSAY | By Richard Witkin | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/port-chester-sets-teenager-curbs-tavern-and-parking-rules-stiffened.html | PORT CHESTER SETS TEENAGER CURBS Tavern and Parking Rules Stiffened to Halt Noisy AllNight Drinking | By Merrill Folsom | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/poverty-program-is-ready-to-begin-council-schedules-opening-of.html | POVERTY PROGRAM IS READY TO BEGIN Council Schedules Opening of Three Area Centers | By Paul L Montgomery | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/president-plans-a-teacher-corps-for-needy-areas-wants-to-enlist.html | PRESIDENT PLANS A TEACHER CORPS FOR NEEDY AREAS Wants to Enlist Thousands to Spend Year Working With Local Educators ADDRESSES NEA HERE Speech Calls for Program of Fellowships to Allow Renewal of Knowledge PRESIDENT PLANS A TEACHER CORPS | By John D Pomfret | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/prince-philip-asks-delay-on-rhodesia.html | PRINCE PHILIP ASKS DELAY ON RHODESIA | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/private-investment-is-gaining-in-brazil.html | PRIVATE INVESTMENT IS GAINING IN BRAZIL | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/rev-arthurkulsey-episcopal-priest-53.html | REV ARTHURKuLSEY EPISCOPAL PRIEST 53 | i | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/richard-a-pearl-to-marry-jane-van-derbogart-in-fall.html | Richard A Pearl to Marry Jane Van Derbogart in Fall | Special to The New York TImea | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/rights-act-helps-labors-campaign-antidiscrimination-title-aids.html | RIGHTS ACT HELPS LABORS CAMPAIGN Antidiscrimination Title Aids Drive on Local Level | By Damon Stetson | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/robbers-beat-li-family.html | Robbers Beat LI Family | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/robert-frankel.html | ROBERT FRANKEL | Special to The New YOrk Ttme | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/salk-is-being-replaced-as-head-of-his-institute-lag-in-financing.html | Salk Is Being Replaced as Head of His Institute Lag in Financing Reported to Have Forced Change | By Walter Sullivan | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/sara-louise-arnold-i-wed-to-r-g-stevens.html | Sara Louise Arnold I Wed to R G Stevens | Special to The New Yor Ilmea | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/screvane-orders-a-meeting-today-of-taxi-leaders-city-hall.html | SCREVANE ORDERS A MEETING TODAY OF TAXI LEADERS City Hall Conference Called  Police in Decoy Cabs Help Reduce Violence | By Homer Bigart | RE0000627887 | 1993-06-29 | B00000200954 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/shakespeare-rolls-into-chelsea-park.html | Shakespeare Rolls Into Chelsea Park | By Louis Calta | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/sidelights-the-funds-role-in-the-rebound.html | Sidelights The Funds Role in the Rebound | VARTANIG G VARTAN | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/sidhey-shalett-newsan-was-54-usi-news-worid-report-staff-member-s.html | SIDHEY SHALETT NEWSAN WAS 54 USi News Worid Report Staff Member s Dead | Special tO The NewYork Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/similar-ideas-presented.html | Similar Ideas Presented | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/soviet-widening-profit-reforms-announces-test-on-easing-curbs-in.html | SOVIET WIDENING PROFIT REFORMS Announces Test on Easing Curbs in Food Industry | By Theodore Shabadspecial To The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/speedy-scot-280-wins-american-trotting-championship-at-westbury.html | Speedy Scot 280 Wins American Trotting Championship at Westbury FAVORITE ROMPS TO EASY TRIUMPH Scores for Second Straight Year in 50000 Event Su Mac Lad Is Second | By Louis Effratspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/stocks-continue-a-broad-advance-wild-week-ends-on-strong-note-as.html | STOCKS CONTINUE A BROAD ADVANCE Wild Week Ends on Strong Note as Late Rally Again Lifts Major Averages | By Edward T OToole | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/strike-makes-us-use-foreign-ships-for-arms-cargoes-engineers-union.html | STRIKE MAKES US USE FOREIGN SHIPS FOR ARMS CARGOES Engineers Union Refuses to Clear Tonnage for Vietnam and Turkey 3 VESSELS CHARTERED Strikers Deny They Forced a Shift  121 Craft Idle  Agreement Delayed STRIKE MAKES US USE FOREIGN SHIPS | By Edward A Morrow | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/t-b-splaver-to-wed-deborah-faith-beck.html | T B Splaver to Wed Deborah Faith Beck | Special t The New yrk Time | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/tanya-bickley-fiancee-o-lewis-a-crickard.html | Tanya Bickley Fiancee O Lewis A Crickard | Specltl to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/taptite-screws-widen-industry-hold-variety-of-ideas-covered-by.html | Taptite Screws Widen Industry Hold Variety of Ideas Covered by Patents | By Stacy V Jones | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/taxpayers-for-lottery.html | Taxpayers for Lottery | MAX GLAUBERMAN | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/thant-leaves-for-geneva-talk-with-wilson-possible.html | Thant Leaves for Geneva Talk With Wilson Possible | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/the-troubled-seas-fumbling-by-us-and-adamant-unions-blamed-for.html | The Troubled Seas Fumbling by US and Adamant Unions Blamed for Plight of Merchant Marine | By George Horne | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/thomas-bowes-82-a-naval-architect.html | THOMAS BOWES 82 A NAVAL ARCHITECT | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/threat-is-abating-in-common-market-threat-abating-in-market-bloc.html | Threat Is Abating In Common Market THREAT ABATING IN MARKET BLOC | By Edward Cowan | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/topics-the-fourth-and-the-flag.html | Topics The Fourth and the Flag | FRANK N JONES | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/us-bills-stage-sharp-rate-rise-weekly-treasury-sale-held-early.html | US BILLS STAGE SHARP RATE RISE Weekly Treasury Sale Held Early Because of Holiday | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/us-gets-a-un-check-from-soviet-payment.html | US Gets a UN Check From Soviet Payment | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/us-official-in-alliance-denies-policy-rift-led-to-resignation.html | US Official in Alliance Denies Policy Rift Led to Resignation | By Richard Ederspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/us-planes-strike-closer-to-hanoi-oil-depot-target-40-miles-from-red.html | US PLANES STRIKE CLOSER TO HANOI Oil Depot Target 40 Miles From Red Capital Bases at Dienbienphu Also Hit | By Jack Langguth | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/us-to-lend-turks-40-million-for-big-euphrates-dam-project-france.html | US to Lend Turks 40 Million For Big Euphrates Dam Project France Italy Germany and 2 Agencies Also Will Help Meet 331 Million Cost | By Ew Kenworthyspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/van-collie-first-in-junior-regatta-worcester-2d-and-taylor-3d-in.html | VAN COLLIE FIRST IN JUNIOR REGATTA Worcester 2d and Taylor 3d in FiveRace Series | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/vatican-paper-calls-talk-of-papal-visit-to-un-premature.html | Vatican Paper Calls Talk of Papal Visit To UN Premature | By Robert C Doty | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/veba-stock-sale-being-expanded-government-bill-approved-by-germanys.html | VEBA STOCK SALE BEING EXPANDED Government Bill Approved by Germanys Bundestag | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/vesper-and-ratzeburg-gain-henley-final-as-two-british-eights-are.html | Vesper and Ratzeburg Gain Henley Final as Two British Eights Are Beaten US CREW SCORES BY THREE LENGTHS Germans Also Win Easily Spero of NYAC Takes SemiFinal in Sculls | By Robert Lipsytespecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/veto-bars-garage-under-park-here-governor-rejects-city-plan-for.html | VETO BARS GARAGE UNDER PARK HERE Governor Rejects City Plan for Sara Roosevelt Area  Morris Hails Action VETO BARS GARAGE UNDER PARK HERE | By Sydney H Schanbergspecial To the New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/vietnam-and-the-un.html | Vietnam and the UN | HYMAN WEBER | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/virginia-accepts-antipoverty-aid-90000-to-finance-reading-course.html | VIRGINIA ACCEPTS ANTIPOVERTY AID 90000 to Finance Reading Course Chiefly for Negroes | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/wagner-and-sons-arrive-in-denmark-for-the-july-4-fete.html | Wagner and Sons Arrive in Denmark For the July 4 Fete | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/warning-on-cigarettes.html | Warning on Cigarettes | EDWIN D KILBOURNE MD Professor of Public Health Cornell University Medical College | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/water-shortage-in-us-is-denied-official-declares-there-is-only-a.html | WATER SHORTAGE IN US IS DENIED Official Declares There Is Only a Facility Shortage | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/water-situation-bit-of-brightness-gardeners-told-plants-can-be.html | WATER SITUATION BIT OF BRIGHTNESS Gardeners Told Plants Can Be Saved  The City Gets Apology From Jersey | By Edith Evans Asbury | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/we-are-the-heirs-of-this-french-and-indian-war.html | We Are the Heirs of This French and Indian War | By Charles Poore | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/weltystengel.html | WeltyStengel | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/wholesale-prices-show-a-slight-loss.html | WHOLESALE PRICES SHOW A SLIGHT LOSS | Special to The New York Times | RE0000627887 | 1993-06-29 | B00000200954 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/-katherine-osborn-i-planning-marriag-ei.html | Katherine Osborn I Planning Marriag eI | Special to The New York Times I | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/-no-substantial-relief-foreseen-in-northeasts-4year-drought.html | No Substantial Relief Foreseen In Northeasts 4Year Drought | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/15c-transit-fare-periled-in-face-of-record-deficit-transit-deficit.html | 15c Transit Fare Periled In Face of Record Deficit TRANSIT DEFICIT PERILS 15C FARE | By Emanuel Perlmutter | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/1965-legislature-wins-high-praise-civic-groups-say-session-was-high.html | 1965 LEGISLATURE WINS HIGH PRAISE Civic Groups Say Session Was Highly Productive | By Clayton Knowles | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/20-years-after-the-hollywood-10-about-the-ten.html | 20 Years After the Hollywood 10 About The Ten | By Joanne Stang | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/300000-for-safety-research.html | 300000 for Safety Research | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/4day-festival-to-aid-hospital-includes-cruise-mather-memorial-unit.html | 4Day Festival To Aid Hospital Includes Cruise Mather Memorial Unit Led by Mrs Acheson in Plans for Its Gala | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/68-yachts-begin-stratford-shoal-race-heavy-rains-mar-riverside.html | 68 Yachts Begin Stratford Shoal Race HEAVY RAINS MAR RIVERSIDE START Weather Forces 13 Yachts to Drop Out  3 Classes Set Up for Overnight Race | By John Rendelspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-conflict-as-fateful-as-the-civil-war-the-free-men-by-john-ehle.html | A Conflict as Fateful as the Civil War THE FREE MEN By John Ehle Illustrated 340 pp New York and Evanston Harper  Row 595 THE PAST THAT WOULD NOT DIE By Walter Lord 275 pp New York and Evanston Harper  Row 495 WHO SPEAKS FOR THE NEGRO By Robert Penn Werren 454 pp New York Random House 595 TRANSFORMATION OF THE NEGRO AMERICAN By Leonard Broom and Norval D Glenn 207 pp New York and Evanston Harper  Row 575 | By Oscar Handlin | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-court-speedup-is-hartford-goal-changes-in-system-aimed-at-backlog.html | A COURT SPEEDUP IS HARTFORD GOAL Changes in System Aimed at Backlog of Cases | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-different-world.html | A Different World | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-doer-of-the-word-salt-of-the-earth-by-john-h-fenton-illustrated.html | A Doer of the Word SALT OF THE EARTH By John H Fenton Illustrated 242 pp New York CowardMcCann 5 | By P Albert Duhamel | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-gift-can-be-individual.html | A Gift Can Be Individual | By Howard Klein | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-girl-for-kildare.html | A Girl For Kildare | By George Gent | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-new-look-for-conventions.html | A New Look For Conventions | By Jack Gould | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-passion-to-know-and-tell-michael-faraday-by-l-pearce-williams.html | A Passion to Know and Tell MICHAEL FARADAY By L Pearce Williams Illustrated 531 pp New York Basic Books 1250 | By Charles C Gillispie | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-rare-assemblage-on-the-suffolk-coast.html | A Rare Assemblage on the Suffolk Coast | By Peter Heyworth | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/a-tasty-little-sojourn-on-italys-riviera.html | A TASTY LITTLE SOJOURN ON ITALYS RIVIERA | By Walter Hackett | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/a-treasure-moves-to-lincoln-center.html | A Treasure Moves To Lincoln Center | By Lillian Moore | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/a-view-from-abroad.html | A VIEW FROM ABROAD | GA FLEET | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/abigail-pickett-gimbernat-is-marriedl-bride-o-davenport-browne-d.html | Abigail Pickett Gimbernat Is Marriedl Bride o Davenport Browne d Ensign in Glen Cove | Special To The New York Timel | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/advertising-how-twa-got-off-the-ground-ailing-airline-found-key-to.html | Advertising How TWA Got Off the Ground Ailing Airline Found Key to Recovery in Research | By Walter Carlson | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/african-leaders-at-paris-wedding-ivory-coast-presidents-son-marries.html | AFRICAN LEADERS AT PARIS WEDDING Ivory Coast Presidents Son Marries Togo Heads Niece | By Henry Tannerspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/all-written-by-hand.html | All Written by Hand | By Stuart Preston | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/an-extra-beatle-sort-of.html | An Extra Beatle Sort of | By Vincent Canby | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/an-old-landmark-in-maine-is-now-a-memory.html | AN OLD LANDMARK IN MAINE IS NOW A MEMORY | By Michael Strauss | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/ann-d-watson-is-betrothed-to-peter-h-wood-of-oxford.html | Ann D Watson Is Betrothed To Peter H Wood of Oxford | Special to The lew York ThneJ | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/ann-ehrsam-is-wed.html | Ann Ehrsam Is Wed | r o HZ o w ll SPecial to The New York Tlmu | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/annapolis-loses-its-social-hub-as-hotel-a-landmark-closes.html | Annapolis Loses Its Social Hub As Hotel a Landmark Closes | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/antoinette-james-wed.html | Antoinette James Wed | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/arens-webb.html | Arens Webb | Special to The New York Time | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/art-notes-tracking-the-twenties.html | Art Notes Tracking The Twenties | By Grace Glueck | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/at-the-un-sheet-sale.html | At the UN Sheet Sale | By David Lidman | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/auto-stars-drill-for-title-event-sports-car-club-of-america-race.html | AUTO STARS DRILL FOR TITLE EVENT Sports Car Club of America Race Set for Tomorrow | By Frank M Blunkspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/baggage-at-kennedy.html | BAGGAGE AT KENNEDY | VIRGINIA L GRIMES | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/balaguers-home-target-of-shots-dominican-exleader-says-he-is.html | BALAGUERS HOME TARGET OF SHOTS Dominican ExLeader Says He Is Unperturbed | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/bankruptcy-expert-gives-advice-after-adjudicating-5000-cases.html | Bankruptcy Expert Gives Advice After Adjudicating 5000 Cases Retiring Referee Advocates Rehabilitation Chance for Potential Failures | By Isadore Barmash | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/bay-gelding-wins-at-horse-show-valiant-hawk-takes-green-working.html | BAY GELDING WINS AT HORSE SHOW Valiant Hawk Takes Green Working Hunter Title | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/big-man-with-a-trumpet.html | Big Man with a Trumpet | By John S Wilson | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/birth-control-and-the-church.html | BIRTH CONTROL AND THE CHURCH | Mrs THOMAS E OBRIEN | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/birth-control-drive-has-wide-response-by-south-koreans.html | Birth Control Drive Has Wide Response By South Koreans | By Emerson Chapin | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/bobby-t-knight-paces-mile-in-200-15-to-win-by-2-12-lengths-at.html | Bobby T Knight Paces Mile in 200 15 to Win by 2 12 Lengths at Westbury SLY YANKEE NEXT AS 37601 WATCH | By Deane McGowen | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/bonn-halts-3-more-red-barges-as-test-of-strength-continues.html | Bonn Halts 3 More Red Barges As Test of Strength Continues | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/boumedienne-sends-johnson-a-greeting.html | BOUMEDIENNE SENDS JOHNSON A GREETING | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/brazil-backed-on-holding-americas-parley-on-time.html | Brazil Backed on Holding Americas Parley on Time | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/brazil-may-curb-state-candidates-regime-seeks-to-bar-aides-of.html | BRAZIL MAY CURB STATE CANDIDATES Regime Seeks to Bar Aides of Goulart  Vote Due Soon | By Juan de Onis | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/bret-hanover-wins-30th-straight-pace-another-victory-for-bret.html | Bret Hanover Wins 30th Straight Pace ANOTHER VICTORY FOR BRET HANOVER | By Louis Effratspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/bridalin-august-for-miss-tippett-jand-lieutenant-northwestern.html | Bridalin August For Miss Tippett JAnd Lieutenant Northwestern Graduate and John Gross Navy Physician Engaged | Special to The New YOFk Tlm | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/britain-seeking-computer-trade-builders-now-second-to-us-at-home.html | BRITAIN SEEKING COMPUTER TRADE Builders Now Second to US at Home Push Competition | By William D Smith | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/calgarys-stampede-starts-amid-plaints-of-local-disinterest.html | Calgarys Stampede Starts Amid Plaints Of Local Disinterest | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/callaghan-urges-stepup-in-output-he-warns-britons-of-gravity-of.html | CALLAGHAN URGES STEPUP IN OUTPUT He Warns Britons of Gravity of Economic Situation | BY Clyde H Farnsworth | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/campus-subversion.html | Campus Subversion | HARRISON BRODY Past Commander US Department of State War Veterans Association | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/carvell-beattie.html | Carvell  Beattie | Special to le few York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/central-america-critical-of-us-many-in-area-uneasy-about-dominican.html | CENTRAL AMERICA CRITICAL OF US Many in Area Uneasy About Dominican International | By Paul P Kennedy | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ceylons-exports-rise.html | Ceylons Exports Rise | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/charles-michael-mckeever-marries-nancy-m-anderson.html | Charles Michael McKeever Marries Nancy M Anderson | Special to THe hew York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/cities-are-target-at-design-parley-seminars-consider-problem-of.html | CITIES ARE TARGET AT DESIGN PARLEY Seminars Consider Problem of Urban Design | By Ada Louise Huxtable | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/clarkcoleman.html | ClarkColeman | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/clergymen-stage-march-in-chicago-church-of-christ-delegates-support.html | CLERGYMEN STAGE MARCH IN CHICAGO Church of Christ Delegates Support School Protest | By George Dugan | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/color-has-come-of-age.html | Color Has Come of Age | By Peter Bart | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/computers-analyze-progress-of-the-antipoverty-program-data-will.html | Computers Analyze Progress Of the Antipoverty Program Data Will Provide Guidelines for Making Revisions in Projects and Procedures | By Joseph A Loftusspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/condonwadlin-veto.html | CondonWadlin Veto | CHARLES BELOUS | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/constance-guerdan-becomes-affianced.html | Constance Guerdan Becomes Affianced | Sl to The New Yk | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/contests-in-west-lift-gop-hopes-republicans-expect-gains-in-4.html | CONTESTS IN WEST LIFT GOP HOPES Republicans Expect Gains in 4 Mountain State in 66 | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/cool-that-low-talk-and-that-high-talk.html | Cool That Low Talk and That High Talk | By Theodore M Bernstein | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/core-in-a-switch-to-push-politics-new-direction-will-lessen-role-of.html | CORE IN A SWITCH TO PUSH POLITICS New Direction Will Lessen Role of Demonstrations | By Gene Roberts | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/cornelia-e-hines-is-future-bride-of-f-j-pelzer-3d-1960-debutante.html | Cornelia E Hines Is Future Bride Of F J Pelzer 3d 1960 Debutante Will Be Wed Sept 25 to U of South Alumnus | Special to Tlle New York Times | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/curbs-tightehed-on-whale-fleets-world-body-moves-to-avert-danger-of.html | CURBS TIGHTEHED ON WHALE FLEETS World Body Moves to Avert Danger of Extinction | By John Hillabyspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/cynthia-f-yenkin-becomes-affianced.html | Cynthia F Yenkin Becomes Affianced | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/damon-wells-jr-will-marry-miss-loraine-mcmurrey-2d.html | Damon Wells Jr Will Marry Miss Loraine McMurrey 2d | Spedl to The New York Tmes | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/darien-quietly-curbs-drinking-to-prevent-more-bad-publicity-darien.html | Darien Quietly Curbs Drinking To Prevent More Bad Publicity DARIEN CHANGING DRINKING HABITS | By Homer Bigart | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dawes-maull.html | Dawes Maull | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/debased-coin.html | Debased Coin | OB JOHANNSEN | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/defends-principle-of-dirksen-amendment.html | Defends Principle of Dirksen Amendment | CARL H PETERSON | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/detective-story-a-la-duerrenmatt.html | Detective Story A la Duerrenmatt | By Ah Weiler | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/do-children-need-love.html | DO CHILDREN NEED LOVE | LAWRENCE CASLER PhD | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dombrowskibuhrow.html | DombrowskiBuhrow | Special The Ntw York Ttmm | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dominicans-cling-to-diluted-peace-checkpoint-at-rebel-border-dims.html | DOMINICANS CLING TO DILUTED PEACE Checkpoint at Rebel Border Dims Gaiety of Capital | By Murray Schumach | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/drama-anyone.html | Drama Anyone | By Howard Taubman | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dropouts-to-help-children-learn-24-who-left-school-to-aid-in.html | DROPOUTS TO HELP CHILDREN LEARN 24 Who Left School to Aid in Project Head Start | By Leonard Buder | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/drought-is-wearing-the-greens-on-local-golf-links-metropolitan.html | Drought Is Wearing the Greens on Local Golf Links Metropolitan Links Parched By Drought LINKS DRIED OUT BY LONG DROUGHT | By Gerald Eskenazi | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/economic-morass-in-algeria-is-laid-to-ben-bellas-regime.html | Economic Morass in Algeria Is Laid to Ben Bellas Regime | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/education-crisis-seen-in-germany-thousands-of-students-and-teachers.html | EDUCATION CRISIS SEEN IN GERMANY Thousands of Students and teachers Assail Bonn | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/elaine-lamberti-is-wed.html | Elaine Lamberti Is Wed | Spell to T3e New York Tirael | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/eleanor-gummey-prospective-bride.html | Eleanor Gummey Prospective Bride | Special to Th New York TlmeJ | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/elisabeth-green-engaged-to-wed-john-t-fogarty-smith-college-alumna.html | Elisabeth Green Engaged to Wed John T Fogarty Smith College Alumna to Be Bride of Bank Aide Harvard 61 | Special to Tilt New York Tlme3 | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/elizabeth-a-rainwater-bride-of-k-h-woolf.html | Elizabeth A Rainwater Bride of K H Woolf | SpeclM to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/emily-clark-teacher-in-michigan-married.html | Emily Clark Teacher In Michigan Married | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/esther-hirschueld-wed.html | Esther Hirschueld Wed | to The New York TtmM | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/exhibition-of-art-is-planned-in-aid-of-navajo-youth-stamford-museum.html | Exhibition of Art Is Planned in Aid Of Navajo Youth Stamford Museum Will Open Show July 11  Aides Are Listed | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/extremists-face-argentine-curbs-move-on-tacuara-group-is-viewed-as.html | EXTREMISTS FACE ARGENTINE CURBS Move on Tacuara Group Is Viewed as a First Step | By Henry Raymont | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/extremists-lose-texas-gop-test-tower-and-state-chairman-intervene.html | EXTREMISTS LOSE TEXAS GOP TEST Tower and State Chairman Intervene at Houston | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/farm-workers-in-russia-and-us.html | FARM WORKERS IN RUSSIA AND US | FAY BENNETT | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/farming-on-coast-keeps-prospering-but-some-growers-contend-bracero.html | FARMING ON COAST KEEPS PROSPERING But Some Growers Contend Bracero Ban Is Harmful | By Gladwin Hillspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/father-escorts-sandra-moore-at-her-wedding-u-of-virginia-graduate.html | Father Escorts Sandra Moore At Her Wedding U of Virginia Graduate Is Bride of Withers Anderson Burress | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/for-german-stability.html | For German Stability | FREDERICK WALLACH | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/foreign-affairs-de-gaulle-i-disintegrator.html | Foreign Affairs De Gaulle I DisIntegrator | By Cl Sulzberger | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/fourstate-curb-on-water-looms-meeting-on-delaware-river-supply-next.html | FOURSTATE CURB ON WATER LOOMS Meeting on Delaware River Supply Next Week May Result in Restrictions FOURSTATE CURB OF WATER LOOMS | By Edith Evans Asbury | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/fragrance-garden-opens-in-california.html | Fragrance Garden Opens in California | By Phyllis Hogansan Francisco | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/franco-cartoon.html | Franco Cartoon | CONDE DE CASA MIRANDA Ambassador of Spain in Paris | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/frank-larson-weds-margreta-ely-royce.html | Frank Larson Weds Margreta Ely Royce | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/frank-lloyd-wright-architect-files-dissent-on-fallingwater-new.html | FRANK LLOYD WRIGHT Architect Files Dissent On Fallingwater  New Customs Comment | RICHARD EDES HARRISON | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/french-condemned-in-italy.html | French Condemned in Italy | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/french-minister-sees-no-benefits-in-market-pact.html | French Minister Sees No Benefits in Market Pact | By Richard E Mooney | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/george-f-chambers.html | GEORGE F CHAMBERS | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/gerald-j-appel.html | GERALD J APPEL | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/good-word-for-customs.html | GOOD WORD FOR CUSTOMS | RICHARD A HELLER | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/gourmet-gelatin.html | Gourmet Gelatin | By Craig Claiborne | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/governor-signs-major-parks-bill-400-million-program-to-be-offered.html | GOVERNOR SIGNS MAJOR PARKS BILL 400 Million Program to Be Offered to Voters in 1966 | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/green-robinson.html | Green  Robinson | Specal to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/griznes-gaither.html | Griznes Gaither | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/handicapped-young-people-represent-us-at-celebration-of-4th-in.html | Handicapped Young People Represent US at Celebration of 4th in Denmark | By Howard A Rusk Md | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/hands-across-the-film-seas.html | Hands Across The Film Seas | By Bosley Crowther | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/hanoi-bolsters-defenses-us-is-troubled-by-hanoi-buildup.html | Hanoi Bolsters Defenses US IS TROUBLED BY HANOI BUILDUP | By Hanson W Baldwin | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/harry-campbell-75-expert-on-transporting-explosives.html | Harry Campbell 75 Expert On Transporting Explosives | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/heffernan-takes-first-leg-of-annual-triton-cruise.html | Heffernan Takes First Leg Of Annual Triton Cruise | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/henley-mark-set-ratzeburg-scores-by-halflength-in-616-spero-winner.html | HENLEY MARK SET Ratzeburg Scores by HalfLength in 616  Spero Winner Germans Beat Vesper Crew in Grand Challenge Cup Final SPERO CAPTURES DIAMOND SCULLS NYAC Star Cuts Mark 4 Seconds With 742  Tabor Beats Andover Tradition Is Still Served at the Henley Royal Regatta in England | By Robert Lipsytespecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/highlevel-talks-at-un-will-spur-aid-plan-for-asia-nations-from-the.html | HIGHLEVEL TALKS AT UN WILL SPUR AID PLAN FOR ASIA Nations From the Southeast and Experts Are to Confer on Vast US Project MORE FUNDS PROMISED Group Has Been Consulting With Black in Bangkok on Development Program TopLevel Talks at UN July 22 To Spur US Aid Plan for Asia | By Kathleen Teltschspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/history-not-on-the-side-of-yankees-25-years-ago-team-had-trouble.html | History Not on the Side of Yankees 25 Years Ago Team Had Trouble Like Present One | LEONARD KOPPETT | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/how-johnson-makes-foreign-policy-how-johnson-makes-foreign-policy.html | How Johnson Makes Foreign Policy How Johnson Makes Foreign Policy Cont How Johnson Makes Foreign Policy | By Henry F Graffwashington | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/how-much-hoopla-for-conventions.html | How Much Hoopla For Conventions | WARREN WEAVER | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/hurley-brassington.html | Hurley  Brassington | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ij-t-schollaert-to-wed-i-miss-elizabeth-kopper.html | iJ T Schollaert to Wed i Miss Elizabeth Kopper | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/immigration-imbalance.html | Immigration Imbalance | M HORIGUCHI | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/improving-a-rooftop-sun-deck.html | Improving a Rooftop Sun Deck | By Bernard Gladstone | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/in-the-nation-once-more-unto-the-breach-.html | In The Nation Once More Unto the Breach | By Arthur Krock | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/india-bans-imports-of-certain-items.html | INDIA BANS IMPORTS OF CERTAIN ITEMS | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/innovations-in-shoe-machinery-help-producers-reduce-costs-shoe.html | Innovations in Shoe Machinery Help Producers Reduce Costs SHOE MACHINERY TAKES BIG STEPS | By Leonard Sloane | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/international-trot-a-fullyear-effort.html | International Trot a FullYear Effort | LOUIS EFFRAT | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/jackson-marches-continue-3d-day-demonstrators-follow-rules-set-by.html | JACKSON MARCHES CONTINUE 3D DAY Demonstrators Follow Rules Set by US Court Order | By Roy Reedspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/japan-to-resume-luxury-latin-run-refurbished-brazil-maru-to-leave.html | JAPAN TO RESUME LUXURY LATIN RUN Refurbished Brazil Maru to Leave Kobe Aug 30 | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/jersey-planning-mentalcare-unit-3-million-federalstate-center-to.html | JERSEY PLANNING MENTALCARE UNIT 3 Million FederalState Center to Rise in Essex | By Natalie Jaffe | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/joan-havens-bride-i-oina_vy-lieutenant.html | Joan Havens Bride i OiNavy Lieutenant | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/job-corps-camp-reactions-mixed-oregon-center-elates-many-others.html | JOB CORPS CAMP REACTIONS MIXED Oregon Center Elates Many  Others Quickly Leave | By Wallace Turnerspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/john-adams-diary-found-in-vermont-ms-of-2d-president-reveals.html | JOHN ADAMS DIARY FOUND IN VERMONT MS of 2d President Reveals Ponderings of Student | By Sanka Knox | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/john-larsen-jr-weds-janet-g__witsc___-hieben.html | John Larsen Jr Weds Janet GWitsc hieben | Special to The New York Ttmel | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/john-waters-and-elliott-score-victories-on-long-island-sound.html | John Waters and Elliott Score Victories on Long Island Sound | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/judith-cornmack-is-bride.html | Judith Cornmack Is Bride | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/judith-dibble-married.html | Judith Dibble Married | To Alan Compton Ernst Special to The New York limes | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/julie-dougherty-of-field-service-married-upstate-alumna-of-colby.html | Julie Dougherty Of Field Service Married Upstate Alumna of Colby Junior College Is the Bride of Frederic Reinicke | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/karen-anselmi-is-married.html | Karen Anselmi Is Married | eelal to The New York Tlmel | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/katies-magic-glasses-by-jane-goodsell-illustrated-by-barbara-cooney.html | KATIES MAGIC GLASSES By Jane Goodsell Illustrated by Barbara Cooney 43 pp Boston Houghton Mifflin Company 350 For Ages 5 to 8 | GEORGE A WOODS | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/kin-of-two-rivals-in-illinois-house-adlai-stevenson-3d-friendly.html | KIN OF TWO RIVALS IN ILLINOIS HOUSE Adlai Stevenson 3d Friendly With Earl Eisenhower | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/koenencapossela.html | KoenenCapossela | Special to The Nw York TIms | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/la-cima-captures-56400-saranac-eurasian-hail-to-all-next-in-stakes.html | LA CIMA CAPTURES 56400 SARANAC Eurasian Hail to All Next in Stakes at Aqueduct | By Joe Nichols | RE0000627897 | 1993-06-29 | B00000200966 |

| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/laing-lamb.html | Laing  Lamb | SF eclal tO The Ne York Times | RE0000627897 | 1993-06-29 | B00000200966 |
|---|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/latin-program-is-moving-ahead-15-million-committed-for-financing-in.html | LATIN PROGRAM IS MOVING AHEAD 15 Million Committed for Financing in a Year LATIN PROGRAM IS MOVING AHEAD | By Edward T OToole | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/lawrence-currey.html | Lawrence  Currey | Special to The New York Tmes | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/lawyer-33-gets-key-latinaid-post.html | Lawyer 33 Gets Key LatinAid Post | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/lenins-quarters-reveal-the-man-books-dishes-and-mending-tape-in.html | LENINS QUARTERS REVEAL THE MAN Books Dishes and Mending Tape in Kremlin Rooms | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/leslie-h-white-plans-marriage-to-allan-church-student-daughter-of-a.html | Leslie H White Plans Marriage To Allan Church Student Daughter of a Publisher Is Fiancee of a Yale Graduate | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOHN ILLO | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | WILLIAM W HASSLER | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | GEORGE JASZI | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | WALTER S SALANT | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | DEAN ODONELL Jr | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | RAY HARVEY | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | PATRICIA SIBq | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | HERBERT R NORTHRUP | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | MS LURIO | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | ARTHUR WELLS JONES | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | ALWN H HANSEN | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | FANK CIST | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/li-tavern-owner-accused-of-attempt-to-bribe-police.html | LI Tavern Owner Accused Of Attempt to Bribe Police | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/liberals-voice-concern.html | Liberals Voice Concern | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/library-services-held-inadequate-report-finds-31-billion-in.html | LIBRARY SERVICES HELD INADEQUATE Report Finds 31 Billion in Shortages Over Nation | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/lindsay-heckled-by-buckley-group-candidate-ignores-taunts-on-tour.html | LINDSAY HECKLED BY BUCKLEY GROUP Candidate Ignores Taunts On Tour in the Bronx | By Richard L Madden | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/lonborg-is-chased-richardson-boyer-and-howard-connect-downing.html | LONBORG IS CHASED Richardson Boyer and Howard Connect Downing Victor | By Leonaed Koppett | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/manhasset-yc-team-wins.html | Manhasset YC Team Wins | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/manhattan-8-marshall-1.html | Manhattan 8  Marshall 1 | By Al Horowitz | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/margaret-a-gordon-married-in-virginia-.html | Margaret A Gordon Married in Virginia | 1elal to The New York Time | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/marine-officer-fiance-of-adelaide-matteson.html | Marine Officer Fiance Of Adelaide Matteson | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/marion-hall-is-wed-to-dr-carlton-hunt.html | Marion Hall Is Wed To Dr Carlton Hunt | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/market-absorbs-treasury-bills-but-demand-seems-to-have-subsided.html | MARKET ABSORBS TREASURY BILLS But Demand Seems to Have Subsided After Last Weeks Two Sales | By John H Allan | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/marketing-unit-is-backed-by-producers.html | Marketing Unit Is Backed by Producers | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mary-lou-lloyd-is-bride.html | Mary Lou Lloyd Is Bride | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mary-lynyak-married-to-maurice-osullivan.html | Mary Lynyak Married To Maurice OSullivan | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mary-n-wilson-is-bride.html | Mary N Wilson Is Bride | Sptcial to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mating-dance-stepping-dance-steps.html | Mating Dance Stepping Dance Steps | By Lewis Funke | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/memorial-for-a-synagogue-in-bamberg-smeared-again.html | Memorial for a Synagogue In Bamberg Smeared Again | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mets-field-fast-questions-from-women-fans-new-boosters-club.html | Mets Field Fast Questions From Women Fans New Boosters Club StagesClinic at Shea Stadium | By Tania Long | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/michigan-faces-fiscal-reform-or-financial-crisis.html | Michigan Faces Fiscal Reform or Financial Crisis | By David R Jonesspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-allen-ward-andphillipplatt-engaged-to-wed-skidmore-alumna-and.html | Miss Allen Ward AndPhillipPlatt Engaged to Wed Skidmore Alumna and Cornell Graduate o 61 Are Betrothed | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-bueno-bows-64-75-in-wimbledon-tennis-final-margaret-smith-wins.html | Miss Bueno Bows 64 75 In Wimbledon Tennis Final MARGARET SMITH WINS TENNIS TITLE | By Fred Tupperspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-cavandish-scores-2-12length-victory-in-molly-pitcher-at.html | Miss Cavandish Scores 2 12Length Victory in Molly Pitcher at Monmouth BEAUTIFUL DAY 2D IN 28850 RACE | By Michael Strauss | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-goodyear-1961-delutante-will-be-married-graduate-of-spring.html | Miss Goodyear 1961 Delutante Will Be Married Graduate of Spring Hill Fiancee of Thomas Gunter Smith | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-jane-kellond-richards-affianced-to-william-roth-jr.html | Miss Jane Kellond Richards Affianced to William Roth Jr | gleCIl to The New York Time | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-jean-jarvis-darling-wed-in-bronxville-to-james-peale-pt.html | Miss Jean Jarvis Darling Wed In Bronxville to James Peale pt | cal to Tns New York | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-mann-ahead-by-four-strokes-in-womens-open-cards-70-for-218.html | MISS MANN AHEAD BY FOUR STROKES IN WOMENS OPEN Cards 70 for 218  Misses Torluemke Mills Next in Atlantic City Golf Sometimes a Golfers Most Fervent Wishes Really Come to Pass MISS MANN LEADS IN WOMENS GOLF | By Lincoln A Werdenspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-mcmahon-i-newton-alumna-i-brideinhamden-father-escorts-her-at.html | Miss McMahon I Newton Alumna I BrideinHamden Father Escorts Her at Marriage to Francis Vincent Jr Lawyer 8p Q | 2oe N41w TOfiK | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-neal-w-a-twell.html | Miss Neal W A twell | Special to THE NEW YORK TIMES | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-ward-fiancee-i-of-paul-cockshutt-it.html | Miss Ward Fiancee I Of Paul Cockshutt It | | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/moore-is-ahead-in-star-sailing-wins-twice-with-mavoureen-in-triclub.html | MOORE IS AHEAD IN STAR SAILING Wins Twice With Mavoureen in TriClub Regatta | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/more-us-troops-to-leave.html | More US Troops to Leave | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/motorists-in-italy-can-step-on-the-gas-this-year.html | MOTORISTS IN ITALY CAN STEP ON THE GAS THIS YEAR | BY Marc A Messina | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mrs-homer-j-forsythe.html | MRS HOMER J FORSYTHE | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/naacp-to-help-implement-laws-parley-articulates-new-role-as.html | NAACP TO HELP IMPLEMENT LAWS Parley Articulates New Role as Administration Adviser | By Ms Handler | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/new-eye-on-the-heavens.html | NEW EYE ON THE HEAVENS | By Walter Sullivan | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/new-notes-on-paper.html | New Notes On Paper | By Herbert C Bardes | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/new-supermarket-in-jakarta-recalls-the-general-store.html | New Supermarket In Jakarta Recalls The General Store | By Neil Sheehanspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/new-york-as-a-literary-idea.html | New York As a Literary Idea | By Benjamin de Mott | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/north-to-freedom-by-anne-holm-translated-from-the-danish-by-lw.html | NORTH TO FREEDOM By Anne Holm Translated from the Danish by LW Kingsland 190 pp New York Harcourt Brace World 350 For Ages 11 to 14 | ALBERTA EISEMAN | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/noyess-ranee-triumphs.html | Noyess Ranee Triumphs | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/oakland-gets-wood-from-jets-in-trade-jets-trade-wood-to-oakland.html | Oakland Gets Wood From Jets in Trade JETS TRADE WOOD TO OAKLAND CLUB | By William J Briordy | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/olivia-montinola-becomes-a-bride-in-dumont-nj-un-mission-associate.html | Olivia Montinola Becomes a Bride In Dumont NJ UN Mission Associate and Roberto Romulo Generals Son Wed | Special to Tht New York Tfmu | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/operatic-arias-and-art-songs.html | Operatic Arias And Art Songs | By Howard Klein | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/orin-lehman-enters-campaign-for-president-of-the-city-council.html | Orin Lehman Enters Campaign For President of the City Council Grandnephew of the Senator Reform Democrat Plans an Independent Race | By Thomas P Ronan | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ousters-sought-in-paint-scandal-foes-of-union-chiefs-silent-in.html | OUSTERS SOUGHT IN PAINT SCANDAL Foes of Union Chiefs Silent in Inquiry Press Issue | By Charles Grutzner | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/parallel-loan-set-up-in-europe-simultaneous-financing-is-arranged.html | PARALLEL LOAN SET UP IN EUROPE Simultaneous Financing Is Arranged in a Common Market Experiment | By Richard E Mooneyspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/parisians-start-vacation-exodus-2-million-are-expected-to-leave.html | PARISIANS START VACATION EXODUS 2 Million Are Expected to Leave Over Weekend | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/patricia-zimmerman-wed.html | Patricia Zimmerman Wed | Special tO The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/pearsons-government-is-strong-despite-adverse-judicial-report.html | Pearsons Government Is Strong Despite Adverse Judicial Report | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/peking-losing-hold-on-afroasians.html | PEKING LOSING HOLD ON AFROASIANS | By Seymour Topping | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/pentagons-no-man-on-research-is-going-into-private-industry-fubini.html | Pentagons No Man on Research Is Going Into Private Industry Fubini a Physicist Will Not Work With Military  Sees No Limits on Weapons | By John W Finneyspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/pepsicola-yields-on-strike-at-fair-serves-milk-and-juice-to-avoid.html | PEPSICOLA YIELDS ON STRIKE AT FAIR Serves Milk and Juice to Avoid Mass Picketing | By Philip H Dougherty | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/personality-a-fighter-who-expects-to-win-proxybattle-score-for-65.html | Personality A Fighter Who Expects to Win ProxyBattle Score for 65 Beryl 3 Opposition 0 | By Robert E Bedingfield | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/port-authority-mr-answerman-is-a-softvoiced-blond-woman-margaret.html | Port Authority Mr Answerman Is a SoftVoiced Blond Woman Margaret Michaelson Is Only Female Information Agent In Public Shipping | By John P Callahan | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/power-lines-get-higher-voltage-electric-utilities-press-use-of.html | Power Lines Get Higher Voltage Electric Utilities Press Use of Higher Voltage Power Lines | By Gene Smith | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/power-payments-by-tva-to-us-reach-500-million.html | Power Payments by TVA To US Reach 500 Million | Special To The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/president-is-cool-to-klan-inquiry-by-alabamas-attorney-general.html | President Is Cool to Klan Inquiry By Alabamas Attorney General Wallace Critic Given No Help by Katzenbach  A Johnson Debt to House Unit Cited | By Fred P Graham | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/president-names-panel-on-money-for-world-trade-dillon-will-head.html | PRESIDENT NAMES PANEL ON MONEY FOR WORLD TRADE Dillon Will Head Committee to Look for Solutions to Problem of Liquidity | By John D Pomfret | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/proposal-for-vietnam.html | Proposal for Vietnam | LOUIS B SOHN | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/pure-air-for-trees.html | Pure Air for Trees | By Philip L Rusden | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/quinn-is-victor-in-shields-class-scores-with-aguila-in-12th.html | QUINN IS VICTOR IN SHIELDS CLASS Scores With Aguila in 12th EastofRye Regatta | Special To The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/rainbow-division-arrives-for-training-at-camp-drum.html | Rainbow Division Arrives For Training at Camp Drum | Special To The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/religion-new-morality-assessed.html | RELIGION NEW MORALITY ASSESSED | By John Cogley | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/rocky-mountain-park-calm-and-cool-at-age-50.html | ROCKY MOUNTAIN PARK CALM AND COOL AT AGE 50 | By Susan Marsh | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/sailing-event-won-by-richards-dido.html | SAILING EVENT WON BY RICHARDS DIDO | Special To The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/sally-l-zimmerman-wed-to-steven-weiss.html | Sally L Zimmerman Wed to Steven Weiss | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/sally-reed-married-to-marine-officer.html | Sally Reed Married To Marine Officer | Special to The New York TImel | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/sarawak-presses-population-shift-raid-from-indonesia-spurs.html | SARAWAK PRESSES POPULATION SHIFT Raid From Indonesia Spurs Resettlement Program | By Seth S Kingspecial to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/schroder-favors-a-joint-deterrent.html | SCHRODER FAVORS A JOINT DETERRENT | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/screvane-urges-a-taxicab-czar-to-end-walkout-impartial-overseer.html | SCREVANE URGES A TAXICAB CZAR TO END WALKOUT Impartial Overseer Named by Acting Mayor Would Adjudicate Grievances | By Thomas Buckley | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/screvanepolice-pact-charged-on-new-plan-for-review-board.html | ScrevanePolice Pact Charged On New Plan for Review Board | By Theodore Jones | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/search-pressed-for-offshore-oil-hunt-throughout-the-world-is.html | SEARCH PRESSED FOR OFFSHORE OIL Hunt Throughout the World Is Intensified Despite Excess Supplies | By Jh Carmical | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/september-nuptials-for-su___san-p____-ollock.html | September Nuptials For Susan P ollock | Special to The New York es | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/shaker-village-sets-the-table-for-tourists.html | SHAKER VILLAGE SETS THE TABLE FOR TOURISTS | By Paul Grimes | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/she-is-tough-she-is-earthy-she-is-kicky-barbra-streisand.html | She Is Tough She Is Earthy She Is Kicky Barbra Streisand | By Martha Weinman Lear | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ship-strike-talks-resume-tuesday-federal-mediators-hope-to-get.html | SHIP STRIKE TALKS RESUME TUESDAY Federal Mediators Hope to Get Parties Together | By George Horne | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/show-titles-won-by-miss-hofmann-she-captures-2-of-3-jump-classes-on.html | SHOW TITLES WON BY MISS HOFMANN She Captures 2 of 3 Jump Classes on 2 Horses | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/siema-hirschberg-wed.html | Siema Hirschberg Wed | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/skeletons-whitened-under-the-long-grass-the-washing-of-the-spears-a.html | Skeletons Whitened Under the Long Grass THE WASHING OF THE SPEARS A History of the Rise of the Zulu Nation under Shaka and Its Fall in the Zulu War of 1879 By Donald R Morris Illustrated 655 pp New York Simon  Schuster 12 | By Tom Hopkinson | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/slides-with-sound.html | Slides With Sound | By Jacob Deschin | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/son-to-the-r-f-gutows.html | Son to the R F Gutows | Sptal to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/sonja-staei-taylor-will-marry-in-fall.html | Sonja Stael Taylor Will Marry in Fall | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/south-africa-asks-white-guests-only.html | South Africa Asks White Guests Only | JOSEPH LELYVELD | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/south-korean-rainfall-breaks-a-long-drought.html | South Korean Rainfall Breaks a Long Drought | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/southeast-alaska-hopes-timber-will-help-lure-new-industries-area.html | Southeast Alaska Hopes Timber Will Help Lure New Industries Area Includes 16Million Acre Tongass National Forest of Hemlock and Spruce | By Lawrence E Daviesspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/soviet-denounces-accord-of-japan-and-south-korea.html | Soviet Denounces Accord Of Japan and South Korea | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/soviet-economy-freer-choice-for-consumers.html | SOVIET ECONOMY  FREER CHOICE FOR CONSUMERS | By Theodore Shabadspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/soviet-says-missile-power-exceeds-wests-estimates-brezhnev-in-tough.html | Soviet Says Missile Power Exceeds Wests Estimates Brezhnev in Tough Talk  Moscow Leaders Snub July 4 Fete | By Peter Grose | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/soviet-woman-pilot-sets-altitude-mark.html | SOVIET WOMAN PILOT SETS ALTITUDE MARK | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/space-probes-of-yesterday-galileo-galilei-a-biography-and-inquiry.html | Space Probes of Yesterday GALILEO GALILEI A Biography and Inquiry Into His Philosophy of Science By Ludovico Geymonat Translated from the Italian with additional notes and appendix by Stillman Drake 260 pp New York McGrawHill Book Company 650 KEPLERS DREAM By John Lear the full text and notes of Somnium Sive Astronomia Lunaris Joannis Kepleri translated from the Latin by Patricia Frueh Kirkwood 182 pp Berkeley and Los Angeles University of California Press 5 Space Probes of Yesterday Space Probes of Yesterday | By Patrick Moore | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/spotlight-control-data-dive-is-assessed.html | Spotlight Control Data Dive Is Assessed | By Richard Phalon | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/spots-of-the-times-el-gladiator.html | Spots of The Times El Gladiator | By Joseph Durso | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/stallard-winner-exmet-triumphs-on-gaglianos-homer-off-fisher-in-6th.html | STALLARD WINNER ExMet Triumphs on Gaglianos Homer Off Fisher in 6th CARDS BEAT METS FOR STALLARD 20 | By Gordon S White Jr | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/start-of-holiday-affected-by-rain-beach-crowds-are-thin-5-are.html | START OF HOLIDAY AFFECTED BY RAIN Beach Crowds Are Thin  5 Are Killed on Thruway in BusCar Collision | By Franklin Whitehouse | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/stimulant-and-challenge.html | Stimulant and Challenge | By Raymond Ericson | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/stocks-are-surprise-to-everyone-stocks-surprise-nearly-everyone.html | Stocks Are Surprise to Everyone STOCKS SURPRISE NEARLY EVERYONE | By Vartanig G Vartan | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/susan-jane-coughlin-wed-to-richard-guild.html | Susan Jane Coughlin Wed to Richard Guild | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/susan-rieders-is-wed-to-dr-cyrus-ira-kahn.html | Susan Rieders Is Wed To Dr Cyrus Ira Kahn | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/susan-scoble-is-married.html | Susan Scoble Is Married | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/susan-wiesner-engaged.html | Susan Wiesner Engaged | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-ancients-of-40.html | THE ANCIENTS OF 40 | HARRY HESS | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-argyles-are-coming.html | The Argyles Are Coming | By Patricia Peterson | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-bard-in-utah-shakespeare-fete-is-in-cedar-city-near-states.html | THE BARD IN UTAH Shakespeare Fete Is in Cedar City Near States Great National Parks | By Jack Goodman | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-big-fight-by-pearl-s-buck-illustrated-by-mamoru-funai-47-pp-new.html | THE BIG FIGHT By Pearl S Buck Illustrated by Mamoru Funai 47 pp New York The John Day Company 295 THE STORY OF MY PELICAN By Albert Schweitzer Translated by Martha Wardenburg Photographs by Anna Wildikann 65 pp New York Hawthorn Books 250 | BETSY WADE | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-difference-two-years-make.html | THE DIFFERENCE TWO YEARS MAKE | ELLEN LEVINE | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-front-was-everywhere-experience-of-war-the-united-states-in.html | THE FRONT WAS EVERYWHERE EXPERIENCE OF WAR The United States in World War II By Kenneth S Davis Maps 704 pp New York Doubleday  Co 795 The Front | By Eric F Goldman | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-great-monkey-trial-the-great-monkey-trial.html | The Great Monkey Trial The Great Monkey Trial | By Sherwin D Smithdayton Tenn | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/the-liberal-road-hopes-and-pitfalls.html | The Liberal Road Hopes and Pitfalls | SIDNEY E ZION | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/the-man-who-hated-sherlock-holmes-a-life-of-sir-arthur-conan-doyle.html | THE MAN WHO HATED SHERLOCK HOLMES A Life of Sir Arthur Conan Doyle By James Playsted Wood Illustrated by Richard M Powers 180 pp New York Pantheon Books 375 THE REAL SHERLOCK HOLMES Arthur Conan Doyle By Mary Hoehling 191 pp New York Julian Messner 325 | AB | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/the-merchants-view-vacation-purchases-keep-store-sales-high-for.html | The Merchants View Vacation Purchases Keep Store Sales High for Week | By Herbert Koshetz | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/the-president-broadens-teachings-horizons.html | THE PRESIDENT BROADENS TEACHINGS HORIZONS | By Fred M Hechinger | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/the-scientist-to-play-vital-role-on-lunar-flight.html | The Scientist To Play Vital Role On Lunar Flight | By Harold M Schmeck Jr | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/the-week-in-finance-stocks-recent-drop-termed-minor-when-compared.html | The Week in Finance Stocks Recent Drop Termed Minor When Compared With Some Others | By Albert L Kraus | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/they-know-what-they-want.html | They Know What They Want | By Alan Solomon | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/thieu-seen-as-target-buddhists-drive-at-saigon-chief.html | Thieu Seen as Target BUDDHISTS DRIVE AT SAIGON CHIEF | By Jack Langguth | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/thomas-clevan-fox-marries-ilona-moore.html | Thomas Clevan Fox Marries Ilona Moore | Special to The New York rimel | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/timothy-j-enright.html | TIMOTHY J ENRIGHT | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/to-thank-a-weekend-hostess.html | To Thank A Weekend Hostess | By Rita Reif | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/trade-missions-gain-popularity-trips-abroad-are-competing-with-the.html | TRADE MISSIONS GAIN POPULARITY Trips Abroad Are Competing With the Convention | by Brendan M Jones | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/transport-show-opens-in-munich-us-spacecraft-are-stars-of.html | TRANSPORT SHOW OPENS IN MUNICH US Spacecraft Are Stars of International Exhibit | By Arthur J Olsenspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/trapper-leads-selfhelp-drive-in-canadian-eskimo-community-tells.html | Trapper Leads SelfHelp Drive In Canadian Eskimo Community Tells Territorial council of Villagers Need for Road Power and Equal Pay | By Jay Walz | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/turks-say-greek-cypriotes-banish-students-abroad.html | Turks Say Greek Cypriotes Banish Students Abroad | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/tva-is-attacked-for-strip-mining-big-payment-to-us-brings-criticism.html | TVA IS ATTACKED FOR STRIP MINING Big Payment to US Brings Criticism From Breathitt | By Ben A Franklin | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/two-men-of-israel-in-open-conflict-two-rivals-in-israel-and-the.html | Two Men of Israel In Open Conflict TWO RIVALS IN ISRAEL  AND THE PRESENT PARLIAMENT | JAMES FERON | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/u-s-aide-to-marry-miss-alice-williams.html | U S Aide to Marry Miss Alice Williams | B | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ultrareds-see-perils-in-profits-peking-and-trotskyites-call-reform.html | ULTRAREDS SEE PERILS IN PROFITS Peking and Trotskyites Call Reform Step to Capitalism | By Harry Schwartz | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/unlisted-stocks-show-small-rise-dip-then-edge-up-near-the-close.html | UNLISTED STOCKS SHOW SMALL RISE Dip Then Edge Up Near the Close | GENE SMITH | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/us-aid-to-ceylon-will-be-resumed-new-regime-said-to-plan-payments.html | US AID TO CEYLON WILL BE RESUMED New Regime Said to Plan Payments for Seizures | By Max Frankel | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/us-cleric-asks-forgiveness-for-nazis.html | US Cleric Asks Forgiveness for Nazis | By John Cogley | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/us-economic-lead-over-soviet-gaining-lead-over-soviet-is-gaining-in.html | US Economic Lead Over Soviet Gaining LEAD OVER SOVIET IS GAINING IN US | By Harry Schwartz | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/vas-you-dere-charlie.html | Vas You Dere Charlie | By John Canaday | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/vast-building-program-started-in-vietnam-to-handle-us.html | Vast Building Program Started in Vietnam to Handle US Reinforcements | By Jack Raymondspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/vergamini-buchwald.html | Vergamini  Buchwald | Special to The New York Time | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/vincent-and-galinato-score-easy-victories-in-state-tennis.html | Vincent and Galinato Score Easy Victories in State Tennis SemiFinals FORMER CHAMPION DEFEATS BARKER Vincent Wins by 64 60 in ClayCourt Tournament Glass Bows 62 61 | By Allison Danzig | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/vote-test-today-for-sato-regime-elections-to-japanese-diet-to-gauge.html | VOTE TEST TODAY FOR SATO REGIME Elections to Japanese Diet to Gauge Partys Might | By Robert Trumbullspecial To the New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/washington-defining-the-disability-amendment.html | Washington Defining the Disability Amendment | By Tom Wicker | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/weekend-in-new-hampshire.html | Weekend in New Hampshire | By Alan Truscott | RE0000627897 | 1993-06-29 | B00000200966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/weisssonnenklar-.html | WeissSonnenklar | Special to The iew York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/wendy-sharp-married-ito-peter-allen-moog.html | Wendy Sharp Married ITo Peter allen Moog | Special | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/werner-cruickshank.html | Werner  Cruickshank | qpgcl4d to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/west-losing-hope-on-arms-parley-soviet-rebuffs-make-talks-this.html | WEST LOSING HOPE ON ARMS PARLEY Soviet Rebuffs Make Talks This Summer Unlikely | Special to The New York Times | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/what-kind-of-amendment-on-disability.html | What Kind Of Amendment On Disability | FRED GRAHAM | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/where-the-bomb-was-born-los-alamos-laboratory-to-note-20th-atomic.html | WHERE THE BOMB WAS BORN Los Alamos Laboratory to Note 20th Atomic Anniversary By Inviting the Public in to Look but Not Touch | By John V Young | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/whos-out-or-in-in-soviet-arts.html | Whos Out or In In Soviet Arts | HARRY SCHWARTZ | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/wicc-broadcasts-aid-people-on-water-meteorologist-on-service-six.html | WICC Broadcasts Aid People on Water Meteorologist on Service Six Gives Weather Reports | By William N Wallace | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-04 | https://www.nytimes.com/1965/07/04/archiv es/wood-field-and-stream-flin-flons-fish-fry-worth-angling-for-special.html | Wood Field and Stream Flin Flons Fish Fry Worth Angling For Special to The New York Times | By Oscar Godbout | RE0000627897 | 1993-06-29 | B00000200966 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archiv es/3-tva-units-lower-rates.html | 3 TVA Units Lower Rates | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archiv es/65-yachts-to-start-today-in-360mile-race-to-halifax.html | 65 Yachts to Start Today In 360Mile Race to Halifax | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archiv es/a-kiwanis-elder-recalls-origins-convention-here-marks-50-years-of.html | A KIWANIS ELDER RECALLS ORIGINS Convention Here Marks 50 Years of Service Club | By Will Lissner | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archiv es/a-musical-picnic-headed-for-stage-hayward-and-merrick-join-to.html | A MUSICAL PICNIC HEADED FOR STAGE Hayward and Merrick Join to Produce Inge Play | By Sam Zolotow | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archiv es/aa-challenged-on-a-basic-tenet-2-speakers-at-parley-urge-members.html | AA CHALLENGED ON A BASIC TENET 2 Speakers at Parley Urge Members Not to Wait for Drinker to Ask for Help | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archiv es/aec-power-line.html | AEC Power Line | WOLFGANG KH PANOFSKY | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archiv es/appalachia-drive-passes-crisis-too-poverty-program-survives.html | APPALACHIA DRIVE PASSES CRISIS TOO Poverty Program Survives Objection as in New York | By Marjorie Hunterspecial To the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/atomic-test-site-set-up-in-alaska-conservationists-relent-on.html | ATOMIC TEST SITE SET UP IN ALASKA Conservationists Relent on Experiment in Aleutians | By Lawrence E Davies | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/b52s-again-bomb-vietnamese-reds-from-guam-base-heavy-us-planes-raid.html | B52S AGAIN BOMB VIETNAMESE REDS FROM GUAM BASE Heavy US Planes Raid the Guerrilla Sector in Zone D Near Saigon | By Jack Langguth | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/bavarian-village-welcornes-bride-of-bread-baron-medieval-pomp.html | Bavarian Village Welcornes Bride Of Bread Baron Medieval Pomp Attends Homecoming o Paris Bakery Millionaire | By Philip Shabecoff | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/bomb-does-minor-damage-at-a-us-office-in-london.html | Bomb Does Minor Damage At a US Office in London | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/bonn-ambassador-tacitly-approved-by-israeli-cabinet.html | Bonn Ambassador Tacitly Approved By Israeli Cabinet | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/bonns-4th-parliament-breaking-of-domination-by-executive-is.html | Bonns 4th Parliament Breaking of Domination by Executive Is Principal Gain of Term Now Ending | By Arthur J Olsenspecial To the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/breaking-the-stalemate-on-monetary-reform.html | Breaking the Stalemate on Monetary Reform | By Mj Rossant | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/bridge-duplicate-club-with-a-game-a-night-thrives-in-queens.html | Bridge Duplicate Club With a Game A Night Thrives in Queens | By Alan Truscott | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/bundy-denial.html | Bundy Denial | MCGEORGE BUNDY | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/byron-king-callan.html | BYRON KING CALLAN | Special to The New York Time | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/cabinets-shakeup-reported-in-iraq-arifs-clash-with-nasserites-is.html | CABINETS SHAKEUP REPORTED IN IRAQ Arifs Clash With Nasserites Is Said to Have Prompted Five Ministers to Quit CABINET SHAKEUP REPORTED IN IRAQ | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/cant-tell-first-in-open-jumping-mares-final-point-comes-in-stake-at.html | CANT TELL FIRST IN OPEN JUMPING Mares Final Point Comes in Stake at Massachusetts | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/chess-city-college-uptown-wins-intercollegiate-championship.html | Chess City College Uptown Wins Intercollegiate Championship | By Al Horowitz | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/chicagoans-in-staid-church-sway-to-slum-litany.html | Chicagoans in Staid Church Sway to Slum Litany | By George Duganspecial To the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/church-is-cooled-by-johnson-gift-president-attends-services-with.html | CHURCH IS COOLED BY JOHNSON GIFT President Attends Services With Pleased Parishioners | By John D Pomfretspecial To the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/cisco-driven-out-in-3run-second-mccarver-gets-4-of-cards-14-hits.html | CISCO DRIVEN OUT IN 3RUN SECOND McCarver Gets 4 of Cards 14 Hits  Buchek and Lewis Clout Homers | By Gordon S White Jr | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/citys-dirty-air.html | Citys Dirty Air | BERNARD ABOSH | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/civil-rights-and-war-peace-movements-and-negro-groups-seen-as.html | Civil Rights and War Peace Movements and Negro Groups Seen as Forming Closer Relationship | By John Herbers | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/claire-garmise-wed-to-frank-glaser.html | Claire Garmise Wed To Frank  Glaser | Sloiat to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/clay-court-title-goes-to-vincent-galinato-bows-in-straight-sets-in.html | CLAY COURT TITLE GOES TO VINCENT Galinato Bows in Straight Sets in State Net Final | By Allison Danzig | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/collins-top-rider-at-jersey-show-captures-3-events.html | Collins Top Rider At Jersey Show Captures 3 Events | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/coney-carries-on-without-its-steeplechase-park-stands-empty.html | Coney Carries on Without Its Steeplechase Park Stands Empty Following Its Sale to a Developer | By Bernard Weinraub | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/core-maps-drive-in-bogalusa-la-protest-to-start-thursday-crown.html | CORE MAPS DRIVE IN BOGALUSA LA Protest to Start Thursday Crown Zellerbach Target CORE MAPS DRIVE IN BOGALUSA LA | By Gene Robertsspecial To the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/dominican-rebels-said-to-hide-arms-us-spokesmen-fear-that.html | DOMINICAN REBELS SAID TO HIDE ARMS US Spokesmen Fear That Extremists Are Preparing for Terrorism Later | By Murray Schumach | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/don-goldenberg-weds-miss-patty-a-konheim.html | Don Goldenberg Weds Miss Patty A Konheim | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/drought-has-made-city-realize-need-for-new-sources-long-drought-for.html | Drought Has Made City Realize Need for New Sources Long Drought Forces the City to Reevaluate Its Water Outlook for the Future | By Peter Kihss | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/duties-of-2-deputy-mayors-defined.html | Duties of 2 Deputy Mayors Defined | By William E Farrell | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/early-man-is-traced-in-sarawak-skull-of-38000-bc-prompts-further.html | Early Man Is Traced in Sarawak Skull of 38000 BC Prompts Further Search in Cave | By Seth S King | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/end-papers-dark-ghettos-by-kenneth-b-clark-251-pages-harper-row-495.html | End Papers DARK GHETTOS By Kenneth B Clark 251 pages Harper  Row 495 | SAMUEL KAPLAN | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/film-fete-begins-in-moscow-today-a-soviet-war-and-peace-favored-for.html | FILM FETE BEGINS IN MOSCOW TODAY A Soviet War and Peace Favored for Top Prize | By Theodore Shabadspecial To the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/flag-waving-is-a-fashion-that-pops-up-every-year.html | Flag Waving Is a Fashion That Pops Up Every Year | By Rita Reif | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/frebergs-religious-jingles-may-spread-from-radio-to-tv.html | Frebergs Religious Jingles May Spread From Radio to TV | By Paul Gardner | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/further-chronicles-of-the-baglioni.html | Further Chronicles of the Baglioni | By Orville Prescott | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/genevaonthelake.html | GenevaontheLake | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/german-reds-bow-in-barge-dispute-recognition-of-allied-passes-ends.html | GERMAN REDS BOW IN BARGE DISPUTE Recognition of Allied Passes Ends Challenge to Bonn | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/h-roberta-olds-engaged-towed-johnb-miletjri-boston-u-alumna-and.html | H Roberta Olds Engaged towed JohnB Mil etJrl Boston U Alumna and Harvard Graduate to Marry in August | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/harold-s-kuhns-of-xerox-dead-ex-chairman-of-board_-was-60.html | Harold S  Kuhns of Xerox Dead Ex Chairman of Board Was 60 | Special to The Nw York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/head-of-white-swan-recalls-industrys-early-years-uniforms-change.html | Head of White Swan Recalls Industrys Early Years UNIFORMS CHANGE WITH THE TIMES | By Herbert Koshetz | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/highway-program-to-begin-in-the-appalachian-region.html | Highway Program to Begin In the Appalachian Region | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/hubbards-sea-lion-first-in-sound-race.html | HUBBARDS SEA LION FIRST IN SOUND RACE | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/hungarians-top-kilmarnock-21-score-twice-in-2d-half-in-league.html | HUNGARIANS TOP KILMARNOCK 21 Score Twice in 2d Half in League Soccer Here | By William J Briordy | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/irving-warshawsky-dies-at-63-director-of-bergen-county-y.html | Irving Warshawsky Dies at 63 Director of Bergen County Y | Slcial to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/jailed-tunisian-is-ousted-from-leadership-of-union.html | Jailed Tunisian Is Ousted From Leadership of Union | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/joel-miller-marries-nanette-c-blather-.html | Joel Miller Marries Nanette C Blather | Special to The New York Times i | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/lag-is-discerned-in-steel-demand-cut-in-orders-by-auto-unit.html | LAG IS DISCERNED IN STEEL DEMAND Cut in Orders by Auto Unit Indicates an Easing for First Time in Months | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/lake-george.html | Lake George | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/learsons-thunderbird-captures-stratford-shoal-overnight-race-wind.html | Learsons Thunderbird Captures Stratford Shoal Overnight Race WIND CONDITIONS SLOW 68 YACHTS | By John Rendel | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/leon-e-labombard.html | LEON E LABOMBARD | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/librarians-told-of-future-needs-educator-at-detroit-meeting.html | LIBRARIANS TOLD OF FUTURE NEEDS Educator at Detroit Meeting Stresses Higher Quality | By Harry Gilroy | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/lindsay-no-republican.html | Lindsay No Republican | ARTHUR E WYNN | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/lowprice-items-selling-briskly-at-show-of-semiprecious-stones.html | LowPrice Items Selling Briskly At Show of Semiprecious Stones LOWPRICE GEMS DRAWING BUYERS | By William M Freeman | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mangan-tully-in-net-final.html | Mangan Tully in Net Final | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/marilyn-slossberg-wed-to-sheldon-rosenthal.html | Marilyn Slossberg Wed To Sheldon Rosenthal | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mary-lockwood-bride-of-scott-p-mcculloch.html | Mary Lockwood Bride Of Scott P McCulloch | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mayor-tells-danes-he-seeks-riiss-goal.html | MAYOR TELLS DANES HE SEEKS RIISS GOAL | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/military-in-vietnam.html | Military in Vietnam | CLARENCE FANTO | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/miss-mann-posts-72-for-290-to-win-us-open-by-2-shots-mrs-cornelius.html | Miss Mann Posts 72 for 290 to Win US Open by 2 Shots Mrs Cornelius 2d MISS SMITH THIRD AT ATLANTIC CITY | By Lincoln A Werden | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/montanans-battle-dam-on-missouri-river-facility-would-flood-camp.html | Montanans Battle Dam on Missouri River Facility Would Flood Camp Sites Used by Lewis and Clark | By Donald Jansonspecial To the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/moscow-subway-tests-speedup-electronic-device-replacing-an-engineer.html | MOSCOW SUBWAY TESTS SPEEDUP Electronic Device Replacing an Engineer The Goal Is Headway of 75 Seconds | By Peter Grosespecial to the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mpherson-yacht-first-in-regatta-eclipse-beats-larchmonts.html | MPHERSON YACHT FIRST IN REGATTA Eclipse Beats Larchmonts International Class Fleet | By Michael Straussspecial To the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mrs-anne-louise-noble.html | MRS ANNE LOUISE NOBLE | Special to Tbe New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/music-is-lively-at-tanglewood-boston-symphony-performs-mozart-and.html | MUSIC IS LIVELY AT TANGLEWOOD Boston Symphony Performs Mozart and Haydn Works | By Raymond Ericsonspecial To the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/music-marlboro-season-casals-and-serkin-in-opening-concerts.html | Music Marlboro Season Casals and Serkin in Opening Concerts | By Harold C Schonberg | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/nar-aar-wd.html | Nar aar wd | I | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/natalie-jan-ohaliff-sets-aug-14-briclal.html | Natalie Jan ohaliff Sets Aug 14 Briclal | Special tO The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/neel-leads-concert-in-naumburg-series.html | NEEL LEADS CONCERT IN NAUMBURG SERIES | RICHARD D FREED | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/new-zealanders-entering-jet-age-2-new-airports-to-provide-through.html | NEW ZEALANDERS ENTERING JET AGE 2 New Airports to Provide Through Service to US | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/news-of-realty-newark-project-office-building-is-planned-in-urban.html | NEWS OF REALTY NEWARK PROJECT Office Building is Planned in Urban Renewal Program | By Thomas W Ennis | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/no-vacation-from-golf-in-sight-for-new-us-open-champion.html | No Vacation From Golf in Sight For New US Open Champion | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/norma-bornstein-is-married-to-gerald-hurwitz-state-aide.html | Norma Bornstein Is Married To Gerald Hurwitz State Aide | Special to Tht New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/norman-p-hays-air-aide-47-dies-navigational-expert-joined-north.html | NORMAN P HAYS AIR AIDE 47 DIES Navigational Expert Joined North American in 1956 | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/norwalk-boy-11-drowns.html | Norwalk Boy 11 Drowns | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/october-bridal-is-being-planned-by-miss-billings-59-debutante.html | October Bridal Is Being Planned By Miss Billings 59 Debutante Fiancee of Thomas Miller a Columbia Graduate | Spclal to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/oil-imports-stir-dispute-in-india-3-western-concerns-refuse-to.html | OIL IMPORTS STIR DISPUTE IN INDIA 3 Western Concerns Refuse to Distribute Soviet Fuel | By J Anthony Lukas | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/patriotic-works-of-copland-sousa-gould-played-at-lewisohn.html | Patriotic Works of Copland Sousa Gould Played at Lewisohn | RICHARD D FREED | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/peggy-eysman-is-bride-of-jerry-fensterstock.html | Peggy Eysman Is Bride Of Jerry Fensterstock | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/personal-finance-variable-annuities-are-gaining-favor-as-protection.html | Personal Finance Variable Annuities Are Gaining Favor As Protection for Retirement Income Personal Finance Variable Annuities | By Sal Nuccio | RE0000627898 | 1993-06-29 | B00000200967 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/polo-making-a-comeback-on-li-new-class-spurs-interest-in-society.html | Polo Making a Comeback on LI New Class Spurs Interest In Society Sport of 1930s | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/polo-tourney-final-won-by-greenwich.html | POLO TOURNEY FINAL WON BY GREENWICH | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/present-measures-are-not-enough-dangelo-warns-more-water-curbs.html | Present Measures Are Not Enough DAngelo Warns More Water Curbs Threatened To Prevent a Famine in Winter | By Martin Gansberg | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/printing-concern-facing-a-battle-four-directors-seek-to-oust.html | PRINTING CONCERN FACING A BATTLE Four Directors Seek to Oust Wilfred Harvey Head of Britains Top Combine | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/private-buyers-drain-new-gold-hoarding-and-speculation-in-first.html | PRIVATE BUYERS DRAIN NEW GOLD Hoarding and Speculation in First Quarter Took Mining Yields and Part of Stock WORLD HOLDINGS DROP Level Now Stands at Total of 428 Billion  Most of Slide occurs in Pool | By Edwin L Dale Jrspecial To the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/psetzkyjop.html | pSetZkyJop | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/renovations-set-by-bonwit-teller-specialty-chain-will-spend-2.html | RENOVATIONS SET BY BONWIT TELLER Specialty Chain Will Spend 2 Million on Its Stores RENOVATIONS SET BY BONWIT TELLER | By Isadore Barmash | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/rosenthal-weitzman.html | Rosenthal  Weitzman | Special to The NewYork TiFtes | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/rusk-says-hanoi-spurned-offer-to-call-off-air-raids-rusk-discloses.html | Rusk Says Hanoi Spurned Offer to Call Off Air Raids Rusk Discloses North Vietnam Spurned Offer to Halt Raids | By Richard Eder | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/russells-point.html | Russells Point | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/sato-party-appears-to-retain-majority-in-japanese-election.html | Sato Party Appears to Retain Majority in Japanese Election | By Robert Trumbull | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/schooner-relic-of-yesteryear-sails-proudly-up-the-hudson.html | Schooner Relic of Yesteryear Sails Proudly Up the Hudson | By Werner Bamberger | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/scientists-study-growth-hormone-hope-to-use-bovine-material-as.html | SCIENTISTS STUDY GROWTH HORMONE Hope to Use Bovine Material as Human Substitute | By Harold M Schmeck Jr | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/sgt-bennetts-death.html | Sgt Bennetts Death | SPENCER O SHEPHERD | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/ship-lines-weigh-appeal-to-meany-arbitrator-is-major-issue-in.html | SHIP LINES WEIGH APPEAL TO MEANY Arbitrator Is Major Issue in Effort to End Strike | By George Horne | RE0000627898 | 1993-06-29 | B00000200967 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/ship-subsidy-cost-called-excessive-maritime-unit-criticized-by.html | SHIP SUBSIDY COST CALLED EXCESSIVE Maritime Unit Criticized by General Accounting Office | By Edward A Morrow | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/simple-style-glamorous-if-made-in-exotic-fabric.html | Simple Style Glamorous If Made in Exotic Fabric | By Marylin Bender | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/sinatra-appears-at-newport-fete-sings-18-songs-in-hour-at-4day-jazz.html | SINATRA APPEARS AT NEWPORT FETE Sings 18 Songs in Hour at 4Day Jazz Event Finale | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/soviet-is-said-to-press-campaign-to-enter-world-aircraft-market.html | Soviet Is Said to Press Campaign To Enter World Aircraft Market | By Evert Clarkspecial To The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/sports-of-times-shoeless-joe-and-outer-space.html | Sports of Times Shoeless Joe and Outer Space | By Arthur Daley | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/steel-mill-set-in-new-zealand-expansion-move-is-linked-to.html | STEEL MILL SET IN NEW ZEALAND Expansion Move Is Linked to Industrialization Bid STEEL MILL SET IN NEW ZEALAND | By Tillman Durdinspecial To the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/strike-at-jaguar-costly-to-britain-dispute-over-door-frames-cuts.html | STRIKE AT JAGUAR COSTLY TO BRITAIN Dispute Over Door Frames Cuts Exports by 3 Million | By Anthony Lewisspecial To the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/stuart-hoover-45-headed-toy-group.html | STUART HOOVER 45 HEADED TOY GROUP | Svecial to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/study-finds-canadas-economy-is-no-longer-geared-to-stocks-surveys.html | Study Finds Canadas Economy Is No Longer Geared to Stocks Surveys Show Conditions in Business Are Based Upon Levels of Employment and Rate of Consumer Demand | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/susan-felton-is-married.html | Susan Felton Is Married | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/taperecorder-sales-increase-producer-in-britain-thinks-phonographs.html | TapeRecorder Sales Increase Producer in Britain Thinks Phonographs Will Also Do Well TAPE RECORDERS ADVANCE IN SALES | By Gene Smith | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/taxi-strike-ends-as-impellitteri-is-named-czar-drivers-will-resume.html | TAXI STRIKE ENDS AS IMPELLITTERI IS NAMED CZAR Drivers Will Resume Work This Morning  Screvane Hailed by Both Sides COMPROMISE EFFECTED Grievances to Be Handled on IndustryWide Basis Until NLRB Vote is Held TAXI STRIKE ENDS CZAR ACCEPTED | By Emanuel Perlmutter | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/tina-kasloff-is-a-bride.html | Tina Kasloff Is a Bride | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/total-passes-200000-fair-attendance-is-2d-best-for-65.html | Total Passes 200000 FAIR ATTENDANCE IS 2D BEST FOR 65 | By Robert Alden | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/uschinese-exchanges-of-data-are-urged-by-library-official.html | USChinese Exchanges of Data Are Urged by Library Official | By Max Frankel | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/vesper-crews-win-schuylkill-regatta.html | VESPER CREWS WIN SCHUYLKILL REGATTA | Special to The New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/victor-e-schmidt.html | VICTOR E SCHMIDT | Special to The New York Tlales | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/weeks-votes-in-congress.html | Weeks Votes in Congress | Compiled by Congressional Quarterly | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/what-about-confessions-high-court-ruling-turns-attention-to-double.html | What About Confessions High Court Ruling Turns Attention To Double Standard of Protection | By Sidney E Zion | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/yanks-lose-to-red-sox-53-as-bouton-dissipates-30-firstinning-lead.html | Yanks Lose to Red Sox 53 as Bouton Dissipates 30 FirstInning Lead CONIGLIARO HITS DECISIVE HOMER Connects With One On in 4th After 2Run Boston First  Monbouquette Is Victor | By Leonard Koppettspecial To the New York Times | RE0000627898 | 1993-06-29 | B00000200967 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/12000-attend-seoul-rally-protesting-pact-with-japan.html | 12000 Attend Seoul Rally Protesting Pact With Japan | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/2-tern-watchers-on-a-lonely-vigil-women-spend-week-on-gull-island.html | 2 TERN WATCHERS ON A LONELY VIGIL Women Spend Week on Gull Island to Study Nesting | By John C Devlin | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/3-complete-sweeps-in-babylon-regatta.html | 3 COMPLETE SWEEPS IN BABYLON REGATTA | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/63-yachts-start-race-to-halifax-record-fleet-begins-360mile-voyage.html | 63 YACHTS START RACE TO HALIFAX Record Fleet Begins 360Mile Voyage From Marblehead | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/a-mill-wheel-grinds-to-a-halt-general-mills-shuts-historic-flour.html | A Mill Wheel Grinds to a Halt General Mills Shuts Historic Flour Unit in Minneapolis | By Austin C Wehrwein | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/ada-marie-mudd-is-affianced-to-richard-william-murray.html | Ada Marie Mudd Is Affianced To Richard William Murray | Special to The Nev York Tlm | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/advertising-window-dressing-by-chase.html | Advertising Window Dressing by Chase | By Walter Carlson | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/alert-captures-luders16-race-fishers-craft-triumphs-in-eastofrye.html | ALERT CAPTURES LUDERS16 RACE Fishers Craft Triumphs in EastofRye Regatta | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/algerian-charges-torture.html | Algerian Charges Torture | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/algerian-youth-unit-scores-shifting-of-world-festival.html | Algerian Youth Unit Scores Shifting of World Festival | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/amess-egret-wins-atlantic-class-cup.html | AMESS EGRET WINS ATLANTIC CLASS CUP | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/anchorage-quake-results-in-boom-optimism-last-year-borne-out-by.html | ANCHORAGE QUAKE RESULTS IN BOOM Optimism Last Year Borne Out by Gain in Building | By Lawrence E Davies | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/arthijrraabe-fiti-k-bendix-officer-retired-vice-president-dies-was.html | ARTHIJRRAABE fiTI k BENDIX OFFICER Retired Vice President Dies  Was in Aviation Sales | Special to The New Yok Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/bal-des-petits-lits-blancs-goes-irish-to-honor-a-kelly-estate-near.html | Bal des Petits Lits Blancs Goes Irish to Honor a Kelly Estate Near Dublin Is Host to Gala and Princess Grace | By Gloria Emerson | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/bearnarth-takes-opener-in-relief-replaces-spahn-in-5th-and-gives.html | BEARNARTH TAKES OPENER IN RELIEF Replaces Spahn in 5th and Gives One Hit  Parsons Takes Second Game | By Leonard Koppett | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/bonjour-hanover-victor-at-goshen.html | BONJOUR HANOVER VICTOR AT GOSHEN | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/brazilian-regime-sees-coup-threat-radical-right-is-said-to-stir.html | BRAZILIAN REGIME SEES COUP THREAT Radical Right Is Said to Stir Conspiratorial Climate | By Juan de Onisspecial To the New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/brezhnev-widens-officers-power-emphasizes-their-authority-over.html | BREZHNEV WIDENS OFFICERS POWER Emphasizes Their Authority Over Political Workers | By Peter Grose | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/bridge-editor-scores-world-groups-handling-of-cheating-case.html | Bridge Editor Scores World Groups Handling of Cheating Case | By Alan Truscott | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/british-may-seek-help-on-air-bus-minister-hints-french-will-be.html | BRITISH MAY SEEK HELP ON AIR BUS Minister Hints French Will Be Approached on Project | By Clyde H Farnsworth | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/callaghan-predicts-world-trade-drop-but-no-depression-callaghan.html | Callaghan Predicts World Trade Drop But No Depression CALLAGHAN SEES WORLD TRADE DIP | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/camp-hale-armys-mountain-training-center-closes.html | Camp Hale Armys Mountain Training Center Closes | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/challenge-of-the-budget-is-met-in-food-booklet.html | Challenge of the Budget Is Met in Food Booklet | By Jean Hewitt | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/charlottesville-sets-integration-of-its-pupils-and-its-teachers.html | Charlottesville Sets Integration Of Its Pupils and Its Teachers | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/church-of-christ-hits-racial-bars-asks-7000-congregations-to-open.html | CHURCH OF CHRIST HITS RACIAL BARS Asks 7000 Congregations to Open Membership to All | By George Dugan | RE0000627888 | 1993-06-29 | B00000200956 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/commons-motion-criticizes-philip-his-comments-on-rhodesia-stir.html | COMMONS MOTION CRITICIZES PHILIP His Comments on Rhodesia Stir Action by Laborite | By Anthony Lewisspecial To the New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/commonwealths-mission-cancels-meeting-with-thant.html | Commonwealths Mission Cancels Meeting With Thant | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/congress-faces-a-crucial-week-on-johnson-bills-back-from-holiday-to.html | CONGRESS FACES A CRUCIAL WEEK ON JOHNSON BILLS Back From Holiday Today Senate Will Take Up Its Version of Medicare BATTLE AHEAD IN HOUSE Voting Rights Amendments Expected to Stir Turmoil  Literacy Tests Involved CONGRESS FACES A CRUCIAL WEEK | By Ew Kenworthyspecial To the New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/connecticut-hit-hard.html | Connecticut Hit Hard | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/core-reverses-call-for-vietnam-pullout-stand-on-vietnam-reversed-by.html | CORE Reverses Call For Vietnam Pullout STAND ON VIETNAM REVERSED BY CORE | By Gene Robertsspecial To the New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/costello-tours-fair-to-meet-the-people-costello-meets-voters-at.html | Costello Tours Fair To Meet the People COSTELLO MEETS VOTERS AT FAIR | By Robert Alden | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/council-in-algeria-picks-boumedienne-formally-as-chief-top-post-is.html | Council in Algeria Picks Boumedienne Formally as Chief TOP POST IS GIVEN TO BOUMEDIENNE | By Peter Braestrup | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/counterattack-too-late-vietcong-batter-besieged-outpost.html | Counterattack Too Late VIETCONG BATTER BESIEGED OUTPOST | By Jack Langguth | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/criticism-in-kenya.html | Criticism in Kenya | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/dar-report.html | DAR Report | ADELE ERB SULLIVAN Mrs William H Sullivan Jr President General NSDAR | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/despoiled-parks-of-san-francisco-cited.html | Despoiled Parks of San Francisco Cited | ALLAN TEMKO Center for Planning and Development Research The Twentieth Century Fund | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/dominicans-truce-surmounts-a-scare-dominican-truce-survives-a-scare.html | Dominicans Truce Surmounts a Scare DOMINICAN TRUCE SURVIVES A SCARE | By Murray Schumachspecial To the New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/dr-charles-lincoln-95-dies-exchina-medical-missionary.html | Dr Charles Lincoln 95 Dies ExChina Medical Missionary | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/dr-harvey-b-lemon-i-had-taught-physics.html | DR HARVEY B LEMON I HAD TAUGHT PHYSICS | Special to Tle New York Tme I | RE0000627888 | 1993-06-29 | B00000200956 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/droughtstricken-los-angeles-solved-its-water-problem-60-years-ago.html | DroughtStricken Los Angeles Solved Its Water Problem 60 Years Ago | By Gladwin Hill | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/e-fstegeh-dies-employment-aide-former-pastor-also-served-as-polio.html | E FSTEGEH DIES EMPLOYMENT AIDE Former Pastor Also Served as Polio Campaign Official | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/end-papers-the-elizabethan-underworld-a-collection-of-tudor-and.html | End Papers THE ELIZABETHAN UNDERWORLD A Collection of Tudor and Early Stuart Tracts and Ballads Edited by AV Judges 534 pages Octagon 11 | SA BELZER | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/fletcher-plumley-of-reynolds-metals.html | FLETCHER PLUMLEY OF REYNOLDS METALS | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/floras-1933-fashions-are-not-for-liza-actress-prefers-jeans-or.html | Floras 1933 Fashions Are Not for Liza Actress Prefers Jeans or Courreges for OffStage Wear | By Bernadine Morris | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/france-starting-market-boycott-quits-2-meetings-aides-decline-to.html | FRANCE STARTING MARKET BOYCOTT QUITS 2 MEETINGS Aides Decline to Take Part in Talks on Farm Rules and Pact With Tunisia FRANCE STARTING MARKET BOYCOTT | By Richard E Mooneyspecial To the New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/german-reds-issue-new-flight-threat.html | GERMAN REDS ISSUE NEW FLIGHT THREAT | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/governor-signs-bill-to-raise-borrowing-of-housing-agency.html | Governor Signs Bill To Raise Borrowing Of Housing Agency | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/halston-makes-visors-and-wind-socks-chic-for-fall-milliners.html | Halston Makes Visors and Wind Socks Chic for Fall Milliners Inventiveness Delights His Customers | By Charlotte Curtis | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/heads-research-center.html | Heads Research Center | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/high-salary-due-for-sammy-davis-entertainer-to-play-harrahs-for.html | HIGH SALARY DUE FOR SAMMY DAVIS Entertainer to Play Harrahs for Close to 1 Million | by Sam Zolotow | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/homegrown-art-blooms-in-us-missions-pop-op-and-abstract-works-go.html | HomeGrown Art Blooms in US Missions Pop Op and Abstract Works Go Abroad as Cultural Envoys | By Grace Glueck | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/housing-on-top-of-school-proposed-for-armory-site-16story-project.html | Housing on Top of School Proposed for Armory Site 16Story Project Would Be Above Junior High on Park Ave Block | By William E Farrell | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/hydrogen-blast-injures-8-in-study-unit-at-harvard-8-hurt-in-blast.html | Hydrogen Blast Injures 8 In Study Unit at Harvard 8 HURT IN BLAST AT HARVARD UNIT | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/in-the-nation-majority-rule-as-a-oneway-principle.html | In The Nation Majority Rule as a OneWay Principle | By Arthur Krock | RE0000627888 | 1993-06-29 | B00000200956 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/inquiry-in-nassau-may-affect-vote-democrats-watch-case-that-speno.html | INQUIRY IN NASSAU MAY AFFECT VOTE Democrats Watch Case That Speno Broke Open | By Ronald Maiorana | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/israel-reports-2-bombings-accuses-jordan-in-complaint.html | Israel Reports 2 Bombings Accuses Jordan in Complaint | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/jersey-battling-its-traffic-jams-5year-building-program-to-ease.html | JERSEY BATTLING ITS TRAFFIC JAMS 5Year Building Program to Ease Road Congestion Will Cost 73 Million | By Walter H Waggoner | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/kate-smith-plans-to-perform-on-tv-six-times-next-season.html | Kate Smith Plans to Perform On TV Six Times Next Season | By Paul Gardner | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/kiwanians-stress-service-projects-delegates-proudly-describe-hours.html | KIWANIANS STRESS SERVICE PROJECTS Delegates Proudly Describe Hours Devoted to Others | BY Natalie Jaffe | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/krupp-may-sell-two-of-its-units-divestment-of-part-of-vast-coal-and.html | KRUPP MAY SELL TWO OF ITS UNITS Divestment of Part of Vast Coal and Steel Holdings Said to Be Weighed STOCK OFFERING IS SEEN Issuance of Public Shares in Venture Held Plan to Meet 53 Allied Order | By Philip Shabecoffspecial To the New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/lane-horton-is-bride-i-of-armyl___iieut___enant-.html | lane Horton Is Bride I Of ArmyLiieutenant | Sl to The New York TIm | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/left-wing-gains-9-seats-in-japans-upper-house-but-liberaldemocrats.html | Left Wing Gains 9 Seats in Japans Upper House But LiberalDemocrats Hold Majority in the Chamber Unrest Over Recession and Vietnam Factors in Voting | By Robert Trumbullspecial To the New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/legal-rhubarbs-dont-ruffle-rao-knotty-issues-all-in-a-days-work-for.html | LEGAL RHUBARBS DONT RUFFLE RAO Knotty Issues All in a Days Work for Customs Judge | By Sidney E Zion | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/lotus-and-ford-dominate-sports-car-races-at-lime-rock-sweep-in.html | Lotus and Ford Dominate Sports Car Races at Lime Rock SWEEP IN CLASS A MADE BY COBRAS | By Frank M Blunk | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/lutheran-federation-and-rome-to-form-joint-working-group.html | Lutheran Federation and Rome To Form Joint Working Group | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/maria-callas-sings-for-queen-breaks-3-other-engagements-london.html | Maria Callas Sings for Queen Breaks 3 Other Engagements London Papers Are Enraged Singer Gets Ovation for Role as Tosca | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mischief-is-international-class-victor-in-second-event-of-yra.html | Mischief Is International Class Victor in Second Event of YRA Regatta VIXEN HERA WIN RACES ON SOUND | By John Rendel | RE0000627888 | 1993-06-29 | B00000200956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/miss-rochelle-lorber-plans-december-bridal.html | Miss Rochelle Lorber Plans December Bridal | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mrs-edmund-m-speer.html | MRS EDMUND M SPEER | Spectl to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mrs-elizabeth-guest-condon-married-to-george-sevens-jr.html | Mrs Elizabeth Guest Condon Married to George Sevens Jr | Spect to The New York Tlms | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mrs-fred-d-marsh-patron-of-arts-83.html | MRS FRED D MARSH PATRON OF ARTS 83 | pec al to The ew YOrk Tm | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mrs-j-lindbeck-economist-was-43.html | MRS J  LINDBECK ECONOMIST WAS 43 | Seclal to Th New Yorlo TLmes | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/nathaniel-f-glidden-85-partner-in-brokerage-here.html | Nathaniel F Glidden 85 Partner in Brokerage Here | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/nation-magazine-marks-100th-year-editor-says-future-issues-will-be.html | NATION MAGAZINE MARKS 100TH YEAR Editor Says Future Issues Will Be Aimed More Than Ever at the Eggheads | By Paul L Montgomery | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/new-ballet-for-all-performs-in-london.html | NEW BALLET FOR ALL PERFORMS IN LONDON | Special to The New York TimesCLIVE BARNES | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/news-of-realty-floors-leased-film-company-gets-space-on-ave-of-the.html | NEWS OF REALTY FLOORS LEASED Film Company Gets Space on Ave of the Americas | By Glenn Fowler | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/pavilion-is-planned-at-montreal-fair-by-new-york-state.html | Pavilion Is Planned At Montreal Fair By New York State | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/peking-preparing-a-new-drive-for-a-leap-in-farming-output.html | Peking Preparing a New Drive For a Leap in Farming Output | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/pepitone-is-star-at-bat-in-opener-hits-3run-homer-double-single.html | PEPITONE IS STAR AT BAT IN OPENER Hits 3Run Homer Double Single  Player Brawl Is Averted in 2d Game | By Joseph Dursospecial To the New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/pia-star-1610-wins-suburban-gun-bow-runs-fifth-smart-is-second-in.html | Pia Star 1610 Wins Suburban Gun Bow Runs Fifth SMART IS SECOND IN AQUEDUCT RACE | By Joe Nichols | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/porfirio-rubirosa-is-killed-as-auto-crashes-in-paris.html | Porfirio Rubirosa Is Killed as Auto Crashes in Paris | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/proessor-to-marry-argaret-ixtespiei.html | Proessor to Marry  argaret ixtespieI | Speebt to le ewYork Times | RE0000627888 | 1993-06-29 | B00000200956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/profit-marks-set-by-chemical-bank-earnings-gains-in-quarter-and.html | PROFIT MARKS SET BY CHEMICAL BANK Earnings Gains in Quarter and Half Laid to Surge in Business Lending BROKERS LOANS ALSO UP Heavy Demand for Funds Said to Force Appraisal of PrimeRate Clients | By Robert Frost | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/rain-cuts-crowds-as-holiday-ends-attendance-low-at-beaches-cabs.html | RAIN CUTS CROWDS AS HOLIDAY ENDS Attendance Low at Beaches  Cabs Make Homecoming Easier for Travelers | By Martin Gansberg | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/redistricting-opposed.html | Redistricting Opposed | GEORGE W COOPER Jr | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/rent-group-backs-government-subsidies.html | Rent Group Backs Government Subsidies | EDWARD SULZBERGER President Metropolitan Fair Rent Committee Inc | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/requested-by-miss-johnson.html | Requested by Miss Johnson | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/resorts-mop-up-after-disorders-youths-depart-lake-george-and.html | RESORTS MOP UP AFTER DISORDERS Youths Depart Lake George and theFour Others | By Thomas Buckleyspecial To the New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/restraint-is-urged-in-teachers-pacts.html | RESTRAINT IS URGED IN TEACHERS PACTS | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/richmond-gop-rebuffs-lindsay-its-candidates-will-accept-aid-of.html | RICHMOND GOP REBUFFS LINDSAY Its Candidates Will Accept Aid of Conservatives | By Clayton Knowles | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/richter-festival-at-home-in-a-barn-soviet-pianist-turns-french.html | RICHTER FESTIVAL AT HOME IN A BARN Soviet Pianist Turns French Granary Into Concert Hall | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/rights-group-asks-us-to-cut-off-aid-to-chicago-schools.html | Rights Group Asks US to Cut Off Aid To Chicago Schools | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/rothschilds-sue-to-bar-new-book-charge-unflattering-view-in-french.html | ROTHSCHILDS SUE TO BAR NEW BOOK Charge Unflattering View in French Novel About Jews | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/securities-slate-heavy-this-week-municipal-volume-rises-to-more.html | SECURITIES SLATE HEAVY THIS WEEK Municipal Volume Rises to More Than 200 Million SECURITIES SLATE HEAVY THIS WEEK | By John H Allan | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/soviet-anger-on-vietnam-us-doubts-it-is-as-strong-as-it-sounds.html | Soviet Anger on Vietnam US Doubts It Is as Strong as It Sounds Hopes for Russian Role in Any Talks | By Max Frankel | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/sports-of-the-times-a-100000-investment.html | Sports of The Times A 100000 Investment | By Arthur Daley | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/stauffer-chemical-sets-record-in-profit-for-second-quarter.html | Stauffer Chemical Sets Record In Profit for Second Quarter | By Clare M Reckert | RE0000627888 | 1993-06-29 | B00000200956 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/summer-scandal-victor-in-jersey-filly-wins-monmouth-oaks-by-6.html | SUMMER SCANDAL VICTOR IN JERSEY Filly Wins Monmouth Oaks by 6 Lengths Pays 23 | By Michael Strauss | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/support-for-new-reserve-unit-grows-in-key-monetary-nations-support.html | Support for New Reserve Unit Grows in Key Monetary Nations Support for New Reserve Unit Grows in Key Monetary Nations | By Edwin L Dale Jr | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/thant-presents-report.html | Thant Presents Report | By Kathleen McLaughlin | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/thant-sees-role-for-world-youth-urges-a-global-peace-corps-to-spur.html | THANT SEES ROLE FOR WORLD YOUTH Urges a Global Peace Corps to Spur Development and Widen Understanding | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/the-awakening-of-a-sleepy-southern-town.html | The Awakening of a sleepy Southern Town | By Charles Poore | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/thousands-mobilized-in-korea-to-plant-rice-as-drought-ends.html | Thousands Mobilized in Korea To Plant Rice as Drought Ends | By Emerson Chapin | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/times-square-home-of-unbest-sellers-is-closing-publishers.html | Times Square Home of Unbest Sellers Is Closing Publishers Remainders Were Mainstay of Counters at Concord Book Shop | By Richard F Shepard | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/top-dollar-1920-triumphs-in-feature-pace-at-westbury.html | Top Dollar 1920 Triumphs In Feature Pace at Westbury | By Louis Effrat | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/tv-ben-shahns-art-wcbs-program-gives-artist-a-chance-to-explain.html | TV Ben Shahns Art WCBS Program Gives Artist a Chance to Explain Involvement in Works | By Jack Gould | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/us-guide-to-list-helpful-agencies-a-catalogue-of-government.html | US GUIDE TO LIST HELPFUL AGENCIES A Catalogue of Government Programs to Be Printed | By Joseph A Loftus | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/us-jews-in-israel-discuss-emigration.html | US JEWS IN ISRAEL DISCUSS EMIGRATION | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/us-plans-for-asian-aid-evoke-japanese-interest.html | US Plans for Asian Aid Evoke Japanese Interest | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/us-trade-mission-to-soviet-studied-white-house-weighs-trip-to-ease.html | US TRADE MISSION TO SOVIET STUDIED White House Weighs Trip to Ease EastWest Curbs  World Bank Aide Named US Trade Mission to Moscow Is Under Study by White House | By John D Pomfretspecial To the New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/us-wont-press-for-oas-force-drops-plan-to-urge-standing-command-at.html | US WONT PRESS FOR OAS FORCE Drops Plan to Urge Standing Command at Parley in Rio | By Richard Eder | RE0000627888 | 1993-06-29 | B00000200956 |

| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/vatican-moves-for-talks.html | Vatican Moves for Talks | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/vatican-puzzled-by-luci-johnsons-rebaptism-says-it-is-counter-to.html | Vatican Puzzled by Luci Johnsons Rebaptism Says It Is Counter to Spirit of Unity if No Doubt Exists Over First Ceremony | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/vietnamese-torture.html | Vietnamese Torture | WINSLOW HUNT | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/water-for-health.html | Water for Health | JOHN PRUTTING MD | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/wood-field-and-stream-stress-may-be-harder-on-brook-trout-than.html | Wood Field and Stream Stress May Be Harder on Brook Trout Than Anglers but They Wont Talk | By Oscar Godboutspecial To the New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/yonkers-owner-enters-his-mare-in-stake-at-roosevelt-raceway-feud.html | Yonkers Owner Enters His Mare In Stake at Roosevelt Raceway  Feud Denied by Both Tracks Appears Ended as Result of Tananbaum Overture | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/zorin-meets-with-de-gaulle.html | Zorin Meets With de Gaulle | Special to The New York Times | RE0000627888 | 1993-06-29 | B00000200956 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/2-harlems-found-by-school-heads-new-englander-southerner-express.html | 2 HARLEMS FOUND BY SCHOOL HEADS New Englander Southerner Express Divergent Views | By Robert H Terte | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/2-in-jersey-to-get-new-murder-trials.html | 2 IN JERSEY TO GET NEW MURDER TRIALS | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/29-reported-killed-in-uar.html | 29 Reported Killed in UAR | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/7-years-allowed-for-amendment-states-given-time-limit-on.html | 7 YEARS ALLOWED FOR AMENDMENT States Given Time Limit on Constitutional Change | By Robert B Semple Jrspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/a-grand-old-opry-met-at-lewisohn-stadium-program-combines-folk-and.html | A GRAND OLD OPRY MET AT LEWISOHN Stadium Program Combines Folk and Classical Talent | ROBERT SHELTON | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/a-us-civil-rights-worker-is-accused-in-israeli-debate.html | A US Civil Rights Worker Is Accused in Israeli Debate | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/actors-alarmed-by-movies-on-tv-screen-guild-demands-pay-for-jobs-it.html | ACTORS ALARMED BY MOVIES ON TV Screen Guild Demands Pay for Jobs It Is Losing | By Peter Bartspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/adolfos-fall-hats-are-in-many-moods-ideas-come-from-poetry-and.html | Adolfos Fall Hats Are in Many Moods Ideas Come From Poetry And History | By Angela Taylor | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/advertising-new-newsletter-in-idea-field.html | Advertising New Newsletter in Idea Field | By Leonard Sloane | RE0000627893 | 1993-06-29 | B00000200961 |

| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/an-emotional-briton-george-alfred-brown.html | An Emotional Briton George Alfred Brown | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
|---|---|---|---|---|---|---|
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/an-october-auction-of-churchill-home-in-london-planned.html | An October Auction Of Churchill Home In London Planned | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/appalachia-work-begun-in-2-states-west-virginia-and-kentucky-hold.html | APPALACHIA WORK BEGUN IN 2 STATES West Virginia and Kentucky Hold Highway Ceremonies | By Ben A Franklin | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/arden-play-opens-chichester-fete-capacity-crowd-sees-finney-star-in.html | ARDEN PLAY OPENS CHICHESTER FETE Capacity Crowd Sees Finney Star in Historical Drama | By Philip Benjamin | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/battista-replies.html | Battista Replies | VITO P BATTISTA RA Republican Candidate for Mayor Brooklyn | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/beame-challenges-lindsay-to-debate-proposal-rejected-beame-offers.html | Beame Challenges Lindsay to Debate Proposal Rejected Beame Offers to Debate Lindsay Bid Turned Down as Premature | By Richard Witkin | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/benjamin-mason-and-jane-t-scott-i-will-be-married-1963-harvard.html | Benjamin Mason And Jane T Scott i Will Be Married 1963 Harvard Alumnus Fiance of Bradford Graduateo 62 | Special to The New York Tlmel | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/bloc-underplays-crisis.html | Bloc Underplays Crisis | By Richard E Mooney | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/bonds-prices-dip-slightly-in-lackadaisical-trading-session-loan.html | Bonds Prices Dip Slightly in Lackadaisical Trading Session LOAN BANKS ISSUE GETS 435 RATE Municipals Tone Called Firm  120 Million California Offering Is Awaited | By John H Allan | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/bonn-to-stand-fast.html | Bonn to Stand Fast | By Arthur J Olsen | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/books-of-the-times-the-wondrous-workings-of-american-politics.html | Books of The Times  The Wondrous Workings of American Politics | By Orville Prescott | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/boumedienne-greets-envoys.html | Boumedienne Greets Envoys | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/brazil-examines-default-charges-panel-named-to-investigate.html | BRAZIL EXAMINES DEFAULT CHARGES Panel Named to Investigate Nonpayment on Notes by Mannesmann Steel Unit | By Juan de Onis | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/bridge-coup-en-passant-is-a-tactic-in-cards-as-well-as-in-chess.html | Bridge Coup en Passant Is a Tactic In Cards as Well as in Chess | By Alan Truscott | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/britain-still-seeks-a-top-male-dancer.html | BRITAIN STILL SEEKS A TOP MALE DANCER | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/brutality-is-rising-on-both-sides-in-south-vietnam.html | Brutality Is Rising on Both Sides in South Vietnam | By Jack Langguth | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/canco-mans-job-is-his-hobby-canco-man-turns-work-into-hobby.html | Canco Mans Job Is His Hobby CANCO MAN TURNS WORK INTO HOBBY | By Hugh D Menzies | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/carlisle-scores-in-harriman-trot-wins-in-straight-heats-at-historic.html | CARLISLE SCORES IN HARRIMAN TROT Wins in Straight Heats at Historic Track in Goshen | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/chicago-officials-warn-on-schools-education-board-angered-by-plea.html | CHICAGO OFFICIALS WARN ON SCHOOLS Education Board Angered by Plea to Halt US Funds | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/city-gains-in-rent-aid.html | City Gains in Rent Aid | ROGER SCHAFER | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/city-tapping-wells-in-nassau-county-city-tapping-nassau-wells-as.html | City Tapping Wells In Nassau County City Tapping Nassau Wells as Reservoirs Shrink | By Martin Gansberg | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/commodities-pork-belly-futures-set-lifeofcontract-highs-for-6th.html | Commodities Pork Belly Futures Set LifeofContract Highs for 6th Time in Row AUGUST QUOTATION IS 4290 AT CLOSE Figure for July Is 4292  Trading Brisk  Cocoa and Sugar Hit New Lows | By Elizabeth M Fowler | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/competition-for-drivers-lead-in-stock-car-racing-is-tight.html | Competition for Drivers Lead In Stock Car Racing Is Tight | By Frank M Blunk | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/conservatives-jubilant-laborites-beaten-in-commons-tests.html | Conservatives Jubilant LABORITES BEATEN IN COMMONS TESTS | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/customs-to-move-to-trade-center-it-will-be-largest-tenant-us.html | CUSTOMS TO MOVE TO TRADE CENTER It Will Be Largest Tenant  US Decision Is a Coup for Port Authority CUSTOMS TO MOVE TO TRADE CENTER | By Glenn Fowler | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/demolition-threatens-kilmer-home.html | Demolition Threatens Kilmer Home | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/denver-chicago-sees-yale-profit-small-return-expected-on-management.html | DENVER CHICAGO SEES YALE PROFIT Small Return Expected on Management Contract | By Richard Phalon | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/disability-plan-for-presidency-sent-to-states-senate-68-to-5.html | DISABILITY PLAN FOR PRESIDENCY SENT TO STATES Senate 68 to 5 Completes Congressional Action on Constitutional Change DISABILITY PLAN SENT TO STATES | By Cabell Phillipsspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/dr-ag-corgoran-researgher-die-michigan-professor-55-led-blood.html | DR AG CORGORAN RESEARGHER DIE Michigan Professor 55 Led Blood Pressure Study I | Special o Th New York Times | RE0000627893 | 1993-06-29 | B00000200961 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/dr-michael-sullivan.html | DR MICHAEL SULLIVAN | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/drunkdriving-law-curbs-jersey-youth-new-law-in-jersey-to-suspend.html | DrunkDriving Law Curbs Jersey Youth New Law in Jersey to Suspend All TeenAge Drunken Drivers | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/duke-ellington-concert-for-stamford-museum.html | Duke Ellington Concert For Stamford Museum | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/edward-v-siedle.html | EDWARD V SIEDLE | Special to THE NEW YORK TIMES | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/emmy-nomination-dropped-as-error-exposure-of-my-childhood-is-termed.html | EMMY NOMINATION DROPPED AS ERROR Exposure of My Childhood Is Termed Insufficient | By Paul Gardner | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/eugene-m-hart.html | EUGENE M HART | Secial to The New York Ttm | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/expearson-aide-quits-commons-in-bribe-case-rouleau-resigns-his-seat.html | ExPearson Aide Quits Commons in Bribe Case Rouleau Resigns His Seat at Prime Ministers Request Trial in Fall Is Ordered for Another Former Official | By Jay Walzspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/experts-told-to-prepare-teenagers-for-marriage.html | Experts Told to Prepare TeenAgers for Marriage | By Robert C Dotyspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/farrington-says-hell-be-cleared-exli-supervisor-denies-wrongdoing.html | FARRINGTON SAYS HELL BE CLEARED ExLI Supervisor Denies Wrongdoing in Land Sale | By Ronald Maioranaspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/fee-issue-delays-airport-bus-link-line-would-use-terminals-of-port.html | FEE ISSUE DELAYS AIRPORT BUS LINK Line Would Use Terminals of Port Authority Other Stops Also Scheduled | By Edward Hudson | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/ford-captures-close-lightning-race-in-nyyc-junior-regatta-first-3.html | Ford Captures Close Lightning Race in NYYC Junior Regatta FIRST 3 FINISHERS ONE SECOND APART | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/foreign-affairs-de-gaulle-ii-looking-west.html | Foreign Affairs De Gaulle II Looking West | By Cl Sulzberger | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/foreigntax-expert-attributes-exports-cut-to-payments-plan-plan-on.html | ForeignTax Expert Attributes Exports Cut to Payments Plan PLAN ON PAYMENTS CUTTING EXPORTS | By Gerd Wilcke | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/france-shuns-geneva-meeting.html | France Shuns Geneva Meeting | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/french-films-win-top-prizes-at-international-fete-in-berlin.html | French Films Win Top Prizes At International Fete in Berlin | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/germans-french-in-joint-effort-athletes-to-train-together-for-next.html | GERMANS FRENCH IN JOINT EFFORT Athletes to Train Together for Next Olympic Games | By Philip Shabecoffspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/gis-make-new-drive.html | GIs Make New Drive | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/hentz-in-london-seeks-business-second-wall-street-broker-is-trying.html | HENTZ IN LONDON SEEKS BUSINESS Second Wall Street Broker Is Trying Advertising | By Clyde H Farnsworth | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/homes-tour-to-aid-center-for-orphans.html | Homes Tour to Aid Center for Orphans | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/hula-girl-triumphs-by-a-neck-over-my-boss-lady-at-aqueduct-ogirema.html | Hula Girl Triumphs by a Neck Over My Boss Lady at Aqueduct OGIREMA IS THIRD IN FILLIES SPRINT | By Michael Strauss | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/idelphine-i-dodge-of-motor-family-wed-in-california-rshe-is-bride.html | IDelphine I Dodge Of Motor Family Wed in California rShe Is Bride of Charles Cornelius Student at Amherst College | Special to The New York Time | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/income-in-california-tops-new-york-rate.html | Income in California Tops New York Rate | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/ithaca-plans-culture-festival-to-begin-with-drama-in-1967.html | Ithaca Plans Culture Festival To Begin With Drama in 1967 | By Howard Taubmanspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/johnson-entertains-menzies-at-dinner.html | JOHNSON ENTERTAINS MENZIES AT DINNER | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/katanga-political-battle-looms-over-tshombes-reunity-plan-goal-is.html | Katanga Political Battle Looms Over Tshombes Reunity Plan Goal Is to Join Provinces Parts as First Step to Congo Confederation | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/katzenbach-vows-to-aid-klan-study.html | KATZENBACH VOWS TO AID KLAN STUDY | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/kenyans-fail-in-bid-to-take-over-party.html | KENYANS FAIL IN BID TO TAKE OVER PARTY | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/lacerda-assailed-in-his-own-party-attack-on-brazil-president.html | LACERDA ASSAILED IN HIS OWN PARTY Attack on Brazil President Criticized by Leaders | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/librarians-favor-new-racial-rule-association-moves-to-bar.html | LIBRARIANS FAVOR NEW RACIAL RULE Association Moves to Bar Discriminatory Groups | By Harry Gilroy | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/library-offered-in-unusualsale-buyer-must-build-58th-st-tower-and.html | LIBRARY OFFERED IN UNUSUALSALE Buyer Must Build 58th St Tower and Rent Ground Floor for the Branch | By Francis X Clines | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/lindsay-campaign-is-short-of-funds-only-210000-reported-in-hand-of.html | LINDSAY CAMPAIGN IS SHORT OF FUNDS Only 210000 Reported in Hand of 15 Million Total Considered Essential | By Richard L Madden | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/lindsay-opposes-javits-proposal.html | LINDSAY OPPOSES JAVITS PROPOSAL | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/macys-takes-option-in-fishkill-for-shopping-center-and-branch-wacys.html | Macys Takes Option in Fishkill For Shopping Center and Branch WACYS PLANNING UPSTATE BRANCH | By Isadore Barmash | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/martinis-begins-homicide-defense-police-sergeant-testifies-he.html | MARTINIS BEGINS HOMICIDE DEFENSE Police Sergeant Testifies He Appeared to Be Sober | By Edith Evans Asbury | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/medicare-debate-opens-in-senate-passage-believed-assured-possibly.html | MEDICARE DEBATE OPENS IN SENATE Passage Believed Assured Possibly by End of Week | By John D Morris | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/military-regime-formed-in-yemen-alsalal-takes-premiership-new.html | MILITARY REGIME FORMED IN YEMEN AlSalal Takes Premiership  New Fighting Feared | By Hedrick Smithspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/missing-boy-13-found-slain-here-youth-left-home-june-27-unemployed.html | MISSING BOY 13 FOUND SLAIN HERE Youth Left Home June 27  Unemployed Salesman Held | By Franklin Whitehouse | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/modern-buildings-are-intruding-on-kremlin-skyline-scenes-of.html | Modern Buildings Are Intruding on Kremlin Skyline Scenes of Liveliness Appearing in Drab and Austere City Small Wood Houses Retain Tolstoy Mood in Parts of Capital | By Peter Grosespecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/monsanto-patents-process-for-nylon-monsanto-wins-process-patents.html | Monsanto Patents Process for Nylon MONSANTO WINS PROCESS PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mps-hear-apologies-2-british-leaders-take-back-slurs.html | MPs Hear Apologies 2 BRITISH LEADERS TAKE BACK SLURS | By Anthony Lewisspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mrs-dwight-m-ramsay.html | MRS DWIGHT M RAMSAY | Special to The cw York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mrs-f-higginson-cabot.html | MRS F HIGGINSON CABOT | Special to THE NEW YORK TIMES | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mrs-larr-gains-finals.html | Mrs Larr Gains Finals | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/music-evenings-by-the-river-begin-free-concert-series-given-on-east.html | Music Evenings by the River Begin Free Concert Series Given on East Side Vessels on River Join in With Orchestra | By Howard Klein | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/nancy-k-bleakley.html | Nancy K Bleakley | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/national-theater-sets-up-new-tour-miss-webster-will-direct-two.html | NATIONAL THEATER SETS UP NEW TOUR Miss Webster Will Direct Two Plays in Repertory | By Sam Zolotow | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/new-diet-decried-by-nutritionists-dangers-are-seen-in-low.html | NEW DIET DECRIED BY NUTRITIONISTS Dangers Are Seen in Low Carbohydrate Intake | By William Borders | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/nina-captures-lead-in-race-to-halifax.html | NINA CAPTURES LEAD IN RACE TO HALIFAX | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/official-protests-on-philip-lacking.html | OFFICIAL PROTESTS ON PHILIP LACKING | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/open-golf-begins-today-in-britain-nicklaus-gets-8underpar-65-in.html | OPEN GOLF BEGINS TODAY IN BRITAIN Nicklaus Gets 8UnderPar 65 in Practice Round | By Fred Tupperspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/paris-court-to-rule-on-book-rothschilds-seek-to-ban.html | Paris Court to Rule on Book Rothschilds Seek to Ban | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/paris-weavers-live-in-17th-century.html | Paris Weavers Live in 17th Century | By Henry Kammsspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/paris-withdraws-delegate-from-the-common-market-paris-withdraws.html | Paris Withdraws Delegate From the Common Market PARIS WITHDRAWS TRADE BLOC AIDE | By Henry Tanner | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/philip-d-ferrall-lawyer-dies-at-66.html | PHILIP D FERRALL LAWYER DIES AT 66 | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/philip-dewitt-phair.html | PHILIP DEWITT PHAIR | 5ctal to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/pope-and-frei-stress-justice-for-proletariat.html | Pope and Frei Stress Justice for Proletariat | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/premed-students-at-fairfield-learning-as-hospital-helpers.html | Premed Students at Fairfield Learning as Hospital Helpers | By John C Devlin | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/preschool-project-begins-at-276-centers-here-20000-children.html | Preschool Project Begins at 276 Centers Here 20000 Children Enrolled in Head Start Program to Learn About Learning | By Paul L Montgomery | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/prices-mark-time-in-a-dull-market-volume-falls-to34-million-as.html | PRICES MARK TIME IN A DULL MARKET Volume Falls to34 Million as Trading Turns Listless  Polaroid Is Active | By Edward T OToole | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/quake-jolts-parts-of-greece.html | Quake Jolts Parts of Greece | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/remedying-medicare.html | Remedying Medicare | DONALD B LOURIA MD | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/rockefeller-signs-bills-on-sales-tax-exemptions.html | Rockefeller Signs Bills On Sales Tax Exemptions | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/russians-to-jail-youths-enticers-strengthen-laws-to-curtail.html | RUSSIANS TO JAIL YOUTHS ENTICERS Strengthen Laws to Curtail Drinking and Narcotics Use | By Theodore Shabad | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/sarawak-chinese-ordered-to-move-malaysia-resettling-some-to-prevent.html | SARAWAK CHINESE ORDERED TO MOVE Malaysia Resettling Some to Prevent Red Contacts | By Seth S Kingspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/sdowsky-to-run-for-council-again-queens-democrat-assails.html | SDOWSKY TO RUN FOR COUNCIL AGAIN Queens Democrat Assails Designation of Lisa | By Clayton Knowles | RE0000627893 | 1993-06-29 | B00000200961 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/sharp-gains-made-at-big-banks-here-profit-marks-set-in-half-by.html | SHARP GAINS MADE AT BIG BANKS HERE Profit Marks Set in Half by Manufacturers Morgan and Bankers Trust IRVING INCOME ALSO UP All Cite Heavy Demand for Business Loans  Trend Shown Across US EARNINGS FIGURES ISSUED BY BANKS | By Robert Frost | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/shipping-leaders-weigh-czar-plan-engineers-would-take-hard-look.html | SHIPPING LEADERS WEIGH CZAR PLAN Engineers Would Take Hard Look Calhoon Says | By George Horne | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/sidelights-a-good-65-seen-at-national-can.html | Sidelights A Good 65 Seen at National Can | VARTANIG G VARTAN | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/smithprinceton-choir-ends-its-italian-tour-at-spoleto.html | SmithPrinceton Choir Ends Its Italian Tour at Spoleto | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/son-for-the-m-l-martins.html | Son for the M L Martins | SPecll to The New York Times i | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/south-africa-bars-indian-baby.html | South Africa Bars Indian Baby | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/soviet-trawlers-off-li-adding-to-scarcity-and-price-of-lobster.html | Soviet Trawlers off LI Adding To Scarcity and Price of Lobster | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/sports-of-the-times-the-twoway-stretch.html | Sports of The Times The TwoWay Stretch | By Arthur Daley | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/steel-production-soars-to-a-record-us-tonnage-in-first-half-up-15.html | STEEL PRODUCTION SOARS TO A RECORD US Tonnage in First Half Up 15 From 64 Peak STEEL PRODUCTION SOARS TO A RECORD | By Robert A Wright | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/stock-prices-mixed-as-trade-slumps-on-american-list.html | Stock Prices Mixed As Trade Slumps On American List | By Gene Smith | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/study-of-met-statistics-shows-even-yankee-stars-are-human.html | Study of Met Statistics Shows Even Yankee Stars Are Human | By Leonard Koppett | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/supersonic-timetable-both-proponents-and-critics-of-airliner.html | Supersonic Timetable Both Proponents and Critics of Airliner Project Disappointed by Johnson Plan | By Evert Clark | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/tennis-advance-led-by-miss-gonnerman.html | TENNIS ADVANCE LED BY MISS GONNERMAN | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/thant-to-visit-london.html | Thant to Visit London | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/theft-of-rights-fund-laid-to-selma-cleric-selma-rights-leader.html | Theft of Rights Fund Laid to Selma Cleric Selma Rights Leader Indicted On Charges of Misusing Funds | By United Press International | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/tigers-rout-yanks-80-as-mclain-posts-sixth-victory-in-row-on.html | Tigers Rout Yanks 80 as McLain Posts Sixth Victory in Row on 7Hitter FREEHAN AND CASH CRACK HOME RUNS Tigers Chase Stottlemyre as 12Hit Attack Includes 4 Doubles and Triple | By Joseph Dursospecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/trotter-from-us-stirs-europe-trainer-hopes-elma-brings-changes-in.html | Trotter From US Stirs Europe Trainer Hopes Elma Brings Changes in Studbook Rules | By Robert Lipsytespecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/trotting-season-to-be-extended-governor-signs-bill-setting-jan-3dec.html | TROTTING SEASON TO BE EXTENDED Governor Signs Bill Setting Jan 3Dec 15 Dates | By Sydney H Schanbergspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/turkey-ratifies-expansion-of-two-councils-in-un.html | Turkey Ratifies Expansion Of Two Councils in UN | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/tv-focus-on-youth-aid-job-corps-center-and-newark-youth-unit-are.html | TV Focus on Youth Aid Job Corps Center and Newark Youth Unit Are Subjects of Study by WNBC | By Jack Gould | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/two-missile-sites-ready-near-hanoi-us-says-work-on-2-other-soviet.html | TWO MISSILE SITES READY NEAR HANOI US Says Work on 2 Other Soviet Antiaircraft Bases Is Nearing Completion TWO MISSILE SITES READY NEAR HANOI | By Max Frankelspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/us-cash-receipts-rise-by-4-billion-despite-tax-cut-treasury-also.html | US CASH RECEIPTS RISE BY 4 BILLION DESPITE TAX CUT Treasury Also Announces a 900 Million Deficit the Lowest in Four Years BORROWING NEEDS LESS Collections From Business Up in Last Fiscal Year as Profits Increased US CASH RECEIPTS RISE BY 4 BILLION | By Edwin L Dale Jrspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/us-coordinates-banking-agencies-treasury-committee-set-up-to-avoid.html | US COORDINATES BANKING AGENCIES Treasury Committee Set Up to Avoid Regulatory Clashes | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/us-military-men-warn-against-cutback-in-forces-in-korea.html | US Military Men Warn Against Cutback in Forces in Korea | By Emerson Chapinspecial To the New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/us-plans-3d-office-building-for-foley-square-new-structure-will.html | US Plans 3d Office Building for Foley Square New Structure Will House Appeals Court and Dozen Government Agencies FOLEY SQ TO GET A 3D US BUILDING | By Emanuel Perlmutter | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/us-recognizes-new-algiers-regime.html | US Recognizes New Algiers Regime | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/vietnam-objectives.html | Vietnam Objectives | MICHAEL F PERLIS Georgetown University School of Foreign Service Washington | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/vote-bill-debate-opened-in-house-democrats-confident-they-can-block.html | VOTE BILL DEBATE OPENED IN HOUSE Democrats Confident They Can Block GOP Plan | By Ew Kenworthy | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/washington-fadeout-for-superlyndon.html | Washington Fadeout for SuperLyndon | By Tom Wicker | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/wood-field-and-stream-184-million-fish-an-increase-of-105-million.html | Wood Field and Stream 184 Million Fish an Increase of 105 Million Killed by Pollution in 64 | By Oscar Godbout | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/wright-team-is-golf-victor.html | Wright Team Is Golf Victor | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/yale-graduate-fiance-of-miss-natalie-robins.html | Yale Graduate Fiance Of Miss Natalie Robins | Special to The New York Times | RE0000627893 | 1993-06-29 | B00000200961 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/2-brooklyn-banks-prepare-merger-kings-county-and-lafayette-national.html | 2 BROOKLYN BANKS PREPARE MERGER Kings County and Lafayette National Boards Agree to Consolidate Offices STOCKHOLDER VOTE SET New Institutions Resources to Total 217 Million Officers Are Named 2 BROOKLYN BANKS PREPARE MERGER | By Robert Frost | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/a-pennsylvania-hostess-breaks-with-some-culinary-traditions.html | A Pennsylvania Hostess Breaks With Some Culinary Traditions | By Craig Claiborne | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/advertising-industrial-films-growing-up.html | Advertising Industrial Films Growing Up | By Leonard Sloane | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/all-aflame-fails-in-trot-at-goshen-one-of-3-dancer-favorites-for.html | ALL AFLAME FAILS IN TROT AT GOSHEN One of 3 Dancer Favorites for Hambletonian Is Hurt | By Louis Effrat | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/appalachia-poor-find-own-leader-exminer-enlists-others-in-us.html | APPALACHIA POOR FIND OWN LEADER ExMiner Enlists Others in US Poverty Drive | By Marjorie Hunterspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/arnold-weisselberg-65-led-chemicals-concern.html | Arnold Weisselberg 65 Led Chemicals Concern | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/atomic-desalting-of-sea-water-expected-to-cut-costs-sharply.html | Atomic Desalting of Sea Water Expected to Cut Costs Sharply | By Gladwin Hill | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/austin-t-walden-buried-in-atlanta-civic-officials-attend-rites-for.html | AUSTIN T WALDEN BURIED IN ATLANTA Civic Officials Attend Rites for Leading Negro Lawyer | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |

| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/backs-rights-of-police-to-demonstrate.html | Backs Right of Police to Demonstrate | ARYEH NEIER | RE0000627885 | 1993-06-29 | B00000200952 |
|---|---|---|---|---|---|---|
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/barbara-lan-is-betrothed-to-f-william-kaufmann-3c1.html | Barbara Lan Is Betrothed To F William Kaufmann 3c1 | Sped to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/big-special-loan-granted-in-japan-securities-concern-is-second-one.html | BIG SPECIAL LOAN GRANTED IN JAPAN Securities Concern Is Second One to Get Assistance | By Robert Trumbull | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/blind-delegates-tour-washington-600-attending-convention-first-held.html | BLIND DELEGATES TOUR WASHINGTON 600 Attending Convention First Held in Capital | By Nan Robertson | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/bonds-montgomery-wards-registration-depresses-corporate-list-150.html | Bonds Montgomery Wards Registration Depresses Corporate List 150 MILLION ISSUE IS FILED WITH SEC | By John H Allan | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/bonn-and-israelis-both-accept-ambassadors-neither-wanted.html | Bonn and Israelis Both Accept Ambassadors Neither Wanted ExWehrmacht Officer and Aide in Arms Purchases Will Be the Envoys | By Arthur J Olsenspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/boyer-has-3-hits-bats-in-3-tallies-cracks-homer-in-fifth-and-2run.html | BOYER HAS 3 HITS BATS IN 3 TALLIES Cracks Homer in Fifth and 2Run Single in Eighth  Downing Is Victor | By Joseph Dursospecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/bridge-british-expert-is-unhappy-when-right-lead-is-missed.html | Bridge British Expert Is Unhappy When Right Lead Is Missed | By Alan Truscott | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/buckpasser-takes-4th-straight-with-neck-victory-in-tremont-at.html | Buckpasser Takes 4th Straight With Neck Victory in Tremont at Aqueduct STATE COLLECTS ADDED BREAKAGE | By Joe Nichols | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/bunker-says-dominican-clash-doesnt-peril-talks-asserts-foes-of-an.html | Bunker Says Dominican Clash Doesnt Peril Talks Asserts Foes of an Accord May Have Opened Fire | By Murray Schumach | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/canadians-to-buy-125-us-f5-jets.html | CANADIANS TO BUY 125 US F5 JETS | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/cap-ece-cole.html | Cap ece  Cole | Special to The New York Time | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/carl-r-schedler-is-dead-at-60-a-former-mediation-executive.html | Carl R Schedler Is Dead at 60 A Former Mediation Executive | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/charges-of-sec-denied-by-lamont-texas-gulf-director-says-he-didnt.html | CHARGES OF SEC DENIED BY LAMONT Texas Gulf Director Says He Didnt Advise Morgan on Basis of Ore Find CHARGES OF SEG DENIED BY LAMONT | By Richard Phalon | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/chess-a-dubious-line-once-begun-may-be-impossible-to-leave.html | Chess A Dubious Line Once Begun May Be Impossible to Leave | By Al Horowitz | RE0000627885 | 1993-06-29 | B00000200952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/choosing-a-democratic-candidate-for-mayor.html | Choosing a Democratic Candidate for Mayor | FRANK D OCONNOR | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/churchmen-hail-baltimore-talks-lutherans-and-catholics-will-meet.html | CHURCHMEN HAIL BALTIMORE TALKS Lutherans and Catholics Will Meet Again in February | By John Cogley | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/city-urged-to-pay-price-for-beauty-mayor-said-to-favor-a-plan-to.html | CITY URGED TO PAY PRICE FOR BEAUTY Mayor Said to Favor a Plan to Spend 1 of Cost of New Buildings on Art | By William E Farrell | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/citys-water-cut-as-4state-body-calls-emergency-reduction-is-also.html | CITYS WATER CUT AS 4STATE BODY CALLS EMERGENCY Reduction Is Also Ordered in Diversion From Delaware to Balk Salting by Tides PHILADELPHIA FEARFUL Jersey Situation Is Critical Commissions Decision Is for Next 30 Days WATER SUPPLY CUT IN AN EMERGENCY | By Homer Bigartspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/collins-takes-oath-for-commerce-post.html | COLLINS TAKES OATH FOR COMMERCE POST | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/commodities-soybeans-and-pork-bellies-retain-spotlight-in-futures.html | Commodities Soybeans and Pork Bellies Retain Spotlight in Futures Markets GAINS ARE STRONG IN NEAR MONTHS | By Elizabeth M Fowler | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/connecticut-law-bans-pro-fighting.html | CONNECTICUT LAW BANS PRO FIGHTING | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/containment-of-war.html | Containment of War | JOHN W DARR | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/dance-jacobs-pillow-met-soloists-offer-classical-excerpts-orff.html | Dance Jacobs Pillow Met Soloists Offer Classical Excerpts Orff Composition Has Its Premiere | By Allen Hughesspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/daughter-to-mrs-reische.html | Daughter to Mrs Reische | Spcfa o Th Nw ork Tlms | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/dr-king-to-open-drive-in-chicago-picks-site-for-his-first-big.html | DR KING TO OPEN DRIVE IN CHICAGO Picks Site for His First Big Rights Campaign in North | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/dr-max-shankman.html | DR MAX SHANKMAN | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/end-papers-th-first-years-in-college-edited-by-harry-n-rivlin-605.html | End Papers TH FIRST YEARS IN COLLEGE edited by Harry N Rivlin 605 pages Little Brown 895 | FRED M HECHINGER | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/erhard-and-saragat-confer.html | Erhard and Saragat Confer | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/error-paves-way-for-5run-eighth-hiller-drops-ball-at-second-on.html | ERROR PAVES WAY FOR 5RUN EIGHTH Hiller Drops Ball at Second on ForceOut Bid  Homer by Williams Paces Cubs | By Gordon S White Jr | RE0000627885 | 1993-06-29 | B00000200952 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/exports-declined-4-in-may-but-remained-above-64-level-exports.html | Exports Declined 4 in May But Remained Above 64 Level EXPORTS DROPPED BY 4 DURING MAY | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/fairgoers-given-a-treat-fashion-with-the-sangria.html | Fairgoers Given a Treat  Fashion With the Sangria | By Enid Nemy | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/frank-p-dunn.html | FRANK P DUNN | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/funds-to-churchschools-upheld.html | Funds to ChurchSchools Upheld | EUGENE S MOLLOY | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/gemini-5-will-chase-a-satellite-radar-to-be-used-for-rendezvous.html | Gemini 5 Will Chase a Satellite Radar to Be Used for Rendezvous Tests in Trip Next Month | By Evert Clark | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/german-gas-fight-is-ended-amicably.html | GERMAN GAS FIGHT IS ENDED AMICABLY | Dispatch of The Times London | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/gilhillanmvan-winckel.html | GilHillanmVan Winckel | Special to The Nw York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/gop-house-leader-urges-bombing-hanois-missile-sites.html | GOP House Leader Urges Bombing Hanois Missile Sites | By Ew Kenworthyspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/governor-scored-on-lindsay-gift-screvane-and-beame-assail-reported.html | GOVERNOR SCORED ON LINDSAY GIFT Screvane and Beame Assail Reported 500000 Aid | By Richard L Madden | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/gunmen-murder-ruler-of-tiny-shaib-sheikdom.html | Gunmen Murder Ruler Of Tiny Shaib Sheikdom | Dispatch of The Times London | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/handbag-maker-asks-price-cuts-walborg-aide-says-excise-tax-move.html | Handbag Maker Asks Price Cuts Walborg Aide Says Excise Tax Move Imposes a Duty | By Herbert Koshetz | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/hanoi-is-reported-sending-troops-directly-across-its-border.html | Hanoi Is Reported Sending Troops Directly Across Its Border | By Jack Raymondspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/hints-on-saving-water.html | Hints on Saving Water | FRANK GOLDSMITH | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/house-agrees-to-print-mississippi-depositions.html | House Agrees to Print Mississippi Depositions | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/in-the-nation-the-best-obtainable-solution.html | In The Nation The Best Obtainable Solution | By Arthur Krock | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/insurance-rates-on-cars-to-rise-1-to-35-a-year-state-approves-an.html | INSURANCE RATES ON CARS TO RISE 1 TO 35 A YEAR State Approves an Average Increase of 26  Move Is Linked to Accidents | By Joseph C Ingraham | RE0000627885 | 1993-06-29 | B00000200952 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/it-was-a-gala-day-for-sailing-except-for-strikebound-us-vessels-it.html | It Was a Gala Day for Sailing  Except for Strikebound US Vessels IT WAS GALA DAY FOR LINERS HERE | By George Horne | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/kenyans-accused-of-attempted-coup.html | KENYANS ACCUSED OF ATTEMPTED COUP | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/kilmarnock-tops-w-bromwich-20-scottish-soccer-champions-beat.html | KILMARNOCK TOPS W BROMWICH 20 Scottish Soccer Champions Beat English Side Here | By William J Briordy | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/lema-cards-5underpar-68-in-british-open-and-leads-oconnor-by-stroke.html | Lema Cards 5UnderPar 68 in British Open and Leads OConnor by Stroke PALMER AND CARR DEADLOCKED AT 70 | By Fred Tupper | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/lindsay-seeks-controller-from-list-of-8-democrats-lindsay-studies-8.html | Lindsay Seeks Controller From List of 8 Democrats LINDSAY STUDIES 8 FOR CONTROLLER | By Richard Witkin | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/listless-market-continues-to-dip-volume-shrinks-to-lowest-level-in.html | LISTLESS MARKET CONTINUES TO DIP Volume Shrinks to Lowest Level in Almost 2 Years at 302 Million Shares | By Edward T Otoole | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/many-alaska-democrats-oppose-3dterm-bid-by-governor-egan-they-like.html | Many Alaska Democrats Oppose 3dTerm Bid by Governor Egan They Like His Work but Say Race Would Violate Spirit of the State Constitution | By Lawrence E Daviesspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/market-seeks-to-function.html | Market Seeks to Function | By Edward Cowanspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/mfy-presents-dope-on-6th-st-production-starts-groups-summer-theater.html | MFY PRESENTS DOPE ON 6TH ST Production Starts Groups Summer Theater Series | By Eliot FremontSmith | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/mikkelsen-brenneman-recalled-by-yankees.html | Mikkelsen Brenneman Recalled by Yankees | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/miss-haggerty-1960-debutante-will-be-married-graduate-of.html | Miss Haggerty 1960 Debutante Will Be Married Graduate of Connecticut Is Engaged to Arthur Warton Schwartz | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/miss-milanov-heard-in-lewisohn-concert.html | MISS MILANOV HEARD IN LEWISOHN CONCERT | RICHARD D FREED | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/moshe-sharett-is-dead-in-israel-expremier-and-foreign-chief-zionist.html | Moshe Sharett Is Dead in Israel ExPremier and Foreign Chief Zionist Leader Represented Embryo State in Embassies Before 47 UN Partition | Special o Tlle New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/move-due-today-to-cut-fair-price-screvane-leads-campaign-for-1.html | MOVE DUE TODAY TO CUT FAIR PRICE Screvane Leads Campaign for 1 admission at Night | By Robert Alden | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/mrs-johnstones-duo-wins-medal-in-jersey-qualifying.html | Mrs Johnstones Duo Wins Medal in Jersey Qualifying | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/mrs-sidney-gaines-dies-aideof-guidance-center.html | Mrs Sidney Gaines Dies Aideof Guidance Center | SVeclal to The New York Ttmel I | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/music-mahagonny-given-at-stratford-brechtweill-opera-proves.html | Music Mahagonny Given at Stratford BrechtWeill Opera Proves Unsettling | By Harold C Schonbergspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/musical-to-rely-on-fellini-movie-sweet-charity-drops-part-written.html | MUSICAL TO RELY ON FELLINI MOVIE Sweet Charity Drops Part Written by Elaine May | By Sam Zolotow | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/musics-charms-found-to-soothe-a-sick-child.html | Musics Charms Found to Soothe a Sick Child | By Joan Cook | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/nassau-is-urged-to-expand-board-charter-commission-split-on.html | NASSAU IS URGED TO EXPAND BOARD Charter Commission Split on Weighted Voting | By Ronald Maiorana | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/negroes-back-reese.html | Negroes Back Reese | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/negroes-resume-bogalusa-drive-present-demands-to-mayor-after-march.html | NEGROES RESUME BOGALUSA DRIVE Present Demands to Mayor After March to City Hall | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/new-aid-pledged-to-taxi-unionists-200-labor-chiefs-support.html | NEW AID PLEDGED TO TAXI UNIONISTS 200 Labor Chiefs Support Organizing of 16000 | By Murray Seeger | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/new-insanity-law-in-effect-in-state-signed-last-week-it-brings.html | NEW INSANITY LAW IN EFFECT IN STATE Signed Last Week It Brings Penal Position Closer to Psychiatric Opinion | By Sydney H Schanberg | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/new-sale-likely-for-paramount-landmark-on-times-square-may-soon-be.html | NEW SALE LIKELY FOR PARAMOUNT Landmark on Times Square May Soon Be on Market Paramount Building to Be Put On the Market Here Once More | By William Robbins | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/new-zealand-plan-provides-heart-surgery-for-us-woman.html | New Zealand Plan Provides Heart Surgery for US Woman | By Tillman Durdinspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/norma-greenberg-to-wed.html | Norma Greenberg to Wed | Sclal to Th New York Tme | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/norwalk-tax-rate-rises.html | Norwalk Tax Rate Rises | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/oceanside-budget-voted.html | Oceanside Budget Voted | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/oconnor-and-beame-consulting-on-possibility-of-forming-slate-one.html | OConnor and Beame Consulting On Possibility of Forming Slate One Report Has Prosecutor Deferring to Controller Party Convention Urged | By Thomas P Ronan | RE0000627885 | 1993-06-29 | B00000200952 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/oilman-giving-lincoln-center-1-million-for-a-recital-hall-c-michael.html | Oilman Giving Lincoln Center 1 Million for a Recital Hall C Michael Paul Wants to Aid Young Talent With Donation for the Juilliard Building | By Richard F Shepard | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/operation-head-start-reports-3000-vacancies-for-children.html | Operation Head Start Reports 3000 Vacancies for Children | By Martin Tolchin | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/paris-broadens-grain-supports-move-stems-from-crisis-in-common.html | PARIS BROADENS GRAIN SUPPORTS Move Stems From Crisis in Common Market | By Henry Tanner | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/paris-court-thwarts-an-icebox-multiplier.html | Paris Court Thwarts An Icebox Multiplier | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/payments-surplus-seen-for-quarter.html | Payments Surplus Seen for Quarter | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/pearson-shuffles-his-cabinet-making-7-changes-he-names-favreau-to.html | Pearson Shuffles His Cabinet Making 7 Changes He Names Favreau to Head Privy Council in Defiance of Oppositions Demands | By Jay Walz | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/personal-finance-planning-pensions-personal-finance-planning.html | Personal Finance Planning Pensions Personal Finance Planning Pensions | By Sal Nuccio | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/physician-to-marry-i-miss-mary-d-noyesi.html | Physician to Marry I Miss Mary D NoyesI | Special to The Nw York TImeI I | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/plaque-to-kennedy-is-stolen.html | Plaque to Kennedy Is Stolen | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/president-quits-at-parkebernet-louis-j-marion-will-head-an.html | PRESIDENT QUITS AT PARKEBERNET Louis J Marion Will Head an Appraisal Company | By Sanka Knox | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/price-moves-mixed-on-american-list-in-light-turnover.html | Price Moves Mixed On American List In Light Turnover | By Gene Smith | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/progress-on-waterfront.html | Progress on Waterfront | JOHN M STOCHAJ | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/project-under-review.html | Project Under Review | By Richard Eder | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/pueblo-supermarkets-weighs-possible-acquisition-of-bohack-bohack.html | Pueblo Supermarkets Weighs Possible Acquisition of Bohack BOHACK PURCHASE MAY BE IN OFFING | By David Dworsky | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/real-issues-in-race.html | Real Issues in Race | RALPH L JOSEPHS | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/rockefellers-slip-off-to-farm-in-venezuela-for-relaxation.html | Rockefellers Slip Off to Farm In Venezuela for Relaxation | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/russian-survives-crash-near-cairo.html | RUSSIAN SURVIVES CRASH NEAR CAIRO | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/schools-in-north-face-us-inquiry-office-of-education-to-study.html | SCHOOLS IN NORTH FACE US INQUIRY Office of Education to Study Charges by Rights Groups of de Facto Segregation | By John Herbers | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/scores-in-yemen-reported-seized-army-rulers-said-to-arrest-former.html | SCORES IN YEMEN REPORTED SEIZED Army Rulers Said to Arrest Former Premiers Backers | By Hedrick Smith | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/senate-approves-social-security-at-the-age-of-60-those-retiring.html | SENATE APPROVES SOCIAL SECURITY AT THE AGE OF 60 Those Retiring Early Would Get Twothirds Benefits  Medicare Vote Today | By John D Morris | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/shaw-note-is-part-of-as-89578-sale-he-wrote-actress-urging-union.html | SHAW NOTE IS PART OF AS 89578 SALE He Wrote Actress Urging Union for Prostitutes | By Philip Benjamin | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/ship-is-proposed-to-carry-lighters-vessel-would-take-loaded-craft.html | SHIP IS PROPOSED TO CARRY LIGHTERS Vessel Would Take Loaded Craft and Cargo to Ports | By Werner Bamberger | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/sidelights-wall-st-weighs-the-price-of-t.html | Sidelights Wall St Weighs the Price of T | VARTANIG G VARTAN | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/six-safety-items-set-as-standard-by-gm-gm-safety-items-will-be.html | Six Safety Items Set As Standard by GM GM SAFETY ITEMS WILL BE STANDARD | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/smiths-have-soni-timothy.html | Smiths Have Soni Timothy | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/some-dirty-air-comes-from-sea-thats-what-balloons-show-dust-linked.html | SOME DIRTY AIR COMES FROM SEA Thats What Balloons Show  Dust Linked to Drought | By Martin Gansberg | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/soviet-insists-us-study-hanoi-plan-says-alternative-to-moves-on.html | SOVIET INSISTS US STUDY HANOI PLAN Says Alternative to Moves on Peace Efforts Is More Red North Vietnam Aid | By Peter Grose | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/spanish-cabinet-is-shuffled-to-fight-inflation-franco-shifts-5.html | Spanish Cabinet Is Shuffled to Fight Inflation Franco Shifts 5 Ministers in Areas of Economics | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/spanking-revived-by-berkeley-schools.html | Spanking Revived by Berkeley Schools | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/sports-of-the-times-his-lordships-happy-hobby.html | Sports of The Times His Lordships Happy Hobby | By Arthur Daley | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/st-louis-merger-of-banks-scored-justice-agency-suit-asserts-it.html | ST LOUIS MERGER OF BANKS SCORED Justice Agency Suit Asserts It Would Aid Monopoly ST LOUIS MERGER OF BANKS SCORED | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |

| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/states-steamship-wins-hawaii-ruling.html | STATES STEAMSHIP WINS HAWAII RULING | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
|---|---|---|---|---|---|---|
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/susan-auslander-betrothed.html | Susan Auslander Betrothed | Sleclal to Th New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/susan-sthouield-bride-of-richard-berkey- jr.html | Susan Sthouield Bride  Of Richard Berkey Jr | plal tO The New York TImt | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/the-western-side-of-our-continental-story- the-pacific-slope-by-earl.html | The Western Side of Our Continental Story THE PACIFIC SLOPE By Earl Pomeroy 413 pages Knopf 895 | By Charles Poore | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/theater-bright-light-yeomen-opens- american-savoyards-extend-summer.html | Theater Bright Light Yeomen Opens American Savoyards Extend Summer Run | HARRY GILROY | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/theyre-fighting-over-emmy-again- metromedia-quits-academy-over.html | THEYRE FIGHTING OVER EMMY AGAIN Metromedia Quits Academy Over Nomination Error | By Paul Gardner | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/tvs-days-of-decision-networks-are- winnowing-200-ideas-for-programs.html | TVs Days of Decision Networks Are Winnowing 200 Ideas For Programs to Be Seen in 196667 | By Jack Gould | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/us-help-for-peru-unaffected-in-crisis.html | US HELP FOR PERU UNAFFECTED IN CRISIS | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/us-is-due-to-drop-study-of-latin- insurgency.html | US Is Due to Drop Study of Latin Insurgency | By Henry Raymontspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/us-syndicate-is-formed-to-finance-new- 12meter-americas-cup-yacht.html | US Syndicate Is Formed to Finance New 12Meter Americas Cup Yacht BARTRAM TO HEAD THREEMAN GROUP | By John Rendel | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/us-view-of-de-gaulle-officials-confident- vow-to-wait-out-his-attack.html | US View of de Gaulle Officials Confident Vow to Wait Out His Attack Upon Allied Institutions | By Max Frankelspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/vietcong-smash-a-district-center-ambush- rescuers-town-is-2d.html | VIETCONG SMASH A DISTRICT CENTER AMBUSH RESCUERS Town Is 2d Administrative Capital in Highlands to Fall Since June 25 | By Jack Langguth | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/wesley-cotterell-led-insurance-firm.html | WESLEY COTTERELL LED INSURANCE FIRM | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/westchester-pleased.html | Westchester Pleased | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/westchester-route-for-expressway-outlined by-state.html | Westchester Route For Expressway Outlined by State | Special to The New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archiv es/wilson-to-ignore-commons-defeat-labor- will-keep-governing-despite-3.html | WILSON TO IGNORE COMMONS DEFEAT Labor Will Keep Governing Despite 3 Adverse Votes WILSON TO IGNORE COMMONS DEFEAT | By Anthony Lewisspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/window-boxes-brighten-5-brooklyn-blocks-drive-pressed-to-spruce-up.html | Window Boxes Brighten 5 Brooklyn Blocks Drive Pressed To Spruce Up Drab Area | By Philip H Dougherty | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/wirtz-urges-aid-for-migrants-as-senate-unit-opens-hearings.html | Wirtz Urges Aid for Migrants As Senate Unit Opens Hearings | By Cabell Phillipsspecial To the New York Times | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/wood-field-and-stream-dates-for-shooting-game-in-new-jersey-set-for.html | Wood Field and Stream Dates for Shooting Game in New Jersey Set for Gun and Bow Hunters | By Oscar Godbout | RE0000627885 | 1993-06-29 | B00000200952 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/2-in-darien-fined-on-liquor-charge-couple-who-served-minors-at-1964.html | 2 IN DARIEN FINED ON LIQUOR CHARGE Couple Who Served Minors at 1964 Party Are Each Given 100 Penalty THEY PLEAD NO CONTEST Judge Says Case Is Useful in Pointing Up Problems of TeenAge Drinking 2 IN DARIEN FINED ON LIQUOR CHARGE | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/3-indicted-by-gamblinginquiry-jury-on-charges-of-plotting-to-pay-of.html | 3 Indicted by GamblingInquiry Jury on Charges of Plotting to Pay Off Police in Harlem | By Sidney E Zion | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/4-flash-bulbs-in-one-introduced-by-sylvania-and-eastman-kodak.html | 4 Flash Bulbs in One Introduced By Sylvania and Eastman Kodak Device Known as Flashcube to Be Used With New Line of Instamatic Cameras | By Gene Smith | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/a-2d-train-robber-escapes-in-britain-breaks-out-of-london-jail-with.html | A 2D TRAIN ROBBER ESCAPES IN BRITAIN Breaks Out of London Jail With 3 Other Convicts | By Philip Benjaminspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/a-breck-leaves-shampoo-line-for-role-as-broker-son-of-founder-of.html | A Breck Leaves Shampoo Line for Role as Broker Son of Founder of Company Gets a Seat on Big Board Chairman of a New Member Firm Training for Job A BRECK BECOMES BIG BOARD BROKER | By Vartanig G Vartan | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/a-code-for-20th-century-revised-building-rules-could-bring-beauty.html | A Code for 20th Century Revised Building Rules Could Bring Beauty to New York  or New Abuses | By Ada Louise Huxtable | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/a-detroit-family-buys-the-palace-nederlanders-to-convert-it-into.html | A DETROIT FAMILY BUYS THE PALACE Nederlanders to Convert It Into Legitimate Theater | By Sam Zolotow | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/advertising-two-unseen-but-heard-on-tv.html | Advertising Two Unseen but Heard on TV | By Leonard Sloane | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/another-swan-lake-produced-in-london.html | ANOTHER SWAN LAKE PRODUCED IN LONDON | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/australian-brokers-set-new-fee-system.html | AUSTRALIAN BROKERS SET NEW FEE SYSTEM | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/ayala-tops-laver-3125-under-new-rules-in-newport-pro-tennis-opener.html | Ayala Tops Laver 3125 Under New Rules in Newport Pro Tennis Opener AUSSIE HAMPERED BY SERVING LIMIT | By Allison Danzig | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/barbara-lynch-bride-of-ralph-springstead.html | Barbara Lynch Bride Of Ralph Springstead | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/baruch-left-bulk-of-estate-to-school-baruchs-estate-to-aid-students.html | Baruch Left Bulk Of Estate to School BARUCHS ESTATE TO AID STUDENTS | By Robert E Tomasson | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/basis-of-selfesteem.html | Basis of SelfEsteem | CHARLES E BRUNN | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/bonds-success-of-major-california-issue-spurs-bids-for-municipals.html | Bonds Success of Major California Issue Spurs Bids for Municipals INDEX OF YIELDS DROPS SLIGHTLY Prices of US Government Securities Register Gains in Moderate Trading | By John H Allan | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/bonn-bids-allies-yield-berlin-veto-seeks-to-remove-obstacle-to.html | BONN BIDS ALLIES YIELD BERLIN VETO Seeks to Remove Obstacle to Negotiations With Reds | By Arthur J Olsen | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/books-of-the-times-serafima-was-the-spur.html | Books of The Times Serafima Was the Spur | By Eliot Fremont Smith | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/bridge-a-3over3-response-can-have-3-different-reasons.html | Bridge A 3Over3 Response Can Have 3 Different Reasons | By Alan Truscott | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/broad-revisions-of-building-code-proposed-to-city-changes-would.html | BROAD REVISIONS OF BUILDING CODE PROPOSED TO CITY Changes Would Allow Wider Freedom in Architecture Costs Would Be Cut | By Glenn Fowler | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/bullock-ingram.html | Bullock  Ingram | Special to The New York Time | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/city-acts-to-tap-hudson-to-ease-water-shortage-supply-will-be.html | CITY ACTS TO TAP HUDSON TO EASE WATER SHORTAGE Supply Will Be Chlorinated  Project is Expected to Take 6 Months | By Martin Gansberg | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/citys-problems.html | Citys Problems | ARTHUR LANDAU | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/colin-charles-bonwick-marries-mary-h-rand.html | Colin Charles Bonwick Marries Mary H Rand | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/colombian-priest-defies-his-bishop.html | COLOMBIAN PRIEST DEFIES HIS BISHOP | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/community-planning.html | Community Planning | THOMAS P GILHOOLEY | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/court-condemns-cab-legal-device-multiple-corporations-held-on.html | COURT CONDEMNS CAB LEGAL DEVICE Multiple Corporations Held on Evasion of Liability | By David Anderson | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/curnin-wins-triton-cruise.html | Curnin Wins Triton Cruise | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/dance-in-jericho-will-raise-funds-for-li-agency-summer-gala-planned.html | Dance in Jericho Will Raise Funds For LI Agency Summer Gala Planned for July 17 by Nassau Mental Health Unit | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/demarets-team-wins-at-concord-foursome-takes-bestball-proamateur.html | DEMARETS TEAM WINS AT CONCORD Foursome Takes BestBall ProAmateur Golf Honors | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/dempsey-signs-payrisebill.html | Dempsey Signs PayRiseBill | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/developing-canadas-north-is-still-a-problem.html | Developing Canadas North Is Still a Problem | By Jay Walzspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/devlin-and-lema-lead-in-british-open-by-one-stroke-with-140s.html | Devlin and Lema Lead in British Open By One Stroke With 140s AUSTRALIANS 69 TIES 1964 VICTOR Lema Cards 72 as Putting Falters  Palmer Huggett at 141 Nicklaus 144 | By Fred Tupperspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/drastic-pollution-control-program.html | Drastic Pollution Control Program | ROBERT BLANDFORD | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/drive-on-vietcong-termed-a-success-us-paratroops-estimate-100-red.html | DRIVE ON VIETCONG TERMED A SUCCESS US Paratroops Estimate 100 Red Casualties in Zone D Offensive DRIVE ON VIETCONG CALLED A SUCCESS | By Jack Langguthspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/egg-market-here-on-cash-and-carry-basis-spot-traders-take-delivery.html | Egg Market Here on Cash and Carry Basis Spot Traders Take Delivery Unlike Futures Deals SPOT EGG MARKET IS CASH AND CARRY | By Elizabeth M Fowler | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/everyones-a-winner-before-a-race.html | Everyones a Winner Before a Race | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/expressing-opinion.html | Expressing Opinion | WALTER MENDELSOHN | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/fair-rejects-bid-to-cut-250-fee-motion-by-screvane-urging-1.html | FAIR REJECTS BID TO CUT 250 FEE Motion by Screvane Urging 1 Admission in Evening Is Soundly Defeated MOSES SUPPORTED 154 A Gloomy Financial Report Finds Receipts Barely Sufficient for Outlay | By Robert Alden | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/fcc-will-tell-tv-to-tune-down-ads-fcc-to-tell-tv-to-tune-down-ads.html | FCC Will Tell TV To Tune Down Ads FCC TO TELL TV TO TUNE DOWN ADS | By Jack Gould | RE0000627891 | 1993-06-29 | B00000200959 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/foreign-affairs-de-gaulle-iii-looking-east.html | Foreign Affairs De Gaulle III  Looking East | By Cl Sulzberger | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/fowler-holds-his-first-meeting-with-new-panel-of-businessmen.html | Fowler Holds His First Meeting With New Panel of Businessmen | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/france-at-lowlevel-parley.html | France at LowLevel Parley | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/garrison-to-head-the-school-board-garrison-to-head-school-board.html | GARRISON TO HEAD THE SCHOOL BOARD Garrison to Head School Board Giardino Named Vice President | By Gene Currivan | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/gop-voting-bill-falters-in-house-southern-support-produces.html | GOP VOTING BILL FALTERS IN HOUSE Southern Support Produces Republican Defections | By Ew Kenworthy | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/governor-vetoes-wider-wage-bill-bars-extension-of-the-125-minimum.html | GOVERNOR VETOES WIDER WAGE BILL Bars Extension of the 125 Minimum for Domestics | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/guerrilla-bands-perplexing-lima-progressive-president-is-forced-to.html | GUERRILLA BANDS PERPLEXING LIMA Progressive President Is Forced to Revoke Rights | By Juan de Onis | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/hallstein-evokes-hitler.html | Hallstein Evokes Hitler | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/huge-barge-launched.html | Huge Barge Launched | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/huntress-winner-in-360mile-sail-yawl-scores-on-corrected-time-in.html | HUNTRESS WINNER IN 360MILE SAIL Yawl Scores on Corrected Time in Race to Halifax | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/ichiro-kon0-die-japane8eaide-67-colorful-politician-directed-64.html | ICHIRO KON0 DIE JAPANE8EAIDE 67 Colorful Politician Directed 64 Olympics Preparations | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/israeli1n-tribute-to-moshe-sh_arett.html | ISRAELI1N TRIBUTE TO MOSHE SHARETT | Special to The Nev York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/it-is-optimistic-of-substantial-progress-next-week.html | It Is Optimistic of Substantial Progress Next Week | By Henry Tanner | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/j-vivian-truman-fha-aidei-expresidents-brother-is-deadi.html | J Vivian Truman FHA AideI ExPresidents Brother Is DeadI | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/jean-paxton-is-fiancee-of-oliver-r-silveira.html | Jean Paxton Is Fiancee Of Oliver R Silveira | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/johnson-picks-6-new-envoys-4-of-them-career-diplomats.html | Johnson Picks 6 New Envoys 4 of Them Career Diplomats | By Robert B Semple Jrspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/johnson-warns-of-long-session-would-hold-congress-until-november.html | JOHNSON WARNS OF LONG SESSION Would Hold Congress Until November for Program JOHNSON WARNS OF LONG SESSION | By David S Broderspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/laura-h-pollack-and-arthur-brill-will-be-married-64-graduate-of.html | Laura H Pollack And Arthur Brill Will Be Married  64 Graduate of Smith Engaged to Alumnus of Harvard Law | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/leader-of-german-rocket-team-reported-to-have-left-uar-pilz-is-said.html | Leader of German Rocket Team Reported to Have Left UAR Pilz Is Said to Have Quit the Project Secretly and Returned to Germany | By Hedrick Smith | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/levitt-jr-spurns-lindsays-ticket-asserts-business-prevents-his.html | LEVITT JR SPURNS LINDSAYS TICKET Asserts Business Prevents His Seeking Office | By Richard L Madden | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/li-crash-kills-3-in-family.html | LI Crash Kills 3 in Family | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/lindsay-fund-aid-by-gop-reported-gov-rockefeller-thayer-and-javits.html | LINDSAY FUND AID BY GOP REPORTED Gov Rockefeller Thayer and Javits Are Said to Pledge Raising of 1250000 | By Warren Weaver Jr | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/lodge-to-return-as-saigon-envoy-taylor-resigns-years-term-ends.html | LODGE TO RETURN AS SAIGON ENVOY TAYLOR RESIGNS YEARS TERM ENDS | By Max Frankel | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/lolich-of-detroit-pitches-5hitter-werts-double-off-mikkelsen-in.html | LOLICH OF DETROIT PITCHES 5HITTER Werts Double Off Mikkelsen in Fourth Inning Puts Tigers Ahead to Stay | By Joseph Dursospecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/marines-adapt-to-a-new-role-at-danang-used-to-storming-they-face.html | Marines Adapt to a New Role at Danang Used to Storming They Face Slow Rugged Duty | By Jack Raymondspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/market-rallies-in-late-trading-activity-snaps-lethargy-prevailing.html | MARKET RALLIES IN LATE TRADING Activity Snaps Lethargy Prevailing in Last Two Sessions  Xerox Up | By Edward T OToole | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/martinis-denies-he-was-intoxicated.html | Martinis Denies He Was Intoxicated | By Edith Evans Asbury | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/medicare-nears-senate-passage-major-amendments-beaten-31-approval.html | MEDICARE NEARS SENATE PASSAGE Major Amendments Beaten  31 Approval Predicted | By John D Morrisspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/mets-trade-lary-to-white-sox-recall-richardson-lefthander.html | Mets Trade Lary to White Sox Recall Richardson LeftHander | By Gordon S White Jr | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/miss-joanna-giniewski-married-to-seth-towse.html | Miss Joanna Giniewski Married to Seth Towse | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/move-kept-secret-in-saigon.html | Move Kept Secret in Saigon | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/munongo-discussed-by-congo-leaders.html | MUNONGO DISCUSSED BY CONGO LEADERS | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/music-to-knight-by-dancing-in-the-dark-and-a-dab-of-disney.html | Music to Knight By Dancing in the Dark And a Dab of Disney | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/naacp-weighs-movie-job-suits-decline-in-employment-of-negroes-is.html | NAACP WEIGHS MOVIE JOB SUITS Decline in Employment of Negroes Is Charged | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/negroes-in-suburb-fight-school-plan.html | NEGROES IN SUBURB FIGHT SCHOOL PLAN | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/news-of-realty-yonkers-project-housing-authority-to-erect-more.html | NEWS OF REALTY YONKERS PROJECT Housing Authority to Erect More Buildings for Elderly | BY William H Robbins | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/oconnor-gives-up-race-for-mayor-to-join-beame-oconnor-gives-up.html | OConnor Gives Up Race For Mayor to Join Beame OCONNOR GIVES UP MAYORAL CONTEST | By Richard Witkin | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/oedipus-played-in-amphitheater-free-performances-begin-at-east.html | OEDIPUS PLAYED IN AMPHITHEATER Free Performances Begin at East River Park | ELIOT FREMONTSMITH | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/officer-on-trial-for-vietnam-acts-army-charges-that-doctor-feigned.html | OFFICER ON TRIAL FOR VIETNAM ACTS Army Charges That Doctor Feigned Mental Illness | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/olivier-will-leave-chichester-theater.html | OLIVIER WILL LEAVE CHICHESTER THEATER | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/outgoing-press-aide-george-edward-reedy-jr.html | Outgoing Press Aide George Edward Reedy Jr | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/overcall-takes-goshen-cup-pace-2yearold-colt-sets-mark-for-stakes.html | OVERCALL TAKES GOSHEN CUP PACE 2YearOld Colt Sets Mark for Stakes of 201 45 | By Louis Effratspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/paul-mantz-stunt-flier-is-killed-in-crash-during-filming-of-movie.html | Paul Mantz Stunt Flier Is Killed in Crash During Filming of Movie Scene in Arizona | By Peter Bart | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/pentagon-drops-insurgency-study-acts-after-latins-denounce.html | PENTAGON DROPS INSURGENCY STUDY Acts After Latins Denounce Investigation on Revolts | By Richard Eder | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/pessimism-raised-on-us-payments-commerce-aide-foresees-difficulties.html | PESSIMISM RAISED ON US PAYMENTS Commerce Aide Foresees Difficulties During 1965 | By Henry Kamm | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/phalen-is-named-to-moores-post-as-chairman-of-state-university-new.html | Phalen Is Named to Moores Post As Chairman of State University New York Telephone Chief Is Appointed to Succeed Former State Controller | By Sydney H Schanbergspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/phyllis-thornton-is-betrothed-to-peter-franklin-littlefield.html | Phyllis Thornton Is Betrothed To Peter Franklin Littlefield | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/poverty-projects-to-get-city-loan-1-million-offered-pending-receipt.html | POVERTY PROJECTS TO GET CITY LOAN 1 Million Offered Pending Receipt of US Funds | By Martin Tolchin | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/profit-mark-set-by-big-bank-here-first-national-city-reports-that.html | PROFIT MARK SET BY BIG BANK HERE First National City Reports That Midyear Earnings Rose by 13c a Share LOAN DEMAND IS CITED Assets and Deposits Also Achieve Records Keeping Institution in Top Place EARNINGS FIGURES ISSUED BY BANKS | By Robert Frost | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/purified-sewage-used-to-fill-swimming-pool-in-california.html | Purified Sewage Used to Fill Swimming Pool in California | By Gladwin Hill | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/qeil-canotnens-xonnrr-offcli-economist-80oies-guded-aid-program-in.html | qEIL CAnOTnEnS  xonnRR OFFCLI Economist 80Oies  Guded Aid Program in Korea | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/reedy-is-leaving-as-johnson-aide-press-secretary-must-get-medical.html | REEDY IS LEAVING AS JOHNSON AIDE Press Secretary Must Get Medical Help for Feet  Moyers Replaces Him REEDY GOES OUT AS JOHNSON AIDE | By John D Pomfretspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/rembrandts-by-mail-and-cutrate-picassos-prove-art-is-good-business.html | Rembrandts by Mail and CutRate Picassos Prove Art Is Good Business Stores Exhibitions Draw Crowds and Make Money | By Virginia Lee Warren | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/removable-parts-on-pegasus-3-to-enable-space-coupon-clip.html | Removable Parts on Pegasus 3 To Enable Space Coupon Clip | By Evert Clark | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/river-master-sends-citys-water-into-the-delaware-200-million.html | River Master Sends Citys Water Into the Delaware 200 Million Gallons Leave Reservoirs After Order Weather Predictions Aid in Gauging Future Flow | By Homer Bigartspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/rogers-and-dan-hogan-pace-anderson-golf-card-65-for-2stroke-lead-in.html | Rogers and Dan Hogan Pace Anderson Golf Card 65 for 2Stroke Lead in 29th Annual BestBall Event Format of Tourney Is Changed From Match to Medal | By Lincoln A Werdenspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/rothschild-family-wins-point-in-suit-over-book-on-jews.html | Rothschild Family Wins Point in Suit Over Book on Jews | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/rotz-rides-mount-regina-to-victory-in-grass-race-at-aqueduct-track.html | Rotz Rides Mount Regina to Victory in Grass Race at Aqueduct Track WIDENERS RACER 2 12LENGTH VICTOR Defeats Kisco Gal and Pays 880  Six Choices Five in a Row Triumph | By Joe Nichols | RE0000627891 | 1993-06-29 | B00000200959 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/saragat-silent-on-crisis.html | Saragat Silent on Crisis | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/sinatra-and-basie-charm-fans-in-queens-forest-hills-throng-of-15000.html | Sinatra and Basie Charm Fans in Queens Forest Hills Throng of 15000 Recalls BobbySox Era | By Richard F Shepard | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/snag-on-aid-laid-to-white-house-house-conferees-discern-blunder-on.html | SNAG ON AID LAID TO WHITE HOUSE House Conferees Discern Blunder on 2Year Bill | By Felix Belair Jr | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/soviet-may-widen-economic-reform-announces-plans-to-relax.html | SOVIET MAY WIDEN ECONOMIC REFORM Announces Plans to Relax HeavyIndustry Restraints | By Theodore Shabad | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/sports-of-the-times-the-long-road-back.html | Sports of the Times The Long Road Back | By Arthur Daley | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/suffolk-warns-on-beer-cans.html | Suffolk Warns on Beer Cans | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/talks-resuming-in-ship-walkout-us-mediators-seek-to-end-23day.html | TALKS RESUMING IN SHIP WALKOUT US Mediators Seek to End 23Day Engineer TieUp | By George Horne | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/tanzania-agrees-to-settle-10000-from-mozambique.html | Tanzania Agrees to Settle 10000 From Mozambique | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/texas-gulf-files-answer-to-sec-denies-attempt-to-conceal-ore-find.html | TEXAS GULF FILES ANSWER TO SEC Denies Attempt to Conceal Ore Find to Aid Insiders TEXAS GULF FILES ANSWER TO SEC | By Richard Phalon | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/thant-promises-ideas-on-ending-vietnam-war.html | Thant Promises Ideas On Ending Vietnam War | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/to-augment-water.html | To Augment Water | WILLIAM CREPEA | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/trading-is-brisk-as-stocks-go-up-on-american-list.html | Trading Is Brisk As Stocks Go Up  On American List | By Gerd Wilcke | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/tv-and-computer-speed-crime-fight-new-state-system-quickly.html | TV AND COMPUTER SPEED CRIME FIGHT New State System Quickly Identifies Car Plates | By Joseph C Ingraham | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/tv-drivers-test-will-be-repeated-better-pictures-of-hazards-are.html | TV DRIVERS TEST WILL BE REPEATED Better Pictures of Hazards Are Promised by CBS | By George Gent | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/un-backs-right-of-access-to-sea-convention-establishes-it-for.html | UN BACKS RIGHT OF ACCESS TO SEA Convention Establishes It for Landlocked Nations | By Kathleen McLaughlin | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/venezuela-passes-curb-on-insurers-venezuela-votes-curb-on-insurers.html | Venezuela Passes Curb on Insurers VENEZUELA VOTES CURB ON INSURERS | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/washington-mr-moyers-to-the-rescue.html | Washington Mr Moyers to the Rescue | By Tom Wicker | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/westhampton-juniors-lead-trials-on-great-south-bay.html | Westhampton Juniors Lead Trials on Great South Bay | Special to The New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/white-man-is-shot-by-negro-in-clash-in-bogalusa-la-police-jail.html | WHITE MAN IS SHOT BY NEGRO IN CLASH IN BOGALUSA LA Police Jail Rights Marcher in an Unidentified Town Victim in Critical State | By Roy Reed | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/wilson-defends-mission-to-hanoi-commons-in-heated-debate-over.html | WILSON DEFENDS MISSION TO HANOI Commons in Heated Debate Over Dispatch of Davies Wilson Defends Hanoi Mission Against Criticism in commons | By Anthony Lewisspecial To the New York Times | RE0000627891 | 1993-06-29 | B00000200959 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/16ton-stone-head-arrives-at-fair-olmec-treasure-added-to-mexican.html | 16TON STONE HEAD ARRIVES AT FAIR Olmec Treasure Added to Mexican Exhibition | By Philip H Dougherty | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/2-guilty-in-paid-killing.html | 2 Guilty in Paid Killing | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/2-trade-agencies-battle-duplication-of-aims-in-geneva.html | 2 Trade Agencies Battle Duplication Of Aims in Geneva | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/32525-here-see-18yearold-win-dierker-yields-7-hits-in-8-innings.html | 32525 HERE SEE 18YEAROLD WIN Dierker Yields 7 Hits in 8 Innings  3Run Triple by Morgan Routs Fisher | By Gordon S White Jr | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/5-americans-slain-in-vietcong-raid-on-a-naval-base-vietcong-raiders.html | 5 Americans Slain In Vietcong Raid On a Naval Base VIETCONG RAIDERS KILL 5 AMERICANS | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/activity-quickens-on-american-list-gains-outpace-dips.html | Activity Quickens On American List Gains Outpace Dips | By Gene Smith | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/agreement-ends-tank-ship-dispute-mediators-call-negotiators.html | AGREEMENT ENDS TANK SHIP DISPUTE Mediators Call Negotiators Together in 2d Strike | By George Horne | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/aides-of-powell-on-chicago-scene-plan-congressional-inquiry-dr.html | AIDES OF POWELL ON CHICAGO SCENE Plan Congressional Inquiry  Dr Kings Brother Due | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/ailey-dance-troupe-hailed-as-best-of-paris-season.html | Ailey Dance Troupe Hailed As Best of Paris Season | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/american-motors-plans-to-augment-safety-equipment.html | American Motors Plans to Augment Safety Equipment | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/ames-r-gilbruatit-official-at-argonne.html | AMES R GILBRuATIt OFFICIAL AT ARGONNE | Spta to The e Nok irmes | RE0000627877 | 1993-06-29 | B00000200944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/army-speeds-ruling-on-objectors-fast.html | ARMY SPEEDS RULING ON OBJECTORS FAST | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/arthur-synnestvedt.html | ARTHUR SYNNESTVEDT | Slcial to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/beame-again-asks-liberal-contest-in-talk-in-garment-area-he-renews.html | BEAME AGAIN ASKS LIBERAL CONTEST In Talk in Garment Area He Renews Primary Bid | By Thomas P Ronan | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bid-to-paris-seen-in-market-split-blocs-executive-body-may-offer.html | BID TO PARIS SEEN IN MARKET SPLIT Blocs Executive Body May Offer Compromise Plan | By Richard E Mooneyspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/birth-control-help-legalized-in-state-state-ban-ended-on-birth.html | Birth Control Help Legalized in State STATE BAN ENDED ON BIRTH CONTROL | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bogalusa-caught-in-war-of-nerves-confederate-flags-abound-after.html | BOGALUSA CAUGHT IN WAR OF NERVES Confederate Flags Abound After White Is Shot | By Roy Reedspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bonds-tightness-continues-in-shortterm-money-market-trend-reflected.html | Bonds Tightness Continues in ShortTerm Money Market TREND REFLECTED IN FEDERAL FUNDS QuarterPoint Premium Is Paid  Municipals and Corporates Steady | By John H Allan | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/both-sides-rest-in-martinis-case-defense-renews-contention-of.html | BOTH SIDES REST IN MARTINIS CASE Defense Renews Contention of Double Jeopardy and Asks Directed Verdict | By Edith Evans Asbury | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/brazil-house-votes-to-bar-goulart-aides-from-politics.html | Brazil House Votes to Bar Goulart Aides From Politics | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bridge-upsidedown-contract-not-necessarily-sought.html | Bridge UpsideDown Contract Not Necessarily Sought | By Alan Truscott | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bryn-mawr-dean-appointed.html | Bryn Mawr Dean Appointed | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/burmah-shell-cuts-oil-prices-in-india-oil-price-reduced-by-burmah.html | Burmah Shell Cuts Oil Prices in India OIL PRICE REDUCED BY BURMAH SHELL | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/carmen-is-sung-by-regina-resnik-opera-is-given-as-concert-at.html | CARMEN IS SUNG BY REGINA RESNIK Opera Is Given as Concert at Lewisohn Stadium | HOWARD KLEIN | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/commodities-prices-of-potato-futures-advance-slightly-as-volume.html | Commodities Prices of Potato Futures Advance Slightly as Volume Drops COCOA CONTRACTS SHOW A DECLINE Sugar Edges Up in Slow Trading While Copper Registers Losses | By Elizabeth M Fowler | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/crisis-over-army-grows-in-greece-king-resists-premiers-call-for.html | CRISIS OVER ARMY GROWS IN GREECE King Resists Premiers Call for Purge of Rightists | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/democratic-bill-on-voting-passed-by-house-33385-administrations.html | DEMOCRATIC BILL ON VOTING PASSED BY HOUSE 33385 Administrations Measure Wins After Substitute by GOP Is Defeated | By Ew Kenworthy | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/democrats-attack-lindsays-finances-as-a-gop-scheme-democrats-score.html | Democrats Attack Lindsays Finances As a GOP Scheme Democrats Score Lindsay Fund As a GOP Campaign Scheme | By Richard L Madden | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/dollar-curbs-vex-bogota-business-colombians-refused-over.html | DOLLAR CURBS VEX BOGOTA BUSINESS Colombians Refused Over Restrictions on Capital | By H J Maidenberg | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/dominican-pitfalls-distrust-extremism-and-a-reneging-on-promises.html | Dominican Pitfalls Distrust Extremism and a Reneging On Promises All Impede a Settlement | By Murray Schumachspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/dr-alvin-thalheimer-71-dies-i-led-maryland-welfare-board-.html | Dr Alvin Thalheimer 71 Dies I Led Maryland Welfare Board | qpeclaltoTllNewYorltTlmes | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/drought-is-spreading-drought-spreads-from-northeast.html | Drought Is Spreading DROUGHT SPREADS FROM NORTHEAST | By William M Blairspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/dumpson-to-quit-as-welfare-chief-may-enter-academic-field-mangum.html | DUMPSON TO QUIT AS WELFARE CHIEF May Enter Academic Field  Mangum Linked to Post | By Morris Kaplan | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/ecuador-troops-quell-a-protest-demonstrators-seeking-end-of-rule-by.html | ECUADOR TROOPS QUELL A PROTEST Demonstrators Seeking End of Rule by Military | By Juan de Onis | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/end-papers-poetic-love-by-jb-broadbent-310-pages-barnes-noble-675.html | End Papers POETIC LOVE By JB Broadbent 310 pages Barnes  Noble 675 | SA BELZER | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/equity-theater-plans-growth-in-attempt-to-draw-top-talent.html | Equity Theater Plans Growth In Attempt to Draw Top Talent | By Louis Calta | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/factory-reform-urged-in-soviet-more-powers-for-workers-in.html | FACTORY REFORM URGED IN SOVIET More Powers for Workers in Management Demanded | By Theodore Shabad | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/farrington-seeks-inquiry-immunity.html | FARRINGTON SEEKS INQUIRY IMMUNITY | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/fbi-agent-and-suspect-wounded-in-pistol-battle.html | FBI Agent and Suspect Wounded in Pistol Battle | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/fears-brackish-water-poughkeepsie-set-for-a-water-war.html | Fears Brackish Water POUGHKEEPSIE SET FOR A WATER WAR | By Homer Bigart | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/frank-bennett-88-retired-publisher.html | FRANK BENNETT 88 RETIRED PUBLISHER | Special tO Te New York Ttmel | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/fuels-role-in-pollution.html | Fuels Role in Pollution | IVAN A GIVEN Editor Coal Age | RE0000627877 | 1993-06-29 | B00000200944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/german-is-ruled-a-jew-if-mother-is-jewish.html | German Is Ruled a Jew If Mother Is Jewish | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/gm-dips-in-australia.html | GM Dips in Australia | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/gonzales-rallies-to-down-anderson-in-newport-roundrobin-pro-tennis.html | Gonzales Rallies to Down Anderson in Newport RoundRobin Pro Tennis LOS ANGELES STAR TRIUMPHS 31 TO 28 3Foot Service Rule Annoys Gonzales  Laver Defeats Davies  Buchholz Wins | By Allison Danzigspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/governor-urged-not-to-run-again-influential-republicans-said-to.html | GOVERNOR URGED NOT TO RUN AGAIN Influential Republicans Said to Plan Convention Fight if He Seeks Renomination | By Richard Witkin | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/harriman-plans-trip-to-moscow-visit-starting-monday-seen-as-move-in.html | HARRIMAN PLANS TRIP TO MOSCOW Visit Starting Monday Seen as Move in Vietnam Affair | By Peter Grose | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/henry-m-wise-85-was-lawyer-here.html | HENRY M WISE 85 WAS LAWYER HERE | Specla to The ew Nor mes | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/increased-hollywood-production-leading-to-shortage-in-facilities.html | Increased Hollywood Production Leading to Shortage in Facilities | By Peter Bart | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/ingeborgs-knits-wild-and-woolly.html | Ingeborgs Knits Wild and Woolly | By Enid Nemy | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/inventories-rise-but-pace-slows-400-million-increase-in-may-for-all.html | INVENTORIES RISE BUT PACE SLOWS 400 Million Increase in May for All Business Stocks Is Half 1965 Average RETAIL SALES HOLD RATE Commerce Unit Puts June Volume Close to Record Set a Month Earlier | By Edwin L Dale Jrspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/issue-at-impasse-lefkowitz-to-ask-us-panel-to-rule-that-vote-be.html | ISSUE AT IMPASSE Lefkowitz to Ask US Panel to Rule That Vote Be Held STATE COURT BARS ELECTION IN FALL | By Sidney E Zionspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/japanese-executive-pledges-industry-to-aid-asian-areas-japan.html | Japanese Executive Pledges Industry To Aid Asian Areas JAPAN INDUSTRY SET FOR AID PLAN | By Gerd Wilcke | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/john-c-ilg.html | JOHN C ILG | Special to The NeW York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/johnson-flies-to-ranch.html | Johnson Flies to Ranch | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/johnson-hails-passage.html | Johnson Hails Passage | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/johnson-predicts-vietnam-setbacks-he-sees-situation-worsening.html | JOHNSON PREDICTS VIETNAM SETBACKS He Sees Situation Worsening Before It Improves  US Force to Exceed 75000 | By Max Frankel | RE0000627877 | 1993-06-29 | B00000200944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/jonathan-e-fremd.html | JONATHAN E FREMD | Specfal to The Nw York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/kennedy-urges-political-stance-decries-military-solutions-to.html | KENNEDY URGES POLITICAL STANCE Decries Military Solutions to Revolutions Abroad | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/laborites-defy-commons-rules-seek-change-by-mass-violation.html | Laborites Defy Commons Rules Seek Change by Mass Violation | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/lagging-oil-output-pressing-new-negotiations-in-argentina-lag-in.html | Lagging Oil Output Pressing New Negotiations in Argentina LAG IN OIL OUTPUT UPSETS ARGENTINA | By Henry Raymontspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/li-builder-beaten-with-bat-listed-in-critical-condition.html | LI Builder Beaten With Bat Listed in Critical Condition | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/local-plan-upset-court-applies-rule-of-one-man-one-to.html | LOCAL PLAN UPSET Court Applies Rule of One Man One Vote to Binghamton LOCAL PLAN UPSET BY COURTS RULING | By Sydney H Schanbergspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/mayor-lauds-vote-ruling-beame-backs-appeal-gop-state-chairman-says.html | Mayor Lauds Vote Ruling Beame Backs Appeal GOP State Chairman Says Federal Courts Will Have Final Word on Case | By Martin Arnold | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/mayor-to-wed-miss-cavanagh-july-26-mayor-to-marry-miss-cavanagh.html | Mayor to Wed Miss Cavanagh July 26 MAYOR TO MARRY MISS CAVANAGH | By Eric Pace | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/minnesota-takes-eighth-straight-killebrew-and-mincher-hit-home-runs.html | MINNESOTA TAKES EIGHTH STRAIGHT Killebrew and Mincher Hit Home Runs Off Bouton in First  Boswell Victor | By Joseph Durso | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/minuteman-chief-surrenders-accused-of-kidnapping-2-girls.html | Minuteman Chief Surrenders Accused of Kidnapping 2 Girls UltraConservative Charged With Trying to Get Them to Seduce US Aides | By Donald Janson | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/miss-barbara-bleecker-plans-autumn-bridal.html | Miss Barbara Bleecker Plans Autumn Bridal | Sgecial to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/miss-lane-meehan-to-be-wed-in-fall.html | Miss lane Meehan To Be Wed in Fall | Spiral to  Nw York Tlmes | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/miss-woods-rides-horse-show-victor.html | MISS WOODS RIDES HORSE SHOW VICTOR | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/moselduffy-duo-cards-61-for-pg-a-prosenior-title.html | MoselDuffy Duo Cards 61 For PG A ProSenior Title | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archiv es/moyers-first-day-in-new-job-brings-twin-news-conferences.html | Moyers First Day in New Job Brings Twin News Conferences | By Robert B Semple Jr | RE0000627877 | 1993-06-29 | B00000200944 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/mrs-fales-wins-semifinal-match-miss-reed-also-advances-in-claycourt.html | MRS FALES WINS SEMIFINAL MATCH Miss Reed Also Advances in ClayCourt Tournament | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/negroes-in-crowd-foil-racist-plan-huntsville-citizens-council-bars.html | NEGROES IN CROWD FOIL RACIST PLAN Huntsville Citizens Council Bars New Open Meetings | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/new-study-asked-for-expressway-regional-plan-association-suggests.html | NEW STUDY ASKED FOR EXPRESSWAY Regional Plan Association Suggests Manhattan Road Be Put Underground | By William E Farrell | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/new-town-in-the-arctic-inuvik-2258-strong-hopes-to-be-capital-of.html | New Town in the Arctic Inuvik 2258 Strong Hopes to Be Capital of Canadian North | By Jay Walz | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/nuptials-in-south-for-janet-sloane-androbin-jones.html | Nuptials in South For Janet Sloane AndRobin Jones WellesleyAlumnaBride o Student at U o North Carolina | Special to Te New York Time | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/old-feud-erupts-on-houses-floor-feighan-calls-on-celler-to-resign.html | OLD FEUD ERUPTS ON HOUSES FLOOR Feighan Calls on Celler to Resign From Joint Panel | By Cabell Phillips | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/opinions-in-redistricting-case.html | Opinions in Redistricting Case | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/pakistani-group-gets-30-million-credit.html | Pakistani Group Gets 30 Million Credit | By Robert Frost | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/paris-wont-join-nato-atom-panel-views-committee-proposed-by-us-as.html | PARIS WONT JOIN NATO ATOM PANEL Views Committee Proposed by US as Not Significant | By Henry Tannerspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/patrick-n-fuller.html | PATRICK N FULLER | Special to The New York limes | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/peking-pressing-overseas-chinese-bids-them-help-to-topple-southeast.html | PEKING PRESSING OVERSEAS CHINESE Bids Them Help to Topple Southeast Asian Regimes | By Seymour Toppingspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/petersill-to-marry-miss-marcia-joslyn.html | PeterSill to Marry Miss Marcia Joslyn | Itpecial to Tht New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/petite-rouge-111-wins-at-aqueduct-scores-2-12length-victory-over.html | PETITE ROUGE 111 WINS AT AQUEDUCT Scores 2 12Length Victory Over Sparkling Siren | By Joe Nichols | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/pilzs-return-confirmed.html | Pilzs Return Confirmed | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/playboy-clubs-sue-in-london-to-halt-bunny-imitations.html | Playboy Clubs Sue In London to Halt Bunny Imitations | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/police-chief-back-on-job.html | Police Chief Back on Job | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/police-pickets-criticized.html | Police Pickets Criticized | ARCHIE CALVIN EPPS | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/police-responsibility.html | Police Responsibility | JW ABELS | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/portuguese-free-a-woman-named-prisoner-of-year.html | Portuguese Free a Woman Named Prisoner of Year | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/president-links-cut-in-taxes-next-year-to-federal-savings-president.html | President Links Cut In Taxes Next Year To Federal Savings President Ties Income Tax Cut To Savings in Federal Spending | By Edwin L Dale Jr | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/prison-terms-stiffen-as-south-africa-presses-drive-on-black.html | Prison Terms Stiffen as South Africa Presses Drive on Black Opposition | By Joseph Lelyveld | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/rail-carloadings-rose-10-for-week.html | RAIL CARLOADINGS ROSE 10 FOR WEEK | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/residents-sharply-divided-on-federal-preserve-issue.html | Residents Sharply Divided On Federal Preserve Issue | By Genell SubakSharpespecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/robot-chemist-takes-over-clinical-routine-many-hospitals-now-using.html | Robot Chemist Takes Over Clinical Routine Many Hospitals Now Using Equipment for Fluid Tests New Patents Cover a Variety of Ideas | By Stacy V Jonesspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/saigon-catholics-dubious-on-lodge-plan-a-campaign-to-press-envoy-on.html | SAIGON CATHOLICS DUBIOUS ON LODGE Plan a Campaign to Press Envoy on Buddhist Issue | By Jack Langguth | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/samanchik-scores-2-and-1-to-win-junior-golf-title.html | Samanchik Scores 2 and 1 To Win Junior Golf Title | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/senate-creates-panel-on-ethics-6member-bipartisan-body-on-conduct.html | SENATE CREATES PANEL ON ETHICS 6Member Bipartisan Body on Conduct Is Formed | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/senate-passes-medicare-bill-by-vote-of-6821-conferees-to-get.html | SENATE PASSES MEDICARE BILL BY VOTE OF 6821 Conferees to Get Measure Hailed as Breakthrough in Social Legislation EARLY ACCORD IS LIKELY Program of Health Benefits for Aged May Be Signed in About Two Weeks SENATE APPROVES MEDICARE 68 TO 21 | By John D Morrisspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/shares-of-british-mortgage-co-plunge-despite-takeover-talks.html | Shares of British Mortgage Co Plunge Despite Takeover Talks | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/sharett-is-buried-i.html | SHARETT IS BURIED I | wAsAmrLvI Spe to Tie New York imes | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/sidelights-funds-cool-man-with-portfolio.html | Sidelights Funds Cool Man With Portfolio | VARTANIG G VARTAN | RE0000627877 | 1993-06-29 | B00000200944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/siderowfs-team-leads-golf-at-134.html | SIDEROWFS TEAM LEADS GOLF AT 134 | Paces John G Anderson Tourney by 3 Strokes | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/sinatra-means-a-jumping-jillys-and-a-lot-less-sleep-for-another-cat.html | Sinatra Means a Jumping Jillys And a Lot Less Sleep for Another Cat at His Favorite Bar | By Gay Talese | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/singapore-heads-accuse-malaysia-ethnic-chinese-charge-plan-to-jail.html | SINGAPORE HEADS ACCUSE MALAYSIA Ethnic Chinese Charge Plan to Jail Prime Minister | By Seth S Kingspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/sir-ernest-fisk-dies-at-78-australian-radio-pioneer.html | Sir Ernest Fisk Dies at 78 Australian Radio Pioneer | Special to Te New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/speedy-scot-is-15-favorite-in-100000-trot-tonight-7-others-entered.html | Speedy Scot Is 15 Favorite in 100000 Trot Tonight 7 OTHERS ENTERED IN INTERNATIONAL Castleton Farm Ace Seeks Second Straight Victory in 1 14Mile Event | By Louis Effratspecial to the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/stavropoulos-a-greek-name-to-drop-chiffon-dance-dress-floats-into.html | Stavropoulos A Greek Name to Drop Chiffon Dance Dress Floats Into Favor With Socialites | By Marylin Bender | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/stephen-pendergast-1.html | STEPHEN PENDERGAST 1 | Special to The New YOrk Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/stevenson-urges-a-un-search-for-way-to-avert-city-blight.html | Stevenson Urges a UN Search For Way to Avert City Blight | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/stocks-register-modest-advance-key-averages-move-ahead-but-johnsons.html | STOCKS REGISTER MODEST ADVANCE Key Averages Move Ahead but Johnsons Statement Ends Afternoon Climb DOWJONES RISES BY 164 Republic Aviation Leads the Active List Rising on Bid From Fairchild Hiller STOCKS REGISTER MODEST ADVANCE | By Edward T OToole | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/stokowski-to-conduct-2-orchestras-in-tokyo.html | Stokowski to Conduct 2 Orchestras in Tokyo | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/supply-of-money-makes-sharp-gain-increase-from-may-to-june-is-12.html | SUPPLY OF MONEY MAKES SHARP GAIN Increase From May to June Is 12 Billion 1965 High | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/tennessee-u-building-program.html | Tennessee U Building Program | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/thant-confers-with-british-on-vietnam-situation-un-chief-calls-for.html | Thant Confers With British on Vietnam Situation UN Chief Calls for Halt of Hostilities Then Parley  Hanoi Bars Mission | By Anthony Lewisspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/the-gop-in-disarray-why-fords-efforts-for-a-new-image-are-often.html | The GOP in Disarray Why Fords Efforts for a New Image Are Often Blunted | By David S Broderspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/thomson-wins-his-fifth-british-open-by-two-strokes-with-7underpar.html | Thomson Wins His Fifth British Open by Two Strokes With 7UnderPar 285 LEMA SLIPS TO TIE FOR 5TH WITH 289 OConnor Huggett Share 2d Place  Nicklaus Cards 294 and Palmer 295 | By Fred Tupperspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/topics-life-on-the-round.html | Topics Life on the Round | JOHN B STARE | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Matters | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/two-cinderellas-on-a-collision-course.html | Two Cinderellas on a Collision Course | By Charles Poore | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/un-aide-clarifies-action-on-right-of-access-to-sea.html | UN Aide Clarifies Action On Right of Access to Sea | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/us-denies-plotting-against-indonesia.html | US DENIES PLOTTING AGAINST INDONESIA | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/us-wines-and-cheeses-are-life-of-london-party.html | US Wines and Cheeses Are Life of London Party | By Clyde H Farnsworthspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/velour-is-shaping-up-as-good-sport-for-fall.html | Velour Is Shaping Up As Good Sport for Fall | By Leonard Sloane | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/vietnam-hero-views-a-war-gone-bad.html | Vietnam Hero Views a War Gone Bad | By Jack Raymondspecial To the New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/vietnam-protest.html | Vietnam Protest | B GARRISON LIPTON MD | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/w-vmlaughlin-71-held-jersey-posts.html | W VMLAUGHLIN 71 HELD JERSEY POSTS | Special to Te N York Tlm | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/watering-citys-trees.html | Watering Citys Trees | RUBY Haflich | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/west-germanys-fiscal-policies.html | West Germanys Fiscal Policies | ALBERT F ERNECKE Economic Counselor | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/wharton-leads-by-3-strokes-with-68-in-concord-tourney.html | Wharton Leads by 3 Strokes With 68 in Concord Tourney | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/wholesale-prices-show-a-slight-loss.html | WHOLESALE PRICES SHOW A SLIGHT LOSS | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/william-j-ziegenhein.html | WILLIAM J ZIEGENHEIN | Special to The New York Time | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/yemeni-president-in-cairo.html | Yemeni President in Cairo | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/zelizabeth-a-carter-a-prospective-bride.html | ZElizabeth A Carter A Prospective Bride | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/zionist-women-to-meet.html | Zionist Women to Meet | Special to The New York Times | RE0000627877 | 1993-06-29 | B00000200944 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/-were-felt-earlier-in-the-old-victorian-cities-by-asa-briggs.html | Were Felt Earlier in the Old VICTORIAN CITIES By Asa Briggs Illustrated 424 pp New York and Evanston Harper  Row 650 | By Herman Ausubel | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/5-named-to-advisory-panel-on-protecting-hudson-valley.html | 5 Named to Advisory Panel On Protecting Hudson Valley | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/5-usan-abrahams-affianced-to-edward-bassett-hauser.html | 5 usan Abrahams Affianced To Edward Bassett Hauser | i | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-1958-cadillac-is-17600-in-india-price-paid-by-maharani-for.html | A 1958 CADILLAC IS 17600 IN INDIA Price Paid by Maharani for Imported Car Isnt Unusual | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-cheer-for-american-imperialism-american-imperialism.html | A Cheer for American Imperialism American Imperialism | By Henry Fairlie | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-connecticut-crackdown-on-truck-cowboys-urged.html | A Connecticut Crackdown On Truck Cowboys Urged | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-literary-letter-from-ireland.html | A Literary Letter From Ireland | BY Richard Powerdublin | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-new-leader-arising-among-colored-in-britain-admirer-of-malcolm-x.html | A New Leader Arising Among Colored in Britain Admirer of Malcolm X Says He Cant Emulate Dr King | By Gloria Emerson | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-new-shocker-by-john-osborne-new-osborne-shocker.html | A New Shocker by John Osborne New Osborne Shocker | By Philip Benjamin | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-portrait-that-cannot-be-touched-up-henry-viii-by-john-bowie.html | A Portrait That Cannot Be Touched Up HENRY VIII By John Bowie Illustrated 316 pp Boston Little Brown  Co 650 | By Charles W Ferguson | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-river-all-her-own-resident-of-the-area-puts-in-a-claim-for-50mile.html | A RIVER ALL HER OWN Resident of the Area Puts in a Claim for 50Mile Stretch Of the Picturesque Salmon River Canyon in Idaho | By Jeanne Beaty | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-tory-holdout-in-ontario-romantic-quintes-isle-noted-for-its.html | A TORY HOLDOUT IN ONTARIO Romantic Quintes Isle Noted for Its Beauty And Loyalist Ties | By Hannah Burdick | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-walk-in-old-annapolis-marylands-venerable-capital-site-of-the.html | A WALK IN OLD ANNAPOLIS Marylands Venerable Capital Site of the Naval Academy Has Preserved Its Fine Colonial Landmarks | By E John Long | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-whos-where-of-some-familiar-ballplayers-former-yankees-and-mets-a.html | A Whos Where of Some Familiar Ballplayers Former Yankees and Mets Are Gone but Not Forgotten | By Leonard Koppett | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/action-at-last-on-disability.html | Action at Last On Disability | FRED P GRAHAM | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/advertising-changing-face-of-the-theater-campaigns-showing-shift-in.html | Advertising Changing Face of the Theater Campaigns Showing Shift in Approach for Broadway | By Leonard Sloane | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/aid-to-south-vietnam-technical-assistance-is-believed-key-to.html | Aid to South Vietnam Technical Assistance Is Believed Key To Winning War Against Communism | By Howard A Rusk Md | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/an-american-gi-looks-at-vietnam.html | An American GI Looks at Vietnam | JACK RAYMOND | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ann-beach-fiancee-oi-ames-marvin-d.html | Ann Beach Fiancee Oi ames Marvin d | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ann-bixler-is-bride-of-david-eastlake.html | Ann Bixler Is Bride Of David Eastlake | Special t he New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/aramburu-scores-argentine-regime-expresident-sees-illias-inaction.html | ARAMBURU SCORES ARGENTINE REGIME ExPresident Sees Illias Inaction Aiding Peronists | By Henry Raymont | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/army-officer-to-marry-miss-elizabeth-vyner.html | Army Officer to Marry Miss Elizabeth Vyner | Special to The New York Tlrnei | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/art-notes-americans-abroad.html | Art Notes Americans Abroad | BY Grace Glueck | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/arthur-c-ackerman.html | ARTHUR C ACKERMAN | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/article-8-no-title-dividing-line-the-berlin-wall-by-pierre-galante.html | Article 8  No Title Dividing Line THE BERLIN WALL By Pierre Galante with Jack Miller 277 pp New York Doubleday  Co 495 | By Arthur J Olsen | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/austin-the-experience-of-the-plains.html | Austin The Experience of the Plains | By Tom Wicker | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/authors-query.html | Authors Query | SJ SACKUrT | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/auto-race-today-draws-top-stars-hutcherson-and-jarrett-are-in.html | AUTO RACE TODAY DRAWS TOP STARS Hutcherson and Jarrett Are in Bridgehampton Event | By Frank M Blunkspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/backwardlooking-forward-look.html | BackwardLooking Forward Look | By Barbara Plumb | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/baeza-on-winner-in-aqueduct-race-his-triumph-in-sheepshead-bay.html | BAEZA ON WINNER IN AQUEDUCT RACE His Triumph in Sheepshead Bay Aboard Snow Scene Is 2d of 4 Straight | By Joe Nichols | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/barbara-jo-brewer-is-bride-of-john-davis-penn-student.html | Barbara Jo Brewer Is Bride Of John Davis Penn Student | Slcal to The New York Ttm | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/barton-takes-lead-in-oneman-sailing.html | BARTON TAKES LEAD IN ONEMAN SAILING | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/belcher-mansion-gets-chest.html | Belcher Mansion Gets Chest | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/black-to-seek-europes-aid-in-the-development-of-asia-black-to-seek.html | Black to Seek Europes Aid In the Development of Asia BLACK TO SEEK AID FOR ASIA IN EUROPE | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/bolt-with-145-triumphs-by-stroke-over-crawford-at-concords-new.html | Bolt With 145 Triumphs by Stroke over Crawford at Concords New Course 74 IN LAST ROUND PROVIDES VICTORY Wharton Mayer and Burke Tie for Third at 148 on Course Slowed by Rain | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/boumedienne-steers-middle-course-in-algeria.html | Boumedienne Steers Middle Course in Algeria | By Peter Braestrupspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/boyer-homer-wins-86-after-41-loss-by-yanks-yanks-and-twins-split.html | Boyer Homer Wins 86 After 41 Loss by Yanks YANKS AND TWINS SPLIT TWO GAMES | By Joseph Dursospecial to the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/brazil-will-ask-soviet-for-an-industrial-plant.html | Brazil Will Ask Soviet For an Industrial Plant | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/bridal-planned-by-jane-ribicoff-warren-bishop-daughter-of-senator.html | Bridal Planned By Jane Ribicoff Warren Bishop Daughter of Senator to Be Married Aug 16 to Brokerage Aide | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/britain-watches-trade-bloc-crisis-hopes-for-joining-common-market.html | BRITAIN WATCHES TRADE BLOC CRISIS Hopes for Joining Common Market Are Revived | By Clyde H Farnsworthspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/britons-debate-issue-of-mps-with-thin-skins.html | Britons Debate Issue of MPs With Thin Skins | ANTHONY LEWIS | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/broken-lives-remade-the-monday-voices-by-joanne-greenberg-286-pp.html | Broken Lives Remade THE MONDAY VOICES By Joanne Greenberg 286 pp New York Holt Rinehart  Winston 49S | By Wg Rogers | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/business-bureau-offers-warning-companies-are-bilked-too-not-just.html | BUSINESS BUREAU OFFERS WARNING Companies Are Bilked Too  Not Just Consumers Better Business Bureau Says Corporations Are Bilked Too | By Richard Rutter | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/cajons-can-can-best-at-dog-show-boxer-captures-farmington-valley.html | CAJONS CAN CAN BEST AT DOG SHOW Boxer Captures Farmington Valley Kennel Club Event | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/callas-and-the-missing-toscas.html | Callas and the Missing Toscas | RAYMOND ERICSON | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/canada-plans-bridgetunnel-complex.html | Canada Plans BridgeTunnel Complex | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/care-seeds-foster-new-truck-gardens.html | CARE SEEDS FOSTER NEW TRUCK GARDENS | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/carey-maynard-john-daniels-jr-married-at-bard-debutante-of-1962.html | Carey Maynard John Daniels Jr Married at Bard Debutante of 1962 Bride of Harvard Graduate  7Are Attendants | Spo al to The New York Timca | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/carolyn-byrne-wed-on-lii.html | Carolyn Byrne Wed on LIi | Sgeclal to The New York Times i | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/carolyn-reeves-davidc-rutgers-marryin-summit-61-debutante-is-bride.html | Carolyn Reeves  DavidC Rutgers Marryin Summit  61 Debutante Is Bride of Chase Bank AideFive Attend Her | Special to Tie New York TlmeJ | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/cartoony-classical-cover-art.html | Cartoony Classical Cover Art | By Richard D Freed | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/casals-at-marlboro-he-makes-its-young-musicians-think.html | Casals at Marlboro  He Makes Its Young Musicians Think | By Harold C Schonberg | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/chance-last-years-starter-conspicuous-allstar-absentee-by-bill.html | Chance Last Years Starter Conspicuous AllStar Absentee By BILL BECKER | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/charles-kapps-weds-miss-marcia-moreton.html | Charles Kapps Weds  Miss Marcia Moreton | i S | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/charles-l-hershman-i.html | CHARLES L HERSHMAN I | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/chinatown-faces-a-youth-problem-city-helps-area-but-signs-of-more.html | CHINATOWN FACES A YOUTH PROBLEM City Helps Area but Signs of More Trouble Increase | By Martin Tolchin | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/chinese-reds-avert-a-harvest-disaster.html | CHINESE REDS AVERT A HARVEST DISASTER | 1965 by the Globe and Mail Toronto | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/church-in-darien-to-delay-plan-to-demolish-old-house.html | Church in Darien to Delay Plan to Demolish Old House | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/circus-parade-of-human-folly-lord-justice-the-life-and-times-of.html | Circus Parade of Human Folly LORD JUSTICE The Life and Times of Lord Birkett of Ulverston By H Montgomery Hyde Illustrated 638 pp New York Random House 795 | By Lillian de la Torre | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/citizenry-blamed-in-oklahoma-rape.html | Citizenry Blamed in Oklahoma Rape | By Donald Janson | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/clarke-triumphs-in-record-12524-for-three-miles-australian-is-first.html | CLARKE TRIUMPHS IN RECORD 12524 FOR THREE MILES Australian Is First to Break 13 Minutes in Event  Lindgren RunnerUp | By United Press International | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/clarks-lightning-belle-haven-victor.html | CLARKS LIGHTNING BELLE HAVEN VICTOR | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/cold-water-pool-in-the-atlantic-is-studied-as-factor-in-drought.html | Cold Water Pool in the Atlantic Is Studied as Factor in Drought | By Walter Sullivan | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/colombias-armed-forces-back-regime-in-crisis-for-democracy.html | Colombias Armed Forces Back Regime in Crisis for Democracy | By Hj Maidenbergspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/colorado-is-go.html | COLORADO IS GO | PALMER HOYT Editor and Publisher The Denver Post Denver | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/colt-wins-125200-race-terrys-secret-wins-coast-race.html | Colt Wins 125200 Race TERRYS SECRET WINS COAST RACE | By United Press International | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/common-market-to-change-in-66-power-of-one-member-to-cause-crisis.html | COMMON MARKET TO CHANGE IN 66 Power of One Member to Cause Crisis Will Be Cut | By Edward Cowan | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/connecticut-women-take-team-golf-trophy-again.html | Connecticut Women Take Team Golf Trophy Again | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/conservatives-pick-3-for-virginia-race.html | CONSERVATIVES PICK 3 FOR VIRGINIA RACE | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/counting-sheep-is-a-daytime-job-in-colorado.html | COUNTING SHEEP IS A DAYTIME JOB IN COLORADO | By Susan Marsh | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/covent-garden-enjoys-an-orgy.html | Covent Garden Enjoys an Orgy | By Raymond Ericson | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/criminal-insanity-law-is-eased.html | Criminal Insanity Law Is Eased | FRED P GRAHAM | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/croquet-provides-jolly-good-show-in-england-courage-is-tested-in.html | Croquet Provides Jolly Good Show in England Courage Is Tested in Game Played During Rain Increased Cost of Courts Presents Threat to Sport | By Robert Lipsytespecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/cuba-is-often-a-matter-of-how-you-look-at-it-castroism-theory-and.html | Cuba Is Often a Matter of How You Look at It CASTROISM Theory and Practice By Theodore Draper 253 pp New York Frederick A Praeger 595 Cuba Is How You Look at It | By Hugh Thomas | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/cuban-ship-faces-seizure-in-panama.html | CUBAN SHIP FACES SEIZURE IN PANAMA | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/de-gaulle-puts-brakes-on-market.html | De Gaulle Puts Brakes on Market | By Richard Mooney | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dealing-with-strikes.html | Dealing With Strikes | LUDWIG RIEMENSCHNEIDER | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/desert-belsen-the-hill-by-ray-rigby-256-pp-new-york-the-john-day.html | Desert Belsen THE HILL By Ray Rigby 256 pp New York The John Day Company 450 | By Jd Scott | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dignity-stressed-in-pleas-for-aged-handouts-are-criticized-at.html | DIGNITY STRESSED IN PLEAS FOR AGED  Handouts Are Criticized at Hearing in Newark | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dilemmas-in-vietnam-the-new-face-of-war-by-malcolm-w-browne.html | Dilemmas in Vietnam THE NEW FACE OF WAR By Malcolm W Browne Illustrated 284 pp Indianapolis and New York The BobbsMerrill Company 5 | By Gordon Harrison | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dirksen-amendment-opposed.html | Dirksen Amendment Opposed | MORRIS B ABRAM | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dominicans-near-accord-on-chief-garcia-godoy-proposed-by-oas-is.html | DOMINICANS NEAR ACCORD ON CHIEF Garcia Godoy Proposed by OAS Is Backed for Post of Provisional President DOMINICANS NEAR ACCORD ON CHIEF | By Paul P Kennedyspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/donald-smith-jr-weds-miss-judith-l-johnson.html | Donald Smith Jr Weds Miss Judith L Johnson | pcctal to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/doris-is-always-getting-pushed-aside-the-catacombs-by-william-demby.html | Doris Is Always Getting Pushed Aside THE CATACOMBS By William Demby 244 pp New York Pantheon Books 495 | By Peter Buitenhuis | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/double-duty-for-adam-davis.html | Double Duty For Adam Davis | By Ah Weiler | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/double-exposure-to-the-soviets.html | Double Exposure to the Soviets | By Richard D Freed | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dr-everett-s-walhs-65-dies-i-organic-chemist-at-princetoni.html | Dr Everett S Walhs 65 Dies i Organic Chemist at PrincetonI | Special to The New York rimes | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dr-william-t-kennedy-82-retired-gynecolo_____ggist-dies.html | Dr William T Kennedy 82 Retired Gynecologgist Dies | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/drinking-mans-diet-is-it-all-wet.html | Drinking Mans Diet  Is It All Wet | By William Borders | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ecuador-arrests-foes-of-regime-expresident-among-scores-seized.html | ECUADOR ARRESTS FOES OF REGIME ExPresident Among Scores Seized After Protest | By Juan de Onis | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/education-reaching-for-the-deprived.html | Education Reaching for the Deprived | By Fred M Hechinger | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/education-to-benefit-by-new-aid-from-state-regents-scholarships-and.html | Education to Benefit by New Aid From State Regents Scholarships and Incentive Program Widened | By Leonard Buder | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/eliza-tompkins-1960-debutante-becomes-bride-wheaton-graduate-wed-to.html | Eliza Tompkins 1960 Debutante Becomes Bride Wheaton Graduate Wed to Charles D Dyer 4th Alumnus ou Brown | Special tc The ew York rimes | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/elizabeth-brice-attended-by-six-at-her-wedding-iwells-alumna.html | Elizabeth BRice  Attended by Six At Her Wedding IWells Alumna Married i to Newcomb Cole Jr Columbia Graduate | i SpeclM to The New York Tlmel | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/elizabeth-courtade-prospective-bride.html | Elizabeth Courtade Prospective Bride | SPecial to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/elizabeth-mcsherry-wed-in-massachusetts.html | Elizabeth McSherry Wed in Massachusetts | Specl to Tile New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/elizabeth-youth-program.html | Elizabeth Youth Program | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/english-usages-in-india-today-stir-lively-and-critical-debate.html | English Usages in India Today Stir Lively and Critical Debate | By J Anthony Lukas | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/erwitts-humor-or-what.html | Erwitts Humor Or What | By Jacob Deschin | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/executives-paid-in-unusual-ways-new-techniques-being-used-to-hold.html | EXECUTIVES PAID IN UNUSUAL WAYS New Techniques Being Used to Hold Key Officials | By William M Freeman | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/fair-game-for-the-funseeking-vacationist.html | FAIR GAME FOR THE FUNSEEKING VACATIONIST | By Robert Eugene | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/federal-assistance-for-housing-begins-flowing-to-indianapolis-city.html | Federal Assistance for Housing Begins Flowing to Indianapolis City Receives Aid Only After Reversing Policy Shunning Funds From Government | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ferryboat-affords-new-view-of-old-san-juan.html | FERRYBOAT AFFORDS NEW VIEW OF OLD SAN JUAN | By Rosellen Callahan | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/final-decisions-are-in-a-mans-own-hands-the-liberation-of-lord.html | Final Decisions Are in a Mans Own Hands THE LIBERATION OF LORD BYRON JONES By Jesse Hill Ford 364 pp Boston AtlanticLittle Brown 595 | By Wirt Williams | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/first-womens-job-corps-center-finds-path-difficult-in-st-petersburg.html | First Womens Job Corps Center Finds Path Difficult in St Petersburg | By Gene Roberts | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/fiscal-problems-beset-wisconsin-governor-seeks-a-broader-tax-base.html | FISCAL PROBLEMS BESET WISCONSIN Governor Seeks a Broader Tax Base to Meet Budget | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/flaws-on-the-market.html | Flaws On the Market | By David Lidman | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/florence-e-husbands.html | FLORENCE E HUSBANDS | Special to The New York Ttmea | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/florida-to-widen-college-network-legislature-approves-bills-for.html | FLORIDA TO WIDEN COLLEGE NETWORK Legislature Approves Bills for Statewide Expansion | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/flush-tank-repairs.html | Flush Tank Repairs | By Bernard Gladstone | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/for-international-peace-corps.html | For International Peace Corps | ROBERT LYNN FISCHELIS | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/foreign-affairs-the-apprentices-sorcery.html | Foreign Affairs The Apprentices Sorcery | By Cl Sulzberger | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/fowler-proposes-a-global-parley-on-money-system-says-president.html | FOWLER PROPOSES A GLOBAL PARLEY ON MONEY SYSTEM Says President Authorizes Call for Talks to Improve Bretton Woods Setup | By Edwin L Dale Jr | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/francine-e-hurley-bride-of-f-j-rossi.html | Francine E Hurley Bride of F J Rossi | Special to Th NeW York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/fred-m-farweu-is-dead-at-58i-ex-head-of-underwoodcorpi-ormer.html | Fred M FarweU Is Dead at 58I Ex Head of UnderwoodCorpI ormer Officer of ITT hnsons Wax and RCA l o Served LBM | lecial to Te New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/from-silky-to-severe-three-pianists.html | From Silky to Severe Three Pianists | By Theodore Strongin | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/garden-creatures-aid-in-insect-control.html | Garden Creatures Aid in Insect Control | By Ralph J Donahue | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/german-book-lauding-hitler-is-confiscated-in-vienna.html | German Book Lauding Hitler Is Confiscated in Vienna | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/german-novelist-tours-for-brandt-gunter-grass-on-oneman-political.html | GERMAN NOVELIST TOURS FOR BRANDT Gunter Grass on OneMan Political Campaign | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/gimeno-beats-gonzales-3116-joins-3-aussies-in-pro-net-finals.html | Gimeno Beats Gonzales 3116 Joins 3 Aussies in Pro Net Finals | By Allison Danzig | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ginsberg-makes-the-world-scene-ginsberg-makes-world-scene.html | Ginsberg Makes the World Scene Ginsberg Makes World Scene | By Richard Kostelanetz | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/governor-signs-bill-creating-10-family-court-judgeships.html | Governor Signs Bill Creating 10 Family Court Judgeships | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/governor-signs-bill-to-let-counties-try-rainmaking.html | Governor Signs Bill to Let Counties Try Rainmaking | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/grady-mcdonnell.html | Grady  McDonnell | Special to The New Nrk Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/group-formed-in-central-jersey-to-guard-its-natural-resources.html | Group Formed in Central Jersey To Guard Its Natural Resources | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/growing-pains-in-a-new-world-the-rise-of-urban-america-by-constance.html | Growing Pains in a New World    THE RISE OF URBAN AMERICA By Constance McLaughlin Green 208 pp New York Harper Row 495 | By Gerald W Johnson | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/guided-tour-of-tourists-in-rome-guided-tour-in-rome.html | Guided Tour Of Tourists In Rome Guided Tour in Rome | By Israel Shenker | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/hal-roachs-laugh-factory.html | Hal Roachs Laugh Factory | By Howard Thompson | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/halfandhalf.html | HalfandHalf | LN | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/hardwick-nevin-is-dead-poet-and-playwrght-68.html | Hardwick Nevin Is Dead Poet and Playwrght 68 | Special to The Nev York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/harriman-to-fly-to-moscow-today-us-envoy-hopes-to-meet-with-russian.html | HARRIMAN TO FLY TO MOSCOW TODAY US Envoy Hopes to Meet With Russian Leaders | By Henry Tannerspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/heard-melodies-are-sweet.html | Heard Melodies Are Sweet | By Bosley Crowther | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/historical-society-building-in-philadelphia-approved.html | Historical Society Building In Philadelphia Approved | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/how-many-play-the-game.html | How Many Play the Game | By Alan Truscott | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/how-much-liberty.html | How Much Liberty | By Howard Taubman | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/i-i-mrs-arthur-wooe-vard-81-i-exadvertising___agency-aide.html | I  I Mrs Arthur Wooe vard 81 I ExAdvertisingAgency Aide | Special to The New York Times I | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/i-imlss-matthews-bride-i-of-patrick-j-gilmartin.html | I  iMlss Matthews Bride i Of Patrick J Gilmartin | peclal to The Ne York Time | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/idr-sara-4-stoesser-married-in-vermontt-i.html | IDr Sara 4 Stoesser  Married in Vermontt i | Special to The New York Timee | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/in-the-nation-they-forgot-to-remember-hushpuppies.html | In The Nation They Forgot to Remember HushPuppies | By Arthur Krock | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/incomes-lagging-in-provincetown-during-the-winter-resort-is-a.html | INCOMES LAGGING IN PROVINCETOWN During the Winter Resort Is a Depressed Region | By John H Fenton | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/indian-judge-warns-of-rise-in-divorces-in-madras-state.html | Indian Judge Warns of Rise In Divorces in Madras State | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/insurers-testing-sales-recruits-life-companies-seek-to-cut-high.html | INSURERS TESTING SALES RECRUITS Life Companies Seek to Cut High Rate of Turnover | By Sal Nuccio | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/irelands-tourism-miracle-north-and-south-unite-to-sell-emerald-isle.html | IRELANDS TOURISM MIRACLE North and South Unite To Sell Emerald Isle As Unit to Travelers IRELANDS TOURISM MIRACLE PAYS DIVIDENDS | By Hugh G Smith | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/it-doesnt-matter-who-succeeds-mao-maos-successor.html | It Doesnt Matter Who Succeeds Mao Maos Successor | By Jacques Marcuse | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/it-works-tax-cuts-cut-deficit.html | It Works Tax Cuts Cut Deficit | EDWIN L DALE Jr | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/javits-proposes-us-water-study-urges-presidential-inquiry-on-crisis.html | JAVITS PROPOSES US WATER STUDY Urges Presidential Inquiry on Crisis in Northeast | By Will Lissner | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/jersey-township-reviving-history-old-schoolhouse-reclaimed-for.html | JERSEY TOWNSHIP REVIVING HISTORY Old Schoolhouse Reclaimed for LibraryMuseum | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/john-paton-marries-miss-may-dandison.html | John Paton Marries Miss May Dandison | Special to The New York Tlme | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/johnson-praises-vote-bill-action-criticizes-gop-says-substitute.html | JOHNSON PRAISES VOTE BILL ACTION CRITICIZES GOP Says Substitute That House Rejected Was Threat to Rights of All Americans JOHNSON PRAISES VOTE BILL ACTION | By John D Pomfretspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/joseph-gerard-tobin-marries-gall-lewis.html | Joseph Gerard Tobin Marries Gall Lewis | Special to The New York Timel | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/judith-warner-wedi-to-a-edd-sa.html | Judith Warner WedI To A  edd Sa | Splal to rhll New york Tlm | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/kantors-windsong-beats-chica-by-2-minutes-in-atlantic-class.html | Kantors Windsong Beats Chica By 2 Minutes in Atlantic Class | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/katherine-bannon-planig-mrriage.html | Katherine Bannon Planig Mrriage | Special to The New York Times I | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/kennedys-ideals-inspire-program-group-in-hartford-is-helping.html | KENNEDYS IDEALS INSPIRE PROGRAM Group in Hartford Is Helping Children Meet Challenges | By John C Devlin | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/kneedeep-in-fashion.html | KneeDeep In Fashion | By Patricia Peterson | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/korean-tie-to-us-is-strained-anew-status-of-forces-agreement.html | KOREAN TIE TO US IS STRAINED ANEW Status of Forces Agreement Evoking Dissatisfaction | By Emerson Chapinspecial to the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/l-mary-troell-is-married.html | l Mary Troell Is Married | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lack-of-tennis-tourneys-besets-many-players-only-publiccourt-and.html | Lack of Tennis Tourneys Besets Many Players Only PublicCourt and Club Matches Are in Store for Majority in East | By Charles Friedman | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/law-confusion-over-districting.html | Law Confusion Over Districting | SIDNEY E ZION | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/laws-modernized-on-mental-care-governor-signs-bills-to-help.html | LAWS MODERNIZED ON MENTAL CARE Governor Signs Bills to Help Community Facilities | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/leinsdorf-leads-beethoven-series-lettvin-plays-in-bostonians-2d.html | LEINSDORF LEADS BEETHOVEN SERIES Lettvin Plays in Bostonians 2d Tanglewood Weekend | By Richard D Freedspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | NORMAN GRANT | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lida-thompson-smith-graduate-wed-in-st-louis-she-is-bride-ou.html | Lida Thompson Smith Graduate Wed in St Louis She Is Bride ou Francis Lloyd 3d Alumnus of WashingtonU Law | Special tu the New York Tlmel | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/life-as-the-girls-live-it.html | Life as the Girls Live It | By Howard Thompson | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lightning-class-taken-by-sly-fly-oldaks-boat-scores-by-125-in-cow.html | LIGHTNING CLASS TAKEN BY SLY FLY Oldaks Boat Scores by 125 in Cow Bay Regatta | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lisa-farrel-is-wed-to-david-totman.html | Lisa Farrel Is Wed To David Totman | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/literary-search.html | LITERARY SEARCH | EDWARD FIELD | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lowellyost.html | LowellYost | Snpclal to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lower-delaware-sludge-object-of-2month-study.html | Lower Delaware Sludge Object of 2Month Study | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lynn-knight-wed-tob-d-glennjr-intoledochurch-boston-u-alumna-bride.html | Lynn Knight Wed ToB D GlennJr InToledoChurch Boston U Alumna Bride of Harvard Business School Graduate | pecia to The New York Tlmel | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/madrid-health-aide-denies-rumor-of-typhoid-outbreak.html | Madrid Health Aide Denies Rumor of Typhoid Outbreak | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/making-like-competition-in-la.html | Making Like Competition in LA | By Alan Solomon | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/man-and-mycology-mushrooms-molds-and-miracles-the-strange-realm-of.html | Man and Mycology MUSHROOMS MOLDS AND MIRACLES The Strange Realm of Fungi By Lucy Kavaler 318 pp New York The John Day Company 650 | By Paul Bird | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/manhattan-takes-met-title.html | Manhattan Takes Met Title | By Al Horowitz | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/margot-diane-drayton-wed-in-new-hampshire.html | Margot Diane Drayton Wed in New Hampshire | Special to Tle New York Tithes | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/marilyn-squibb-wed-to-john-sinclair-bell.html | Marilyn Squibb Wed To John Sinclair Bell | Special to The New York TIme | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/marina-forstmann-wed-to-lieut-t-deean-d-graduate-of-nursing-school.html | Marina Forstmann Wed To Lieut T  Deean d Graduate of Nursing School Is Escorted by Grandfather | Special to The New York Plme i | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/maritime-parley-reports-no-gains-mediator-in-the-25day-strike-plans.html | MARITIME PARLEY REPORTS NO GAINS Mediator in the 25Day Strike Plans a New Move Tomorrow | By George Horne | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/marriage-is-set-for-next-month-by-miss-chanler-56-debutante-fiancee.html | Marriage Is Set For Next Month By Miss Chanler  56 Debutante Fiancee of Bruce Chatwin an Aide of Sothebys | SPecial to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mars-tantalizing-question-mark-in-the-sky-march-of-the-seasons.html | Mars  Tantalizing Question Mark in the Sky MARCH OF THE SEASONS | By Walter Sullivan | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/marshall-scheide.html | Marshall  Scheide | Special to ihe New Ni t | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/martha-anderson-betrothed-to-jan-w-snouck-hurgronje.html | Martha Anderson Betrothed To Jan W Snouck Hurgronje | Specia1 to Th New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/martha-roehm-married-to-lieut-t-l-gastoni.html | Martha Roehm Married To Lieut T L GastonI | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mary-aldridge-married.html | Mary Aldridge Married | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mary-elizabeth-bahantine-is-marriedl-54-debutante-wed-in-new-jersey.html | Mary Elizabeth BaHantine Is Married  54 Debutante Wed in New Jersey to ViscountMelgund | cial to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mary-fields-is-a-bride.html | Mary Fields Is a Bride | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mary-j-branley-tufts-64-is-wed-to-robert-day-prospective-teacher-of.html | Mary J Branley Tufts 64 Is Wed To Robert Day Prospective Teacher of English Married to Medical Student | Sclal to The Hew York meJ | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mayor-and-his-bride-wont-live-in-gracie-mansion-wagner-to-have-a.html | Mayor and His Bride Wont Live in Gracie Mansion WAGNER TO HAVE A NEW RESIDENCE | By Thomas Buckley | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/meehan-bendix.html | Meehan  Bendix | Special to The ew York Time | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/melbourne-hails-joan-sutherland-soprano-back-home-after-14-years.html | MELBOURNE HAILS JOAN SUTHERLAND Soprano Back Home After 14 Years Begins Season | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/milo-fran-captures-hilltop-show-title.html | MILO FRAN CAPTURES HILLTOP SHOW TITLE | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-daryl-farrington-bride-of-peter-franklin-walker-2d.html | Miss Daryl Farrington Bride Of Peter Franklin Walker 2d | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-gerson-wins-2-jumper-classes-18yearold-takes-lakeville-lead.html | MISS GERSON WINS 2 JUMPER CLASSES 18YearOld Takes Lakeville Lead Riding Red Shoes | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-gustavson-h-w-holbein-jr-married-in-rye-teacher-is-escorted-by.html | Miss Gustavson H W Holbein Jr Married in Rye Teacher Is Escorted by Father at Wedding in Presbyterian Church | Special to Tne Nw york TImel | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-hargrave-to-be-thebride-of-tv-producer-bryn-mawr-graduate-is.html |  Miss Hargrave To Be theBride Of TV Producer Bryn Mawr Graduate Is Engaged to Raymond Hunter McPhee | Special to TAt N York mes | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-judith-may-engaged-to-wed-john-h-zouck-2d-excolorado-student.html | Miss Judith May Engaged to Wed John H Zouck 2d ExColorado Student to Be Bride of Kenyon Graduate in Fail | Ipecfal to The New York llmet | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-lorelle-hurst-engaged-to-a-cadet.html | Miss Lorelle Hurst  Engaged to a Cadet | Special to The New York mes | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-sally-a-calder-married-in-new-haven.html | Miss Sally A Calder Married in New Haven | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/moderates-fail-to-aid-bogalusa-most-remain-silent-while-extremists.html | MODERATES FAIL TO AID BOGALUSA Most Remain Silent While Extremists Hold Sway | By Roy Reedspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/modern-lubeck-seeks-to-retain-medieval-air.html | MODERN LUBECK SEEKS TO RETAIN MEDIEVAL AIR | By Marion Mazolf | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/monmouth-ball-set-for-july-31-3500-expected-mrs-richard-j-hughes-is.html | Monmouth Ball Set for July 31 3500 Expected Mrs Richard J Hughes Is Honorary Chairman of Benefit in Jersey | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/monroe-takes-lead-in-110class-sailing.html | MONROE TAKES LEAD IN 110CLASS SAILING | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mount-franz.html | Mount  Franz | Special to The Ntw York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mrs-fales-takes-eastern-net-final.html | MRS FALES TAKES EASTERN NET FINAL | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mrs-john-toolan.html | MRS JOHN TOOLAN | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mrs-simon-ilkowitz.html | MRS SIMON ILKOWITZ | SPecial to The New York Tlme | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/much-is-at-stake-in-european-bloc-if-common-market-falters-us.html | MUCH IS AT STAKE IN EUROPEAN BLOC If Common Market Falters US Corporations Stand to Be the Big Losers MUCH IS AT STAKE IN EUROPEAN BLOC | By Edward T OToole | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/muller-wins-twice-to-lead-junior-505-class-sailing.html | Muller Wins Twice to Lead Junior 505 Class Sailing | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/nancy-w-chapin-is-attended-by-8-at-bridal-in-ohio-alumna-o.html | Nancy W Chapin Is Attended by 8 At Bridal in Ohio Alumna o BennettWed in Cleveland to John Stewart Chapman Jr | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/navigation-test-is-taken-by-gans-kalil-is-2d-in-block-island.html | NAVIGATION TEST IS TAKEN BY GANS Kalil Is 2d in Block Island Predicted Log Contest | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-austin-offices-fit-for-a-president-austin-offices-suit.html | New Austin Offices Fit for a President AUSTIN OFFICES SUIT PRESIDENT | By Tom Wickerspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-departure-set-for-macys-unit-in-queens-to-test-ideas-in.html | New Departure Set for Macys Unit in Queens to Test Ideas in Retailing Wallpaper Industry Is Facing Worries and Woes | By Isadore Barmash | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-floods-rage-in-east-pakistan-sweep-over-areas-ravaged-by.html | NEW FLOODS RAGE IN EAST PAKISTAN Sweep Over Areas Ravaged by Cyclone Last May | By Jacques Nevard | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-government-named-in-algiers-boumedienne-is-president-and.html | NEW GOVERNMENT NAMED IN ALGIERS Boumedienne Is President and Defense Minister | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-hope-for-the-iron-horse-in-new-hope-pa.html | NEW HOPE FOR THE IRON HORSE IN NEW HOPE PA | By Ward Allan Howe | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-report-takes-measure-of-us-adults.html | New Report Takes Measure Of US Adults | By Harold M Schmeck Jr | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-rumanian-charter-includes-safeguards-for-citizens-rights.html | New Rumanian Charter Includes Safeguards for Citizens Rights | By Harry Schwartz | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/next-door-to-the-netherlands.html | Next Door to the Netherlands | By Allen Hughes | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/next-year-in-jerusalem-behold-the-fire-by-michael-blankfort-416-pp.html | Next Year in Jerusalem BEHOLD THE FIRE By Michael Blankfort 416 pp New York New American Library 595 | By Daniel Stern | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/no-hungarian-youth.html | No Hungarian Youth | EDMUND P FOWLER III | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/nonpolitical-candidate-sought-for-the-beameoconnor-ticket.html | Nonpolitical Candidate Sought For the BeameOConnor Ticket | By Thomas P Ronan | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/note-of-confidence-sounded-on-quality-of-credit-consumer-loans.html | Note of Confidence Sounded on Quality of Credit Consumer Loans Expanding as Spending Increases Some Economists Worried  But the Lenders Are Not Note of Confidence Sounded on the Quality of Consumer Credit | By Robert Frost | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/nuptials-for-gaii-kaphan.html | Nuptials for Gail Kaphan | Spectsl to The Nw York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/nuptials-in-darien-for-anne-h-ward.html | Nuptials in Darien For Anne H Ward | pc to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/nuptials-upstate-for-miss-pickett-peter-g-veeder-161-debutante-wed.html | Nuptials Upstate For Miss Pickett Peter G Veeder 161 Debutante Wed to Pittsburgh Student in Lake Placid Church | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/officials-to-sift-girard-dispute-scranton-to-attend-meeting-on.html | OFFICIALS TO SIFT GIRARD DISPUTE Scranton to Attend Meeting on Racial Issue Tomorrow | By William G Weart | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/oklahoma-to-aid-its-oasis-at-fair-rushing-a-water-truck-to.html | OKLAHOMA TO AID ITS OASIS AT FAIR Rushing a Water Truck to Dramatize State Supply | By Philip H Dougherty | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/on-to-the-garden-of-eden-in-eastern-turkey-now-open-to-venturesome.html | ON TO THE GARDEN OF EDEN In Eastern Turkey Now Open to Venturesome Tourists One Recalls Noah Sees the Euphrates River and Russia | By Betsy F Harrell | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/onceproud-liner-meets-wrecker-the-washington-sails-past-city-for.html | ONCEPROUD LINER MEETS WRECKER The Washington Sails Past City for the Last Time | By Werner Bamberger | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/orangutans-are-victims-of-malaysia-war-too.html | Orangutans Are Victims Of Malaysia War Too | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/pairicia-evans-will-be-bride-of-alan-humphreysjr-in-fall.html | Pairicia Evans Will Be Bride Of Alan HumphreysJr in Fall | peclal to The New York Tlrne | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/panel-weighs-mans-concept-of-god-in-an-unfolding-universe.html | Panel Weighs Mans Concept of God in an Unfolding Universe | By John Cogley | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/pearson-seeking-to-enhance-party-moves-to-repair-damage-to-liberals.html | PEARSON SEEKING TO ENHANCE PARTY Moves to Repair Damage to Liberals From Inquiry | By Jay Walz | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/peasants-and-vietcong.html | PEASANTS AND VIETCONG | RANDOLPH SAILER | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/personality-law-clerk-turned-publisher-r-prentice-ettinger-started.html | Personality Law Clerk Turned Publisher R Prentice Ettinger Started Company With One Book | By Robert Metz | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/peter-pirnie-to-marry-miss-carolyn-pollard.html | Peter Pirnie to Marry Miss Carolyn Pollard | Special to Tile lew York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/phosphate-mines-urged-to-speed-but-nauruans-are-backing-a-slower.html | PHOSPHATE MINES URGED TO SPEED But Nauruans Are Backing a Slower Work Rate | By Kathleen McLaughlinspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/pittsburgh-pair-ties-remsentimpson-at-207-in-anderson-golf-two.html | Pittsburgh Pair Ties RemsenTimpson at 207 in Anderson Golf TWO TEAMS TIED IN ANDERSON GOLF | By Lincoln A Werdenspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/plants-prosper-in-a-cool-greenhouse.html | Plants Prosper in a Cool Greenhouse | By Elvin McDonald | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/polar-bear-study-sought-by-alaska-scientists-from-5-nations-urged.html | POLAR BEAR STUDY SOUGHT BY ALASKA Scientists From 5 Nations Urged to Exchange Data | By Lawrence E Davies | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/police-and-the-citizen.html | POLICE AND THE CITIZEN | DANIEL GUTMAN Dean New York Law School | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/political-crisis-in-greece-mars-rejoicing-at-birth-of-princess.html | Political Crisis in Greece Mars Rejoicing at Birth of Princess | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/portugal-jails-10-as-prored-clique.html | PORTUGAL JAILS 10 AS PRORED CLIQUE | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/preserving-herbs-at-their-peak.html | Preserving Herbs At Their Peak | By Gertrude B Fiertz | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/priest-beginning-mass-issues-a-police-call.html | Priest Beginning Mass Issues a Police Call | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/priscilla-bliss-is-bride.html | Priscilla Bliss Is Bride | Sllal to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/proposed-dam-in-yukon-river-valley-stirs-dispute.html | Proposed Dam in Yukon River Valley Stirs Dispute | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |

| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/proud-of-customs-men.html | PROUD OF CUSTOMS MEN | Mrs RAY C RIPLEY | RE0000627901 | 1993-06-29 | B00000200970 |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/radicals-set-up-own-university-2-on-faculty-here-lost-jobs-at.html | RADICALS SET UP OWN UNIVERSITY 2 on Faculty Here Lost Jobs at Adelphi and Brooklyn | By Gene Currivan | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/rayfiels-daughter-the-rialto.html | Rayfiels Daughter The Rialto | By Louis Calta | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/rebirth-of-spoken-drama.html | Rebirth of Spoken Drama | By Jack Gould | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/red-cross-begins-new-blood-project.html | RED CROSS BEGINS NEW BLOOD PROJECT | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/red-cross-helps-victims-here-too-volunteers-assist-families-left.html | RED CROSS HELPS VICTIMS HERE TOO Volunteers Assist Families Left Homeless in Fires | By Murray Seeger | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/red-youth-parley-postponed-a-year-sovietchinese-dispute-over-site.html | RED YOUTH PARLEY POSTPONED A YEAR SovietChinese Dispute Over Site Believed the Cause | By Ms Handler | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/reilly-hunt.html | Reilly  Hunt | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/religion-row-over-baptism.html | Religion Row Over Baptism | By John Cogley | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/remarks-by-fowler-on-the-international-monetary-system.html | Remarks by Fowler on the International Monetary System | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/reprints-attract-university-presses.html | Reprints Attract University Presses | By Sa Belzer | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/retraining-benefits-proposed-in-soviet-retraining-plan-offered.html | Retraining Benefits Proposed in Soviet RETRAINING PLAN OFFERED SOVIET | By Theodore Shabad | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-1-no-title-queens-and-pawns.html | Review 1  No Title Queens and Pawns | By Al Rowse | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-2-no-title-the-strange-intruder-by-arthur-catherall-160-pp.html | Review 2  No Title THE STRANGE INTRUDER By Arthur Catherall 160 pp New York Lothrop Lee  Shepard 350 | JOHN M CONNOLE | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-3-no-title-i-saw-a-rocket-walk-a-mile-nonsense-tales-chants.html | Review 3  No Title I SAW A ROCKET WALK A MILE Nonsense Tales Chants and Songs From Many Lands By Carl Withers Illustrated by John E Johnson 160 pp New York Holt Rinehart  Winston 395 | ENNIS REES | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-4-no-title-happily-ever-after-a-portrait-of-frances-hodgson.html | Review 4  No Title HAPPILY EVER AFTER A Portrait of Frances Hodgson Burnett By Constance Buel Burnett 160 pp New York The Vanguard Press 350 | ELLEN LEWIS BUELL | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-5-no-title-ghosts-go-haunting-by-sorche-nic-leodhas.html | Review 5  No Title GHOSTS GO HAUNTING By Sorche Nic Leodhas Illustrated by Nonny Hogrogian 128 pp New York Holt Rinehart  Winston 375 | AILEEN PIPPETT | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-6-no-title-walk-the-worlds-rim-by-betty-baker-168-pp-new.html | Review 6  No Title WALK THE WORLDS RIM By Betty Baker 168 pp New York and Evanston Harper  Row 295 | THOMAS FALL | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-7-no-title-pope-paul-vi-by-roy-macgregorhastie-illustrated.html | Review 7  No Title POPE PAUL VI By Roy MacGregorHastie Illustrated 162 pp New York Criterion Books 350 | RICHARD HORCHLER | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/richard-spencer-moody-marries-holly-willard.html | Richard Spencer Moody Marries Holly Willard | V | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/richmanspitzer.html | RichmanSpitzer | 9CP1 to The Niw York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ridley-bacon.html | Ridley  Bacon | Special to The New York Tlms | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/roberta-frances-fibei-engaged-to-neil-simon.html | Roberta Frances Fibel Engaged to Neil Simon | Special to The New York Tlme | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/rowan-and-zuckert-resign-us-posts-johnson-aide-quits-rowan-zuckert.html | Rowan and Zuckert Resign US Posts Johnson Aide Quits ROWAN ZUCKERT RESIGN US POSTS | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/rowan-weighing-offers.html | Rowan Weighing Offers | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ruling-reversed-on-new-citizens-appeals-court-says-they-must-wait.html | RULING REVERSED ON NEW CITIZENS Appeals Court Says They Must Wait 90 Days to Vote | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/school-proposals-flood-us-offioe-temporary-unit-processes-southern.html | SCHOOL PROPOSALS FLOOD US OFFIOE Temporary Unit Processes Southern Districts Plans | By John Herbersspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/schroder-gives-warning.html | Schroder Gives Warning | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/scialla-nese.html | Scialla  Nese | pecll to Th ew York Timer | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/science-the-earths-upheavals.html | Science The Earths Upheavals | By Walter Sullivan | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/scrantons-success-hasnt-spoiled-his-reluctance-to-run.html | Scrantons Success Hasnt Spoiled His Reluctance to Run | BEN FRANKLIN | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/seven-people-of-the-book-a-pile-of-stones-by-hugh-nissenson-173-pp.html | Seven People of the Book A PILE OF STONES By Hugh Nissenson 173 pp New York Charles Scribners Sons Cloth 395 Paper 165 | By Hans Koningsberger | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/shadow-and-sun-knights-and-dragons-by-elizabeth-spencer-169-pp-new.html | Shadow And Sun KNIGHTS AND DRAGONS By Elizabeth Spencer 169 pp New York McGrawHill Book Company 395 | By Arthur Mizener | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/shields-and-winslow-yra-winners-muhlfeld-shares-regatta-honors.html | Shields and Winslow YRA Winners MUHLFELD SHARES REGATTA HONORS | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/sikorsky-views-copters-future-sees-jetliners-lifted-from-roofs-to.html | SIKORSKY VIEWS COPTERS FUTURE Sees Jetliners Lifted From Roofs to Avoid Airports | By Fredric C Appel | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/son-to-the-abbot-oeers.html | Son to the Abbot Oeers | SPecial to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/south-african-events.html | South African Events | JAMES S BENNETT | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/spahn-four-others-yield-19-astro-hit-astros-top-mets-with-19-hits.html | Spahn Four Others Yield 19 Astro Hit ASTROS TOP METS WITH 19 HITS 101 | By Gordon S White Jr | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/spain-seeking-4-men-in-delgado-slaying.html | SPAIN SEEKING 4 MEN IN DELGADO SLAYING | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/speaking-of-books-hemingways-finca-hemingways-finca.html | SPEAKING OF BOOKS Hemingways Finca Hemingways Finca | By Paul Hofmann | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/speaking-up-for-ancients.html | Speaking Up for Ancients | By Herbert C Bardes | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/sports-of-the-times-muscleman-of-the-mets.html | Sports of The Times Muscleman of the Mets | By Arthur Daley | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/spotlight-glitter-is-regained-by-gold-stocks.html | Spotlight Glitter Is Regained by Gold Stocks | By Vartanig G Vartan | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/standing-firm-against-communism.html | Standing Firm Against Communism | ITHIEL DE SOLA POOLWILLIAM E GRIFFITHLUCIAN W PYEROBERT C WOOD | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/stephanie-sullivan-wed.html | Stephanie Sullivan Wed | Special to The ew York Tlmes | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/student-protests.html | Student Protests | LESLIE KRAMER | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/student-volunteers-joining-summer-service-projects.html | Student Volunteers Joining Summer Service Projects | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/summer-closings-mean-no-vacation-for-plant-guards-factory-guards.html | Summer Closings Mean No Vacation For Plant Guards FACTORY GUARDS BUSY IN SUMMER | By Alexander R Hammer | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/susan-8adtler-is-wed.html | Susan 8adtler Is Wed | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/text-of-johnson-statement-on-vote-bill.html | Text of Johnson Statement on Vote Bill | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/thant-meets-aides-after-europe-trip.html | THANT MEETS AIDES AFTER EUROPE TRIP | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-clu-reply.html | THE CLU REPLY | ARYEH NEIER Executive Director New York Civil Liberties Union | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-deep-souths-other-venerable-tradition-the-souths-other.html | The Deep Souths Other Venerable Tradition The Souths Other Tradition | By Erskine Caldwell | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-elegance-of-aspic.html | The Elegance of Aspic | By Craig Claiborne | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-forgotten-bartok.html | The Forgotten Bartok | By Howard Klein | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-knowledge-industry-ideas-and-profits-business-runs-from-school.html | The Knowledge Industry Ideas and Profits Business Runs From School to Machines Knowledge Industry Turns Education Technology Into Profit NEW TECHNIQUES BOLSTER VOLUME Expanding Business Ranges From School Machines to Data Services | By Douglas W Cray | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-martian-satellites.html | The Martian Satellites | WS | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-merchants-view-surging-sales-help-stores-but-use-of-cash-is.html | The Merchants View Surging Sales Help Stores but Use of Cash Is Puzzle | By Herbert Koshetz | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-minds-music-tape-for-the-turn-of-the-year-by-ar-ammons-205-pp.html | The Minds Music TAPE FOR THE TURN OF THE YEAR By AR Ammons 205 pp Ithaca NY Cornell University Press 495 CORSONS INLET By AR Ammons 64 pp Ithaca NY Cornell University Press 395 | By Jonathan Williams | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-new-customs-rules-change-to-100-retail-value-delayed-to-oct-1.html | THE NEW CUSTOMS RULES Change to 100 Retail Value Delayed to Oct 1 to Ease Return of Record Number of Tourists Already Abroad THE NEW CUSTOMS RULES | By Paul Jc Friedlander | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-overnight-race-a-test-of-sailors.html | The Overnight Race A Test of Sailors | By William N Wallace | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-soviet-army-rival-to-rule-in-kremlin.html | The Soviet Army Rival to Rule In Kremlin | PETER GROSE | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-subject-is-themselves-scientific-psychology-principles-and.html | The Subject Is Themselves SCIENTIFIC PSYCHOLOGY Principles and Approaches Benjamin B Wolman Editor Ernest Nagel Consulting Editor 620 pp New York Basic Books 1250 | By Gary A Steiner | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-suntan-way-to-tv-stardom.html | The Suntan Way To TV Stardom | By George Gent | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-test-of-virtue.html | THE TEST OF VIRTUE | GEORGE ORGELMAN | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-week-in-finance-role-of-institutional-investor-studied-in.html | The Week in Finance Role of Institutional Investor Studied In Relation to the Small Stockholder | By Albert L Kraus | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/tokyo-revelers-can-dial-a-loan-help-available-to-those-who-run.html | TOKYO REVELERS CAN DIAL A LOAN Help Available to Those Who Run Short on the Ginza | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/tour-de-france-plus-hucksters-300-adladen-vehicles-run-ahead-of-100.html | TOUR DE FRANCE PLUS HUCKSTERS 300 AdLaden Vehicles Run Ahead of 100 Cyclists | By Henry Kamm | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/tourist-purchases.html | Tourist Purchases | ETHEL S COHEN | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/tourists-have-rights-civil-liberties-union-comments-on-second.html | TOURISTS HAVE RIGHTS Civil Liberties Union Comments on Second Search at Customs | THOMAS ZEKOV | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/trading-is-spirited-in-beef-on-the-hoof-macys-testing-retailing.html | Trading Is Spirited In Beef on the Hoof MACYS TESTING RETAILING IDEAS | By Elizabeth M Fowler | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/travel-in-yellowstone-park-pulls-ahead-of-1964-pace.html | Travel in Yellowstone Park Pulls Ahead of 1964 Pace | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/traviata-at-asbury-park.html | Traviata at Asbury Park | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/trouble-trouble-trouble.html | Trouble Trouble Trouble | By John Canaday | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/tshombe-delays-cabinet-changes-resists-revisions-sought-by.html | TSHOMBE DELAYS CABINET CHANGES Resists Revisions Sought by President Kasavubu | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/under-mont-blanc-presidents-of-italy-and-france-to-open-7mile.html | UNDER MONT BLANC Presidents of Italy and France to Open 7Mile Alpine Tunnel on Friday | By Alan Tillier | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/unhappy-pilgrim-an-area-of-darkness-by-vs-naipaul-228-pp-new-york.html | Unhappy Pilgrim AN AREA OF DARKNESS By VS Naipaul 228 pp New York The Macmillan Company 595 | By K NatwarSingh | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/unlisted-stocks-show-an-upturn-shares-register-strength-in-final.html | UNLISTED STOCKS SHOW AN UPTURN Shares Register Strength in Final Session of Week | By Gene Smith | RE0000627901 | 1993-06-29 | B00000200970 |

| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/urban-renewal.html | URBAN RENEWAL | WILLIAM L SLAYTON Urban Renewal Commissioner Housing and Home Finance Agency | RE0000627901 | 1993-06-29 | B00000200970 |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-aid-is-sought-in-fight-against-cape-may-erosion.html | US Aid Is Sought in Fight Against Cape May Erosion | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-business-midwest-board-maps-growth-chicago-unit-has-shown-big.html | US Business Midwest Board Maps Growth Chicago Unit Has Shown Big Gains | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-combat-units-in-vietnam-spurt-3division-strength-is-seen-marines.html | US COMBAT UNITS IN VIETNAM SPURT 3Division Strength Is Seen  Marines at 30000 | By Hanson W Baldwin | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-court-enjoins-bogalusa-police-full-protection-for-negroes-in.html | US COURT ENJOINS BOGALUSA POLICE Full Protection for Negroes in Rights Demonstrations Is Ordered by Judge US COURT ENJOINS BOGALUSA POLICE | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-downs-2-migs-in-north-vietnam-air-force-jets-supporting-bombing.html | US DOWNS 2 MIGS IN NORTH VIETNAM Air Force Jets Supporting Bombing Hit Red Fighters 65 Miles From Hanoi | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-is-cautioned-by-haile-selassie-emperor-deplores-policy-on-whites.html | US IS CAUTIONED BY HAILE SELASSIE Emperor Deplores Policy on Whites in Africa | By Graham Hoveyspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-judge-calls-state-to-hearing-on-election-issue-enjoins-all.html | US JUDGE CALLS STATE TO HEARING ON ELECTION ISSUE Enjoins All Proceedings in Conflict With Order for Vote on Legislature CONFRONTATION LOOMS Move Follows Albany Courts Upset of Districting Plan  Hearing on Tuesday US Summons State to Hearing On Reapportionment Decision | By Sidney E Zion | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-officer-faces-a-revised-charge-army-alleges-doctor-gave.html | US OFFICER FACES A REVISED CHARGE Army Alleges Doctor Gave Erroneous Data in Vietnam | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-officer-in-saigon-questions-vietcong-potential-for-big-attack-he.html | US Officer in Saigon Questions Vietcong Potential for Big Attack He Says Monsoon Drive Has Shown No Capability for Significant Effort but He Acknowledges Red Successes | By Jack Langguth | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-the-main-target.html | US the Main Target | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-will-assist-seoul-so-it-can-help-saigon.html | US Will Assist Seoul So It Can Help Saigon | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/utah-medical-unit-open-after-moving.html | UTAH MEDICAL UNIT OPEN AFTER MOVING | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/venus-shivers-for-californias-outdoor-art.html | VENUS SHIVERS FOR CALIFORNIAS OUTDOOR ART | By Bill Becker | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/virginia-parker-is-betrothed-to-briee-claett-a-lawyer.html | Virginia Parker Is Betrothed To Briee Claett a Lawyer | Special to The New York TImel | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/vive-laddition.html | VIVE LADDITION | MONROE UPTON | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/wallpaper-makers-worries-and-woes-trading-is-busy-in-beef-on-hoof.html | Wallpaper Makers Worries and Woes TRADING IS BUSY IN BEEF ON HOOF | By William D Smith | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/way-to-the-white-house-the-making-of-the-president-1964-by-theodore.html | WAY TO THE WHITE HOUSE THE MAKING OF THE PRESIDENT 1964 By Theodore H White 431 pp New York Atheneum Publishers 695 Way to the White House | By John Kenneth Galbraith | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/what-big-eyes-you-have-grandma.html | What Big Eyes You Have Grandma | By Peter Bart Hollywood | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/white-house-offers-maine-power-plan-johnson-offers-maine-power-plan.html | White House Offers Maine Power Plan Johnson Offers Maine Power Plan | By John D Morris | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/white-racer-rarity-on-turf-to-start-in-jersey.html | White Racer Rarity on Turf to Start in Jersey | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/wilson-determined-to-hang-on.html | Wilson Determined to Hang On | By Anthony Lewisspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/wood-field-and-stream-state-should-give-hunters-fair-warning-if.html | Wood Field and Stream State Should Give Hunters Fair Warning If Drought Curtails Woods Season | By Oscar Godbout | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/yachts-reach-block-island-for-start-of-race-week.html | Yachts Reach Block Island For Start of Race Week | By John Rendelspecial To the New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/yanks-and-twins-split-pair-astros-top-mets-101-pluvier-iii-301.html | YANKS AND TWINS SPLIT PAIR ASTROS TOP METS 101 PLUVIER III 301 TAKES TROT SNOW SCENE II VICTOR SPEEDY SCOT 5TH | By Louis Effrat | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/yeskelwilson.html | YeskelWilson | SpcM to Tb e Nw York Time3 | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/youth-held-in-fatal-brawl.html | Youth Held in Fatal Brawl | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |
| 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/zendts-hasty-hare-wins-off-bay-shore.html | ZENDTS HASTY HARE WINS OFF BAY SHORE | Special to The New York Times | RE0000627901 | 1993-06-29 | B00000200970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/-karl-norban-iib-ecomes-a-bridel-marriedi-in-garden-city.html | Karl nOrban iiB ecomes a Bridel Marriedi in Garden City tblmRobinsonSafford 3d Medical Student | Z Sl2lal to The ew Yo Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/19-on-downed-us-radar-plane-signal-in-atlantic-is-picked-up-us.html | 19 on Downed US Radar Plane Signal in Atlantic Is Picked Up US RADAR PLANE DOWN IN ATLANTIC | By Michael T Kaufman | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/2-m00ns-may-lure-mars-shjp-camera-directors-of-mariner-project-act.html | 2 M00NS MAY LURE MARS SHJP CAMERA Directors of Mariner Project Act to Make Sure Craft Keeps Eye on Mars | By Walter Sullivan | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/2-missihg-in-blast-on-boat-in-hudson-father-and-boy-6-hunted-four.html | 2 MISSIHG IN BLAST ON BOAT IN HUDSON Father and Boy 6 Hunted Four Others Saved After Pleasure Craft Burns | By Franklin Whitehouse | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/4-struck-and-5-arrested-in-georgia-rights-protest.html | 4 Struck and 5 Arrested In Georgia Rights Protest | Special to THE NEW YORK TIMES | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/a-happening-happens-to-replace-a-hairdo-show.html | A Happening Happens to Replace a Hairdo Show | By Enid Nemy | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/accord-reached-in-greek-dispute-premier-compromises-with-king-in.html | ACCORD REACHED IN GREEK DISPUTE Premier Compromises With King in Rift Over Army | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/advertising-sears-increases-its-budget.html | Advertising Sears Increases Its Budget | By Leonard Sloane | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/air-reduction-co-sees-profit-mark-sales-and-earnings-for-half.html | AIR REDUCTION CO SEES PROFIT MARK Sales and Earnings for Half Expected to Set Record | By Clare M Reckert | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/americans-called-ready-to-assume-main-burden-of-war-on-vietcong-us.html | Americans Called Ready to Assume Main Burden of War on Vietcong US Said to Be on Way to Assuming Main Burden of Combat | By Jack Raymond | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/article-2-no-title.html | Article 2  No Title | Special Meeting Is Called | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/bach-works-unify-musical-weekend-sacred-cantatas-are-heard-at.html | BACH WORKS UNIFY MUSICAL WEEKEND Sacred Cantatas Are Heard at Berkshire Festival | By Richard D Freed | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/bayberry-sail-canceled.html | Bayberry Sail Canceled | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/beame-sees-city-in-fiscal-danger-asserts-court-ruling-could-delay.html | BEAME SEES CITY IN FISCAL DANGER Asserts Court Ruling Could Delay Taxing Authority | By Clayton Knowles | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/block-island-sailing-draws-175-after-entry-list-is-reopened.html | Block Island Sailing Draws 175 After Entry List Is ReOpened | By John Rendel | RE0000627892 | 1993-06-29 | B00000200960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/bridge-an-alert-defense-could-have-blocked-british-champions.html | Bridge An Alert Defense Could Have Blocked British Champions | By Alan Truscott | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/british-businessmen-find-ways-to-evade-expenseaccount-ban-british.html | British Businessmen Find Ways To Evade ExpenseAccount Ban British Businessmen Find Ways To Evade ExpenseAccount Ban | By Clyde M Farnsworth | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/broadway-to-get-2-italian-stories-one-of-next-years-musicals-will.html | BROADWAY TO GET 2 ITALIAN STORIES One of Next Years Musicals Will Recall Jimmy Savo | By Sam Zolotow | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/butlerholmes-duo-victor-in-rye-golf.html | BUTLERHOLMES DUO VICTOR IN RYE GOLF | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/carolyn-d-holmes-a-prospective-bride.html | Carolyn D Holmes A Prospective Bride | pecJa to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/chess-brilliant-counterattack-turns-into-a-fast-crushing-defeat.html | Chess Brilliant Counterattack Turns Into a Fast Crushing Defeat | By Al Horowitz | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/china-accuses-us-of-air-intrusion-peking-says-4-planes-on-raid-flew.html | CHINA ACCUSES US OF AIR INTRUSION Peking Says 4 Planes on Raid Flew Over Yunnan | By Seymour Topping | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/churches-commitment.html | Churches Commitment | PAUL MOORE Jr Suffragan Bishop Episcopal Diocese of Washington | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/clergymen-urge-un-vietnam-role-group-back-from-saigon-also-asks.html | CLERGYMEN URGE UN VIETNAM ROLE Group Back From Saigon Also Asks Peace Parley | By Ms Handler | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/cow-bay-races-canceled.html | Cow Bay Races Canceled | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/daniel-gattone-inventor-was-55-creator-of-the-lifogen-kit-to-supply.html | DANIEL GATTONE INVENTOR WAS 55 Creator of the LifOGen Kit to Supply Oxygen Dies | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/david-greene-marries-miss-susan-e-mirskyl.html | David Greene Marries Miss Susan E Mirskyl | Special to The New York Times I | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/dill-keeps-title-in-lightning-sail-he-scores-71-points-with-two.html | DILL KEEPS TITLE IN LIGHTNING SAIL He Scores 71 Points With Two Firsts and Fourth | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/dog-honors-taken-by-mesa-maverick-shorthaired-pointer-scores-over.html | DOG HONORS TAKEN BY MESA MAVERICK Shorthaired Pointer Scores Over 815 Rivals at Walden | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/dominican-talks-reach-new-stage-prospective-interim-regime-to-meet.html | DOMINICAN TALKS REACH NEW STAGE Prospective Interim Regime to Meet Junta and Rebels | By Paul P Kennedyspecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/dr-john-f-kelly.html | DR JOHN F KELLY | pecJa to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/dubner-lebowitz.html | Dubner  Lebowitz | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ecuador-junta-will-deport-foes-says-protests-organizers-will-be.html | ECUADOR JUNTA WILL DEPORT FOES Says Protests Organizers Will Be Sent to Paraguay | By Juan de Onis | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/efta-sees-lag-in-growth-rate-pace-of-economic-strides-is-expected.html | EFTA SEES LAG IN GROWTH RATE Pace of Economic Strides Is Expected to Slacken | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ella-fitzgerald-does-met-proud-audience-hail-jazz-singer-at.html | ELLA FITZGERALD DOES MET PROUD Audience Hail Jazz Singer at Lewisohn Stadium | HOWARD KLEIN | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/end-papers-the-scientific-endeavor-centennial-celebration-of-the.html | End Papers THE SCIENTIFIC ENDEAVOR Centennial Celebration of the National Academy of Sciences Illustrated 332 pages Rockefeller Institute Paper 250 | ELIOT FREMONTSMITH | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/equilibrium-kept-in-steel-markets-order-cut-by-detroit-offset-by.html | EQUILIBRIUM KEPT IN STEEL MARKETS Order Cut by Detroit Offset by Gains in Construction | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/fashionables-trot-out-to-the-races-long-shots-win-foreign-horses.html | Fashionables Trot Out to the Races Long Shots Win Foreign Horses And Entourages Steal the Scene | By Marylin Bender | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ferencvaros-gains-11-tie-hungarians-hold-2dsection-lead-rally-to.html | Ferencvaros Gains 11 Tie HUNGARIANS HOLD 2DSECTION LEAD Rally to Deadlock English  Kilmarnock Held Even by Polish Team Here | By William J Briordy | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/fiscal-irresponsibility.html | Fiscal Irresponsibility | ISRAEL KUGLER President United Federation of College Teachers | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/five-are-leaving-high-sec-posts-five-are-leaving-high-sec-posts.html | Five Are Leaving High SEC Posts FIVE ARE LEAVING HIGH SEC POSTS | By Eileen Shanahanspecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/freeman-defends-bread-tax-in-sharp-rebuttal-to-city-bank.html | Freeman Defends Bread Tax In Sharp Rebuttal to City Bank | By William M Blairspecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/galloway-victor-in-ensign-class-rustons-skipper-captures-3race.html | GALLOWAY VICTOR IN ENSIGN CLASS Rustons Skipper Captures 3Race Championship | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/gelfand-randolph.html | Gelfand  Randolph | Special to The New YOrk Tlmell | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/gilhooley-urges-overall-agency-for-city-transit-it-would-take-over.html | GILHOOLEY URGES OVERALL AGENCY FOR CITY TRANSIT It Would Take Over Work of Several Bodies  Moses Proposed as Head Merger of Transportation Facilities Into One Agency Is Proposed ONE TRANSIT BODY FOR CITY IS URGED | By Peter Kihss | RE0000627892 | 1993-06-29 | B00000200960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/goldmann-charges-interference-by-american-jewish-committee.html | Goldmann Charges Interference By American Jewish Committee | By Henry Kammspecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/gorelickrochmart.html | GorelickRochmart | Special to The hev York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/governor-vetoes-housing-searches-bill-would-have-permitted.html | GOVERNOR VETOES HOUSING SEARCHES Bill Would Have Permitted Inspection Without Warrant | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/hopes-for-economic-assistance-receive-a-setback-in-colombia.html | Hopes for Economic Assistance Receive a Setback in Colombia ECONOMIC HOPES LAG IN COLOMBIA | By Hj Maidenbergspecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/hudson-hearings-face-delay-until-at-least-next-spring.html | Hudson Hearings Face Delay Until at Least Next Spring | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ilo-group-urges-88lb-load-limit-for-male-workers.html | ILO Group Urges 88Lb Load Limit For Male Workers | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/industry-views-gains-in-2d-half-most-producers-expect-net-before.html | INDUSTRY VIEWS GAINS IN 2D HALF Most Producers Expect Net Before Taxes to Exceed 1964 Profits Level SOME EXPRESS CONCERN Study by Conference Board Notes 20 Worry Over Decline Late in Year | By Gerd Wilcke | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/jacques-audiberti-66-is-dead-playwright-poet-and-novelist.html | Jacques Audiberti 66 Is Dead Playwright Poet and Novelist | Special o The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/john-haussermann-gold-king-of-the-philippines-is-dead-at-97.html | John Haussermann Gold King Of the Philippines Is Dead at 97 | Spectsl to The ew York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/johnson-appoints-a-negro-to-staff-military-aide-first-of-race-2d.html | JOHNSON APPOINTS A NEGRO TO STAFF Military Aide First of Race  2d Negro Named Judge | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/johnsons-man-on-capitol-hill-describes-the-art-of-lobbying-obrien.html | Johnsons Man on Capitol Hill Describes the Art of Lobbying OBrien Calls Tactics More Efficient Than Ever but Denies ArmTwisting | By Robert B Semple Jr | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/kaye-hofiman-bridei.html | Kaye HofIman BrideI | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/keane-falls-ill-at-game-ordered-to-rest-2-days.html | Keane Falls Ill at Game Ordered to Rest 2 Days | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/legislator-and-professor-forced-showdown-on-redistricting.html | Legislator and Professor Forced Showdown on Redistricting | By Martin Gansberg | RE0000627892 | 1993-06-29 | B00000200960 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/libraries-study-theft-detection-association-unit-approves-device-to.html | LIBRARIES STUDY THEFT DETECTION Association Unit Approves Device to Halt Book Loss | By Harry Gilroy | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/linda-j-gratz-married-to-paul-b-worhman.html | Linda J Gratz Married To Paul B Worhman | Special to The Near York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/lindsay-defended.html | Lindsay Defended | DF SHAUGHNESSY | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/lindsay-to-support-rockefeller-in-1966-welcomes-his-aid-lindsay-to.html | Lindsay to Support Rockefeller in 1966 Welcomes His Aid LINDSAY TO BACK ROCKEFELLER IN 66 | By Richard Witkin | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/major-test-of-negro-discontent-threatened-in-chicago-white.html | Major Test of Negro Discontent Threatened in Chicago WHITE EXECUTIVES ASK INTEGRATION A Positive Policy Is Urged Visits by Dr King and Powell Are Awaited | By Ben A Franklinspecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/mikkelsen-yields-tworun-wallop-killebrew-connects-with-count-3-and.html | MIKKELSEN YIELDS TWORUN WALLOP Killebrew Connects With Count 3 and 2 After Yanks Score on Disputed Play | By Joseph Dursospecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/miss-goldenberg-wed-to-daniel-perry-katz.html | Miss Goldenberg Wed To Daniel Perry Katz | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/miss-wakeman-1959-debutante-bay-state-bride-garland-junior-college.html | Miss Wakeman 1959 Debutante Bay State Bride Garland Junior College Alumna Is Wed to Dr James E C Walker | Special o The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/misstomlinson-engaged-to-wed-erlaughlinjr-alumna-ouoldflelds-and-a.html | MissTomlinson Engaged to Wed ERLaughlinJr Alumna ouOldflelds and a Colgate Graduate Plan to Marry | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/monro-retains-title.html | Monro Retains Title | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/morningside-park.html | Morningside Park | LOUIS H POLLAK | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/moscow-is-standing-firm-on-its-vietnam-policy-kosygin-calls-soviet.html | Moscow Is Standing Firm on Its Vietnam Policy Kosygin Calls Soviet Position Alert Not Adventuristic He Says War Peril Requires Current Outlay for Arms | By Peter Grosespecial to the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/mrs-mayw-norby.html | MRS MAYW NORBY | Special to The her York mes | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/music-detroits-festival-meadow-brook-opens-its-second-season.html | Music Detroits Festival Meadow Brook Opens Its Second Season | By Harold C Schonberg | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/names-of-18-are-listed.html | Names of 18 Are Listed | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/new-book-opposes-methods-used-by-cutrate-stores-critic-assails-the.html | New Book Opposes Methods Used by CutRate Stores Critic Assails the Discounters In His New Book on Retailing | By Isadore Barmash | RE0000627892 | 1993-06-29 | B00000200960 |

| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/new-crisis-rises-in-yemen-regime-salal-is-said-to-drop-plan-to-name.html | NEW CRISIS RISES IN YEMEN REGIME Salal Is Said to Drop Plan to Name Himself Premier | By Hedrick Smith | RE0000627892 | 1993-06-29 | B00000200960 |
|---|---|---|---|---|---|---|
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/news-of-realty-jersey-project-big-apartment-development-planned-at.html | NEWS OF REALTY JERSEY PROJECT Big Apartment Development Planned at Edgewater | By Thomas W Ennis | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/norma-wolfberg-married.html | Norma Wolfberg Married | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/nostrum-wins-hunter-title.html | Nostrum Wins Hunter Title | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/olson-is-victor.html | Olson Is Victor | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/or-asbury-h-herrick-83-r-at-harvard-for-34-34-years.html | Or Asbury H Herrick 83 r At Harvard for 34 Years | SpecZ to he New York Tiros | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/peace-parley-given-10-antius-reports.html | PEACE PARLEY GIVEN 10 ANTIUS REPORTS | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/personal-finance-on-lost-credit-cards.html | Personal Finance On Lost Credit Cards | By Sal Nuccio | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/political-issues-vex-binghamton-court-ruling-and-silence-of-mayor.html | POLITICAL ISSUES VEX BINGHAMTON Court Ruling and Silence of Mayor Stifle Action | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/polo-postponed-by-rain.html | Polo Postponed by Rain | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/president-seeks-sweep-oh-2-bills-housing-and-poverty-plans-up-in.html | PRESIDENT SEEKS SWEEP OH 2 BILLS Housing and Poverty Plans Up in Congress This Week | By Marjorie Hunterspecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/previous-blasts.html | Previous Blasts | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/pro-net-finals-off-till-tonight-innovations-result-in-surprises.html | Pro Net Finals Off Till Tonight Innovations Result in Surprises | By Allison Danzig | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/producer-planning-a-film-tour-of-hearsts-san-simeon-castle.html | Producer Planning a Film Tour Of Hearsts San Simeon Castle | By Paul Gardner | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/prof-david-w-trainer-jr-j-colgate_geologist____-65-dies.html | Prof David W Trainer Jr J ColgateGeologist 65 Dies | Special to The New York Times J | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/purchase-polo-canceled.html | Purchase Polo Canceled | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rain-and-gloomy-skies-add-up-to-a-lovely-sunday.html | Rain and Gloomy Skies Add Up to a Lovely Sunday | By Bernard Weinraub | RE0000627892 | 1993-06-29 | B00000200960 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rain-cancels-auto-racing-at-bridgehampton-course.html | Rain Cancels Auto Racing At Bridgehampton Course | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rain-fails-to-aid-reservoir-levels-it-totals-half-an-inch-here-but.html | RAIN FAILS TO AID RESERVOIR LEVELS It Totals Half an Inch Here but Watershed Area Gets Nothing Significant | By Will Lissner | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/recent-clues-to-dividend-income-of-holy-see-stir-new-guesses.html | Recent Clues to Dividend Income Of Holy See Stir New Guesses Disclosures by Italys Finance Minister Under Questioning in Parliament Indicate 200 Million Portfolio Recent Clues to Dividend Income Of Holy See Stir New Guesses | By Robert C Dotyspecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/red-shoes-miss-gerson-riding-captures-honors-at-salisbury.html | Red Shoes Miss Gerson Riding Captures Honors at Salisbury | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/remsentimpson-take-anderson-golf-with-par-4-on-2d-hole-of-playoff.html | RemsenTimpson Take Anderson Golf With Par 4 on 2d Hole of Playoff BOHMERTS TEAM LOSES AFTER A 68 | By Lincoln A Werden | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rights-act-gains-noted-in-report-to-the-president-cooperation.html | RIGHTS ACT GAINS NOTED IN REPORT TO THE PRESIDENT Cooperation Termed Rapid but Compliance in Spirit Is Said to Be Lacking | By John D Pomfret | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rise-in-defense-budget-to-meet-commitments-is-believed-necessary-a.html | Rise in Defense Budget to Meet Commitments Is Believed Necessary A LIMITED CALLUP FOR VIETNAM SEEN | By Hanson W Baldwin | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rockefeller-has-a-fall-riding-horse-on-farm.html | Rockefeller Has a Fall Riding Horse on Farm | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rusk-tells-vietcong-allies-idea-of-sanctuary-is-dead-rusk-warns.html | Rusk Tells Vietcong Allies Idea of Sanctuary Is Dead Rusk Warns Peking and Hanoi Idea of the Sanctuary Is Dead | By Richard Ederspecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rustic-life-in-canadian-woods-but-the-lumberjack-is-enjoying-more.html | Rustic Life in Canadian Woods But the Lumberjack Is Enjoying More Modern Comfort WOODSMAN GAINS MODERN COHORT | By John M Leespecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/seamen-drawing-a-vietnam-bonus-crews-of-us-merchantmen-get-double.html | SEAMEN DRAWING A VIETNAM BONUS Crews of US Merchantmen Get Double Pay for Peril | By John P Callahan | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/secondguessers-in-their-glory-but-pluvier-iii-is-still-a-winner.html | SecondGuessers in Their Glory But Pluvier III Is Still a Winner | By Louis Effratspecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ship-men-score-maritime-chief-say-strike-is-misunderstood-and.html | SHIP MEN SCORE MARITIME CHIEF Say Strike Is Misunderstood and Industry Downgraded | By George Horne | RE0000627892 | 1993-06-29 | B00000200960 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/soviet-revises-policy-on-press-papers-instructed-to-react-quickly.html | SOVIET REVISES POLICY ON PRESS Papers Instructed to React Quickly to World Events to Bar Gains for West Soviet Revises Policy for Press Urges Full and Quick Reporting | By Theodore Shabadspecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/sports-of-the-times-study-in-astronomy.html | Sports of The Times Study in Astronomy | By Arthur Daley | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/sugar-ray-at-44-still-dreams-of-glories-of-being-champion.html | Sugar Ray at 44 Still Dreams Of Glories of Being Champion | By Gerald Eskenazi | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/sylvia-levinson-wed-to-philip-rosenblatt.html | Sylvia Levinson Wed To Philip Rosenblatt | Special to The ew Norklmes | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/terminology-on-war.html | Terminology on War | EL PACKER Foreign Service Officer | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/texan-scores-at-westport.html | Texan Scores at Westport | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/the-hill-in-the-desert-prison-camp.html | The Hill in the Desert Prison Camp | By Orville Prescott | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/the-kremlins-behindthescenes-debates.html | The Kremlins BehindtheScenes Debates | By Harry Schwartz | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/tibet-refugees-say-rebels-begin-drive-against-chinese.html | Tibet Refugees Say Rebels Begin Drive Against Chinese | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/too-tell-paces-4horse-jumpoff-scores-at-huntington-show-without.html | TOO TELL PACES 4HORSE JUMPOFF Scores at Huntington Show Without Winning a Class | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/top-of-fair-stops-serving-lunches-move-is-attributed-to-poor.html | TOP OF FAIR STOPS SERVING LUNCHES Move Is Attributed to Poor Attendance This Season | By Robert Alden | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/tories-ponder-the-problem-of-party-leadership-douglashome-laughs-of.html | Tories Ponder the Problem of Party Leadership DouglasHome Laughs Off All Talk of Replacement | By Anthony Lewis | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/troopers-avert-bogalusa-clash-highways-closed-as-negroes-and-whites.html | TROOPERS AVERT BOGALUSA CLASH Highways Closed as Negroes and Whites Demonstrate in 2 Subdued Parades | By Roy Reed | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/tshombe-and-kasavubu-vie-on-cocktail-circuit-rivals-for-congo.html | Tshombe and Kasavubu Vie on Cocktail Circuit Rivals for Congo Presidency Hold Parties in New Type of Political Tourney | By Joseph Lelyveldspecial To the New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/two-views-of-un.html | Two Views of UN | ANITA C LANE | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/urban-renewal-gains-upstate-residents-fears-yield-to-need-renewal.html | Urban Renewal Gains Upstate Residents Fears Yield to Need RENEWAL GAINING IN UPSTATE TOWNS | By Samuel Kaplan | RE0000627892 | 1993-06-29 | B00000200960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/us-pilots-report-killing-580-reds-in-south-vietnam-air-force-and.html | US PILOTS REPORT KILLING 580 REDS IN SOUTH VIETNAM Air Force and Navy Planes Raid 2 Vietcong Areas  North Also Is Target 1000 MORE GIS ARRIVE China Says Americans Flew Over Yunnan Province but Pentagon Denies Charge US Airmen Report 580 Reds Killed | Special to The New York Times | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/vigor-in-economy-cited-by-reserve-economists-find-underlying.html | VIGOR IN ECONOMY CITED BY RESERVE Economists Find Underlying Strength Remains Intact  Indicators Weighed | By Robert Frost | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/wagner-proposes-new-police-deputy-to-help-minorities-wagner.html | Wagner Proposes New Police Deputy To Help Minorities WAGNER PROPOSES 8TH POLICE DEPUTY | By Paul L Montgomery | RE0000627892 | 1993-06-29 | B00000200960 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/10-trailers-to-cruise-the-city-in-summer-registration-drive.html | 10 Trailers to Cruise the City In Summer Registration Drive | By William E Farrell | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/10-us-women-in-jakarta-in-a-bid-for-vietnam-talks.html | 10 US Women in Jakarta In a Bid for Vietnam Talks | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/2-exyemeni-aides-barred-from-leaving-cairo-nomans-faction-now-sees.html | 2 ExYemeni Aides Barred From Leaving Cairo Nomans Faction Now Sees Military Taking Power in Republican Regime | By Hedrick Smith | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/2-share-junior-golf-medal.html | 2 Share Junior Golf Medal | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/5-injured-in-clash-over-girard-college-5-are-injured-as-pickets.html | 5 Injured in Clash Over Girard College 5 Are Injured as Pickets Clash With Police Over Girard College | By William G Weartspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/60-days-depicted-by-schlesinger-he-hints-kennedy-didnt-want-to-pick.html | 60 DAYS DEPICTED BY SCHLESINGER He Hints Kennedy Didnt Want to Pick Johnson | By Tom Wicker | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/a-girl-from-off-broadway-me-finally-reaches-the-bitter-end-joan.html | A Girl From Off Broadway Me Finally Reaches the Bitter End Joan Rivers Is Proving She Can Be Bright Pretty and Amusing at Same Time | By Robert Alden | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/adlerbaumel.html | AdlerBaumel | Special to The New York limes | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/ads-on-tv-found-too-loud-by-fcc-broadcasters-are-warned-to-avoid.html | ADS ON TV FOUND TOO LOUD BY FCC Broadcasters Are Warned to Avoid Strident Delivery | By Fred P Graham | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/advertising-fabric-maker-pushes-names.html | Advertising Fabric Maker Pushes Names | By Walter Carlson | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/algerian-pledges-to-be-nonaligned-but-boumedienne-will-seek-ties-to.html | ALGERIAN PLEDGES TO BE NONALIGNED But Boumedienne Will Seek Ties to Socialist Camp | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/ball-reports-to-allies.html | Ball Reports to Allies | By Henry Tannerspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/ballplayers-seek-a-seat-at-tv-talks.html | BALLPLAYERS SEEK A SEAT AT TV TALKS | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/betty-ann-solomon-becomes-affianced- .html | Betty Ann Solomon Becomes Affianced | pectal to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/big-rebel-rally-in-santo-domingo-marks- us-pullout-of-1924.html | Big Rebel Rally in Santo Domingo Marks US Pullout of 1924 | By Paul P Kennedy | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/black-watch-scores-in-new-sailing- competition-inverness-storm-also.html | Black Watch Scores in New Sailing Competition INVERNESS STORM ALSO TAKE RACES 153 Cruise Yachts Compete in Light Shifting Winds in Block Island Series | By John Rendelspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/bonds-market-is-lethargic-as-traders-await- new-offerings-few-issues.html | Bonds Market Is Lethargic as Traders Await New Offerings FEW ISSUES SHOW CHANGES IN PRICE 60 Million of New England Telephone Debentures Will Be Marketed This Morning | By John H Allan | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/both-sides-sum-up-in-martinis-case- lawyers-clash-angrily-in-auto.html | BOTH SIDES SUM UP IN MARTINIS CASE Lawyers Clash Angrily in Auto Homicide Trial | By Edith Evans Asbury | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/bridge-defensive-lead-of-a-trump-honor- often-can-be-useful.html | Bridge Defensive Lead of a Trump Honor Often Can Be Useful | By Alan Truscott | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/business-is-urged-to-train-idle-educate- jobless-business-is-told.html | Business Is Urged to Train Idle EDUCATE JOBLESS BUSINESS IS TOLD | By Douglas W Cray | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/cairo-supporters-replaced-in-iraq-cabinet- shifts-may-portend-less.html | CAIRO SUPPORTERS REPLACED IN IRAQ Cabinet Shifts May Portend Less Stress on Arab Unity | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/charles-j-ehmling.html | CHARLES J EHMLING | SP ecial to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/chic-but-practical-knits-styled-for- youngsters.html | Chic but Practical Knits Styled for Youngsters | By Joan Cook | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/chicago-will-act-on-schools-head-panel- meets-today-to-begin.html | CHICAGO WILL ACT ON SCHOOLS HEAD Panel Meets Today to Begin Selecting a Successor | By Austin C Wehrweinspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/child-to-mrs-marden-3di.html | Child to Mrs Marden 3dI | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/chinese-condemn-soviet-at-parley-policy-on-vietnam-attacked-at.html | CHINESE CONDEMN SOVIET AT PARLEY Policy on Vietnam Attacked at Congress in Helsinki | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/cohn-is-ordered-to-pay-552200-court-of-appeals-votes-43-lawyer.html | COHN IS ORDERED TO PAY 552200 Court of Appeals Votes 43 Lawyer Broke Contract in Lionel Stock Deal | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/coleman-backed-by-katzenbach-nominee-for-appeals-bench-a-moderate.html | COLEMAN BACKED BY KATZENBACH Nominee for Appeals Bench a Moderate on Race Issue Attorney General Says Coleman Backed by Katzenbach As a Moderate on Racial Issues | By John Herbersspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/collector-is-suing-de-chirico-on-book.html | COLLECTOR IS SUING DE CHIRICO ON BOOK | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/commodities-prices-for-soybean-futures-depressed-by-high-estimate.html | Commodities Prices for Soybean Futures Depressed by High Estimate of Acreage CORN AND WHEAT ALSO SHOW DROP World Sugar Turns Firm  Copper Down Sharply  Cocoa at Season Lows | By James J Nagle | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/conference-on-urban-ills-opens-on-liner-in-aegean.html | Conference on Urban Ills Opens on Liner in Aegean | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/curran-attacks-us-maritime-chief.html | Curran Attacks US Maritime Chief | By Edward A Morrow | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/deadlock-ended-on-immigration-administration-yields-on-2-issues.html | DEADLOCK ENDED ON IMMIGRATION Administration Yields on 2 Issues Blocking House Bill | By Cabell Phillips | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/democrats-move-to-bar-fall-vote-harlan-asked-to-stay-order-for.html | DEMOCRATS MOVE TO BAR FALL VOTE Harlan Asked to Stay Order for Legislative Election  US Court Meets Today | By Robert E Tomasson | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/diplomats-ask-more-talks-between-us-and-canada-diplomats-ask-talks.html | Diplomats Ask More Talks Between US and Canada Diplomats Ask Talks Between US and Canada | By John D Pomfret | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/dirksen-sure-panel-will-approve-districts-plan.html | Dirksen Sure Panel Will Approve Districts Plan | By Ew Kenworthyspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/du-pont-brings-joy-to-matson-shirt-co-du-pont-process-aids-shirt.html | Du Pont Brings Joy To Matson Shirt Co DU PONT PROCESS AIDS SHIRT MAKER | By Leonard Sloane | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/east-germans-make-contraceptive-pill.html | EAST GERMANS MAKE CONTRACEPTIVE PILL | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/edwin-f-beemer-82-teaciter__-_and-artistt-i.html | EDWIN F BEEMER 82 TEACItER AND ARTISTt i | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/emme-plays-to-a-nearly-full-house.html | Emme Plays to a Nearly Full House | By Marylin Bender | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/end-papers-touring-the-gardens-of-europe-by-dorothy-loa-mcfadden.html | End Papers TOURING THE GARDENS OF EUROPE By Dorothy Loa McFadden 306 pages McKay 595 | ELIOT FREMONTSMITH | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/error-sends-ind-train-astray-visitor-pulls-wrong-switch-giving-400.html | Error Sends IND Train Astray Visitor Pulls Wrong Switch Giving 400 a Surprise Trip Local From Queens Reaches Brooklyn via Manhattan IND TRAIN ENDS UP IN WRONG BOROUGH | By Richard J H Johnston | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/excerpts-from-state-court-opinions-on-mexican-divorces.html | Excerpts From State Court Opinions on Mexican Divorces | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/ford-giving-funds-to-educational-tv-10-million-to-be-distributed.html | FORD GIVING FUNDS TO EDUCATIONAL TV 10 Million to Be Distributed Over a 4Year Period on a Matching Basis | By Paul Gardner | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/four-gain-quarterfinals-in-eastern-girls-tennis.html | Four Gain QuarterFinals In Eastern Girls Tennis | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/france-is-cautious.html | France Is Cautious | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/france-shuns-talk-in-kennedy-round-france-boycotts-tariff.html | France Shuns Talk In Kennedy Round FRANCE BOYCOTTS TARIFF DISCUSSION | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/garden-projects-to-gain-in-tour-at-southampton-club-plans-visits-to.html | Garden Projects To Gain in Tour At Southampton Club Plans Visits to 5 Estates on July 22  Flowers to Be Shown | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/german-reunification.html | German Reunification | PETER K BREIT | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/glen-alden-seeks-to-buy-25-of-mckesson-robbins-stock-companies-plan.html | Glen Alden Seeks to Buy 25 Of McKesson Robbins Stock COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/governor-vetoes-preschool-aid-bill-governor-vetoes-preschool-aid.html | Governor Vetoes Preschool Aid Bill GOVERNOR VETOES PRESCHOOL AID | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/greeks-act-to-dismiss-defiant-defense-minister.html | Greeks Act to Dismiss Defiant Defense Minister | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/hemingway-tapes-cut-into-a-record-caedmon-to-issue-disk-of-readings.html | HEMINGWAY TAPES CUT INTO A RECORD Caedmon to Issue Disk of Readings by the Author | By Richard F Shepard | RE0000627894 | 1993-06-29 | B00000200962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/house-approves-tocks-island-bill-senate-expected-to-clear-way-for.html | HOUSE APPROVES TOCKS ISLAND BILL Senate Expected to Clear Way for 72000Acre Park in Delaware Valley COST PUT AT 55 MILLION 6 Million Also Appropriated to Develop Ellis Island Into US Monument | By Warren Weaver Jrspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/housewares-aide-sees-sales-gain-cut-in-excisetax-cited-at-chicago.html | HOUSEWARES AIDE SEES SALES GAIN Cut in ExciseTax Cited at Chicago Exhibition | Special To The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/in-the-nation-biting-a-helping-hand.html | In The Nation Biting a Helping Hand | By Arthur Krock | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/india-opens-drive-to-supply-contraceptive-loops.html | India Opens Drive to Supply Contraceptive Loops | By J Anthony Lukas | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/jakarta-cuts-off-a-us-aid-project.html | JAKARTA CUTS OFF A US AID PROJECT | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/javits-will-back-governor-in-1966-says-he-did-not-answer-bid-on.html | JAVITS WILL BACK GOVERNOR IN 1966 Says He Did Not Answer Bid on Replacing Rockefeller | By Richard Witkin | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/johnsons-charge-stirs-gop-wrath-2-rights-leaders-denounce.html | JOHNSONS CHARGE STIRS GOP WRATH 2 Rights Leaders Denounce LyndonComeLately | By David S Broder | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/josephgaudile-73dies-lawyer-in-murder.html | JosephGaudile 73Dies Lawyer in Murder | oases | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/judith-ann-boschett-to-marry-in-a-autumn-l.html | Judith Ann Boschett To Marry in A utumn l | Special to The ew Nrk Time i | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/junior-tennis-matches-agonizing-for-mothers.html | Junior Tennis Matches Agonizing for Mothers | By Charles Friedman | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/just-a-quiet-weekend-on-long-island.html | Just a Quiet Weekend on Long Island | By Angela Taylorspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/korean-professors-protesting-treaty.html | KOREAN PROFESSORS PROTESTING TREATY | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/laver-behind-in-all-3-matches-wins-final-in-newport-pro-tennis.html | Laver Behind in All 3 Matches Wins Final in Newport Pro Tennis FAVORITE BEATS ROSEWALL 3128 | By Allison Danzig | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/lisbon-trial-opens-for-31-accused-as-subversives.html | Lisbon Trial Opens for 31 Accused as Subversives | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/long-cold-summer-yankees-learn-how-other-hail-lives-they-join-mets.html | Long Cold Summer Yankees Learn How Other Hail Lives They join Mets in Building for Future | By Leonard Koppett | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/long-island-golf-postponed.html | Long Island Golf Postponed | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/loren-f-gardiner.html | LOREN F GARDINER | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/marianne-moore-takes-poetic-license-by-modeling-in-sidewalk-hat.html | Marianne Moore Takes Poetic License by Modeling in Sidewalk Hat Show Poet and Manufacturer Unite to Boost Industry | By Lisa Hammel | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/marichal-and-pappas-named-to-start-on-mound-today-in-allstar-game.html | Marichal and Pappas Named to Start on Mound Today in AllStar Game NATIONAL LEAGUE IS 7TO5 CHOICE Mays Aaron to Bat One Two  Davalillo to Hit 7th for American Leaguers | By Joseph Dursospecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/mars-ice-oceans-called-possible-scientist-says-mariner-may-find.html | MARS ICE OCEANS CALLED POSSIBLE Scientist Says Mariner May Find Signs of Moisture | By Evert Clark | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/mayor-expected-to-back-screvane-announcement-is-delayed-for.html | MAYOR EXPECTED TO BACK SCREVANE Announcement Is Delayed for Strategic Reasons | By Martin Arnold | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/mckeithen-appeals-for-a-30day-halt-in-bogalusa-drive-mckeithen-seeks.html | McKeithen Appeals For a 30Day Halt In Bogalusa Drive MKEITHEN SEEKS BOGALUSA TRUCE | By Roy Reedspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/meter-bribe-case-is-resumed-in-li-after-setback-here.html | Meter Bribe Case Is Resumed in LI After Setback Here | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/mexican-divorce-upheld-by-state-in-split-decision-ruling-protects.html | MEXICAN DIVORCE UPHELD BY STATE IN SPLIT DECISION Ruling Protects Thousands Who Have Married Again After Ouickie Decrees BALANCED POLICY CITED Court Calls Foreign Law on Subject as Valid as That of Any State in US MEXICAN DIVORCE UPHELD BY STATE | By Sidney E Zionspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/miriam-judith-margolin-bride-of-richard-jaffe.html | Miriam Judith Margolin Bride of Richard Jaffe | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/miss-medernach-engaged-to-wed-dr-john-fulmer-advertising-aide-with.html | Miss Medernach Engaged to Wed Dr John Fulmer Advertising Aide With Magazine to Become Bride of Physician | Spll to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/miss-pentes-betrothed-to-joseph-cusimano-jr.html | Miss Pentes Betrothed To Joseph Cusimano Jr | I | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/montgomery-cards-69-leads-by-stroke-in-westchester-open.html | Montgomery Cards 69 Leads By Stroke in Westchester Open | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/moscow-silent-on-harriman-bid-vietnam-talk-called-unlikely-as-us.html | MOSCOW SILENT ON HARRIMAN BID Vietnam Talk Called Unlikely as US Diplomat Arrives | By Peter Grose | RE0000627894 | 1993-06-29 | B00000200962 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/mrs-george-anderson.html | MRS GEORGE ANDERSON | Specta to The New YOrk Times j | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/music-cliburns-magic-pianist-outdraws-vocal-soloists-at-lewisohn.html | Music Cliburns Magic Pianist Outdraws Vocal Soloists at Lewisohn | By Raymond Ericson | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/nations-assess-fowler-proposal-foreign-officials-surprised-on-us.html | NATIONS ASSESS FOWLER PROPOSAL Foreign Officials Surprised on US Call for Talks on Monetary System MOOD IS ONE OF CAUTION Washington Is Seen Shifting Position on Urgency of Reforms for Money NATIONS ASSESS FOWLER PROPOSAL | By Edwin L Dale Jrspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/new-pleas-made-for-state-change-in-divorce-laws.html | New Pleas Made For State Change In Divorce Laws | By Natalie Jaffe | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/news-of-realty-library-sale-off-title-concerns-object-to-city-rules.html | NEWS OF REALTY LIBRARY SALE OFF Title Concerns Object to City Rules for 58th St Parcel | By Thomas W Ennis | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/oeorgb-h-mlain-pbnsionworker-california-leader-of-senior-citizens.html | OEORGB H MLAIN PBNSIONWORKER California Leader of Senior Citizens Is Dead at 64 | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/one-voice-urged-for-jews-in-us-absence-of-a-central-body-scored-by.html | ONE VOICE URGED FOR JEWS IN US Absence of a Central Body Scored by Zionist Chief | By Henry Kamm | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/opposition-to-aec-power-lines.html | Opposition to AEC Power Lines | AUSTIN CLAPP Special Counsel for the Town of Woodside Calif | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/pacific-islanders-chafe-at-control-delegates-at-talk-demand-more.html | PACIFIC ISLANDERS CHAFE AT CONTROL Delegates at Talk Demand More Economic Authority | By Tillman Durdin | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/paris-announces-improved-abomb-weapon is-believed-smaller-to-permit.html | PARIS ANNOUNCES IMPROVED ABOMB Weapon Is Believed Smaller to Permit Mounting Inside the Mirage IV Aircraft PARIS ANNOUNCES IMPROVED ABOMB | By Peter Braestrupspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/physicians-trial-on-vietnam-charges-pressed-witnesses-tell.html | Physicians Trial on Vietnam Charges Pressed Witnesses Tell CourtMartial of Conduct by Draftee While Assigned to CombatZone | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/pr-device-proposed.html | PR Device Proposed | RONALD MIRMAN | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/prices-are-mixed-on-american-list-volume-edges-up.html | Prices Are Mixed On American List Volume Edges Up | By Gene Smith | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/printers-in-toronto-striking-2d-year.html | PRINTERS IN TORONTO STRIKING 2D YEAR | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archiv es/public-health-wage.html | Public Health Wage | RICHARD N PODELL | RE0000627894 | 1993-06-29 | B00000200962 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/quick-and-easy-is-the-keynote-south-of-the-border.html | Quick and Easy Is the Keynote South of the Border | By Eric Pace | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/racial-imbalance-of-schools-in-neighborhood-plan-upheld.html | Racial Imbalance of Schools In Neighborhood Plan Upheld | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/rebels-attack-city-in-southern-sudan.html | REBELS ATTACK CITY IN SOUTHERN SUDAN | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/reese-williams-71-head-of-at-o-pigry.html | Reese Williams 71 Head of At o Pigry | pecial to The New York Tme | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/reservations-in-ottawa.html | Reservations in Ottawa | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/rigid-water-rules.html | Rigid Water Rules | WALTER GELLES | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/russians-hopeful-on-grain-harvest-expect-incentives-to-spur-yield.html | RUSSIANS HOPEFUL ON GRAIN HARVEST Expect Incentives to Spur Yield Despite Bad Spring | By Theodore Shabad | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/ryan-wont-quit-race-for-mayor-declares-hes-in-to-stay-and-wont-take.html | RYAN WONT QUIT RACE FOR MAYOR Declares Hes in to Stay and Wont Take a 2d Place | By Martin Tolchin | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/sammyren-takes-third-straight-turf-race-at-aqueduct-and-returns-820.html | Sammyren Takes Third Straight Turf Race at Aqueduct and Returns 820 FLAG SETS PACE FINISHES SECOND Sammyren Puts On Stretch Run to Triumph  Ussery Rides Three Winners | By Joe Nichols | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/savings-deposits-surged-for-june-experts-both-surprised-and-baffled.html | SAVINGS DEPOSITS SURGED FOR JUNE Experts Both Surprised and Baffled by Increase SAVINGS DEPOSITS SURGED FOR JUNE | By Robert Frost | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/scientist-heads-new-us-agency-johnson-names-dr-white-to-coordinate.html | SCIENTIST HEADS NEW US AGENCY Johnson Names Dr White to Coordinate Weather Study | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/seeks-promises-of-security-and-unification-in-return-asks-us.html | Seeks Promises of Security and Unification in Return Asks US Reassurances on Plans for Atlantic Force | By Arthur J Olsenspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/sidelights-st-regis-paper-raises-profits.html | Sidelights St Regis Paper Raises Profits | VARTANIG G VARTAN | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/sky-watchers-on-alert-as-saucer-season-arrives.html | Sky Watchers on Alert as Saucer Season Arrives | By Walter Sullivan | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/speedrail-plan-gains-in-senate-faster-link-sought-between-new-york.html | SPEEDRAIL PLAN GAINS IN SENATE Faster Link Sought Between New York and Capital | By Marjorie Hunterspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/sports-of-the-times-amid-twinkling-stars.html | Sports of The Times Amid Twinkling Stars | By Arthur Daley | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/state-high-court-backs-liquor-law-reducing-prices-industry-required.html | STATE HIGH COURT BACKS LIQUOR LAW REDUCING PRICES Industry Required to Meet Lowest Levels in US to Go to Supreme Court STATE HIGH COURT BACKS LIQUOR LAW | By Sydney H Schanbergspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/stocks-end-mixed-in-quiet-trading-market-turns-cautious-on.html | STOCKS END MIXED IN QUIET TRADING Market Turns Cautious on Uncertainty Abroad  AT  T Is Active | By Edward T OToole | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/students-strike-in-ecuador-port-terrorist-blast-wrecks-jeep-in-new.html | STUDENTS STRIKE IN ECUADOR PORT Terrorist Blast Wrecks Jeep in New AntiJunta Unrest | By Juan de Onisspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/tate-backs-merger-plan.html | Tate Backs Merger Plan | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/taxsharing-plan-pressed-by-gop-2-groups-back-reversion-of-some-us.html | TAXSHARING PLAN PRESSED BY GOP 2 Groups Back Reversion of Some US Income to States | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/teabreak-dispute-worries-britons.html | TeaBreak Dispute Worries Britons | By Clyde H Farnsworthspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/the-east-was-the-west-at-the-golden-horn.html | The East Was the West at the Golden Horn | By Charles Poor | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/top-us-weatherman-robert-mayer-white.html | Top US Weatherman Robert Mayer White | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/transit-policy-body-to-be-urged-today-city-to-get-plan-on-transit.html | Transit Policy Body To Be Urged Today CITY TO GET PLAN ON TRANSIT POLICY | By Peter Kihss | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/treasury-bills-advance-sharply-rate-climbs-substantially-2d-week-in.html | TREASURY BILLS ADVANCE SHARPLY Rate Climbs Substantially 2d Week in Succession | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/tv-the-ratings-game-cbs-reports-examines-the-very-few-whose-tastes.html | TV The Ratings Game  CBS Reports Examines the Very Few Whose Tastes Speak for So Many | By Jack Gould | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/two-100000-bids-for-steno-of-italy-are-turned-down.html | Two 100000 Bids For Steno of Italy Are Turned Down | By Louis Effratspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/us-and-japan-begin-meeting-on-disagreements-over-trade.html | US and Japan Begin Meeting On Disagreements Over Trade | By Richard Eder | RE0000627894 | 1993-06-29 | B00000200962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/us-marines-rout-vietcong-at-base-close-to-danang-they-sweep-200.html | US MARINES ROUT VIETCONG AT BASE CLOSE TO DANANG They Sweep 200 Reds Out of Heavily Fortified Village With Help of Air Unit FIND SERIES OF TUNNELS Action Begins After Patrol Comes Under Sniper Fire and Calls for Support US MARINES ROUT A VIETCONG FORCE | By Jack Langguthspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/vietnam-heating-british-politics-issue-stirring-irritation-and.html | VIETNAM HEATING BRITISH POLITICS Issue Stirring Irritation and Mistrust in Commons | By Anthony Lewisspecial To the New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/water-reserve-drops-to-499-setting-a-record-low-for-july-water.html | Water Reserve Drops to 499 Setting a Record Low for July Water Supply Drops Below 50 Setting a Record Low or July | By Martin Gansberg | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/what-makes-bengurion-run-duty-he-declares-former-premier-says.html | What Makes BenGurion Run Duty He Declares Former Premier Says Issues Call Him Back to Politics | By James Feron | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/wood-field-and-stream-a-fishermans-tale-wherein-the-author-searches.html | Wood Field and Stream A Fishermans Tale Wherein the Author Searches for Monsters From the Deep | By Oscar Godbout | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/world-bank-sets-mark-in-lending-total-more-than-1-billion-for-the.html | WORLD BANK SETS MARK IN LENDING Total More Than 1 Billion for the Year to June 30 | Special to The New York Times | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/zeckendorf-quits-as-chairman-ending-career-at-webb-knapp-plans-role.html | Zeckendorf Quits as Chairman Ending Career at Webb  Knapp Plans Role as a Consultant to New Real Estate Concern of Son and SoninLaw | By Richard Phalon | RE0000627894 | 1993-06-29 | B00000200962 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/first-ladies-cook-book-contains-tips-on-the-care-and-feeding-of.html | First Ladies Cook Book Contains Tips on the Care and Feeding of Presidents | By Craig Claiborne | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/-moriarty-millions-may-go-to-the-us-or-hudson-county.html | Moriarty Millions May Go to the US Or Hudson County | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/1180-in-village-ask-park-cleanup-morris-gets-petition-from-2-nyu.html | 1180 IN VILLAGE ASK PARK CLEANUP Morris Gets Petition From 2 NYU Aides on Offensive Acts in Washington Sq | By William E Farrell | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/17-mexican-settlers-slain-by-indians-in-the-south.html | 17 Mexican Settlers Slain By Indians in the South | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/2-officials-concede-us-revenue-men-used-wiretapping-wiretapping.html | 2 Officials Concede US Revenue Men Used Wiretapping WIRETAPPING LAID TO REVENUE MEN | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/28-power-boats-to-start-today-in-marathon-race-off-freeport.html | 28 Power Boats to Start Today In Marathon Race Off Freeport | By Steve Cadyspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/9-sculptors-shape-exhibition-on-a-coast-campus.html | 9 Sculptors Shape Exhibition on a Coast Campus | By Peter Bart | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/9000-government-employes-find-themselves-working-for-a-new-agency.html | 9000 Government Employees Find Themselves Working for a New Agency | By Evert Clark | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/a-correction.html | A Correction | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/a-suntanned-johnson-tries-out-new-prompter-blackhooded-device-is.html | A SunTanned Johnson Tries Out New Prompter BlackHooded Device Is Used to Help President State Televised Voluntaries | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/advertising-scorn-for-cigarette-label-bill.html | Advertising Scorn for Cigarette Label Bill | By Walter Carlson | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/aircraft-in-berlin-reinforced-by-us.html | AIRCRAFT IN BERLIN REINFORCED BY US | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/airtravel-study-finds-paris-slips-port-body-sees-153-gain-in-trips.html | AIRTRAVEL STUDY FINDS PARIS SLIPS Port Body Sees 153 Gain in Trips Abroad in 7 Years | By Werner Bamberger | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/american-golfers-are-praised-on-eve-of-rich-canadian-open.html | American Golfers Are Praised On Eve of Rich Canadian Open | By Lincoln A Werden | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/another-year-another-game-players-take-result-in-stride.html | Another Year Another Game Players Take Result in Stride | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/art-african-bronzes-in-philadelphia-british-museum-lends-35-benin.html | Art African Bronzes in Philadelphia British Museum Lends 35 Benin Plaques | By John Canadayspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/assassination-plot-charged-to-yemenis.html | ASSASSINATION PLOT CHARGED TO YEMENIS | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ball-warns-nato-on-vietnam.html | Ball Warns NATO on Vietnam | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ban-on-cleansers.html | Ban on Cleansers | EDWARD EDELMAN | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/beame-campaigns-in-home-borough-tours-downtown-brooklyn-denies.html | BEAME CAMPAIGNS IN HOME BOROUGH Tours Downtown Brooklyn Denies Periconi Report | By Martin Tolchin | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/bonds-issue-of-new-england-telephone-debentures-half-spoken-for-in.html | Bonds Issue of New England Telephone Debentures Half Spoken For in Advance HALSEY STUART HANDLES ISSUE Rate of 458 for Offering of 60 Million Tops That of New Jersey Bell | JOHN H ALLAN | RE0000627886 | 1993-06-29 | B00000200953 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/bridge-squeeze-by-a-partner-is-painful-experience.html | Bridge Squeeze by a Partner Is Painful Experience | By Alan Truscott | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/british-trade-gap-cut-during-june-slight-improvement-fails-to-stir.html | BRITISH TRADE GAP CUT DURING JUNE Slight Improvement Fails to Stir Much Reaction | By Anthony Lewis | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/broker-is-part-of-summer-on-south-shore-brokers-season-on-south.html | Broker Is Part of Summer on South Shore BROKERS SEASON ON SOUTH SHORE | By John H Allan | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/broker-uncovers-fake-stock-deals-tells-sec-of-problems-books-under.html | BROKER UNCOVERS FAKE STOCK DEALS Tells SEC of Problems  Books Under Scrutiny | By Richard Phalon | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/budapest-to-ease-news-restraints-communist-aide-complains-that.html | BUDAPEST TO EASE NEWS RESTRAINTS Communist Aide Complains That Curbs Abet Rumors | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/chicago-presses-educator-search-understudy-and-successor-to-willis.html | CHICAGO PRESSES EDUCATOR SEARCH Understudy and Successor to Willis Is Being Sought | By Austin Cwehrwein | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/china-threatens-us-on-intrusion-warns-of-punishment-after-alleged.html | CHINA THREATENS US ON INTRUSION Warns of Punishment After Alleged Yunnan Overflight | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/churchill-to-be-honored-by-stone-in-the-abbey.html | Churchill to Be Honored By Stone in the Abbey | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/cigarette-warning-bill-is-passed-by-congress-house-sends-the.html | Cigarette Warning Bill Is Passed by Congress House Sends the Measure to President After Sharp Debate by Opposition | By Marjorie Hunterspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/cold-wave-hits-south-brazil.html | Cold Wave Hits South Brazil | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/coleman-backed-by-senate-panel-he-vows-to-support-racial-rulings-of.html | COLEMAN BACKED BY SENATE PANEL He Vows to Support Racial Rulings of High Court | By John Herbers | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/commodities-heavy-volume-in-pork-bellies-brings-a-restriction-on.html | Commodities Heavy Volume in Pork Bellies Brings a Restriction on Trading MARKET TO CLOSE AN HOUR EARLIER | By James J Nagle | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/commons-votes-to-end-hangings-bill-to-abolish-death-penalty-now.html | COMMONS VOTES TO END HANGINGS Bill to Abolish Death Penalty Now Goes to Lords | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/concern-over-pakistan-noted.html | Concern Over Pakistan Noted | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/connecticut-names-convention-aides.html | CONNECTICUT NAMES CONVENTION AIDES | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/courtmartial-told-us-doctor-scored-system-in-vietnam.html | CourtMartial Told US Doctor Scored System in Vietnam | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/cuban-physician-indicted-here-as-an-abortionist-nationwide-alarm.html | Cuban Physician Indicted Here as an Abortionist Nationwide Alarm Sounded for Bribery Suspect | By Peter Kihss | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/david-kent.html | DAVID KENT | Special to The New York TIme | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/dr-grzimek-and-africas-wildlife.html | Dr Grzimek and Africas Wildlife | By Orville Prescott | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/drive-to-reform-divorce-growing-senator-wilson-advocate-of-change.html | DRIVE TO REFORM DIVORCE GROWING Senator Wilson Advocate of Change in Line to Head Study for Legislature | By Natalie Jaffe | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/dutch-take-to-modern-dance-taylor-troupe-a-hit-at-festival.html | Dutch Take to Modern Dance Taylor Troupe a Hit at Festival | By Clive Barnesspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ecuadors-junta-meets-on-crisis-confers-with-expresident-as-rioting.html | ECUADORS JUNTA MEETS ON CRISIS Confers With ExPresident as Rioting Casualties Rise | By Juan de Onis | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/end-papers-gut-yuntif-gut-yohr-by-marie-b-jaffe-47-pages.html | End Papers GUT YUNTIF GUT YOHR By Marie B Jaffe 47 pages WilliamFrederick Press 275 | RICHARD F SHEPARD | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/exaide-to-mayor-appointed-to-antipoverty-council-post-cooney-named.html | ExAide to Mayor Appointed To Antipoverty Council Post Cooney Named Executive Secretary  Head Start Plan to Be Extended | By Paul L Montgomery | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/feeling-low-out-of-sorts-try-a-sulky-ride-briton-claims-that.html | Feeling Low Out of Sorts Try a Sulky Ride Briton Claims That Harness Driving Is a CureAll | By Robert Lipsyte | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/feldman-gains-semifinals.html | Feldman Gains SemiFinals | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/finnerty-team-first.html | Finnerty Team First | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/fireboat-answers-a-call-hard-by-gracie-mansion-she-finds-own-base-a.html | Fireboat Answers a Call Hard by Gracie Mansion She Finds Own Base Ablaze and Helps Landlocked Firemen With Hoses | By Richard Jh Johnston | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ford-to-market-tv-set-for-cars-9inch-portable-is-planned-as.html | FORD TO MARKET TV SET FOR CARS 9Inch Portable Is Planned as Optional Equipment | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/foreign-affairs-absent-mitre-missing-crown.html | Foreign Affairs Absent Mitre Missing Crown | By Cl Sulzberger | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/franklin-h-peck-52-an-advertising-mani.html | FRANKLIN H PECK 52 AN ADVERTISING MANi | Spectal to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/glenn-gundell-an-officer-of-sealtest-foods-was-61.html | Glenn Gundell an Officer Of Sealtest Foods Was 61 | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/gm-grant-for-safety.html | GM Grant for Safety | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/gm-is-criticized-on-auto-safety-senators-dispute-officials-report.html | GM IS CRITICIZED ON AUTO SAFETY Senators Dispute Officials Report on New Devices | By Cabell Phillipsspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/governor-favors-niagara-cleanup-signs-bill-for-study-on-how-to.html | GOVERNOR FAVORS NIAGARA CLEANUP Signs Bill for Study on How to Remove Rock Debris From American Falls | By Sydney H Schanbergspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/governors-mansion-to-be-scene-of-ball.html | Governors Mansion To Be Scene of Ball | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/grass-at-riis-houses-giving-way-to-a-plaza-open-space-to-be.html | Grass at Riis Houses Giving Way to a Plaza Open Space to Be Redeveloped for Use by Tenants | By Ada Louise Huxtable | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/handbag-price-to-rise.html | Handbag Price to Rise | By Leonard Sloane | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/harriman-awaiting-response-in-moscow.html | HARRIMAN AWAITING RESPONSE IN MOSCOW | Special to Tile New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/harry-w-kellogg.html | HARRY W KELLOGG | Special to The Iew York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/house-of-lords-takes-stand-for-shorter-speeches-21-of-them-are-made.html | House of Lords Takes Stand for Shorter Speeches 21 of Them Are Made in 86 Minutes After Motion by Peer Calls for Brevity | By Philip Benjaminspecial to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/humphrey-practices-a-spin-in-the-gemini-5-spacecraft.html | Humphrey Practices a Spin In the Gemini 5 Spacecraft | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/idavid-fox-is-planning-to-wed-karen-gordon.html | iDavid Fox Is Planning To Wed Karen Gordon | Special to Tile New Yrk lne | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/india-recognizes-arab-league-becoming-first-nation-to-do-so.html | India Recognizes Arab League Becoming First Nation to Do So | By J Anthony Lukas | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/inverness-wins-again-at-block-island-races-storm-registers-2d.html | Inverness Wins Again at Block Island Races STORM REGISTERS 2D VICTORY IN ROW | By John Rendel | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ireland-restricting-installment-buying-and-bank-lending-curbs-on.html | Ireland Restricting Installment Buying And Bank Lending CURBS ON CREDIT SET BY IRELAND | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/israel-abolishes-market-gains-tax-depressing-effect-on-stocks.html | ISRAEL ABOLISHES MARKET GAINS TAX Depressing Effect on Stocks Brings Move for Repeal | By James Feronspecial to the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/johnson-counters-rumors-he-will-replace-rusk-lauds-him-at-news.html | Johnson Counters Rumors He Will Replace Rusk Lauds Him at News Parley  Names Ambassador Have an Assistant Secretary | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/johnson-is-encouraged-by-dominican-outlook-expresses-hope-both.html | Johnson Is Encouraged by Dominican Outlook Expresses Hope Both Sides Will Accept Compromise | By Richard Eder | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/johnson-pledges-to-lead-a-drive-for-negro-gains-concedes-mistakes-i.html | JOHNSON PLEDGES TO LEAD A DRIVE FOR NEGRO GAINS Concedes Mistakes I Made in My Past on Civil Rights  Will Seek Legislation JOHNSON PLEDGES DRIVE FOR NEGRO | By John D Pomfretspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/johnson-tv-lawyer-will-head-usia-lawyer-is-named-to-direct-usia.html | Johnson TV Lawyer Will Head USIA LAWYER IS NAMED TO DIRECT USIA | By Ew Kenworthyspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/johnson-weighing-reserve-callup-to-assist-saigon-he-also-says-draft.html | JOHNSON WEIGHING RESERVE CALLUP TO ASSIST SAIGON He Also Says Draft Stepup and Increase in Defense Budget Are Possible SERIOUS DECISIONS SEEN President Hints at Further Expansion of US Forces  Jungle Area Bombed JOHNSON WEIGHING RESERVE CALLUP | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/keith-basso-to-wed-miss-marcia-reed.html | Keith Basso to Wed  Miss Marcia Reed | Special to The New York Time | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/korean-opposition-bars-treaty-action.html | KOREAN OPPOSITION BARS TREATY ACTION | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/laureano-60mez-exoolombiahead-president-in-1950s-dieswas-ousted-by.html | LAUREANO 60MEZ EXOOLOMBIAHEAD President in 1950s DiesWas Ousted by Rojas | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/li-driver-is-held-in-death-of-his-two-stepchildren.html | LI Driver Is Held in Death Of His Two Stepchildren | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/lindsay-supports-taxiunion-drive-he-also-favors-state-aid-in.html | LINDSAY SUPPORTS TAXIUNION DRIVE He Also Favors State Aid in PreKindergarten Plan | By Douglas Robinson | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/maniscalco-gets-liberal-backing-party-feels-he-would-give-lindsay.html | MANISCALCO GETS LIBERAL BACKING Party Feels He Would Give Lindsay Effective Aid | By Clayton Knowles | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/marichal-named-top-star-in-game-faces-9-men-and-gives-one-hit-over.html | MARICHAL NAMED TOP STAR IN GAME Faces 9 Men and Gives One Hit Over First 3 Innings | By Leonard Koppettspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/mariner-4-will-take-first-photos-of-mars-on-flyby-today-spacecraft.html | Mariner 4 Will Take First Photos of Mars on FlyBy Today Spacecraft to Send Pictures to Earth by Relay on TV | By Walter Sullivanspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/marines-stress-security.html | Marines Stress Security | By Jack Langguth | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/martinis-jurors-to-resume-today-panel-sent-to-hotel-after-failing.html | MARTINIS JURORS TO RESUME TODAY Panel Sent to Hotel After Failing to Reach Verdict Martinis Jury Is Locked Up After Failing to Reach Verdict | By Edith Evans Asbury | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/mary-y-minturn-engaged-towed-michaeln-wood-960-boston-debutante.html | Mary Y Minturn Engaged toWed MichaelN Wood 960 Boston Debutante Will Be Bride of Penn Alumnus in the Fall | Special to The New York Tlme | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/maryland-appeals-court-overturns-rape-ruling.html | Maryland Appeals Court Overturns Rape Ruling | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/mayor-inspects-city-reservoirs-saving-of-25-gallons-a-day-by-every.html | Mayor Inspects City Reservoirs Saving of 25 Gallons a Day By Every Resident Is Urged Mayor Inspects City Reservoirs Opens New Water Saving Drive | By Homer Bigart | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/meeting-on-rann-of-cutch-set-for-next-month-in-india.html | Meeting on Rann of Cutch Set for Next Month in India | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/menzies-is-dubious-about-the-future-of-commonwealth.html | Menzies Is Dubious About the Future Of Commonwealth | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/moscow-agrees-to-new-arms-talk-geneva-parley-is-expected-soon.html | MOSCOW AGREES TO NEW ARMS TALK Geneva Parley Is Expected Soon Russians Move Is Viewed as Slap at China MOSCOW AGREES TO NEW ARMS TALK | By Max Frankelspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/mr-johns-dictum-socks-are-out-total-look-is-in.html | Mr Johns Dictum Socks Are Out   Total Look Is In | By Charlotte Curtis | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/mrs-larr-takes-3-sailing-races-needs-second-place-today-to-clinch.html | MRS LARR TAKES 3 SAILING RACES Needs Second Place Today to Clinch Syce Cup | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/national-league-wins-allstar-game-65-with-help-of-three-home-runs.html | National League Wins AllStar Game 65 With Help of Three Home Runs MAYS AND TORRE CONNECT IN FIRST | By Joseph Durso | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/negotiations-slow-down.html | Negotiations Slow Down | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/negro-loses-bid-in-virginia-vote-misses-nomination-for-state-house.html | NEGRO LOSES BID IN VIRGINIA VOTE Misses Nomination for State House by 59 Ballots | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/negroes-reject-bogalusa-truce-turn-down-personal-appeal-by-governor.html | NEGROES REJECT BOGALUSA TRUCE Turn Down Personal Appeal by Governor Whites Are Urged to Ignore Marchers | By Roy Reed | RE0000627886 | 1993-06-29 | B00000200953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/new-voice-of-us-leonard-harold-marks.html | New Voice of US Leonard Harold Marks | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/new-york-to-conform.html | New York to Conform | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/news-of-realty-plan-for-houses-syndicate-may-rehabilitate-40.html | NEWS OF REALTY PLAN FOR HOUSES Syndicate May Rehabilitate 40 RunDown Dwellings | By Lawrence OKane | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/no-comment-at-un.html | No Comment at UN | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/northeast-stock-sold-by-hughes-airlines-control-shifts-to-storer.html | NORTHEAST STOCK SOLD BY HUGHES Airlines Control Shifts to Storer Broadcasting Co NORTHEAST STOCK SOLD BY HUGHES | By Robert Frost | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/office-satisfies-culture-hunger-57th-st-information-center-aids.html | OFFICE SATISFIES CULTURE HUNGER 57th St Information Center Aids Visitors and Natives | By Richard F Shepard | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/oldtime-setting-planned-for-fair-in-east-hampton-village-society-to.html | OldTime Setting Planned for Fair In East Hampton Village Society to Mark 70th Year July 30 at Mulford Farm | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/output-of-world-advances-by-5-un-says-overall-total-now-is.html | OUTPUT OF WORLD ADVANCES BY 5 UN Says OverAll Total Now Is Beginning to Lag | By Kathleen McLaughlin | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/parliament-group-of-party-ousts-defiant-greek-official.html | Parliament Group of Party Ousts Defiant Greek Official | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/paterson-mayor-rejects-idea.html | Paterson Mayor Rejects Idea | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/penny-bounty-placed-on-fireflies-in-jersey.html | Penny Bounty Placed On Fireflies in Jersey | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/pentagon-chided-on-military-pay-house-unit-doubles-amount-sought.html | PENTAGON CHIDED ON MILITARY PAY House Unit Doubles Amount Sought for Increases | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/peter-baiter-fiance-of-beth-heinbaugh.html | Peter Baiter Fiance Of Beth Heinbaugh | Special to The New York Time t | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/police-graft-linked-to-school-upkeep-police-grafting-tied-to-city.html | Police Graft Linked To School Upkeep POLICE GRAFTING TIED TO CITY WORK | By David Anderson | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/president-names-judge-marshall-as-us-solicitor-first-negro-to-hold.html | PRESIDENT NAMES JUDGE MARSHALL AS US SOLICITOR First Negro to Hold Post Had Been NAACP Legal Aide and on Appeals Bench | By Fred P Graham | RE0000627886 | 1993-06-29 | B00000200953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/pro-title-tennis-will-open-today-conventional-scoring-used-in-us.html | PRO TITLE TENNIS WILL OPEN TODAY Conventional Scoring Used in US Grass Tourney | By Allison Danzigspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/rareearth-production-on-rise-production-rises-for-rare-earth.html | RareEarth Production on Rise PRODUCTION RISES FOR RARE EARTH | By Robert A Wright | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/raven-named-islip-supervisor.html | Raven Named Islip Supervisor | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/report-on-exacta-ready-for-state-monticello-track-expected-to-back.html | REPORT ON EXACTA READY FOR STATE Monticello Track Expected to Back Plan Today | By Louis Effratspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/review-board-backers-clash-with-foes-at-hearing.html | Review Board Backers Clash With Foes at Hearing | By Thomas Buckley | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/rumanian-chief-rabbi-appeals-to-world-jews-for-teachers.html | Rumanian Chief Rabbi Appeals To World Jews for Teachers | By Henry Kamm | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/sands-of-time-bring-little-change-to-east-hamptons-houses.html | Sands of Time Bring Little Change to East Hamptons Houses | By Rita Reif | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/sawyersteinberg.html | SawyerSteinberg | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/secret-service-vetoes-gold-bars-as-novelty.html | Secret Service Vetoes Gold Bars as Novelty | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/seisermartln.html | SeiserMartln | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/senator-neuberger-upholds-smoking-bill.html | Senator Neuberger Upholds Smoking Bill | MAURINE B NEUBERGER United States Senator from Oregon | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/sidelights-big-boards-men-talk-in-capital.html | Sidelights Big Boards Men Talk in Capital | VARTANIG G VARTAN | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/solution-for-vietnam.html | Solution for Vietnam | ROBERT FRIEDMAN | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/soviet-uncovers-a-narcotics-ring-regime-beginning-to-admit.html | SOVIET UNCOVERS A NARCOTICS RING Regime Beginning to Admit Existence of Addiction | By Theodore Shabadspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/split-develops-in-transit-body-ogrady-rejects-gilhooleys-plan-for.html | SPLIT DEVELOPS IN TRANSIT BODY OGrady Rejects Gilhooleys Plan for Superauthority as Too Cumbersome | By Emanuel Perlmutter | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/sports-of-the-times-a-bit-of-stargazing.html | Sports of The Times A Bit of StarGazing | By Arthur Daley | RE0000627886 | 1993-06-29 | B00000200953 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/st-laurent-sees-growth-in-prestige-but-not-size.html | St Laurent Sees Growth In Prestige but Not Size | By Glore Emersonspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/stock-prices-drop-on-american-list-in-quiet-trading.html | Stock Prices Drop On American List In Quiet Trading | By Gene Smith | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/stocks-dip-a-bit-in-dull-trading-dowjones-drops-by-less-than-a.html | STOCKS DIP A BIT IN DULL TRADING DowJones Drops by Less Than a Point as Volume Falls to 326 Million SPECIAL ISSUES STRONG McKesson  Robbins Rises 3 58 on Purchase Offer  Polaroid Loses 1 14 STOCKS DIP A BIT IN DULL TRADING | By Edward T OToole | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/sudanese-report-new-rebel-clash-insurgents-said-to-suffer-72-dead.html | SUDANESE REPORT NEW REBEL CLASH Insurgents Said to Suffer 72 Dead in Big Attack | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/supercentralized-ny.html | SuperCentralized NY | MILTON E JACOBOWITZ Democratic Leader 21st AD Queens | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/timetable-on-taking-mars-photos.html | Timetable on Taking Mars Photos | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/trading-is-halted-in-credit-concern.html | TRADING IS HALTED IN CREDIT CONCERN | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/transport-news-and-notes-sikorsky-reports-242-mph-flight-by.html | Transport News and Notes Sikorsky Reports 242 MPH Flight by Helicopter Built for US Research | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/tva-backs-strip-mining-regulation.html | TVA Backs Strip Mining Regulation | AUBREY J WAGNER Chairman Tennessee Valley Authority | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/upset-victory-and-roman-sir-finish-in-a-dead-heat-at-aqueduct.html | Upset Victory and Roman Sir Finish in a Dead Heat at Aqueduct LIMONE IS THIRD IN ONEMILE RACE Cruise Raceway Figure Gains First Thoroughbred Triumph Here In Opener | By Michael Strauss | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/urban-ills-beset-islands-in-pacific-people-deserting-simple-life-on.html | URBAN ILLS BESET ISLANDS IN PACIFIC People Deserting Simple Life on PalmFringed Atolls | By Tillman Durdin | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-board-enters-shipping-dispute-indicates-old-contracts-too-costly.html | US BOARD ENTERS SHIPPING DISPUTE Indicates Old Contracts Too Costly for Subsidies | By George Horne | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-delaying-aid-pakistan-reports-official-says-johnson-wont-make.html | US DELAYING AID PAKISTAN REPORTS Official Says Johnson Wont Make Commitment Now | By Jacques Nevardspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |

| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-judges-insist-on-fall-election-void-state-ruling-challenge-is.html | US JUDGES INSIST ON FALL ELECTION VOID STATE RULING CHALLENGE IS MET US Supreme Court Believed Unlikely to Overturn Order US COURT INSISTS ON FALL ELECTION | By Sidney E Zion | RE0000627886 | 1993-06-29 | B00000200953 |
|---|---|---|---|---|---|---|
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-navy-recoups-on-oily-faux-pas-on-the-riviera-us-navy-recoups-on.html | US Navy Recoups on Oily Faux Pas on the Riviera US NAVY RECOUPS ON OILY FAUX PAS | By Peter Braestrup | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-said-to-veto-patrolplane-sales-to-south-africans.html | US Said to Veto PatrolPlane Sales To South Africans | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-sues-to-bar-brewing-merger-court-in-providence-is-asked-to.html | US SUES TO BAR BREWING MERGER Court in Providence Is Asked to Prevent Falstaff From Buying Narragansett | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-to-send-food-to-ceylon.html | US to Send Food to Ceylon | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-tv-programs-popular-abroad-last-years-foreign-sales-totaled-86.html | US TV PROGRAMS POPULAR ABROAD Last Years Foreign Sales Totaled 86 Million | By Paul Gardner | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/vietnam-war-to-bring-increase-in-price-of-pillows-and-quilts-price.html | Vietnam War to Bring Increase In Price of Pillows and Quilts PRICE OF PILLOWS TO BE INCREASED | By Herbert Koshetz | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/vote-inquiry-off-in-pennsylvania-us-judge-says-grand-jury-was-on-a.html | VOTE INQUIRY OFF IN PENNSYLVANIA US Judge Says Grand Jury Was on a Witch Hunt | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ward-in-new-car-to-seek-5th-victory-at-trenton-sunday.html | Ward in New Car To Seek 5th Victory At Trenton Sunday | By Frank M Blunk | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/washington-the-shadow-on-the-path.html | Washington The Shadow on the Path | By Tom Wicker | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/wilcox-captures-golf-title-on-214-takes-westchester-open-by-2-shots.html | WILCOX CAPTURES GOLF TITLE ON 214 Takes Westchester Open by 2 Shots  3 Tied for 2d | By Gordon S White Jrspecial To the New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/william-p-gleason.html | WILLIAM P GLEASON | Special to The New York Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/wlaclyslaw-a-dering-62-dies-auschwitz-surgeon-sued-urls.html | Wlaclyslaw A Dering 62 Dies Auschwitz Surgeon Sued Urls | Special to The New Yrk Times | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/wood-field-and-stream-it-takes-a-hardy-fisherman-to-find-the.html | Wood Field and Stream It Takes a Hardy Fisherman to Find the Glamorous Trout in Hot Season | By Oscar Godbout | RE0000627886 | 1993-06-29 | B00000200953 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/12-stock-firms-may-face-losses-state-and-federal-offices-study.html | 12 STOCK FIRMS MAY FACE LOSSES State and Federal Offices Study Securities Scheme 12 STOCK FIRMS MAY FACE LOSSES | By Richard Phalon | RE0000627896 | 1993-06-29 | B00000200964 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/17-polls-listed-for-taxi-ballot-workers-in-37-garages-to-vote-on.html | 17 POLLS LISTED FOR TAXI BALLOT Workers in 37 Garages to Vote on Unions July 21 | By Murray Seeger | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/2-bogalusa-pleas-given-to-johnson-louisiana-governor-fails-to-stop.html | 2 Bogalusa Pleas Given to Johnson Louisiana Governor Fails to Stop Racial Protests | By Roy Reed | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/250000-for-swarthmore.html | 250000 for Swarthmore | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/3-baltic-lands-mark-40-incorporation-into-soviet-begin-weeklong.html | 3 Baltic Lands Mark 40 Incorporation Into Soviet Begin Weeklong Celebration With Speech and Song US Congress Criticism Is Rebutted by Russians | By Theodore Shabadspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/a-canadian-official-defends-wheat-sales-and-chides-us-premier-of.html | A Canadian Official Defends Wheat Sales and Chides US Premier of Saskatchewan However Cites Value of Closer Economic Ties | By Gerd Wilcke | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/a-repertory-idea-stirs-hollywood-young-filmmakers-discuss-serious.html | A REPERTORY IDEA STIRS HOLLYWOOD Young Filmmakers Discuss Serious Theme Movies | By Peter Bart | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/adlai-stevenson-dies-in-london-street-at-65-johnson-leads-tribute.html | ADLAI STEVENSON DIES IN LONDON STREET AT 65 JOHNSON LEADS TRIBUTE ENVOY ON STROLL | By Anthony Lewis | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/advertising-polaroid-pushes-new-camera.html | Advertising Polaroid Pushes New Camera | By Walter Carlson | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/aide-of-erhard-expresses-profound-shock-at-death.html | Aide of Erhard Expresses Profound Shock at Death | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/alexanders-a-new-image-for-59th-st.html | Alexanders A New Image for 59th St | By Charlotte Curtis | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/an-owens-wins-around-long-island-marathon-tortoise-beats-nautical.html | An Owens Wins Around Long Island Marathon TORTOISE BEATS NAUTICAL HARES | By Steve Cady | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/argentina-is-weighing-effect-of-political-battle-on-oil-talks.html | Argentina Is Weighing Effect Of Political Battle on Oil Talks | By Henry Raymontspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/arthur-e-orvis-76-i-school_-snacrori.html | ARTHUR E ORVIS 76 i schooL SNACrORI | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/astoria-stakes-to-native-street-filly-scores-by-2-12-lengths-baeza.html | ASTORIA STAKES TO NATIVE STREET Filly Scores by 2 12 Lengths  Baeza Rides 4 Winners | By Joe Nichols | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/atomic-bastille-day-in-paris-500-celebrate-here-de-gaulle-sees-new.html | Atomic Bastille Day in Paris  500 Celebrate Here De Gaulle Sees New Strategic Bombers Open Parade French Honor Given to Heroes of Two World Wars | By Peter Braestrupspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/ballet-by-pound-given-at-spoleto-poet-80-attends-premiere-of-work.html | BALLET BY POUND GIVEN AT SPOLETO Poet 80 Attends Premiere of Work He Wrote in 1922 | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/benjamin-hagman-lawyer-mary-martins-exhusband.html | Benjamin Hagman Lawyer Mary Martins ExHusband | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/births-and-welfare-costs-cut-in-corpus-christi-by-usaided-family.html | Births and Welfare Costs Cut in Corpus Christi by USAided Family Planning Program | By Joseph A Loftusspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/block-island-race-postponed-by-fog-storm-trysail-club-event-put-off.html | BLOCK ISLAND RACE POSTPONED BY FOG Storm Trysail Club Event Put Off Until Today | By John Rendelspecial to the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/bonds-taxexempt-municipal-securities-move-briskly-in-active-day.html | Bonds TaxExempt Municipal Securities Move Briskly in Active Day DEALERS CHEERED BY BUSY TRADING Market Quickly Takes Most of Big San Francisco and Pennsylvania Issues | By John H Allan | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/books-of-the-times-behind-the-maid-a-tire-and-a-toothpaste-grin.html | Books of The Times Behind the Maid a Tire and a Toothpaste Grin | By Eliot FremontSmith | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/bridge-myth-persists-on-leading-high-card-in-partners-suit.html | Bridge Myth Persists on Leading High Card in Partners Suit | By Alan Truscott | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/calcutta-has-antius-protest.html | Calcutta Has AntiUS Protest | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/campbells-66-leads-by-stroke-in-100000-canadian-open.html | Campbells 66 Leads by Stroke In 100000 Canadian Open | By Lincoln A Werden | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/char-les-malamuth-dead-at-65-1-sovtet-expert-was-an-editori.html | Char les Malamuth Dead at 65 1 Sovtet Expert Was an EditorI | Special to The New York Tmes | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/chase-bank-seeks-a-national-charter-chase-bank-seeks-national.html | Chase Bank Seeks A National Charter CHASE BANK SEEKS NATIONAL STATUS | By Robert Frost | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/chess-bisguier-takes-on-10-players-and-comes-out-with-9-1212.html | Chess Bisguier Takes On 10 Players And Comes Out With 9 1212 | By Al Horowitz | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/chigago-to-name-integration-aide-new-school-post-is-created-over.html | CHIGAGO TO NAME INTEGRATION AIDE New School Post Is Created Over Williss Opposition | By Austin C Wehrwein | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/cites-bars-to-con-ed.html | Cites Bars to Con Ed | SYLVIA HAWKINS | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/city-budget-at-stake-in-court-suit-today-city-fights-today-to.html | City Budget at Stake In Court Suit Today CITY FIGHTS TODAY TO UPHOLD BUDGET | By Charles G Bennett | RE0000627896 | 1993-06-29 | B00000200964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/commodities-sharp-increase-in-copper-prices-is-main-feature-of.html | Commodities Sharp Increase in Copper Prices Is Main Feature of Trading GAINS IN LONDON TERMED FACTOR March 66 Contract Shows Best Advance  Grain Futures Close Mixed | By James J Nagle | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/compost-plant-is-silver-mine-factory-using-food-waste-gets.html | COMPOST PLANT IS SILVER MINE Factory Using Food Waste Gets Tableware ByProduct | By Will Lissner | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/congress-spurns-morman-plea-to-keep-tafthartley-section.html | Congress Spurns Morman Plea To Keep TaftHartley Section | By Wallace Turner | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/death-reported-in-soviet.html | Death Reported in Soviet | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/democrats-make-new-bid-to-stay-election-in-fall-legislative-leaders.html | DEMOCRATS MAKE NEW BID TO STAY ELECTION IN FALL Legislative Leaders File 2d Petition With Harlan Despite US Ruling | By Sidney E Zion | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/dempsey-vetoes-lottery-bill.html | Dempsey Vetoes Lottery Bill | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/deputies-in-seoul-clash-on-treaty-blows-traded-as-opposition-tries.html | DEPUTIES IN SEOUL CLASH ON TREATY Blows Traded as Opposition Tries to Block Tokyo Pact | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/dominican-police-stir-brief-flurry-rebels-protest-use-of-junta-men.html | DOMINICAN POLICE STIR BRIEF FLURRY Rebels Protest Use of Junta Men and They Withdraw | By Paul P Kennedy | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/dr-d-wright-wilson.html | DR D WRIGHT WILSON | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/dublin-bargains-might-be-doors-or-irish-tweeds.html | Dublin Bargains Might Be Doors Or Irish Tweeds | By Gloria Emersonspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/exhaust-device-approved.html | Exhaust Device Approved | By Gladwin Hill | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/expert-on-spacecraft-william-hayward-pickering.html | Expert on Spacecraft William Hayward Pickering | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/falstaff-brewing-pushes-acquisition-falstaff-pushes-acquisition.html | Falstaff Brewing Pushes Acquisition FALSTAFF PUSHES ACQUISITION PLAN | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/fee-for-patents-to-be-increased-cost-of-filing-and-issuance-to-go.html | FEE FOR PATENTS TO BE INCREASED Cost of Filing and Issuance to Go From 60 to 229 | By Stacy V Jones | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/feldman-beats-depascal-in-li-junior-golf-final-43.html | Feldman Beats dePascal In LI Junior Golf Final 43 | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/first-bonds-of-europe-germany-conceiver-of-parallel-issues-proves.html | First Bonds of Europe Germany Conceiver of Parallel Issues Proves Laggard in Selling the Offering EUROPEAN BONDS AN EXAMINATION | By Philip Shabecoffspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/galanos-no-fireworks-but-some-delectable-morsels.html | Galanos No Fireworks but Some Delectable Morsels | By Marylin Bender | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/government-action-foiled.html | Government Action Foiled | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/governor-faces-600bill-backlog-due-back-today-he-must-act-by-next.html | GOVERNOR FACES 600BILL BACKLOG Due Back Today He Must Act by Next Thursday | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/greek-premier-insists-king-name-him-to-defense-post.html | Greek Premier Insists King Name Him to Defense Post | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/hanoi-official-calls-peking-key-guide.html | Hanoi Official Calls Peking Key Guide | By Seymour Toppingspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/herman-o-west-72-oompan-chairman.html | HERMAN O WEST 72 oOMPAN CHAIRMAN | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/highspeed-railroads.html | HighSpeed Railroads | HUGH SCOTT United States Senator from Pennsylvania | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/house-vote-backs-johnson-on-coins-bars-silver-in-quarter-and-dime.html | HOUSE VOTE BACKS JOHNSON ON COINS Bars Silver in Quarter and Dime Trims Half Dollar | By Edwin L Dale Jr | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/housetohouse-water-drive-is-opened-by-city-to-cut-usage.html | HousetoHouse Water Drive Is Opened by City to Cut Usage | By Martin Gansberg | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/hugo-p-blandori.html | HUGO P BLANDORI | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/i-mrs-martin-scott-jr-i-j.html | I MRS MARTIN SCOTT JR i J | Spccial to Tile New Yorli Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/impact-on-bank-controversy.html | Impact on Bank Controversy | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/in-the-nation-a-bypass-can-be-the-glory-road.html | In The Nation A Bypass Can Be the Glory Road | By Arthur Krock | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/industry-is-cool-to-zoning-change-proposal-backed-at-hearing-but.html | INDUSTRY IS COOL TO ZONING CHANGE Proposal Backed at Hearing but Leaders Say It Doesnt Allow Enough Expansion | By William E Farrell | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/investment-fear-in-france-lifted-report-states-level-of-us-capital.html | INVESTMENT FEAR IN FRANCE LIFTED Report States Level of US Capital Not Excessive | By Henry Tanner | RE0000627896 | 1993-06-29 | B00000200964 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/italian-cyclist-wins-tour-de-france-gimondi-a-novice-upsets.html | Italian Cyclist Wins Tour de France Gimondi a Novice Upsets Poulidor in 2600Mile Race | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/jacqueline-fish-offinchcollege-plans-marriage-she-becomes-fiancee.html | Jacqueline Fish OfFinchCollege Plans Marriage She Becomes Fiancee of Morton LembeckSeptember Nuptials | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/jersey-golf-lead-shared-by-mrs-cudone-mrs-tracy.html | Jersey Golf Lead Shared By Mrs Cudone Mrs Tracy | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/johnson-calls-pentagon-costcutting-a-good-example-tells-other.html | Johnson Calls Pentagon CostCutting a Good Example Tells Other Agencies to Learn How to Save 46 Billion | By Evert Clark | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/johnson-orders-panel-to-assess-water-shortage-calls-for-udall-to.html | JOHNSON ORDERS PANEL TO ASSESS WATER SHORTAGE Calls for Udall to Report in Week on Problem Along the Eastern Seaboard JOHNSON ORDERS STUDY ON WATER | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/joseph-m-caren-.html | JOSEPH M CAREN | Special to lhe New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/junta-places-ecuador-port-under-martial-law-curbs-declared-in.html | Junta Places Ecuador Port Under Martial Law Curbs Declared in Guayaquil After Protests and Looting | By Juan de Onis | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/konya-and-hines-sing-at-lewisohn-met-offers-concert-devoted-to.html | KONYA AND HINES SING AT LEWISOHN Met Offers Concert Devoted to Russians and Germans | HOWARD KLEIN | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/l-james-f-white-architect-1-and-art-patron-dies-at-62-i.html | l James F White Architect 1 And Art Patron Dies at 62 I | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/lasker-to-direct-lindsay-finances-broker-will-try-to-raise-15.html | LASKER TO DIRECT LINDSAY FINANCES Broker Will Try to Raise 15 Million for Race | By Richard L Madden | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/leffertlandau.html | LeffertLandau | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/lieut-gilligan-sues-dr-king-for-million.html | LIEUT GILLIGAN SUES DR KING FOR MILLION | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/lifting-miss-kellems-figured-at-20c-a-pound.html | Lifting Miss Kellems Figured at 20c a Pound | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/louise-gonnerman-reaches-eastern-clay-courts-final.html | Louise Gonnerman Reaches Eastern Clay Courts Final | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mariner-4-makes-flight-past-mars-finds-no-significant-field-of.html | MARINER 4 MAKES FLIGHT PAST MARS Finds No Significant Field of Magnetism Malfunction in PictureTaking Feared MARINER 4 MAKES FLIGHT PAST MARS | By Walter Sullivanspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/martinis-jurors-closer-to-verdict-locked-up-again-martinis-jurors.html | Martinis Jurors Closer to Verdict Locked Up Again MARTINIS JURORS LOCKED UP AGAIN | By Edith Evans Asbury | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/matterhorn-feat-marked-by-swiss-zermatt-hails-centenary-of-peaks.html | MATTERHORN FEAT MARKED BY SWISS Zermatt Hails Centenary of Peaks First Conquest | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mayor-and-miss-cavanagh-plan-to-honeymoon-on-florida-isle-mayor.html | Mayor and Miss Cavanagh Plan To Honeymoon on Florida Isle MAYOR PLANNING ISLE HONEYMOON | By Eric Pace | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/medicare-panel-settles-key-item-conferees-agree-on-90day-period-of.html | MEDICARE PANEL SETTLES KEY ITEM Conferees Agree on 90Day Period of Hospitalization | By John D Morris | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/melanie-diane-amato-to-marry-on-nov-20.html | Melanie Diane Amato To Marry on Nov 20 | Speolal to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/memorial-in-bogalusa-rally.html | Memorial in Bogalusa Rally | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/merger-injunction-denied-in-st-louis-bank-case.html | Merger Injunction Denied In St Louis Bank Case | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mets-put-spahn-on-waivers-so-stengel-can-give-younger-man-a-chance.html | Mets Put Spahn on Waivers So Stengel Can Give Younger Man a Chance MANAGER MAKES CLUBS DECISION | By Leonard Koppett | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/middlekauffwoodward-i.html | MiddlekauffWoodward I | Special to The New YorX Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/miss-andrea-harris-betrothedi-to-dr-stepten-1aton-scheid.html | Miss Andrea Harris BetrothedI To Dr StepTen 1aton Scheid | t | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/miss-leslie-gorman-a-prospective-bride.html | Miss Leslie Gorman A Prospective Bride | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/miss-stableford-engaged-to-wed-j-michael-hechter-a-student-at.html | Miss Stableford Engaged to Wed j Michael Hechter A Student at Barnard Will Be the Bride of Columbia Senior | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mnamara-hints-at-early-callup-of-reserve-units-bolsters-johnson.html | MNAMARA HINTS AT EARLY CALLUP OF RESERVE UNITS Bolsters Johnson Remark on Need for New and Serious Decisions on Vietnam | By Max Frankel | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mrs-ffnkelstein.html | MRS FfNKELSTEIN | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mrs-larr-is-victor-in-sycecup-sailing.html | MRS LARR IS VICTOR IN SYCECUP SAILING | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/music-french-and-american-festival-munch-opens-series-at-the.html | Music French and American Festival Munch Opens Series at the Philharmonic | By Harold C Schonberg | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/new-season-opened-by-rambert-ballet.html | NEW SEASON OPENED BY RAMBERT BALLET | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/new-york-pauses-at-the-news-city-flies-its-flags-halfstaff.html | New York Pauses at the News City Flies Its Flags HalfStaff | By McCandlish Phillips | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/news-of-realty-big-space-taken-new-building-to-be-named-for.html | NEWS OF REALTY BIG SPACE TAKEN New Building to Be Named for American Tobacco | By Francis X Clines | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/no-water-metering.html | No Water Metering | CURTIS MICHEL | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/odwyer-slashes-campaign-costs-sets-his-limit-at-125000-has-loft.html | ODWYER SLASHES CAMPAIGN COSTS Sets His Limit at 125000  Has Loft Headquarters | By Clayton Knowles | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/ossinings-mayor-scores-governor-raises-conflict-of-interest-issue.html | OSSININGS MAYOR SCORES GOVERNOR Raises Conflict of Interest Issue Over Road He Says Is for Familys Benefit | By Peter Kihss | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/oversubscribed-in-italy.html | Oversubscribed in Italy | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/pacific-islanders-ask-wider-power-delegates-of-17-territories-seek.html | PACIFIC ISLANDERS ASK WIDER POWER Delegates of 17 Territories Seek Role in Area Planning | By Tillman Durdin | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/panchs-car-first-at-islip.html | Panchs Car First at Islip | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/party-banned-in-rhodesia.html | Party Banned in Rhodesia | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/personal-finance-travel-and-money-personal-finance-travel-and-money.html | Personal Finance Travel and Money Personal Finance Travel and Money | By Sal Nuccio | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/philadelphia-tariff-total-up.html | Philadelphia Tariff Total Up | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/plain-and-fancy-foods-draw-tourists-to-pennsylvania.html | Plain and Fancy Foods Draw Tourists to Pennsylvania | By Craig Claiborne | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/polonia-bytom-west-bromwich-play-to-22-tie-in-soccer-here.html | Polonia Bytom West Bromwich Play to 22 Tie in Soccer Here | By William J Briordy | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/president-on-tv-delivers-eulogy-says-stevenson-illuminated-dreams.html | PRESIDENT ON TV DELIVERS EULOGY Says Stevenson Illuminated Dreams of Entire World | By John D Pomfret | RE0000627896 | 1993-06-29 | B00000200964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/president-signs-bill-on-elderly-hails-its-goal-of-providing.html | PRESIDENT SIGNS BILL ON ELDERLY Hails Its Goal of Providing Training for the Aging | By Robert B Semple Jrspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/prinz-voices-worry-over-bonn-aarms.html | PRINZ VOICES WORRY OVER BONN AARMS | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/renewal-ruling-favors-a-utility-binghamton-ordered-to-pay-to.html | RENEWAL RULING FAVORS A UTILITY Binghamton Ordered to Pay to Relocate Lines From Private Housing Area | By Sydney H Schanberg | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/ribicoff-accuses-auto-makers-of-arguing-safety-doesnt-sell.html | Ribicoff Accuses Auto Makers Of Arguing Safety Doesnt Sell | By Cabell Phillips | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/right-man-wrong-time-stevenson-rejected-by-the-voters-was-man-of.html | Right Man Wrong Time Stevenson Rejected by the Voters Was Man of Thought in Age of Action Right Man Wrong Time | By James Restonspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/rights-leaders-backed.html | Rights Leaders Backed | ROBERT H BINSTOCK Assistant Professor Brandeis University | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/roads-approved-for-appalachia-regional-commission-picks-routes.html | ROADS APPROVED FOR APPALACHIA Regional Commission Picks Routes After Dispute | By Ben A Franklinspecial to the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/rutherford-fireman-drowns.html | Rutherford Fireman Drowns | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/schwab-cards-66-to-pace-jersey-tourney-by-stroke.html | Schwab Cards 66 to Pace Jersey Tourney by Stroke | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sedgman-beaten-by-ayala-in-3-sets-aussie-loses-in-title-pro-net.html | SEDGMAN BEATEN BY AYALA IN 3 SETS Aussie Loses in Title Pro Net Tourney 64 36 75 | By Allison Danzigspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/senators-begin-hearings.html | Senators Begin Hearings | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/shippers-cancel-six-more-sailings-4000-stranded-us-asks-28-ships.html | SHIPPERS CANCEL SIX MORE SAILINGS 4000 Stranded  US Asks 28 Ships for Military Cargo | By George Horne | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/shock-and-sorrow-are-the-reactions-at-the-un-a-telephone-inquiry.html | Shock and Sorrow Are the Reactions at the UN A Telephone Inquiry Breaks News of Stevensons Death to the American Mission | By Sam Pope Brewer | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/show-of-photographs-to-aid-tuxedo-group.html | Show of Photographs To Aid Tuxedo Group | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sidelights-exchange-plans-no-price-index.html | Sidelights Exchange Plans No Price Index | VARTANIG G VARTAN | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/spannusbaum.html | SpanNusbaum | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sports-of-the-times-portent-for-the-future.html | Sports of The Times Portent for the Future | By Arthur Daley | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/state-charter-of-chase-manhattan-dates-to-1799-original-company.html | State Charter of Chase Manhattan Dates to 1799 Original Company Organized by Aaron Burr to Supply Wholesome Water | By Douglas W Cray | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/stocks-are-mixed-on-american-list-as-trading-rises.html | Stocks Are Mixed On American List As Trading Rises | By Gene Smith | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/stocks-are-sold-by-zeckendorf-interests-in-webb-knapp-and-gulf.html | STOCKS ARE SOLD BY ZECKENDORF Interests in Webb  Knapp and Gulf States Land Cut | By Vartanig G Vartan | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/stocks-move-up-in-brisk-trading-market-averages-advance-as-the.html | STOCKS MOVE UP IN BRISK TRADING Market Averages Advance as the Volume Expands to 41 Million Shares BLUE CHIPS ARE ACTIVE Reports of Earnings Gains Help to Spark Upturn for Several Issues STOCKS MOVE UP IN BRISK TRADING | By Edward T OToole | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sudan-asserts-rebels-in-south-get-weapons-from-foreigners.html | Sudan Asserts Rebels in South Get Weapons From Foreigners Broadcasts Suggest Uganda Where Many Exiles Live Had Role in Violence | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/tax-aide-reveals-wiretap-schools-indicates-officials-condoned.html | TAX AIDE REVEALS WIRETAP SCHOOLS Indicates Officials Condoned Practice Despite Ban | By Fred P Graham | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/text-of-johnson-tributes.html | Text of Johnson Tributes | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/the-creeper-makes-debut-in-london.html | THE CREEPER MAKES DEBUT IN LONDON | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/the-dance-dutch-debut-company-from-the-hague-performs-modern-works.html | The Dance Dutch Debut Company From The Hague Performs Modern Works at Jacobs Pillow | By Allen Hughesspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/theater-coriolanus-in-central-park-robert-burr-impresses-as-angry.html | Theater Coriolanus in Central Park Robert Burr Impresses as Angry Patrician Gladys Vaughan Gives Production Vigor | By Howard Taubman | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/tv-review-the-world-of-ocasey-glows-on-wndt.html | TV Review The World of OCasey Glows on WNDT | By Jack Gould | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/tv-will-continue-stevenson-talks-today-arranges-interviews-with.html | TV WILL CONTINUE STEVENSON TALKS  Today Arranges Interviews With United Nations Aides | By Paul Gardner | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/us-policy-on-peking.html | US Policy on Peking | GERALDINE FITCH | RE0000627896 | 1993-06-29 | B00000200964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/us-shows-a-gain-in-gross-product-output-rises-by-92-billion-rate-in.html | US SHOWS A GAIN IN GROSS PRODUCT Output Rises by 92 Billion Rate in Second Quarter Holding Recent Pace SLACKENING IS AVOIDED Setback Had Been Feared Because of Dip in Auto Sales and Stockpiling | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/vanier-continues-in-post-as-canada-governor-general.html | Vanier Continues in Post As Canada Governor General | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/westbury-to-introduce-exacta-tonight-a-day-after-state-approval.html | Westbury to Introduce Exacta Tonight a Day After State Approval YONKERS REFUSES WAGERING DEVICE Bettors to Pick Exact 1 2 Finish in 9th Race at Roosevelt Raceway | By Louis Effratspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/wheeling-lists-plant-additions-steel-company-completes-25-million.html | WHEELING LISTS PLANT ADDITIONS Steel Company Completes 25 Million Program | By Robert A Wright | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/william-ryan-backs-citys-direct-primary.html | William Ryan Backs Citys Direct Primary | WILLIAM F RYAN Member of Congress Candidate for Mayor in the Democratic Party Primary | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/wolfson-trial-is-recessed.html | Wolfson Trial Is Recessed | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/woman-in-germany-free-after-3-trials.html | WOMAN IN GERMANY FREE AFTER 3 TRIALS | Special to The New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/wood-field-and-stream-that-littleused-new-england-dirt-road-may.html | Wood Field and Stream That LittleUsed New England Dirt Road May Lead to Some Excellent Fishing | By Oscar Godboutspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/world-court-hears-witness-defend-apartheid-editor-is-questioned.html | World Court Hears Witness Defend Apartheid Editor Is Questioned Closely on SouthWest Africa  Case Adjourned for Summer | By Edward Cowanspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/yemenis-report-plan-for-regime-rivals-are-said-to-agree-on-alamri.html | YEMENIS REPORT PLAN FOR REGIME Rivals Are Said to Agree on alAmri as Premier | By Hedrick Smithspecial To the New York Times | RE0000627896 | 1993-06-29 | B00000200964 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/-clouds-in-photo-may-be-fogging-inside-the-camera.html |  Clouds in Photo May Be Fogging Inside the Camera | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/151-yachts-fail-to-finish-in-time-block-island-sailors-foiled-by.html | 151 YACHTS FAIL TO FINISH IN TIME Block Island Sailors Foiled by Tides and Light Air | By John Rendel | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/25mile-subwaytransit-setup-for-capital-approved-by-house.html | 25Mile SubwayTransit Setup For Capital Approved by House | By Ben A Franklin | RE0000627879 | 1993-06-29 | B00000200946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/5-million-digits-used-to-transmit-mars-pictures-binary-code.html | 5 Million Digits Used to Transmit Mars Pictures Binary Code Translated Into Lines of Dots to Produce Images From Mariner | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/75580000-raised-in-cornell-drive.html | 75580000 RAISED IN CORNELL DRIVE | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/8-leftists-accused-in-brazil.html | 8 Leftists Accused in Brazil | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/advertising-time-shifts-executive-lineup.html | Advertising Time Shifts Executive Lineup | By Walter Carlson | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/anderson-beats-olmedo-in-us-professional-grass-court-tennis-aussie.html | Anderson Beats Olmedo in US Professional Grass Court Tennis AUSSIE DEFEATS PERUVIAN 97 64 Segura Turns Back Davies 75 63 and Buchholz Halts Ayala 63 62 | By Allison Danzigspecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/avantgarde-group-at-jazz-in-garden.html | AVANTGARDE GROUP AT JAZZ IN GARDEN | JOHN S WILSON | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/ayub-assails-us-for-delay-in-aid-he-says-pakistan-is-seeking.html | AYUB ASSAILS US FOR DELAY IN AID He Says Pakistan Is Seeking Friends and Not Masters | By Jacques Nevard | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/banks-reserves-improve-in-week-but-gain-in-net-here-fails-to-match.html | BANKS RESERVES IMPROVE IN WEEK But Gain in Net Here Fails to Match Rise in System | By Richard Phalon | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/barbara-weleh-witlbewed-to-william-w-campbell-jr.html | Barbara Weleh WitlBeWed To William W Campbell Jr | Suecial to The New Yok Timem | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/big-interest-game-in-the-west-trims-its-hollywood-trappings-errs.html | Big Interest Game in the West Trims Its Hollywood Trappings ERRS GAME | By Gladwin Hillspecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/bloomington-in-mourning.html | Bloomington in Mourning | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/blueribbon-jury-barred-in-state-governor-signs-measure-to-abolish.html | BLUERIBBON JURY BARRED IN STATE Governor Signs Measure to Abolish Panels Fought by Rights Groups and Bar | By Sydney H Schanbergspecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/bogalusa-forces-cut-by-louisiana-city-officials-express-fears-for.html | BOGALUSA FORCES CUT BY LOUISIANA City Officials Express Fears for Safety of Population | By Gene Robertsspecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/bonds-municipal-volume-moves-at-a-crisp-pace-in-active-trading.html | Bonds Municipal Volume Moves at a Crisp Pace in Active Trading Session DEALERS EXPRESS MUCH OPTIMISM Their Mood Is Ebullient as Investors Turn to TaxExempt Issues | By John H Allan | RE0000627879 | 1993-06-29 | B00000200946 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/brazil-votes-election-curb.html | Brazil Votes Election Curb | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/bridge-expert-partnerships-to-vie-in-cavendish-practice-event.html | Bridge Expert Partnerships to Vie In Cavendish Practice Event | By Alan Truscott | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/business-praised-on-payments-us-aide-gives-first-details-on-impact.html | Business Praised on Payments US Aide Gives First Details on Impact of Voluntary Cuts Brimmer Says That Restraints Must Be Continued BUSINESS PRAISED ON PAYMENTS AID | By Gerd Wilcke | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/cab-to-end-limit-on-weight-of-bags-for-flights-in-us-cab-to-end.html | CAB to End Limit On Weight of Bags For Flights in US CAB TO END LIMIT ON WEIGHT OF BAGS | By Fredric C Appel | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/canadians-arraign-excabinet-official.html | CANADIANS ARRAIGN EXCABINET OFFICIAL | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/central-americans-adopt-plan-to-combat-red-agents.html | Central Americans Adopt Plan to Combat Red Agents | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/channel-13-hopes-to-stress-drama-program-director-seeking-originals.html | CHANNEL 13 HOPES TO STRESS DRAMA Program Director Seeking Originals for Series | By Paul Gardner | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/charter-flier-dies-in-a-crash-landing.html | CHARTER FLIER DIES IN A CRASH LANDING | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/chemical-industry-continues-rapid-growth-in-2d-quarter-chemical.html | Chemical Industry Continues Rapid Growth in 2d Quarter CHEMICAL UNITS SHOW PROFIT RISE | By Clare M Reckert | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/children-frolic-in-old-haven-of-herman-the-hermit-new-camp-in.html | Children Frolic in Old Haven of Herman the Hermit New Camp in Westchester Is Aided by Welfare Units | By Merrill Folsom | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/city-democrats-see-rusk-about-vietnam.html | CITY DEMOCRATS SEE RUSK ABOUT VIETNAM | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/city-is-accused-of-battery-deal-street-project-said-to-aid-sale-of.html | CITY IS ACCUSED OF BATTERY DEAL Street Project Said to Aid Sale of Site for Exchange | By Robert E Tomasson | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/city-urges-us-aid-in-water-search-mayor-replies-to-javitss-charges.html | CITY URGES US AID IN WATER SEARCH Mayor Replies to Javitss Charges of Inaction | By Martin Gansberg | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/citys-borrowing-upheld-by-court-debt-margin-ruled-enough-to-justify.html | CITYS BORROWING UPHELD BY COURT Debt Margin Ruled Enough to Justify Bond Issue | By David Anderson | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/clay-is-moving-to-centralize-gop-fundraising-groups-also-announces.html | Clay Is Moving to Centralize GOP FundRaising Groups Also Announces a Dinner in Honor of Eisenhower Oct 14 to Build Party War Chest | By David S Broder | RE0000627879 | 1993-06-29 | B00000200946 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/commodities-wheat-futures-continue-climb-on-expectation-of-surge-in.html | Commodities Wheat Futures Continue Climb on Expectation of Surge in Exports THREAT OF STRIKE IN KEYPORT CITED | By James J Nagle | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/commons-committee-clears-callaghan-in-contempt-case.html | Commons Committee Clears Callaghan in Contempt Case | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/commons-enacts-the-finance-bill-labor-wins-291-to-285-on.html | COMMONS ENACTS THE FINANCE BILL Labor Wins 291 to 285 on Controversial New Taxes | By Clyde H Farnsworthspecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/council-votes-5-citystate-sales-tax.html | Council Votes 5 CityState Sales Tax | By Charles G Bennett | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/dash-at-aqueduct-to-valiant-queen-4to5-shot-triumphs-by-10-lengths.html | DASH AT AQUEDUCT TO VALIANT QUEEN 4to5 Shot Triumphs by 10 Lengths for Third in Row | By Joe Nichols | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/david-kaplan.html | DAVID KAPLAN | Slcial to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/degener-gledhill-i.html | Degener  Gledhill i | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/devlin-posts-134-to-lead-nicklaus-by-stroke-in-100000-canadian-open.html | Devlin Posts 134 to Lead Nicklaus by Stroke in 100000 Canadian Open RECOVERY ON 18TH PUTSAUSSIE AHEAD First 2 in Field Card 66s  Campbell Third at 136  Lema Hurt Withdraws | By Lincoln A Werdenspecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/dominican-crisis-affects-rio-talks-sentiment-rises-to-postpone.html | DOMINICAN CRISIS AFFECTS RIO TALKS Sentiment Rises to Postpone InterAmerican Parley | By Richard Ederspecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/driver-hurt-in-boat-race-in-satisfactory-condition.html | Driver Hurt in Boat Race In Satisfactory Condition | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/eastern-market-is-seen-for-fiat-accord-with-soviet-called-major.html | EASTERN MARKET IS SEEN FOR FIAT Accord With Soviet Called Major Move Into Area | By Robert C Dotyspecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/ecuador-junta-voices-readiness-to-talk-of-speeding-civil-rule.html | Ecuador Junta Voices Readiness To Talk of Speeding Civil Rule Prepared to Discuss Revision of 66 Election Plan  Bars Any Provisional Regime | By Juan de Onis | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/edward-f-theis.html | EDWARD F THEIS | SPeCial to 3he New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/effects-of-drive-by-reds-studied-saigon-troop-loss-found-heavy-land.html | EFFECTS OF DRIVE BY REDS STUDIED Saigon Troop Loss Found Heavy Land Loss Light | By Jack Langguthspecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/ellis-lichardus-pace-jersey-golf-former-champions-tie-at-137-schwab.html | ELLIS LICHARDUS PACE JERSEY GOLF Former Champions Tie at 137  Schwab Cards 140 | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/engineers-to-study-appalachian-region.html | ENGINEERS TO STUDY APPALACHIAN REGION | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/eric-arpert.html | ERIC ARPERT | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/factory-output-up-again-in-june-reserves-index-shows-8-rise-from.html | FACTORY OUTPUT UP AGAIN IN JUNE Reserves Index Shows 8 Rise From Year Earlier  Gain in Materials Cited RATE OF ADVANCE LAGS Slowdown From 1st Period Parallels the Movement of Gross National Product | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/finance-aide-for-colombia.html | Finance Aide for Colombia | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/first-abomb-site-still-bears-scars-explosion-in-desert-20-years-ago.html | FIRST ABOMB SITE STILL BEARS SCARS Explosion in Desert 20 Years Ago Opened Atomic Age | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/first-mars-photo-is-transmitted-mariner-signals-indicate-planet.html | FIRST MARS PHOTO IS TRANSMITTED MARINER SIGNALS INDICATE PLANET LACKS A LIQUID CORE LIKE EARTHS OTHER DATA SENT | By Walter Sullivan | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/foreign-affairs-not-titoist-or-polycentrist.html | Foreign Affairs Not Titoist or Polycentrist | By Cl Sulzberger | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/george-r-flach.html | GEORGE R FLACH | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/greek-premier-is-replaced-in-dispute-with-king-papandreou-quits-on.html | Greek Premier Is Replaced in Dispute With King Papandreou Quits on Failure to Get Defense Post Too AthanassiadesNovas Sworn  Disturbances Quelled | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/harriman-meets-kosygin-in-soviet-talk-significant-conference.html | HARRIMAN MEETS KOSYGIN IN SOVIET TALK SIGNIFICANT Conference Arranged After Moscow Rebuffs Deals With Vietnam Issues | By Peter Grose | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/harrriett-schwartz-wed-to-jay-paul-glassmanl-.html | Harrriett Schwartz Wed To Jay Paul Glassmanl | Special to The ew York Time | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/heald-will-quit-as-president-of-ford-foundation-former-head-of-nyu.html | Heald Will Quit as President of Ford Foundation Former Head of NYU Will Leave the Post on Dec 31 Has Directed Giving Away 175 Billion Since 56 | By Leonard Buder | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/helicopters-join-police-search-for-boy-5-in-queens-abduction.html | Helicopters Join Police Search For Boy 5 in Queens Abduction | By Richard Jh Johnston | RE0000627879 | 1993-06-29 | B00000200946 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/helicopters-over-city.html | Helicopters Over City | RALPH THOMPSON | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/hollywood-ponders-a-paradox-of-great-riches-among-flops.html | Hollywood Ponders a Paradox Of Great Riches Among Flops | By Peter Bart | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/i-atumnusof-yate-becomes-fiance-of-missschrnitt-s-scott-nicholls.html | i Atumnusof Yate Becomes Fiance Of MissSchrnitt S Scott Nicholls Jriand za Graduate of Regis Planning Marriage | SPecial oTlle New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/introcasareaume.html | IntrocasaReaume | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/janec-newfiain-engaged-to-wed-medicalstudent-barnard-graduate-will.html | janec Newfiain Engaged to Wed MedicalStudent Barnard Graduate Will Be the Bride of James F McGroarty Jr | T | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/javits-is-pressed-to-stop-governor-senators allies-seeking-to-head.html | JAVITS IS PRESSED TO STOP GOVERNOR Senators Allies Seeking to Head Off Reelection Bid for Fear of Defeat | By Richard Witkin | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/jets-opening-day-of-training-is-many-things-to-many-players.html | Jets Opening Day of Training Is Many Things to Many Players | By William N Wallacespecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/jews-see-russians-on-forming-agency-jewish-leaders-seeing-russians.html | Jews See Russians On Forming Agency JEWISH LEADERS SEEING RUSSIANS | By Henry Kammspecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/job-bias-charges-filed-by-naacp-employers-and-unions-face-action.html | JOB BIAS CHARGES FILED BY NAACP Employers and Unions Face Action Under Rights Act | By John Herbers | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/johnson-issues-wiretapping-ban-backs-senate-investigation-of-the.html | JOHNSON ISSUES WIRETAPPING BAN Backs Senate Investigation of the Revenue Service | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/johnson-may-name-a-senator-to-succeed-stevenson-at-un.html | Johnson May Name a Senator To Succeed Stevenson at UN | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/johnson-policy-next-year-will-seek-to-prolong-boom-administration.html | Johnson Policy Next Year Will Seek to Prolong Boom Administration Commits Itself to Spur Economy by Tax Cut or New Spending Course of Action Still Uncertain | By Edwin L Dale Jr | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/johnson-signs-bill-to-end-illicit-sale-of-goof-ball-pills.html | Johnson Signs Bill To End Illicit Sale Of Goof Ball Pills | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/joseph-a-donohue.html | JOSEPH A DONOHUE | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/judith-willis-fiancee-of-michael-leschnitzer-.html | Judith Willis Fiancee Of Michael Leschnitzer | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archiv es/laos-votes-sunday-atmosphere-tense.html | LAOS VOTES SUNDAY ATMOSPHERE TENSE | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/late-shoppers-can-still-select-piece-for-patio.html | Late Shoppers Can Still Select Piece for Patio | By Lisa Hammel | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/lawyers-cancel-miami-dinners-after-protests-of-discrimination.html | Lawyers Cancel Miami Dinners After Protests of Discrimination | By Sidney E Zion | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/london-swan-lake-shows-new-dancers.html | LONDON SWAN LAKE SHOWS NEW DANCERS | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/marshall-regarded-as-johnson-choice-for-supreme-court-marshall.html | Marshall Regarded As Johnson Choice For Supreme Court MARSHALL CALLED HIGH COURT CHOICE | By John D Pomfretspecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mbrides-are-1-2-in-fatherson-golf.html | MBRIDES ARE 1 2 IN FATHERSON GOLF | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/md-urges-veto-of-smoking-bill.html | MD Urges Veto of Smoking Bill | DAVID D RUTSTEIN MD | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/melville-p-bertschy1.html | MELVILLE P BERTSCHY1 | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/miss-beinert-sailing-victor.html | Miss Beinert Sailing Victor | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/miss-linda-kelsey-_-prospective-bride.html | Miss Linda Kelsey  Prospective Bride | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mkeon-resigning-democratic-post-state-chairman-decides-to-quit-on.html | MKEON RESIGNING DEMOCRATIC POST State Chairman Decides to Quit on July 27 | By Clayton Knowles | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mnamara-lodge-arrive-in-vietnam-will-survey-need-for-more-gis.html | MNAMARA LODGE ARRIVE IN VIETNAM Will Survey Need for More GIs Vietcong Cut Off Unit Close to Saigon | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mrs-hands-82-wins-tourney.html | Mrs Hands 82 Wins Tourney | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/music-bernstein-returns-he-conducts-his-own-compositions-with.html | Music Bernstein Returns He Conducts His Own Compositions With Philharmonic Psalms in Premiere | By Raymond Ericson | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/new-milk-train-is-due-on-ciast-williams-alters-his-play-for-the.html | NEW MILK TRAIN IS DUE ON CIAST Williams Alters His Play for the Actors Workshop | By Sam Zolotow | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/new-talks-asked-in-ship-walkout-engineers-say-owners-are-distorting.html | NEW TALKS ASKED IN SHIP WALKOUT Engineers Say Owners Are Distorting Subsidy Issue | By Edward A Morrow | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/new-york-fails-to-hold-50-lead-hillers-error-sets-up-2run-double-by.html | NEW YORK FAILS TO HOLD 50 LEAD Hillers Error Sets Up 2Run Double by Groat Smith and Kranepool Connect | By Gordon S White Jr | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/news-of-realty-riverdale-deal-greystone-apartment-house-at-259th-st.html | NEWS OF REALTY RIVERDALE DEAL Greystone Apartment House at 259th St Is Sold | By William Robbins | RE0000627879 | 1993-06-29 | B00000200946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/north-vietnam-said-to-invite-nkrumah-peace-unit-member.html | North Vietnam Said to Invite Nkrumah Peace Unit Member | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/pitch-hits-boyer-with-bases-full-disputed-toss-by-ridzik-is.html | PITCH HITS BOYER WITH BASES FULL Disputed Toss by Ridzik Is Decisive Mantles Homer Ties Game at 11 in 6th | By Leonard Koppett | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/plea-made-for-african-refugees.html | Plea Made for African Refugees | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/policeman-kills-brooklyn-negro-core-disputes-police-on-shooting-of.html | POLICEMAN KILLS BROOKLYN NEGRO CORE Disputes Police on Shooting of ExConvict | By Homer Bigart | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/polk-glover.html | Polk  Glover | f Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/premier-ky-in-saigon-denies-that-he-called-hitler-his-hero.html | Premier Ky in Saigon Denies That He Called Hitler His Hero | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/raids-take-toll-in-north-vietnam-damage-to-roads-believed-to-curb.html | RAIDS TAKE TOLL IN NORTH VIETNAM Damage to Roads Believed to Curb Arms Movement | By Jack Raymondspecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/rare-baby-swans-frolic-in-zoo-lake-as-parents-watch.html | Rare Baby Swans Frolic in Zoo Lake As Parents Watch | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/reading-railroad-goes-into-black-in-first-half.html | Reading Railroad Goes Into Black in First Half | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/revue-hails-the-return-of-brothers-to-sterns-name-brothers-back-in.html | Revue Hails the Return of Brothers to Sterns Name BROTHERS BACK IN STERNS NAME | By Isadore Barmash | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/right-to-criticize.html | Right to Criticize | MICHAEL KOSKI | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/saturday-dance-to-aid-suffolk-cancer-division.html | Saturday Dance to Aid Suffolk Cancer Division | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/scientists-leave-for-the-soviet-arctic.html | Scientists Leave for the Soviet Arctic | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/senate-approves-housing-measure-with-rent-subsidy-administration.html | SENATE APPROVES HOUSING MEASURE WITH RENT SUBSIDY Administration Forces Beat a RepublicanLed Effort to Kill Renticare | By Marjorie Hunter | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/sidelights-firm-role-given-mutual-funds.html | Sidelights Firm Role Given Mutual Funds | LEONARD SLOANE | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/sister-of-lindsay-found-dead-in-pool-lindsays-sister-found-dead-in.html | Sister of Lindsay Found Dead in Pool Lindsays Sister Found Dead in Pool | By Richard L Madden | RE0000627879 | 1993-06-29 | B00000200946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/sports-of-the-times-end-of-the-trail.html | Sports of The Times End of the Trail | By Arthur Daley | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/springfield-awaits-body.html | Springfield Awaits Body | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stadium-crowds-respond-to-met-new-sponsorship-and-added-facilities.html | STADIUM CROWDS RESPOND TO MET New Sponsorship and Added Facilities Fill Seats | By Richard D Freed | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stateus-survey-of-hudson-river-asked-in-congress.html | StateUS Survey Of Hudson River Asked in Congress | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stevenson-sons-and-humphrey-at-london-rites-2000-wait-outside.html | Stevenson Sons and Humphrey at London Rites 2000 Wait Outside Embassy but Public Is Not Permitted to Walk Past the Coffin | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stevenson-staff-to-hold-un-memorial-service.html | Stevenson Staff to Hold UN Memorial Service | By Sam Pope Brewer | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stevensons-body-is-flown-to-the.html | Stevensons Body Is Flown to Capital Stevensons Body Is Flown to the Capital From London for Memorial Service Today | By Robert B Semple Jr | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stock-prices-ebb-after-early-rise-averages-close-off-slightly-after.html | STOCK PRICES EBB AFTER EARLY RISE Averages Close Off Slightly After Profit Takers Erase Advance of Morning BUT GAINS EXCEED DIPS SellOff Is Attributed More to Weekend Sales Than to a Frail Undertone STOCK PRICES EBB AFTER EARLY RISE | By Edward T OToole | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stocks-are-mixed-on-american-list-as-trading-rises.html | Stocks Are Mixed On American List As Trading Rises | By Gene Smith | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/strauss-wins-suit-against-publisher.html | STRAUSS WINS SUIT AGAINST PUBLISHER | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/the-happy-ending-to-the-saga-of-boat-no-6x-2-adrift-all-night-are.html | The Happy Ending to the Saga of Boat No 6X 2 Adrift All Night Are Finally Found by Pleasure Craft | By Steve Cady | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/the-terrifying-possibilities-of-the-iggytube.html | The Terrifying Possibilities of the IggyTube | By Orville Prescott | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/three-policemen-in-immunity-fight-face-charges-for-refusing-to.html | THREE POLICEMEN IN IMMUNITY FIGHT Face Charges for Refusing to Waive in Abortion Case | By Peter Kihss | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/trial-of-martinis-ends-in-hung-jury-panel-reported-8-to-4-for-an.html | TRIAL OF MARTINIS ENDS IN HUNG JURY Panel Reported 8 to 4 for an Acquittal Prosecutor Asks September Retrial | By Edith Evans Asbury | RE0000627879 | 1993-06-29 | B00000200946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/tucker-is-replacement-in-argentine-opera-row.html | Tucker Is Replacement In Argentine Opera Row | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/tunnel-in-alps-opening-today-as-a-frenchitalian-short-cut-de-gaulle.html | Tunnel in Alps Opening Today As a FrenchItalian Short Cut De Gaulle and Saragat Will Snip Ribbon on Roadway Under Mont Blanc | By Robert C Doty | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/tv-nielsen-viewers-bear-big-load-1130-of-them-outweigh-52-million.html | TV Nielsen Viewers Bear Big Load 1130 of Them Outweigh 52 Million Others | By Jack Gould | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/unionist-scores-eastland-farm-senator-denies-poverty-charge.html | Unionist Scores Eastland Farm Senator Denies Poverty Charge | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/us-demand-made-over-tariff-talk-top-negotiator-in-kennedy-round.html | US DEMAND MADE OVER TARIFF TALK Top Negotiator in Kennedy Round Warns Reductions Depend on Reciprocity | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/us-role-for-miss-moreau.html | US Role for Miss Moreau | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/very-rev-james-cummins-served-episcopal-cathedral-7-7.html | Very Rev James Cummins Served Episcopal Cathedral  7 7 | Special to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/views-on-us-role.html | Views on US Role | HARRY P BROOKS | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/washington-how-deep-is-the-river.html | Washington How Deep Is the River | By Tom Wicker | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/westbury-exacta-betting-makes-harness-racing-more-of-a-numbers-game.html | Westbury Exacta Betting Makes Harness Racing More of a Numbers Game 3 8 COMBINATION PAYS 7720 IN 9TH New Method of Wagering Seems to Serve Purpose of Keeping Fans at Track | By Louis Effratspecial To the New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/wille-calls-for-federal-action-to-aid-statechartered-banks-he-seeks.html | Wille Calls for Federal Action To Aid StateChartered Banks He Seeks a Correction of Situation That Favors the National Banks | By Robert Frost | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/william-mallon-83-exhead-of-car-dealers-associatiori.html | William Mallon 83 ExHead Of Car Dealers Associatiori | qpecial to The New York Times | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/women-want-flattery-milliners-at-last-learn.html | Women Want Flattery Milliners at Last Learn | By Marylin Bender | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/world-labor-group-defers-action-on-meanys-demand.html | World Labor Group Defers Action on Meanys Demand | Dispatch of The Times London | RE0000627879 | 1993-06-29 | B00000200946 |
| 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/young-frenchman-is-leader-of-a-revolution-in-furniture-design.html | Young Frenchman Is Leader of a Revolution in Furniture Design | By Gloria Emerson | RE0000627879 | 1993-06-29 | B00000200946 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/136-shows-a-day-normal-at-fair-but-its-hectic-for-actors-at-two-of.html | 136 SHOWS A DAY NORMAL AT FAIR But Its Hectic for Actors at Two of the Pavilions | By Philip H Dougherty | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/47-dead-as-floods-follow-severe-drought-in-korea.html | 47 Dead as Floods Follow Severe Drought in Korea | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/50-lawmakers-act-to-resign-in-korea.html | 50 LAWMAKERS ACT To RESIGN IN KOREA | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/a-star-is-borne-on-seasons-wing-status-of-tv-actors-shifts-from-1.html | A STAR IS BORNE ON SEASONS WING Status of TV Actors Shifts From 1 Series to Another | By George Gent | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/abraham-b-kram.html | ABRAHAM B KRAM | Special to The New York Tlmes | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/ad-competition-arises-in-prague-neon-signs-enliven-capital-as.html | AD COMPETITION ARISES IN PRAGUE Neon Signs Enliven Capital as Advertising Increases | By Richard E Mooney | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/albany-announces-its-joint-chairmen-for-36-committees.html | Albany Announces Its Joint Chairmen For 36 Committees | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/anne-denyse-brew-to-wed-in-winter.html | Anne Denyse Brew To Wed in Winter | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/arnold-schillinger-psychiatrist-on-li.html | ARNOLD SCHILLINGER PSYCHIATRIST ON LI | Special to The New Y ork Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bogalusa-pickets-attacked-7-times-bogalusa-pickets-attacked-7-times.html | Bogalusa Pickets Attacked 7 Times BOGALUSA PICKETS ATTACKED 7 TIMES | By Gene Roberts | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bolshoi-in-london-dances-second-bill.html | BOLSHOI IN LONDON DANCES SECOND BILL | Special to The New York TimesCLIVE BARNES | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bonds-taxexempt-sales-top-thursdays-heavy-volume-surge-in-activity.html | Bonds TaxExempt Sales Top Thursdays Heavy Volume SURGE IN ACTIVITY PUZZLES DEALERS Some Attribute Upturn to Attractive Yields  Pace Set by Maryland Issue | By John H Allan | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bonn-to-transfer-funds-from-us-116-million-is-scheduled-for-bank-of.html | BONN TO TRANSFER FUNDS FROM US 116 Million Is Scheduled for Bank of England | By Philip Shabecoff | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bridge-deal-from-italian-event-poses-interesting-problem.html | Bridge Deal From Italian Event Poses Interesting Problem | By Alan Truscott | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/britain-passes-bill-on-discrimination.html | BRITAIN PASSES BILL ON DISCRIMINATION | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/british-housewives-run-clearing-house-4-in-north-country-placing.html | British Housewives Run Clearing House 4 in North Country Placing Financings for Municipalities HOUSEWIVES RUN CLEARING HOUSE | By Clyde H Farnsworthspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/british-submarine-team-escapes-from-500-feet.html | British Submarine Team Escapes From 500 Feet | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bvd-and-arrow-chiefs-find-salesmanship-is-key-to-success-2-apparel.html | BVD and Arrow Chiefs Find Salesmanship Is Key to Success 2 APPAREL CHIEFS WITH SUCCESS KEY | By Leonard Sloane | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/cairo-raises-prices-and-urges-people-to-curb-their-spending.html | Cairo Raises Prices and Urges People to Curb Their Spending Government Reacting to Inflationary Pressures Appeals to Citizens to Buy Only What You Need | By Hedrick Smith | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/campbell-of-indian-harbor-captures-cowes-tankard-in-block-island.html | Campbell of Indian Harbor Captures Cowes Tankard in Block Island Sail SLOOP JULIE WINS AS ONLY 32 FINISH | By John Rendel | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/cardinal-beran-visits-paris.html | Cardinal Beran Visits Paris | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/cargo-terminal-started.html | Cargo Terminal Started | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/church-role-opposed-in-project-head-start.html | Church Role Opposed in Project Head Start | NATHAN L ROBERTS | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/commodities-wheat-rye-and-oats-rise-after-slow-opening-on-chicago.html | Commodities Wheat Rye and Oats Rise After Slow Opening on Chicago Board QUOTATION EASE FOR WORLD SUGAR Distant Cotton Climbs and Near Contracts Decline  Coffee Prices Gain | By James J Nagle | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/confession-fight-takes-new-turn-justice-agency-urges-delay-on.html | CONFESSION FIGHT TAKES NEW TURN Justice Agency Urges Delay on Opposing High Court | By Ben A Franklinspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/confirmation-on-hanoi-force.html | Confirmation on Hanoi Force | By Jack Langguth | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/deaie-lawrence.html | Deaie  Lawrence | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/delvins-71-for-205-leads-canadian-open-by-two-strokes-palmer.html | Delvins 71 for 205 Leads Canadian Open by two Strokes PALMER NICKLAUS AMONG 4 AT 207 | By Lincoln A Werden | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/discharge-is-given-to-fasting-soldier-at-fort-monmouth.html | Discharge Is Given To Fasting Soldier At Fort Monmouth | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/driver-is-indicted-in-accident-that-killed-wife-7-children.html | Driver Is Indicted in Accident That Killed Wife 7 Children | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/end-papers-the-keats-inheritance-by-robert-gittings-82-pages-barnes.html | End Papers THE KEATS INHERITANCE By Robert Gittings 82 pages Barnes Noble 375 | SA BELZER | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/english-setter-is-best-in-show-ch-merry-rover-of-valley-run-wins-at.html | ENGLISH SETTER IS BEST IN SHOW Ch Merry Rover of Valley Run Wins at Woodstock | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/ernest-cruikshank-3d-weds-ellen-van-doren-in-richmond.html | Ernest Cruikshank 3d Weds Ellen Van Doren in Richmond | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/etchells-leads-star-class-in-5race-corry-cup-series.html | Etchells Leads Star Class In 5Race Corry Cup Series | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/feat-called-substantial.html | Feat Called Substantial | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/for-buckley.html | For Buckley | ELH KERR | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/foul-claim-dead-heat-for-3d-and-spill-mark-event-on-turf.html | Foul Claim Dead Heat for 3d And Spill Mark Event on Turf | By Joe Nichols | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/france-and-italy-acclaim-alpine-tunnel-but-de-gaulle-and-saragat.html | France and Italy Acclaim Alpine Tunnel But De Gaulle and Saragat Differ on European Unity | By Robert C Doty | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/free-food-plan-for-mexico-halts-us-foodforpeace-pact-ends-child.html | FREE FOOD PLAN FOR MEXICO HALTS US FoodforPeace Pact Ends  Child Supply Sent | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/gatt-aide-is-chosen.html | GATT Aide Is Chosen | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/george-cummins-64-dies-excity-official-in-yonkers.html | George Cummins 64 Dies ExCity Official in Yonkers | Special to The New York Tmes | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/good-guys-on-colombias-plains-get-bad-guys-in-western-style.html | Good Guys on Colombias Plains Get Bad Guys in Western Style | By Hj Maidenbergspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/hallstein-denies-resignation-talk-president-of-common-market.html | HALLSTEIN DENIES RESIGNATION TALK President of Common Market Commission Is Confident | By Edward Cowan | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/harlan-refuses-to-bar-fall-vote-for-legislators-tells-state.html | HARLAN REFUSES TO BAR FALL VOTE FOR LEGISLATORS Tells State Democrats He Is Compelled to Abide by Supreme Court Ruling | By Warren Weaver Jr | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/harlem-mothers-crowd-exhibit-to-learn-how-to-spot-addicts.html | Harlem Mothers Crowd Exhibit To Learn How to Spot Addicts | By Will Lissner | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/higher-earnings-limit-for-aged-gains.html | Higher Earnings Limit for Aged Gains | By John D Morrisspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/hoffas-aid-asked-for-yale-express-keating-and-managers-seek-support.html | HOFFAS AID ASKED FOR YALE EXPRESS Keating and Managers Seek Support in Reorganization | By Murray Seeger | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/interfaith-pact-on-migrants-set-catholicprotestant-accord-lays.html | INTERFAITH PACT ON MIGRANTS SET CatholicProtestant Accord Lays Bases for Aid Work | By George Dugan | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/is-viva-maria-fashions-next-cry.html | Is Viva Maria Fashions Next Cry | By Angela Taylor | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/israelis-flocking-to-new-museum-70-major-works-that-had-been-on.html | ISRAELIS FLOCKING TO NEW MUSEUM 70 Major Works That Had Been on Loan Returned | By James Feronspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/issue-up-to-vietnamese.html | Issue Up to Vietnamese | By Peter Grosespecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/italy-begins-fall-shows-with-feud.html | Italy Begins Fall Shows With Feud | By Gloria Emerson | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/japan-is-working-to-raise-exports-official-says-a-chief-target-will.html | JAPAN IS WORKING TO RAISE EXPORTS Official Says a Chief Target Will Be This Country | By Gerd Wilcke | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/jockey-is-winner-11-times-in-3-days-2-parley-on-last-4-rides-would.html | JOCKEY IS WINNER 11 TIMES IN 3 DAYS 2 Parley on Last 4 Rides Would Have Earned 1180  Smart 21 Choice Today | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/johnson-asks-best-police-for-capital.html | Johnson Asks Best Police for Capital | By John D Pomfretspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/johnsons-buying-of-land-is-denied-moyers-says-lbj-trustees-have.html | JOHNSONS BUYING OF LAND IS DENIED Moyers Says LBJ Trustees Have Leased 5000 Acres | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/josef-f-a-comstedt.html | JOSEF F A COMSTEDT | Special to Th New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/joseph-g-dodge-66.html | JOSEPH G DODGE 66 | I | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/judge-will-run-for-controller-procaccino-in-democratic-race-de.html | JUDGE WILL RUN FOR CONTROLLER Procaccino in Democratic Race  De Sapio Bid Seen | By Thomas P Ronan | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/key-role-is-given-to-urban-league-us-using-it-as-a-channel-for.html | KEY ROLE IS GIVEN TO URBAN LEAGUE US Using it as a Channel for Antipoverty Funds | By Ms Handler | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/l-d-shapiro-to-wed-miss-susa_____nn-ro___otberg.html | L D Shapiro to Wed Miss Susann Rootberg | Spectal To The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/leon-d-hoffman.html | LEON d HOFFMAN | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/li-supervisor-opposed.html | LI Supervisor Opposed | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/lichardus-wins-jersey-open-by-three-shots-with-277-total.html | Lichardus Wins Jersey Open By Three Shots With 277 Total | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/madras-police-hold-students.html | Madras Police Hold Students | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mariner-depicts-a-desolate-mars-planet-is-more-inhospitable-than-had.html | MARINER DEPICTS A DESOLATE MARS Planet Is More Inhospitable Than Had Been Thought  More Photos Received | By Walter Sullivan | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/massive-overdose-of-pills-cited-in-lisa-howard-death.html | Massive Overdose of Pills Cited in Lisa Howard Death | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mexico-agrees-to-development.html | Mexico Agrees to Development | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/military-sealift-getting-started-first-of-released-ships-to-be.html | MILITARY SEALIFT GETTING STARTED First of Released Ships to Be Worked Here Today | By George Horne | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/miss-albanese-sings-mimi-in-la-boheme.html | MISS ALBANESE SINGS MIMI IN LA BOHEME | RICHARD D FREED | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/miss-juliehamm-engaged-to-wed-w-t-finley-jr-former-vassar-student-t.html | Miss JulieHamm Engaged to Wed W T Finley Jr Former Vassar Student to Be Bride of Clerk to Justice Brennan | Special to Th New Yerk Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/more-projects-in-pacific-urged-resolutions-back-expansion-as.html | MORE PROJECTS IN PACIFIC URGED Resolutions Back Expansion as Territorial Talks End | By Tillman Durdin | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/moses-revises-plan-on-li-sound-bridge-moses-modifies-plan-for.html | Moses Revises Plan On LI Sound Bridge MOSES MODIFIES PLAN FOR BRIDGE | By Joseph C Ingraham | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mountbatten-retires-as-defense-chief.html | Mountbatten Retires as Defense Chief | By Clyde H Farnsworthspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mrs-cudone-takes-11th-title-in-jersey.html | MRS CUDONE TAKES 11TH TITLE IN JERSEY | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/negro-in-georgia-gets-police-post-crawfordville-hires-first-of-race.html | NEGRO IN GEORGIA GETS POLICE POST Crawdville Hires First of Race in State as Chief | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/new-genetics-revolution-seen-effect-may-equal-atomic-age.html | New Genetics Revolution Seen  Effect May Equal Atomic Age | By Harold M Schmeck Jr | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/new-ingmar-bergman-film-set-for-fall-of-66-premiere.html | New Ingmar Bergman Film Set for Fall of 66 Premiere | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/new-monetary-panel-meets-president-during-1st-session.html | New Monetary Panel Meets President During 1st Session | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/new-russian-rocket-orbits-record-load-record-payload-orbited-by.html | New Russian Rocket Orbits Record Load RECORD PAYLOAD ORBITED BY SOVIET | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/northern-congo-still-prostrate-task-of-restoring-normal-life-may.html | NORTHERN CONGO STILL PROSTRATE Task of Restoring Normal Life May Take Years | By Joseph Lelyveldspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/opposition-in-rye.html | Opposition in Rye | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/our-merchant-marine.html | Our Merchant Marine | LESLIE G BARTON Chief Quartermaster | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/peaceful-atom-gains-equality-with-the-bomb-spending-nora-nearly.html | Peaceful Atom Gains Equality With the Bomb Spending Nora Nearly Equal as Power and Other Uses Are Coming to the Fore | By Evert Clarkspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/pitchers-double-sparks-5run-3d-inadequate-fielding-leads-to.html | PITCHERS DOUBLE SPARKS 5RUN 3D Inadequate Fielding Leads to Richerts Downfall Richardson Connects | By Leonard Koppett | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/police-defended.html | Police Defended | FRANCIS P TWINEM MD | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/police-in-copters-seek-queens-boy-take-photos-over-flushing-sister.html | POLICE IN COPTERS SEEK QUEENS BOY Take Photos Over Flushing  Sister 4 Strangled | By Richmond Jh Johnston | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/proper-utensils-hold-the-secret-of-grilling-fish.html | Proper Utensils Hold the Secret Of Grilling Fish | By Jean Hewitt | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/protest-is-renewed-a-civilian-board-demanded-again.html | Protest Is Renewed A CIVILIAN BOARD DEMANDED AGAIN | By Homer Bigart | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/reforms-in-nato-urged-by-brandt.html | REFORMS IN NATO URGED BY BRANDT | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/ribicoffs-granddaughter-suffocates-in-her-carriage.html | Ribicoffs Granddaughter Suffocates in Her Carriage | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rights-protest-in-chicago-pays-tribute-to-stevenson.html | Rights Protest in Chicago Pays Tribute to Stevenson | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rioters-in-greece-protest-premier-53-youths-and-30-policemen-hurt.html | RIOTERS IN GREECE PROTEST PREMIER 53 Youths and 30 Policemen Hurt in Athens Clashes | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rockefeller-says-he-will-run-in-66-denies-javits-rift-asserts-he.html | ROCKEFELLER SAYS HE WILL RUN IN 66 DENIES JAVITS RIFT Asserts He Cant Be Talked Out of Race  Senator Again Pledges Aid Rockefeller Says He Will Run in 66 | By Richard L Madden | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rockefeller-signs-slum-refund-bill-state-to-reimburse-50-of-city.html | ROCKEFELLER SIGNS SLUM REFUND BILL State to Reimburse 50 of City Costs to Enforce the Housing Code | By Sydney H Schanberg | RE0000627900 | 1993-06-29 | B00000200969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rosewall-laver-gain-in-tourney-former-beats-anderson-in-3-sets.html | ROSEWALL LAVER GAIN IN TOURNEY Former Beats Anderson in 3 Sets  Gonzales Wins | By Allison Danzigspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rudolf-steiners-ideas.html | Rudolf Steiners Ideas | HENRY BARNES Chairman of the Faculty Rudolf Steiner School | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/ruskin-portrait-sold-for-70560-christies-auctions-famous-work-by.html | RUSKIN PORTRAIT SOLD FOR 70560 Christies Auctions Famous Work by WifeStealer | By Philip Benjaminspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/sahara-oil-accord-aid-commitment-of-400-million-by-france-smooths.html | Sahara Oil Accord Aid Commitment of 400 Million by France Smooths Pact With Algeria | By Peter Braestrup | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/saigon-leaders-asking-mnamara-for-more-troops-outline-plans-and.html | SAIGON LEADERS ASKING MNAMARA FOR MORE TROOPS Outline Plans and Problems at 80Minute Meeting With American Delegation | By Jack Raymond | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/saving-water-is-game-any-number-can-play.html | Saving Water Is Game Any Number Can Play | By Virginia Lee Warren | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/scaasi-sets-his-sights-on-secretarys-closet.html | Scaasi Sets His Sights On Secretarys Closet | By Enid Nemy | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/sec-acts-to-ease-handling-of-stock.html | SEC ACTS TO EASE HANDLING OF STOCK | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/shipbuilding-aid-pushed-in-senate-head-of-sealand-pledges-100.html | SHIPBUILDING AID PUSHED IN SENATE Head of SeaLand Pledges 100 Million Investment | By Edward A Morrow | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/sidelights-funds-favoring-metals-stocks.html | Sidelights Funds Favoring Metals Stocks | VARTANIG G VARTAN | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/silvia-arnold-engaged-to-laurence-a-madeo.html | Silvia Arnold Engaged To Laurence A Madeo | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/speedy-scot-set-to-get-even-too-challenge-cup-trot-tonight-gives.html | SPEEDY SCOT SET TO GET EVEN TOO Challenge Cup Trot Tonight Gives Him Another Chance | By Louis Effrat | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/st-louis-gets-6-in-6th-to-hand-new-yorkers-5th-loss-in-row.html | St Louis Gets 6 in 6th to Hand New Yorkers 5th Loss in Row | By Gordon S White Jrspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/state-unit-gets-a-plea-on-banks-zaretski-and-travia-direct.html | STATE UNIT GETS A PLEA ON BANKS Zaretski and Travia Direct Legislative Committee to Put System in Shape | By Robert Frost | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stevenson-lies-in-state-on-bier-of-lincoln-in-illinois-capitol.html | Stevenson Lies in State on Bier Of Lincoln in Illinois Capitol | By Austin C Wehrwein | RE0000627900 | 1993-06-29 | B00000200969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stevenson-mourned-by-nations-leaders-at-rites-in-capital-stevenson.html | Stevenson Mourned By Nations Leaders At Rites in Capital STEVENSON HAILED AT CAPITAL RITES | By E W Kenworthyspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stock-exchanges-moving-in-canada-new-quarters-are-slated-with.html | STOCK EXCHANGES MOVING IN CANADA New Quarters Are Slated With Automated Units | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stocks-are-mixed-on-american-list-as-trading-slumps.html | Stocks Are Mixed On American List As Trading Slumps | By Gene Smith | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stocks-end-mixed-on-a-drowsy-day-volume-falls-to-352-million-as.html | STOCKS END MIXED ON A DROWSY DAY Volume Falls to 352 Million as DowJones Closes at 88043 Down by 055 | By Edward T OToole | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/suburban-artist-44-dies-after-stings-from-wasps.html | Suburban Artist 44 Dies After Stings From Wasps | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/teaching-of-reading.html | Teaching of Reading | JACOB J KAUFMANTHELMA G KAUFMAN | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/the-gop-a-year-after-goldwater.html | The GOP A Year After Goldwater | By David S Broderspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/the-harlan-memorandum.html | The Harlan Memorandum | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/the-sovereignty-of-art-lies-in-its-democracy.html | The Sovereignty of Art Lies in Its Democracy | By Charles Poore | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/time-of-trial-for-delhi-parched-city-yearns-for-monsoon-already.html | Time of Trial for Delhi Parched City Yearns for Monsoon Already More Than Two Weeks Late | By J Anthony Lukasspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/tokyo-burns-dream-isle-to-fight-plague-of-flies.html | Tokyo Burns Dream Isle To Fight Plague of Flies | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/topics-a-western-artist-recalled.html | Topics A Western Artist Recalled | IRVING DILLIARD | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/toward-nuclear-war.html | Toward Nuclear War | ER STABLER | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/train-slowdown-irks-londoners-commuters-usually-placid-have-go-at.html | TRAIN SLOWDOWN IRKS LONDONERS Commuters Usually Placid Have Go at Railway Men | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/troops-in-europe-sent-to-vietnam-us-draws-upon-its-pool-of-combat.html | TROOPS IN EUROPE SENT TO VIETNAM US Draws Upon Its Pool of Combat Forces  Direct Transfers Authorized | By Arthur J Olsen | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/tshombe-now-head-of-nine-ministries.html | TSHOMBE NOW HEAD OF NINE MINISTRIES | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/tv-set-got-the-snivets-rca-engineer-has-cure-variety-of-patents.html | TV Set Got the Snivets RCA Engineer Has Cure Variety of Patents Issued in the Week | By Stacy V Jonesspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/un-council-gets-dominican-crisis-soviet-calls-a-meeting-for-tuesday.html | UN COUNCIL GETS DOMINICAN CRISIS Soviet Calls a Meeting for Tuesday  Thant Reports | By Sam Pope Brewerspecial To the New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/uneasy-calm-in-harlem-uneasy-calm-prevails-in-harlem-year-after.html | Uneasy Calm in Harlem Uneasy Calm Prevails in Harlem Year After Riots | By Theodore Jones | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/us-dampens-optimism-on-harrimans-meeting-us-acts-to-dampen-optimism.html | US Dampens Optimism On Harrimans Meeting US Acts to Dampen Optimism On HarrimanKosygin Meeting | By Lloyd Garrison | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/w-maynard-i-of-margaret.html | W Maynard I Of Margaret | Spl to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/water-network-is-studied-by-us-pipes-to-link-drought-areas-in.html | WATER NETWORK IS STUDIED BY US Pipes to Link Drought Areas in Northeast With Areas of Plenty Suggested | By Robert B Semple Jr | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/welnstein-broadley.html | Welnstein  Broadley | Sptsclal to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/world-church-unit-appeals-to-vatican.html | WORLD CHURCH UNIT APPEALS TO VATICAN | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/yugoslav-writer-loses-appeal-to-have-ban-on-novel-lifted.html | Yugoslav Writer Loses Appeal To Have Ban on Novel Lifted | Special to The New York Times | RE0000627900 | 1993-06-29 | B00000200969 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/-indispensable-personality-in-santo-domingo.html | Indispensable Personality In Santo Domingo | PAUL P KENNEDY | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/-little-people-are-important-on-isle-of-man.html | LITTLE PEOPLE ARE IMPORTANT ON ISLE OF MAN | By Dennis Bardens | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/-with-what-little-wisdom-the-world-is-ruled-with-what-little-wisdom.html | With What Little Wisdom The World Is Ruled  With What Little Wisdom | By Gunnar Myrdal | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/1000mile-rally-installs-5day-plan-to-help-night-life.html | 1000Mile Rally Installs 5Day Plan To Help Night Life | By Frank M Blunk | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/25-soviet-years-hailed-in-estonia-mikoyan-decorates-state-thousands.html | 25 SOVIET YEARS HAILED IN ESTONIA Mikoyan Decorates State  Thousands Sing and Dance | By Theodore Shabad | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/25o-attso-funl-or-mrs-ohirrleltol.html | 25o ATTSO FUNL Or MRS oHirrELtOl | Special to Tis New York Times | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/6-youths-found-guilty-in-harlem-holdupmurder.html | 6 Youths Found Guilty in Harlem HoldupMurder | By Franklin Whitehouse | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/94-reported-dead-in-floods-in-korea-190000-homeless.html | 94 Reported Dead In Floods in Korea 190000 Homeless | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/9to1-shot-victor-woodhouse-is-aboard-winner-in-108300-monmouth-race.html | 9TO1 SHOT VICTOR Woodhouse Is Aboard Winner in 108300 Monmouth Race REPEATING TAKES MONMOUTH RACE | By Joe Nicholsspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-family-of-foxes-by-eilis-dillon-illustrated-by-vic-donahue-119-pp.html | A FAMILY OF FOXES By Eilis Dillon Illustrated by Vic Donahue 119 pp New York Funk and Wagnalls Company 295 For Ages 9 to 12 | ELLEN H GOODMAN | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-new-detroit-hotel-a-la-francaise.html | A NEW DETROIT HOTEL A LA FRANCAISE | By David R Jones | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-new-magazine-on-politics-due-yale-undergraduates-hope-to-publish.html | A NEW MAGAZINE ON POLITICS DUE Yale Undergraduates Hope to Publish Noted Authors | By William E Farrell | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-nonaward-show.html | A NONAWARD SHOW | NINA HOWES | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-societys-colorful-tradition.html | A Societys Colorful Tradition | By George Gent | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-taste-of-china-in-taiwan-exotic-island-stronghold-of-the-chinese.html | A TASTE OF CHINA IN TAIWAN Exotic Island Stronghold of the Chinese Nationalists Opens Its Doors to Visitors as Its Economy Prospers | By Audrey R Topping | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-tennis-invitation.html | A Tennis Invitation | ALLEN WEBSTER Tomnament Chairman | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/additions-in-roselle-park.html | Additions in Roselle Park | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/advertising-answer-to-whats-schroder-bank-builds-identity-fast-by.html | Advertising Answer to Whats Schroder Bank Builds Identity Fast by Putting Big Egg in One Basket | By Walter Carlson | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/africa-is-many-africas-africa-is-many-africas.html | Africa Is Many Africas Africa Is Many Africas | By George Ht Kimble | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ah-youth.html | AH YOUTH | ROBERT A FRIEDMAN | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/alaska-oil-fever-starts-to-climb-discovery-wells-lift-hopes-for.html | ALASKA OIL FEVER STARTS TO CLIMB Discovery Wells Lift Hopes for Drilling Operations Oil Fever Is Starting to Climb In Alaska Drilling Operations | By Lawrence E Daviesspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/alaskan-musk-ox-farm-aimed-at-giving-eskimos-new-industry.html | Alaskan Musk Ox Farm Aimed At Giving Eskimos New Industry | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/alice-e-withrow-is-attended-by-4-at-her-wedding-she-becomes-bride-o.html | Alice E Withrow Is Attended by 4 At Her Wedding She Becomes Bride o John Hanson Graduate o U ou Pennsylvania | Special to The New York Time | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/all-those-little-steps-steps-in-the-alda-career.html | All Those Little Steps Steps in the Alda Career | By Joanne Stang | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/american-yc-race-draws-fleet-of-21.html | AMERICAN YC RACE DRAWS FLEET OF 21 | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/an-independent-line.html | An Independent Line | By David Binderspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ann-b-marbut-becomes-bride-of-alan-jbaker-graduate-of-bryn-mawr-and.html | Ann B Marbut Becomes Bride Of Alan jBaker Graduate of Bryn Mawr and Lecturer in Britain Wed in Pennsylvania | Special to The New York Tlmu | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ann-dorian-brice-wed-to-ens-kevin-d-hunt.html | Ann Dorian Brice Wed To Ens Kevin D Hunt | Special to Tile New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/athens-and-new-york.html | ATHENS AND NEW YORK | FREDERICK P KRIEG | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/atomic-diplomacy-hiroshima-and-potsdam-the-use-of-the-atomic-bomb.html | ATOMIC DIPLOMACY Hiroshima and Potsdam The Use of the Atomic Bomb and the American Confrontation with Soviet Power By Gar Alperovitz 317 pp New York Simon and Schuster 750   Never the Same Again | By Clinton P Anderson | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/atomic-power-to-extract-gas.html | Atomic Power To Extract Gas | HMS | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/attack-on-intellectuals.html | Attack on Intellectuals | STEPHEN GILLERS | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/australian-base-tracks-mariner-4-9monthold-station-keeps-in-daily.html | AUSTRALIAN BASE TRACKS MARINER 4 9MonthOld Station Keeps in Daily Touch With Craft | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/authority-urged-for-patient-care-experts-say-medicare-will-strain.html | AUTHORITY URGED FOR PATIENT CARE Experts Say Medicare Will Strain Hospital Facilities | By Morris Kaplan | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/auto-accidents.html | Auto Accidents | JACOB D FUCHSBERG | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/auto-raillift-vehicles-hauled-on-passenger-trains-for-first-time-in.html | AUTO RAILLIFT Vehicles Hauled on Passenger Trains For First Time in This Country | By Ward Allan Howe | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ayub-recognition-ties-reported-considered-as-reply-to-us-aid-delay.html | AYUB RECOGNITION Ties Reported Considered as Reply to US Aid Delay | By Jacques Nevardspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/b-h-greenes-have-child.html | B H Greenes Have Child | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bayville-voices-opposition.html | Bayville Voices Opposition | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/beacon-hill-thriving-in-boston-but-hub-stock-exchange-isnt-boston.html | Beacon Hill Thriving in Boston But Hub Stock Exchange Isnt BOSTON EXCHANGE FACING PROBLEMS | By Vartanig G Vartan | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/beverly-c-barstow-dead-real-estate-executive-43.html | Beverly C Barstow Dead Real Estate Executive 43 | Special to The New York Times I | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bill-on-amnesty-awaiting-action-plan-would-restore-rights-to-first.html | BILL ON AMNESTY AWAITING ACTION Plan Would Restore Rights to First Offenders | By David Anderson | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/blair-smith.html | Blair  Smith | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/board-of-massachusetts-u-to-meet-on-medical-school.html | Board of Massachusetts U To Meet on Medical School | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bogalusa-melee-studied-by-fbi-bureau-seeks-to-determine-if-city.html | BOGALUSA MELEE STUDIED BY FBI Bureau Seeks to Determine if City Violated Injunction | By Gene Roberts | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bogalusa-negroes-on-the-march.html | Bogalusa Negroes On the March | ROY REED | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/book-publishing-a-growth-theme-mergers-and-going-public-aid.html | BOOK PUBLISHING A GROWTH THEME Mergers and Going Public Aid Industry Expansion Earnings of Publishing Companies Company Growth Sets Theme For BookPublishing Industry | By Elizabeth M Fowler | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/brazils-amazon-gateway-opens-to-tourists.html | BRAZILS AMAZON GATEWAY OPENS TO TOURISTS | By Allen Young | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/brenda-dee-shelly-plan-ningmarriage.html | Brenda Dee Shelly Plan ningMarriage | Special to The NewYork Tlm I | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bridal-for-miss-karen-jensen.html | Bridal for Miss Karen jensen | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/by-the-people-for-the-people.html | By the People For the People | By Lisa Hammel | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/c-webster-wheelock-weds-miss-kathleen-ellen-eagan.html | C Webster Wheelock Weds Miss Kathleen Ellen Eagan | Special Io Thp ew Nnrk Tne | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/canada-studying-silverless-coins-expects-to-follow-us-lead-though.html | CANADA STUDYING SILVERLESS COINS Expects to Follow US Lead Though no Shortage Exists | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/capital-eases-tourists-parking.html | Capital Eases Tourists Parking | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/capital-subway-nears-approval-system-on-verge-of-reality-after.html | CAPITAL SUBWAY NEARS APPROVAL System on Verge of Reality After Decade of Planning | By Ben A Franklinspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/caputiminotti.html | CaputiMinotti | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/carolina-studies-campus-freedom-ban-on-communist-speakers-at-state.html | CAROLINA STUDIES CAMPUS FREEDOM Ban on Communist Speakers at State Colleges Disputed | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/catherine-childs-andjohn-hickox-marry-in-iuinois-61-debutante-is.html | Catherine Childs AndJohn Hickox Marry in iUinois  61 Debutante Is Bride o a Yale Graduate  in Lake Forest | pecll to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ch-brower-new-chairman-of-governors-at-rutgers.html | CH Brower New Chairman Of Governors at Rutgers | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/chase-bank-move-has-broad-impact-change-to-federal-charter-suggests.html | CHASE BANK MOVE HAS BROAD IMPACT Change to Federal Charter Suggests Need to Revise Dual Banking System | By Robert Frost | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/cheri-elyse-kamen-becomes-affianced.html | Cheri Elyse Kamen Becomes Affianced | Special to Th New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/cheryle-safran-betrothed.html | Cheryle Safran Betrothed | Slclal to The New York Tlmes | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/child-for-mrs-sherlip.html | Child for Mrs Sherlip | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/christine-anne-baboid-bride-o-ludwg-skube.html | Christine Anne Baboid Bride o Ludwg Skube | Special to The New York Tims | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/come-drunk-or-sober-the-general-next-to-god-the-story-of-william.html | Come Drunk Or Sober THE GENERAL NEXT TO GOD The Story of William Booth and the Salvation Army By Richard Collier Illustrated 320 pp New York EP Dutton  Co  495 | By John MacQuarrie | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/comment.html | Comment | THURMAN ARNOLD | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/computers-come-to-custom-house-machines-used-to-compile-data-on.html | COMPUTERS COME TO CUSTOM HOUSE Machines Used to Compile Data on Vessels in Port | By John P Callahan | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/con-ed-folks-say-we-dig-the-fair-17000-have-a-day-and-overflow.html | CON ED FOLKS SAY WE DIG THE FAIR 17000 Have a Day and Overflow Singer Bowl | By Philip H Dougherty | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/congolese-report-finding-cuban-diary.html | CONGOLESE REPORT FINDING CUBAN DIARY | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/connecticut-gets-ethics-code-plan-onehouse-legislature-also-urged.html | CONNECTICUT GETS ETHICS CODE PLAN OneHouse Legislature Also Urged on Convention | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/connie-kercher-married.html | Connie Kercher Married | Special to Tile New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/core-march-here-has-light-turnout-turnout-is-light-for-core-march.html | CORE March Here Has Light Turnout TURNOUT IS LIGHT FOR CORE MARCH | By Murray Schumach | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/cry-of-egremont-raised-in-lords.html | Cry of Egremont Raised in Lords | PHILIP BENJAMIN | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/cycling-setting-pace-in-coral-gables.html | CYCLING SETTING PACE IN CORAL GABLES | By Jay Clarke | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/cynthia-kitendaugh-is-wed-in-greenwich.html | Cynthia Kitendaugh Is Wed in Greenwich | SPecial to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dance-companies-on-campus.html | Dance Companies On Campus | By Allen Hughes | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/day-of-trinity-by-lansing-lamont-illustrated-333-pp-new-york.html | DAY OF TRINITY By Lansing Lamont Illustrated 333 pp New York Atheneum 696 Things Were | By William L Laurence | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ddt-hitch-balks-fight-on-malaria.html | DDT HITCH BALKS FIGHT ON MALARIA | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dean-wins-science-medal.html | Dean Wins Science Medal | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/denice-a-tracy-wed-in-michigan-receptionatclub-60-debutante-is.html | Denice A Tracy Wed in Michigan ReceptionatClub  60 Debutante Is Bride of David S Summers Princeton Alumnus | SIeClal to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/denver-nuptials-for-sally-sikes-and-peter-wilde-graduates-of.html | Denver Nuptials For Sally Sikes And Peter Wilde Graduates of Colorado and Harvard Marry  I SixAttend Bride | Specllt to Tile New York Tlmu I | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/deputy-must-have-a-college-degree.html | DEPUTY MUST HAVE A COLLEGE DEGREE | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/diane-marie-barker-affianced-to-patrick-crehan-of-n-y-u.html | Diane Marie Barker Affianced To Patrick Crehan of N Y U | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dickens-on-customs.html | DICKENS ON CUSTOMS | MARY PUTNAM MD | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dig-me.html | DIG ME | SAUL KENT | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/directors-on-the-ascendant.html | Directors on the Ascendant | By Peter Barthollywood | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dominicans-fear-rural-violence-hunger-and-poverty-cause-deep.html | DOMINICANS FEAR RURAL VIOLENCE Hunger and Poverty Cause Deep Peasant Unrest | By Paul P Kennedyspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dorothy-gilmer-will-be-married-to-penn-rooker-63-atlanta-debutante.html | Dorothy Gilmer Will Be Married To Penn Rooker  63 Atlanta Debutante Is Betrothed to U of Georgia Graduate | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/down-with-waistlines.html | Down With Waistlines | By Patricia Peterson | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dr-robert-w-eomiston.html | DR ROBERT W EOMISTON | Special to The New York Timg | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/duc-de-great-runs-second-in-82150-aqueduct-race-rich-dwyer-won-by.html | Duc de Great Runs Second In 82150 Aqueduct Race RICH DWYER WON BY STAUNCHNESS | By Steve Cady | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/early-locomotive-sketches-given-to-the-smithsonian.html | Early Locomotive Sketches Given to the Smithsonian | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/echoes-of-keats-and-shakespeare-old-raiger-and-other-verse-by-john.html | Echoes of Keats and Shakespeare OLD RAIGER AND OTHER VERSE By John Masefield 73 pp New York The Macmillan Company 395 | By Richard Eberhart | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/education-learning-by-machine.html | Education Learning by Machine | By Fred M Hechinger | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/education-stirs-alaskan-eskimos-primitive-life-left-behind-in.html | EDUCATION STIRS ALASKAN ESKIMOS Primitive Life Left Behind In Single Generation | By Lawrence E Daviesspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/educators-task.html | Educators Task | OVERTON H TAYLOR Professor of Economics Emeritus Harvard University Professor of Economics Vanderbilt University | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/elizabeth-baldwin-a-prospective-bride.html | Elizabeth Baldwin A Prospective Bride | Special to The New York Tlma | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/elizabeth-freeman-is-married.html | Elizabeth Freeman Is Married | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/etchells-holds-star-class-lead-beards-tsunami-top-throat-to-corry.html | ETCHELLS HOLDS STAR CLASS LEAD Beards Tsunami Top Throat to Corry Cup Defender | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/euridice-walks-in-the-boboli-gardens.html | Euridice Walks in the Boboli Gardens | By Everett Helmflorence Italymarchiori Jolanda Meneguzzer As Euridice Convincing Production With Not A Dull Moment | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/executive-corps-starts-writing-success-story-in-its-first-year.html | Executive Corps Starts Writing Success Story in Its First Year Executive Service Corps Becoming Success Story | By Douglas W Cray | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/explosion-in-clifton-plant-is-felt-in-3-nearby-cities.html | Explosion in Clifton Plant Is Felt in 3 Nearby Cities | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/fairly-has-single-purpose-at-bat-top-dodger-slugger-just-trying-for.html | Fairly Has Single Purpose at Bat Top Dodger Slugger Just Trying for OneBase Hits | By Bill Beckerspecial to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/famous-instrumentalists-by-david-ewen-illustrated-159-pp-new-york.html | FAMOUS INSTRUMENTALISTS By David Ewen Illustrated 159 pp New York Dodd Mead  Co 325 For Ages 12 to 16 | THEODORE STRONGIN | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/farrelharcourt.html | FarrelHarcourt | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/federal-supremacy-in-living-color.html | Federal Supremacy In Living Color | SIDNEY E ZION | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/festival-in-a-hurry.html | Festival In a Hurry | By Harold O Schonberg | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/financing-to-aid-cement-industry-lone-star-debenture-issue-designed.html | FINANCING TO AID CEMENT INDUSTRY Lone Star Debenture Issue Designed to Ease Woes FINANCING TO AID CEMENT INDUSTRY | By John H Allan | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/first-air-service-to-redbloc-land-by-us-line-starts.html | First Air Service To RedBloc Land By US Line Starts | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/five-scientists-win-john-scott-awards.html | FIVE SCIENTISTS WIN JOHN SCOTT AWARDS | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/flash-source-a-cube.html | Flash Source A Cube | By Jacob Deschin | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/foleymacken.html | FoleyMacken | SPecial to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/for-a-smooth-finish.html | For A Smooth Finish | By Bernard Gladstone | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/for-low-talk.html | FOR LOW TALK | JOSEPH G HARRISON | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/for-opera-buffs.html | For Opera Buffs | By Raymond Ericson | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/foreign-affairs-hungary-between-two-symbols.html | Foreign Affairs Hungary Between Two Symbols | By Cl Sulzberger | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/frances-pastore-engaged-to-wed-alfred-scheuer-rhode-island-senators.html | Frances Pastore Engaged to Wed Alfred Scheuer Rhode Island Senators Daughter Is Affianced to Medical Student | Declal to The New York TIme | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/frederick-reinbott.html | FREDERICK REINBOTT | Special to Th New York TImes | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/gaetano-to-giuseppe-to-goldman.html | Gaetano to Giuseppe to Goldman | By Raymond Ericson | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/gall-shutebride-in-dobbs-fern-eight-at-tend-her-medical-student-is.html | Gall ShuteBride In Dobbs Fern Eight At tend Her Medical Student Is Wed to Omer Williams at South Presbyterian | Spcfal toThe Nw York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/gemini-4-at-the-fair-spacecraft-to-join-outstanding-list-of.html | Gemini 4 at the Fair Spacecraft to Join Outstanding List Of Exhibits in Many Fields of Science | By Howard A Rusk Md | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/geographic-factors-in-state-districting.html | Geographic Factors in State Districting | JOSEPH W REILLY SJ | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/german-escapes-from-east-go-on-30-cross-remote-frontier-into.html | GERMAN ESCAPES FROM EAST GO ON 30 Cross Remote Frontier Into Bavaria This Year | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/gi-doctor-aids-vietnam-villages-sergeant-holds-sick-call-for.html | GI DOCTOR AIDS VIETNAM VILLAGES Sergeant Holds Sick Call for Mountain Tribesmen | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/girards-will-key-to-racial-dispute-lawyers-seeking-solution-at.html | GIRARDS WILL KEY TO RACIAL DISPUTE Lawyers Seeking Solution at Philadelphia Boys School | By William G Weart | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/golf-star-8-has-no-place-to-play-peewee-champion-practices-in-yard.html | Golf Star 8 Has No Place to Play PeeWee Champion Practices in Yard and on Beach | By Michael Strauss | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/good-question.html | Good Question | EDWIN H SMITH | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/gores-philadelphia-open.html | Gores Philadelphia Open | By Al Horowitz | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/governor-vetoes-extension-of-pay-for-the-jobless-rejects-measure.html | GOVERNOR VETOES EXTENSION OF PAY FOR THE JOBLESS Rejects Measure Adding 13 Weeks Eligibility  Bill on Apartment Heat Signed | By Sydney H Schanberg | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/grace-e-gallagher-wed.html | Grace E Gallagher Wed | Special to The Ne York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/greek-unions-at-rally-call-strike-against-regime.html | Greek Unions at Rally Call Strike Against Regime | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/grogm-dmsl-was-active-in-research-i.html | GROGm DmSl Was Active in Research I | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/groton-is-feeling-impact-of-strike-submarine-plant-walkout-is-blow.html | GROTON IS FEELING IMPACT OF STRIKE Submarine Plant Walkout Is Blow to Areas Economy | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/haroldmellin-to-marry-miss-suzanne-yourman.html | HaroldMellin to Marry  Miss Suzanne Yourman | Special to Tlae Ne York Times I | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/healds-impact-at-ford-fund-is-assessed.html | Healds Impact At Ford Fund Is Assessed | LEONARD BUDER | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/helena-benedict-johnson-is-married-62-debutante-bride-t-of-harrison.html | Helena Benedict Johnson Is Married  62 Debutante Bride t of Harrison Fraker Jr in Edgartown | Specla to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/hindu-epic-with-music-epic-with-music.html | Hindu Epic With Music Epic With Music | By Louis Calta | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/hissing-the-stage-villains-out-in-colorado.html | HISSING THE STAGE VILLAINS OUT IN COLORADO | By Nancy Wood | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/hoover-honor.html | Hoover Honor | By David Lidman | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/hunger-imperils-us-aid-program-report-to-johnson-calls-for-a-shift.html | HUNGER IMPERILS US AID PROGRAM Report to Johnson Calls for a Shift in Emphasis | By Felix Belair Jr | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/i-mrs-dudley-watkins-74-wife-of-air-f_____orc__e_e-colonel.html | I Mrs Dudley Watkins 74 Wife of Air Forcee Colonel | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/illinois-districts-studied-by-court-2-parties-submit-plans-for.html | ILLINOIS DISTRICTS STUDIED BY COURT 2 Parties Submit Plans for House and State Senate | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/in-the-hearts-of-the-right-goldwater-lives-in-the-hearts-of-the.html | In the Hearts of the Right Goldwater Lives In the Hearts of the Right Goldwater Lives | By Ben H Bagdikianlos Angeles | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/in-the-nation-the-good-behavior-of-canopus.html | In The Nation The Good Behavior of Canopus | By Arthur Krock | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/india-attempts-new-approach-to-birth-control.html | India Attempts New Approach To Birth Control | ANTHONY LUKAS | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/inquisition.html | Inquisition | EUGENE GLICKMAN | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/integration-vote-set-by-austin-bar.html | INTEGRATION VOTE SET BY AUSTIN BAR | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/interest-is-revived-in-sewityourself-sewityourself-15-back-in-style.html | Interest Is Revived In SewItYourself SEWITYOURSELF 15 BACK IN STYLE | By Leonard Sloane | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/inverness-gains-honors-in-block-island-sailing-committee-picks.html | Inverness Gains Honors in Block Island Sailing COMMITTEE PICKS MCCULLOUGH YAWL Storm Is Rated Second in OverAll Performance as Race Week Ends | By John Rendelspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/its-easy-to-become-an-expert-at-recognizing-native-wild-flowers.html | Its Easy to Become an Expert at Recognizing Native Wild Flowers | By JudithEllen Brown | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/jakarta-tv-fare-heavy-on-politics-patriotic-shows-and-talks-by.html | JAKARTA TV FARE HEAVY ON POLITICS Patriotic Shows and Talks by Sukarno Featured | By Neil Sheehan | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/japan-may-stage-asian-bank-talks-southeastern-nations-would-discuss.html | JAPAN MAY STAGE ASIAN BANK TALKS Southeastern Nations Would Discuss Economic Ties | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/johnson-offers-teacher-aid-bill-sends-congress-measure-to-improve.html | JOHNSON OFFERS TEACHER AID BILL Sends Congress Measure to Improve Slum Schools and Provide for Fellowships | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/johnson-plea-to-beautify-highways-faces-battle-in-the-house.html | Johnson Plea to Beautify Highways Faces Battle in the House | By Joseph C Ingraham | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/junior-thoreau.html | Junior Thoreau | By Ah Weiler | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/kathleen-aitken-will-be-the-bride-of-jamesrendichl-marymount-alumna.html | Kathleen Aitken Will Be the Bride Of JamesRendichl Marymount Alumna to Be Married in Fall to Colgate Graduate | Special o Th New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/kathleen-oneill-bride-of-marine-lieutenant-.html | Kathleen ONeill Bride Of Marine Lieutenant | Special to Th Nw York Timer | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/keane-christlr.html | Keane  Christlr | Special to The New York TimeS | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/killings-laid-to-junta-men.html | Killings Laid to Junta Men | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/kissing-bridges-festival-in-indianas-parke-county-salutes-areas-38.html | KISSING BRIDGES Festival in Indianas Parke County Salutes Areas 38 Covered Spans | By Ruth Burnett | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/leaders-seeking-to-heal-gop-rift-rockefellerjavits-meeting-is.html | LEADERS SEEKING TO HEAL GOP RIFT RockefellerJavits Meeting Is Likely  Revolt Against the Governor Denied LEADERS SEEKING TO HEAL GOP RIFT | By Richard L Madden | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HERBERT HEIDELBERGER | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PHILLIP EISENBERG PhD President Motivation Analysis Inc | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | STANLEY E WEISBERCER | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JULES WEINTRAUB | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/lifeguards-at-jones-beach-to-vote-on-strike-tuesday.html | Lifeguards at Jones Beach To Vote on Strike Tuesday | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/linda-lynch-skidmore-65-bride-of-thomas-willcox-jr.html | Linda Lynch Skidmore 65 Bride of Thomas Willcox Jr | Special io Tile New ork Tims | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/lisbon-finds-pekings-view-of-macao-quite-gratifying.html | Lisbon Finds Pekings View Of Macao Quite Gratifying | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/little-problems-are-big-to-agency-personal-guidance-is-key-to.html | LITTLE PROBLEMS ARE BIG TO AGENCY Personal Guidance Is Key to HeadStart Project | By Fred Powledge | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/littler-triumphs-in-canada-on-273-californian-closes-with-66-to.html | LITTLER TRIUMPHS IN CANADA ON 273 Californian Closes With 66 to Earn 20000  Nicklaus 2d After Posting 67 for 274 | By Lincoln A Werden | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/llancelot-the-llama-llends-helping-hand.html | Llancelot the Llama Llends Helping Hand | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/lo-the-poor-bisons.html | Lo the Poor Bisons | JOYCE WILSON | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/lottery-slumps-in-new-hampshire-ticket-sales-off-in-states-second.html | LOTTERY SLUMPS IN NEW HAMPSHIRE Ticket Sales Off in States Second Sweepstakes | By John H Fentonspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/man-dies-in-bayonne-fire.html | Man Dies in Bayonne Fire | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/manuscript-shows-17th-century-diarist-noted-bee-dance.html | Manuscript Shows 17th Century Diarist Noted Bee Dance | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/many-fail-to-qualify-for-jobless-pay-increases.html | Many Fail to Qualify for Jobless Pay Increases | By Douglas Robinson | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/maria-williams-martin-bradley-wed-in-norfolk-father-escorts-bride.html | Maria Williams Martin Bradley Wed in Norfolk Father Escorts Bride at Marriage to Graduate oiLOndon University | Special t6 The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mariners-mars-photos-come-in-as-numbers.html | Mariners Mars Photos Come In as Numbers | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/market-is-rising-for-used-vessels-higher-prices-reflect-the.html | MARKET IS RISING FOR USED VESSELS Higher Prices Reflect the Situation in Vietnam | By Werner Bamberger | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mary-louise-kelly-engaged-to-lawyer.html | Mary Louise Kelly Engaged to Lawyer | Special to The New York  lines I | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/maryland-sets-tire-standards-is-first-state-to-establish-minimum.html | MARYLAND SETS TIRE STANDARDS Is First State to Establish Minimum Safety Rules | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mazikdavis.html | MazikDavis | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/meet-the-mets-now-wait-a-minute-casey-by-maury-allen-254-pp-new.html | Meet The Mets NOW WAIT A MINUTE CASEY By Maury Allen 254 pp New York Doubleday  Co 450 | By Rex Lardner | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/melting-of-coins-found-increasing-mint-officials-concede-it-is.html | MELTING OF COINS FOUND INCREASING Mint Officials Concede It Is Legal In Regaining Silver | By John C Devlin | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/merv-griffin-man-of-1000-faces.html | Merv Griffin Man of 1000 Faces | By Dorothy Ferenbaugh | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mets-defeated-6th-time-in-row-whites-homer-caps-4run-third-for.html | METS DEFEATED 6TH TIME IN ROW Whites Homer Caps 4Run Third for Cards Swoboda Connects in Second CARDS SINK METS ON 4 IN THIRD 41 | By Gordon S White Jrspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-barbara-peel-prospec_tiv_-b-ride.html | Miss Barbara Peel ProsPectiv B ride | Special to The New York TImes | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-bowditch-smith-alumna-becomesbride-wed-in-massachusetts-to.html | Miss Bowditch Smith Alumna BecomesBride Wed in Massachusetts to Frederic Orcutt Jr a Cornell Graduate | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-bradshaw-andfrank-gray-wed-in-carolina-raiser-graduate-bride.html | Miss Bradshaw AndFrank Gray Wed in Carolina raiser Graduate Bride of 62 Yale Alumnus in WinstonSalem | x Speelal to The New York TImel | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-chambers-and-a-professor-wed-in-virginia-norfolk-reporter.html | Miss Chambers And a ProfeSsor Wed in Virginia Norfolk Reporter Bride of Charles O Burgess Jr of Old Dominion | Slecial to TheNew York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-mcfadden-wed-to-allan-p-whitmore.html | Miss McFadden Wed To Allan P Whitmore | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mollen-is-picked-for-controller-on-lindsay-slate-key-aide-in-wagner.html | MOLLEN IS PICKED FOR CONTROLLER ON LINDSAY SLATE Key Aide in Wagner Regime Causes Political Surprise With Decision to Run WAS SCREVANE ADVISER But Was Ruled Off Ticket Council President Has His Own List Ready MOLLEN WILL RUN ON LINDSAY SLATE | By Thomas P Ronan | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mollens-fast-rise-in-13-years-marked-by-devotion-to-details.html | Mollens Fast Rise in 13 Years Marked by Devotion to Details | By Edith Evans Asbury | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/monetary-reform-may-be-key-to-prosperity.html | Monetary Reform May Be Key To Prosperity | EDWIN L DALE JR | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/monsoon-arrives-and-cools-delhi-3hour-downpour-brings-relief-to.html | MONSOON ARRIVES AND COOLS DELHI 3Hour Downpour Brings Relief to City at Last | By J Anthony Lukas | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/montclair-group-is-seeking-to-save-1796-crane-house.html | Montclair Group Is Seeking to Save 1796 Crane House | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/more-feasts-for-the-eye.html | More Feasts For the Eye | By Stuart Preston | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/more-museums-than-money.html | More Museums Than Money | By Grace Glueck | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/morgans-long-rifles-by-allan-taylor-illustrated-by-albert-orbaan.html | MORGANS LONG RIFLES By Allan Taylor Illustrated by Albert Orbaan 253 pp New York GP Putnams Sons 375 For Ages 10 to 14 | ROBERT CARSE | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mountain-schools-giving-new-hope-to-kentucky-adults.html | Mountain Schools Giving New Hope To Kentucky Adults | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/moyers-steps-up-news-flow-in-new-assignment-for-johnson.html | Moyers Steps Up News Flow in New Assignment for Johnson | By John D Pomfret | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/moylanmurphlr.html | MoylanMurphlr | Special tThe New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mrs-walker-has-a-child.html | Mrs Walker Has a Child | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/museum-council-will-meet-here-first-conference-to-leave-europe-set.html | MUSEUM COUNCIL WILL MEET HERE First Conference to Leave Europe Set for September | By Sanka Knox | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/music-of-the-here-and-now.html | Music of the Here and Now | By Howard Klein | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/nancy-a-cummings-l-wed-to-e-r-kursar.html | Nancy A Cummings l Wed to E R Kursar | Sclal to e Ne York | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/national-gop-seeks-new-image.html | National GOP Seeks New Image | By David S Broder | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/nazzaro-victor-at-horse-show-rides-lanza-brava-to-title-at-hanover.html | NAZZARO VICTOR AT HORSE SHOW Rides Lanza Brava to Title at Hanover Farm Event | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/need-for-librarians.html | Need for Librarians | ISABELLE C CHANG Librarian | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/negotiations-resume-in-shipping-walkout-but-2-unions-arent-included.html | Negotiations Resume in Shipping Walkout But 2 Unions Arent Included Subsidy Role Confused | By George Horne | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/negro-may-join-virginia-house-primary-defeat-of-2d-negro-called.html | NEGRO MAY JOIN VIRGINIA HOUSE Primary Defeat of 2d Negro Called Boon to Republicans | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/new-ge-plastics-unit-planned-near-albany.html | New GE Plastics Unit Planned Near Albany | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/new-hope-takes-a-challenge-in-full-stride.html | NEW HOPE TAKES A CHALLENGE IN FULL STRIDE | By Robert B MacPherson | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/new-kinsey-report-challenges-popular-concept-of-sex-crimes-new.html | New Kinsey Report Challenges Popular Concept of Sex Crimes NEW KINSEY BOOK STUDIES SEX CRIME | By Eric Pace | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/new-yorks-gop-is-in-growing-disarray.html | New Yorks GOP Is in Growing Disarray | By Warren Weaver Jr | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/newark-warned-on-racial-unrest-report-cities-poor-housing-and.html | NEWARK WARNED ON RACIAL UNREST Report Cities Poor Housing and Schools as Big Issues | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/no-parallel-to-nazism.html | No Parallel to Nazism | WILLIAM MALTEN | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/no-place-to-live.html | NO PLACE TO LIVE | JAMES WALDO FAWCETT | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/northcentral-germany-hit.html | NorthCentral Germany Hit | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/nuptials-for-linda-kachel.html | Nuptials for Linda Kachel | Special to The llew York tm | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/nuptials-for-linda-m-magnor-and-james-r-poole-in-jersey.html | Nuptials for Linda M Magnor And James R Poole in Jersey | Special to The New York Timex | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/oas-mediation-team-sees-definite-dominican-progress.html | OAS Mediation Team Sees Definite Dominican Progress | By Lloyd Garrisonspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/official-says-soviet-is-ready-to-discuss-visit-by-the-beatles.html | Official Says Soviet Is Ready to Discuss Visit by the Beatles | By Philip Benjaminspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/offshore-natural-gas-found-near-australia.html | Offshore Natural Gas Found Near Australia | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ogilvy-victor-in-senior-tennis.html | Ogilvy Victor in Senior Tennis | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/old-sailboat-class-is-returning-to-spotlight-atlantics-now-with.html | Old Sailboat Class Is Returning to Spotlight Atlantics Now With FiberGlass Hulls Enter Race Week | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/oliver-a-kimberly.html | OLIVER A KIMBERLY | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/on-frank-lloyd-wright.html | ON FRANK LLOYD WRIGHT | HERB LEIFER | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/on-the-making-of-foreign-policy.html | ON THE MAKING OF FOREIGN POLICY | THOMAS P RAYNOR | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/order-in-the-hobby.html | Order In the Hobby | By Herbert C Bardes | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/oregon-loop-road-leads-to-sea-and-seclusion.html | OREGON LOOP ROAD LEADS TO SEA AND SECLUSION | By Ralph Friedman | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ospreys-return-to-li-is-limited-few-nests-found-in-meadow-on.html | OSPREYS RETURN TO LI IS LIMITED Few Nests Found in Meadow on Gardiners Island | By Byron Porterfield | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/oswald-hayes-jr-becomes-fiance-of-miss-grenfell-minneapolis.html | Oswald Hayes Jr Becomes Fiance Of Miss Grenfell Minneapolis Honeywell Aide tOWed a Student atWheelock Aug 28 | Seiallo The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pairicia-ann-billman-married1-to-david-alden-froihingham.html | Pairicia Ann Billman Married1 To David Alden Froihingham | peal to The New York Tlmel | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/paraguayan-accuses-reds.html | Paraguayan Accuses Reds | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/parents-of-errant-children-to-get-pennsylvania-notice.html | Parents of Errant Children To Get Pennsylvania Notice | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/patricia-garvin-engaged.html | Patricia Garvin Engaged | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/peking-to-supply-more-aid-to-hanoi-north-vietnamese-conclude-talks.html | PEKING TO SUPPLY MORE AID TO HANOI North Vietnamese Conclude Talks in China on Defense and Economic Questions | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pekingese-is-best-in-vermont-show.html | PEKINGESE IS BEST IN VERMONT SHOW | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pepitone-is-star-drives-home-deciding-run-as-yanks-score-4-times-in.html | PEPITONE IS STAR Drives Home Deciding Run as Yanks Score 4 Times in 9th | By Joseph Durso | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/personality-an-outsider-in-a-top-oil-post-john-l-burns-to-be-the.html | Personality An Outsider in a Top Oil Post John L Burns to Be the Chief Executive at Cities Service Previous Experience in Petroleum Was Filling Car Tank | By William D Smith | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/philly-pop-ting-etc.html | Philly Pop Ting etc | By John Canaday | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/photos-reveal-600-miles-of-mars-surface-mariner-4-pictures-disclose.html | Photos Reveal 600 Miles of Mars Surface Mariner 4 Pictures Disclose Features Two Miles Wide | By Walter Sullivan | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/player-returns-as-football-aide-tryon-is-back-at-suffield-academy.html | PLAYER RETURNS AS FOOTBALL AIDE Tryon Is Back at Suffield Academy After 45 Years | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/policereview-rules-revised-right-to-question-is-extended-rules-on.html | PoliceReview Rules Revised Right to Question Is Extended RULES ON REVIEW REVISED BY POLICE | By Theodore Jones | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/polumbo-teams-60-wins-golf.html | Polumbo Teams 60 Wins Golf | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/potomac-boat-club-wins-title-here-union-oarsmen-in-second-place.html | Potomac Boat Club Wins Title Here UNION OARSMEN IN SECOND PLACE NYAC Finishes Third in Metropolitan Event Dietz Is High Scorer | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pro-tennis-postponed-by-rain-with-laver-and-buchholz-tied.html | Pro Tennis Postponed by Rain With Laver and Buchholz Tied | By Allison Danzigspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/propeking-ceylon-reds-said-to-plan-insurgency.html | ProPeking Ceylon Reds Said to Plan Insurgency | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pusan-struggles-to-untangle-its-urban-snarl-korean-port-seeks-a-way.html | Pusan Struggles to Untangle Its Urban Snarl Korean Port Seeks a Way to Eliminate Urban Disorder | By Emerson Chapin | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/putnam-club-offers-free-help-to-those-wanting-to-buy-dogs.html | Putnam Club Offers Free Help To Those Wanting to Buy Dogs | By Walter R Fletcher | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/quebec-disputes-ensnare-eskimos-rift-with-ottawa-deepens.html | QUEBEC DISPUTES ENSNARE ESKIMOS Rift With Ottawa Deepens Integration Problem | By Jay Walz | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/race-week-gets-off-to-a-windy-start-larchmont-yacht-clubs-race-week.html | Race Week Gets Off to a Windy Start Larchmont Yacht Clubs Race Week Gets Windy Start | By William N Wallace | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/rains-fail-to-aid-citys-reservoirs-showers-help-only-lawns-albany.html | RAINS FAIL TO AID CITYS RESERVOIRS Showers Help Only Lawns Albany Parley Tomorrow | By Will Lissner | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/religion-mormons-and-14-b.html | Religion Mormons and 14 B | By John Cogley | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/requiem-for-a-pitcher-view-that-spahn-can-still-pitch-well-in-spots.html | Requiem for a Pitcher View That Spahn Can Still Pitch Well In Spots but Mets Were Wrong Spot | By Leonard Koppett | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/rev-emil-o-sperber.html | REV EMIL O SPERBER | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/roos-steinkamp.html | Roos  Steinkamp | Special to Thin New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/rumour-ii-scores-victory-in-luders16-class-sailing.html | Rumour II Scores Victory In Luders16 Class Sailing | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/rye-residents-move-to-counter-plan-for-bridge-over-li-sound.html | Rye Residents Move to Counter Plan for Bridge Over LI Sound | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/saul-in-lightning-captures-9mile-race-on-hewlett-bay.html | Saul in Lightning Captures 9Mile Race on Hewlett Bay | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/saving-new-mexicos-ruins-federal-government-helps-the-state-by.html | SAVING NEW MEXICOS RUINS Federal Government Helps the State by Taking Over Maintenance and Development of Some Monuments | By John V Young | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/schroder-geiger.html | Schroder  Geiger | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/science-tracing-lifes-origins.html | Science Tracing Lifes Origins | By Harold M Schmeck Jr | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/scotlands-heavy-men-succeed-with-no-brains-no-technique-glory.html | Scotlands Heavy Men Succeed With No Brains No Technique Glory Awaits Behemoths Who Throw Weights and Caber and Scoff at Novices | By Robert Lipsytespecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/scout-jamboree-opens-at-rio.html | Scout Jamboree Opens at Rio | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/see-america.html | SEE AMERICA | ALICE D ROMERO | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/selfportrait-of-the-artist-as-a-growly-uncle-about-the-house-by-wh.html | SelfPortrait of the Artist as a Growly Uncle ABOUT THE HOUSE By WH Auden 84 pp New York Random House 3 | By Gs Fraser | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/september-bridal-for-elizabeth-knox.html | September Bridal For Elizabeth Knox | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/serenaders-help-bogota-romances-music-club-singers-on-call-through.html | SERENADERS HELP BOGOTA ROMANCES Music Club Singers on Call Through the Evening | By Hj Maidenbergspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/service-held-lagging-at-big-jet-terminals-across-the-us.html | Service Held Lagging At Big Jet Terminals Across the US | BILL BECKER | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/shouted-from-the-rooftops.html | Shouted From The Rooftops | By Bosley Crowther | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/six-jersey-residents-are-buying-land-as-a-wilderness-preserve.html | Six Jersey Residents Are Buying Land as a Wilderness Preserve | By Walter Waggonerspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/sly-fly-wins-race-on-manhasset-bay.html | SLY FLY WINS RACE ON MANHASSET BAY | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/soccer-ban-stirs-west-berliners-league-ousts-team-because-it-paid.html | SOCCER BAN STIRS WEST BERLINERS League Ousts Team Because It Paid Too Much for Stars | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/softdrink-brands-add-and-multiply-brands-multiply-for-soft-drinks.html | SoftDrink Brands Add and Multiply BRANDS MULTIPLY FOR SOFT DRINKS | By James J Nagle | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/soka-gakkai-brings-absolute-happiness-soka-gakkai.html | Soka Gakkai Brings Absolute Happiness Soka Gakkai | By Ivam Morris | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/some-in-leftist-canadian-party-critical-of-antius-extremism.html | Some in Leftist Canadian Party Critical of AntiUS Extremism | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/something-is-missing-the-love-of-anxiety-and-other-essays-by.html | Something Is Missing THE LOVE OF ANXIETY And Other Essays By Charles Frankel 224 pp New York and Evanston Harper  Row 450 | By Eliseo Vivas | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/soviet-offering-inventions-data-agency-providing-summary-of-items.html | SOVIET OFFERING INVENTIONS DATA Agency Providing Summary of Items for Licensing | By William M Freeman | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/soviet-propaganda-loss-from-mariner-is-noted-new-space-shots.html | Soviet Propaganda Loss From Mariner Is Noted New Space Shots Believed Attempts to Offset Gains by US in World Image | By Harry Schwartz | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/soviet-warns-us-anew-on-vietnam-clings-to-policy-kosygin-speech.html | SOVIET WARNS US ANEW ON VIETNAM CLINGS TO POLICY Kosygin Speech Confirms That Harrimans Mission Has Made No Progress | By Peter Grose | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/speaking-of-books-the-sporting-novel-sporting.html | SPEAKING OF BOOKS The Sporting Novel Sporting | By Brian Glanville | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/speedy-scot-wins-westbury-trot-beats-steno-by-3-lengths-pluvier-iii.html | SPEEDY SCOT WINS WESTBURY TROT Beats Steno by 3 Lengths  Pluvier III Finishes Last SPEEDY SCOT WINS WESTBURY TROT | By Louis Effratspecial To The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/sports-of-the-times-deep-passer-deeper-thinker.html | Sports of The Times Deep Passer Deeper Thinker | By Arthur Daley | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/spotlight-managing-of-funds-pays-mutually.html | Spotlight Managing of Funds Pays  Mutually | VARTANIG G VARTAN | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/stevenson-given-illinois-tribute-state-bids-moving-farewell-to-its.html | STEVENSON GIVEN ILLINOIS TRIBUTE State Bids Moving Farewell to Its Former Governor | By Ew Kenworthyspecial To The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/strike-marks-first-vietnam-use-of-aircraft-to-support-a-ground.html | Strike Marks First Vietnam Use of Aircraft to Support a Ground Operation | By Jack Langguthspecial To The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/students-in-quebec-push-social-action.html | STUDENTS IN QUEBEC PUSH SOCIAL ACTION | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/subversion-study-stirs-argentines-new-attacks-expected-on-us.html | SUBVERSION STUDY STIRS ARGENTINES New Attacks Expected on US Cultural Exchange | Special to THE NEW YORK TIMES | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/susan-gail-engaged-to-jay-h-kaufman.html | Susan Gail Engaged To Jay H Kaufman | SPecial to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/susan-macdonald-wed.html | Susan Macdonald Wed | Special to Tht New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/susan-mulvey-is-wed-to-william-swarts-3d.html | Susan Mulvey Is Wed To William Swarts 3d | Special to Tile New York Tlm | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/suzannah-c-glidden-iwed-to-tex-antoine.html | Suzannah C Glidden iWed to Tex Antoine | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/sylvia-barnard-is-bride-of-meredith-m-brown-she-is-escorted-by.html | Sylvia Barnard Is Bride Of Meredith M Brown She Is Escorted by Father at Nuptials in Stonington | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/tallyho-is-victor-in-lightning-class.html | TALLYHO IS VICTOR IN LIGHTNING CLASS | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/tape-recorders-step-up-volume-business-finally-living-up-to-its.html | TAPE RECORDERS STEP UP VOLUME Business Finally Living Up to Its Growth Potential Tape Recorders Stepping Up Volume | By Gene Smith | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/taylorgfletcher.html | TaylorgFletcher | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-fatha-of-them-all.html | The Fatha of Them All | By John S Wilson | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-in-crowd-and-the-out-crowd-in-crowd-and-out-on-the-outs.html | The In Crowd And the Out Crowd In Crowd And Out ON THE OUTS | By Sherman L Morrow | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-magazines-of-dissent-thrive-on-unpopularity-magazines-of.html | The Magazines of Dissent Thrive on Unpopularity Magazines Of Dissent | By Christopher Lasch | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-martian-scene-a-mingling-of-the-alien-and-the-familiar.html | The Martian Scene A Mingling of the Alien and the Familiar | By Harold M Schmeck Jr | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-merchants-view-store-buyers-see-work-of-offices-and-then-act.html | The Merchants View Store Buyers See Work of Offices and Then Act | By Herbert Koshetz | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-new-morality-students-queries-outweigh-answers.html | The New Morality Students Queries Outweigh Answers | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-new-york-film-festival-presents-.html | The New York Film Festival Presents | By Eugene Archer | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-prospects-for-expansion.html | The Prospects For Expansion | By Howard Taubman | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-soft-sell.html | The Soft Sell | By Jack Gould | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-wizard.html | THE WIZARD | SIBYL G Stones | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/theres-profit-in-the-air-its-in-industrial-gas-oxygen-and-nitrogen.html | Theres Profit in the Air Its in Industrial Gas Oxygen and Nitrogen Set Pace for Growing Market Theres Profit in the Air Now For Industrial Gas Producers | By Gerd Wilcke | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/thomas-campbell.html | Thomas  Campbell | Special to The ew York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/those-undemocratic-contests.html | Those Undemocratic Contests | By Alan Truscott | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/throes-of-creation-on-the-poet-and-his-craft-selected-prose-of.html | Throes of Creation ON THE POET AND HIS CRAFT Selected Prose of Theodore Roethke Edited with an introduction by Ralph J Mills Jr 154 pp Seattle University of Washington Press 395 | By Ml Rosenthal | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/to-recognize-mongolia.html | To Recognize Mongolia | PHILIP K CROWE | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/to-rule-britannia-british-politics-in-the-collectivist-age-by.html | To Rule Britannia BRITISH POLITICS IN THE COLLECTIVIST AGE By Samuel H Beer 390 pp New York Alfred A Knopf 850 | By Ow Brogan | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/tomlinson-fleming.html | Tomlinson  Fleming | Special tYThe Nw York Tlme | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/tongue-of-flame-the-life-of-lydia-maria-child-by-milton-meltzer-210.html | TONGUE OF FLAME The Life of Lydia Maria Child By Milton Meltzer 210 pp New York Thomas Y Crowell Company 395 For Ages 12 to 16 | JEAN FRITZ | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/track-team-is-supported-by-liquor-dealers-bedfordstuyvesant-group.html | Track Team Is Supported by Liquor Dealers BedfordStuyvesant Group Helping to Resurrect Area | By Frank Litsky | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/trade-patterns-in-africa-shift-kenya-seeks-other-markets-after.html | TRADE PATTERNS IN AFRICA SHIFT Kenya Seeks Other Markets After Tanzanias Break | By Lawrence Fellowsspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/trainer-says-2yearolds-are-raced-too-soon-fiore-a-former-show-rider.html | Trainer Says 2YearOlds Are Raced Too Soon Fiore a Former Show Rider Thinks Young Horses Need Additional Groundwork | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/tree-foliage-identification.html | Tree Foliage Identification | By Maurice Brooks | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/turnover-treats.html | Turnover Treats | By Craig Claiborne | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/unlisted-stocks-show-slim-gains-overthecounter-trading-follows.html | UNLISTED STOCKS SHOW SLIM GAINS OvertheCounter Trading Follows Sluggish Pace | GENE SMITH | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-business-milk-center-expanding-in-kansas-city-bottlers-make.html | US Business Milk Center Expanding in Kansas City Bottlers Make Steady Gains in the Area | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-command-in-saigon-backs-increase-in-troops-us-military-asks.html | US Command in Saigon Backs Increase in Troops US MILITARY ASKS TROOP INCREASE | By Jack Raymondspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-denies-jet-incident-near-french-atom-site.html | US Denies Jet Incident Near French Atom Site | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-lends-guiana-55-million.html | US Lends Guiana 55 Million | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-relations-with-egyptians-are-in-period-of-relative-calm.html | US Relations With Egyptians Are in Period of Relative Calm | By Hedrick Smith | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-teachers-help-indians-of-mexico.html | US TEACHERS HELP INDIANS OF MEXICO | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/vincent-and-barker-pace-those-gaining-in-claycourt-play.html | Vincent and Barker Pace Those Gaining In ClayCourt Play | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/washington-bars-comment.html | Washington Bars Comment | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/washington-no-substitute-for-victory.html | Washington No Substitute for Victory | By Tom Wicker | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/week-in-finance-surge-in-earnings-week-in-finance-earnings-surge.html | Week in Finance Surge in Earnings WEEK IN FINANCE EARNINGS SURGE | By Albert L Kraus | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/welcome-home-present.html | WELCOME HOME PRESENT | JAMES M WILEY | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/welldone-beethoven-rare-haydn.html | WellDone Beethoven Rare Haydn | By Richard D Freed | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/wendy-caeser-bride-of-michael-allan-smith.html | Wendy Caeser Bride Of Michael Allan Smith | Special to The New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/whose-guilt.html | WHOSE GUILT | SAMUEL LANDA | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/wild-ducks-and-daffodils-by-may-garelick-illustrated-by-clare-ross.html | WILD DUCKS AND DAFFODILS By May Garelick Illustrated by Clare Ross Unpaged New York William R Scott 350 For Ages 4 to 7 | MARGARET F OCONNELL | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/wilson-assails-wildcat-strikes-also-cautions-british-labor-on.html | WILSON ASSAILS WILDCAT STRIKES Also Cautions British Labor on Featherbedding | By Anthony Lewis | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/wiretap-hearings-hurt-crime-drive-justice-aides-feel-setback-is.html | Wiretap Hearings Hurt Crime Drive Justice Aides Feel SETBACK IS NOTED IN FIGHT ON CRIME | By Freed P Graham | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/wisconsin-dedication-48-years-late.html | WISCONSIN DEDICATION 48 YEARS LATE | By Austin C Wehrwein | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/womens-nightly-battles-on-77th-street-unnerve-landlords.html | Womens Nightly Battles on 77th Street Unnerve Landlords | By Homer Bigart | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/wood-field-and-stream-big-fish-in-little-diamond-pond-prove-asset.html | Wood Field and Stream Big Fish in Little Diamond Pond Prove Asset to Newly Developed Camp Site | By Oscar Godboutspecial To the New York Times | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/you-cant-get-there-from-here-by-rail-any-more-cant-get-there.html | YOU CANT GET THERE FROM HERE BY RAIL ANY MORE CANT GET THERE | By Margaret W Lamy | RE0000627895 | 1993-06-29 | B00000200963 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/-discovery-65-to-take-children-on-a-tv-tour-of-the-world.html | Discovery 65 to Take Children On a TV Tour of the World | By Paul Gardner | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/-mrs-del-sesto-jr-has-son.html | Mrs Del Sesto Jr Has Son | Special to The New York Times i | RE0000627880 | 1993-06-29 | B00000200947 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/16-aden-councilors-resign-in-south-arabian-dispute.html | 16 Aden Councilors Resign In South Arabian Dispute | Dispatch of The Times London | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/3-in-race-are-new-to-citys-politics.html | 3 in Race Are New to Citys Politics | By Paul L Montgomery | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/67-professors-back-policy-in-vietnam.html | 67 PROFESSORS BACK POLICY IN VIETNAM | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/7-garages-planned-by-city-in-midtown-parking-garages-planned-by.html | 7 Garages Planned By City in Midtown PARKING GARAGES PLANNED BY CITY | By Joseph C Ingraham | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/action-is-urged-upon-christians-deep-involvement-in-world-is-vital.html | ACTION IS URGED UPON CHRISTIANS Deep Involvement in World Is Vital Haselden Says | By George Dugan | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/advertisingthe-story-of-clyne-maxon.html | AdvertisingThe Story of Clyne  Maxon | By Walter Carlson | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/americans-delay-irks-british-stars.html | AMERICANS DELAY IRKS BRITISH STARS | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/barker-and-tully-victors-in-tennis-advance-to-fourth-round-in.html | BARKER AND TULLY VICTORS IN TENNIS Advance to Fourth Round in Junior Veteran Event | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/benita-a-gristede-planning-marriage.html | Benita A Gristede Planning Marriage | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/big-saigon-force-clears-key-road-reds-hit-bienhoa-government-convoy.html | BIG SAIGON FORCE CLEARS KEY ROAD REDS HIT BIENHOA Government Convoy Drives to Pleiku Over Reopened Route in Highlands US AIR BASE SHELLED Vietcong Fire Causes Light American Casualties at Field Near Saigon BIG SAIGON FORCE CLEARS KEY ROAD | By Jack Langguthspecial To the New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/bloomington-a-provincial-aristocracy.html | Bloomington A Provincial Aristocracy | By Austin C Wehrwein | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/bogalusa-mayor-says-job-is-safe-cutrer-notes-failure-of-city.html | BOGALUSA MAYOR SAYS JOB IS SAFE Cutrer Notes Failure of City Racists to Oust Him | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/bridge-imps-given-on-new-basis-in-cavendish-pair-events.html | Bridge IMPs Given on New Basis In Cavendish Pair Events | By Alan Truscott | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/buyers-bid-early-for-pieces-of-fair.html | Buyers Bid Early for Pieces of Fair | By Philip H Dougherty | RE0000627880 | 1993-06-29 | B00000200947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/buying-in-steel-remains-steady-rate-set-by-orders-points-to-further.html | BUYING IN STEEL REMAINS STEADY Rate Set by Orders Points to Further Accumulation in Inventory Tonnage | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/cab-drivers-move-for-a-speedy-vote-union-confident-of-victory-in.html | CAB DRIVERS MOVE FOR A SPEEDY VOTE Union Confident of Victory in All Fleet Garages EARLY VOTE ASKED IN ALL TAXI SHOPS | By Emanuel Perlmutter | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/canada-assesses-foreign-outlays-first-report-of-government-covers.html | CANADA ASSESSES FOREIGN OUTLAYS First Report of Government Covers Payments in 62 | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/capital-parley-planned-drive-for-renewed-negro-family-stability-is.html | Capital Parley Planned Drive for Renewed Negro Family Stability Is Pressed by White House Panel | By John D Pomfretspecial To the New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/carroll-douglass-maryland-bride-of-film-director-nyu-alumna-wed-to.html | Carroll Douglass Maryland Bride Of Film Director NYU Alumna Wed to i Jack Glenn at Home  of Her Parents | Spcc2al to The oew York Tme | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/cassell-moon-and-dibiase-star-in-bergen-track.html | Cassell Moon and DiBiase Star in Bergen Track Meet | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/ch-merry-rover-a-setter-best-in-vermont-dog-show.html | Ch Merry Rover a Setter Best in Vermont Dog Show | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/chess-terrible-tal-a-step-closer-to-regaining-world-title.html | Chess Terrible Tal a Step Closer To Regaining World Title | By Al Horowitz | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/chicago-drivers-end-taxi-strike-commissions-and-pensions-raised-in.html | CHICAGO DRIVERS END TAXI STRIKE Commissions and Pensions Raised in 3Year Pact | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/city-studies-bid-by-army-to-tap-hudsons-water-completion-of-plant.html | CITY STUDIES BID BY ARMY TO TAP HUDSONS WATER Completion of Plant Believed Possible in Six Months  Rain Helps a Little ARMY MAY BUILD PLANT ON HUDSON | By Will Lissner | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/colonial-crafts-lure-li-group-flax-is-spun-and-soap-made-in.html | COLONIAL CRAFTS LURE LI GROUP Flax Is Spun and Soap Made in Preparing for Festival | By Natalie Jaffe | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/conference-to-assay-progress-on-468-billion-highway-project.html | Conference to Assay Progress on 468 Billion Highway Project Construction Nears Midpoint in Drive for 16Year Goal | By David R Jonesspecial To the New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/congress-restive-as-johnson-seeks-his-full-program-leaders-believe.html | CONGRESS RESTIVE AS JOHNSON SEEKS HIS FULL PROGRAM Leaders Believe Some Bills Should Wait Until 1966 Districting Action Due PRESIDENT FACING RESTIVE CONGRESS | By Marjorie Hunterspecial To the New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archiv es/creamer-wins-fish-tourney.html | Creamer Wins Fish Tourney | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |

| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/critical-press-upheld.html | Critical Press Upheld | PHILIP M WILLIAMS | RE0000627880 | 1993-06-29 | B00000200947 |
|---|---|---|---|---|---|---|
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/dominicans-seek-economic-props-business-leaders-group-strives-to.html | DOMINICANS SEEK ECONOMIC PROPS Business Leaders Group Strives to Avert Collapse | By Paul P Kennedyspecial To The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/easy-conversion-scored-by-rabbi-mixed-marriage-often-is-behind.html | EASY CONVERSION SCORED BY RABBI Mixed Marriage Often Is Behind Change of Faith Orthodox Professor Says STEPS TO JUDAISM CITED Requirements Called More Demanding for Those Not Born to Their Religion EASY CONVERSION SCORED BY RABBI | By John Cogley | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/economic-hopes-rise-in-colombia-new-finance-minister-bids-congress.html | ECONOMIC HOPES RISE IN COLOMBIA New Finance Minister Bids Congress Act on Peso | By Hj Maidenberg | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/eight-skippers-sweep.html | Eight Skippers Sweep | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/election-in-laos-tense-but-quiet-only-one-incident-reported-as.html | ELECTION IN LAOS TENSE BUT QUIET Only One Incident Reported as Assembly Is Chosen | By Seth S King | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/end-papers.html | End Papers | HARRY GILROY | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/foyt-easy-victor-in-150mile-race-holds-lead-from-start-at-trenton.html | FOYT EASY VICTOR IN 150MILE RACE Holds Lead From Start at Trenton in LotusFord | By Frank M Blunk | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/frei-sees-erhard-twice-as-chileans-visit-begins.html | Frei Sees Erhard Twice As Chileans Visit Begins | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/german-meat-packers-worry-over-the-knack-in-knackwurst.html | German Meat Packers Worry Over the Knack in Knackwurst | By Philip Shabecoffspecial to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/giegelgurian.html | giegelGurian | SPecial to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/governor-signs-school-test-bill-measure-requires-exams-for-students.html | GOVERNOR SIGNS SCHOOL TEST BILL Measure Requires Exams for Students Who Fail Courses Repeatedly | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/greek-poetpolitician-george-athanasiadisnovas.html | Greek PoetPolitician George AthanasiadisNovas | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/growth-studied-in-budget-of-us-report-by-two-economists-projects.html | GROWTH STUDIED IN BUDGET OF US Report by Two Economists Projects Nations Outlays Over the Long Term SPENDING IS ASSESSED Rise of Up to 60 Per Cent From This Years Level Is Forecast by 1973 | By Eileen Shanahanspecial to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/housing-chief-hails-philadelphia-plan.html | HOUSING CHIEF HAILS PHILADELPHIA PLAN | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/i-mary-whipple-remarries.html | I Mary Whipple Remarries | Special o Th New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/imf-is-endorsed-on-money-reform-atlantic-council-committee-asks.html | IMF IS ENDORSED ON MONEY REFORM Atlantic Council Committee Asks Changes in System Be Based on the Fund REJECTS GOLD PRICE BID Study Supports Johnson on Need to Eliminate Deficit in the US Payments IMF IS ENDORSED ON MONEY REFORM | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/is-it-norell-or-vintage-chanel-designer-brings-back-flappers-and.html | Is It Norell   or Vintage Chanel Designer Brings Back Flappers and Flounces | By Marylin Bender | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/isles-of-pacific-seek-autonomy-but-demands-fall-short-of-complete.html | ISLES OF PACIFIC SEEK AUTONOMY But Demands Fall Short of Complete Independence | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/janet-ellen-krank-wed-l-t-i-to-an-army-lmutenant.html | Janet Ellen Krank Wed l t i To an Army Lmutenant | Special to The ew York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/judy-garlands-special-public-pays-its-homage-at-forest-hills.html | Judy Garlands Special Public Pays Its Homage at Forest Hills | By Murray Schumach | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/kasavubu-seeks-congo-unify-regime.html | Kasavubu Seeks Congo Unify Regime | By Joseph Lelyveld | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/kitchel-reveals-1960-birgh-link-goldwater-campaign-head-quit-after.html | KITCHEL REVEALS 1960 BIRGH LINK Goldwater Campaign Head Quit After 2 Weeks Over Attack on Eisenhower | By David S Broder | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/korea-is-planning-a-pittsburgh-at-rural-center.html | Korea Is Planning a Pittsburgh at Rural Center | By Emerson Chapinspecial To the New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/latins-efforts-assessed.html | Latins Efforts Assessed | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/latins-hopeful-on-treaty-for-a-nuclearfree-zone.html | Latins Hopeful on Treaty for a NuclearFree Zone | By Kathleen Teltschspecial To the New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/laver-rosewall-gain-tennis-final-buchholz-gonzales-beaten-in-pro.html | LAVER ROSEWALL GAIN TENNIS FINAL Buchholz Gonzales Beaten in Pro Singles at Brookline | By Allison Danzig | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/lightning-fells-2-in-jersey.html | Lightning Fells 2 in Jersey | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/lines-down-in-westchester.html | Lines Down in Westchester | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/louis-schreiber48-brandeis-librarian.html | LOUIS SCHREIBER48 BRANDEIS LIBRARIAN | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/marianne-gilchrist-affianced-to-dr-joseph-weston-segura.html | Marianne Gilchrist Affianced To Dr Joseph Weston Segura | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mariner-4-tested-solar-vanes-for-aiming-on-journey-to-mars.html | Mariner 4 Tested Solar Vanes For Aiming on Journey to Mars | By Walter Sullivan | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/market-bubbling-for-bond-issues-264392000-in-taxfree-offering-set.html | MARKET BUBBLING FOR BOND ISSUES 264392000 in TaxFree Offering Set for Week MARKET BUBBLING FOR BOND ISSUES | By John H Allan | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mayonnaise-magic-thats-easy-even-for-amateur.html | Mayonnaise Magic Thats Easy Even for Amateur | By Craig Claiborne | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mccormick-past-glory-revisited.html | McCormick Past Glory Revisited | By Leonard Koppett | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mclain-street-triumphs.html | McLain Street Triumphs | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mcnamara-launches-carrier-strike-mcnamara-launches-carrier-strike.html | McNamara Launches Carrier Strike McNamara Launches Carrier Strike | By Jack Raymondspecial To the New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/medical-west-point.html | Medical West Point | LYTT I GARDNER MD | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/michelsons-glastron-is-first-in-100mile-outboard-marathon.html | Michelsons Glastron Is First In 100Mile Outboard Marathon | By Steve Cady | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/miss-mikschs-holidays-pride-takes-saddle-events-in-jersey.html | Miss Mikschs Holidays Pride Takes Saddle Events in Jersey | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/morningside-park-school-site.html | Morningside Park School Site | MARIE M RUNYON | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mostel-leaving-fiddler-aug-14-to-join-funny-thing-film-adler-taking.html | MOSTEL LEAVING FIDDLER AUG 14 To Join Funny Thing Film  Adler Taking Role | By Sam Zolotow | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mrs-r-j-wortendyke.html | MRS R J WORTENDYKE | 3pecial o The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/music-latin-rhythms-at-lewisohn-ruth-fernandez-sings-10-popular.html | Music Latin Rhythms at Lewisohn Ruth Fernandez Sings 10 Popular Songs | By Richard D Freed | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/new-leader-aims-to-assure-greeks-sees-tension-eased-as-he-acts-to.html | NEW LEADER AIMS TO ASSURE GREEKS Sees Tension Eased as He Acts to Complete Cabinet | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/new-transfer-plan-for-us-securities-a-transfers-plan-in-us.html | New Transfer Plan For US Securities A TRANSFERS PLAN IN US SECURITIES | By Robert Frost | RE0000627880 | 1993-06-29 | B00000200947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/new-york-loses-two-early-leads-3run-third-settles-opener-then.html | NEW YORK LOSES TWO EARLY LEADS 3Run Third Settles Opener Then Oliver Homer Seals Mets 8th Loss in Row | By Gordon S White Jr | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/new-zealand-tapping-geothermal-power-engineers-seeking-to-renew.html | New Zealand Tapping Geothermal Power Engineers Seeking to Renew Sources of Electric Energy | By Tillman Durdin | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/news-of-realty-big-plot-in-deal-madison-ave-blockfront-is-assembled.html | NEWS OF REALTY BIG PLOT IN DEAL Madison Ave Blockfront Is Assembled for Builder | By Lawrence OKane | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/norton-simon-now-biggest-stockholder-in-abc-confirms-that-he.html | Norton Simon Now Biggest Stockholder in ABC Confirms That He Controls 9 Through McCall and Hunt Food Interests Power Struggle Is Foreseen But Industrialist Denies Any TakeOver Plan Simon Now Biggest ABC Stockholder | By Jack Gould | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/nuptials-for-susan-lee.html | Nuptials for Susan Lee | Special to riae New York Tlme | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/personal-finance-insurance-for-high-risk.html | Personal Finance Insurance for High Risk | By Sal Nuccio | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/perus-police-link-communist-group-to-bank-robbery.html | Perus Police Link Communist Group To Bank Robbery | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/polo-match-rained-out.html | Polo Match Rained Out | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/polonia-bytom-beats-ferencvaros-2-to-1-for-division-lead.html | Polonia Bytom Beats Ferencvaros 2 to 1 for Division Lead | By William J Briordy | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/power-cut-off-in-rockland.html | Power Cut Off in Rockland | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/rainfall-benefits-potato-crop-on-li-good-yield-is-seen.html | Rainfall Benefits Potato Crop on LI Good Yield Is Seen | By Byron Porterfield | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/rep-ford-is-wary-on-a-reserve-call-gop-leaders-are-urging-wider-use.html | REP FORD IS WARY ON A RESERVE CALL GOP Leaders Are Urging Wider Use of Air Power | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/righttowork-laws-defended.html | RighttoWork Laws Defended | ALEXANDER V BERKIS | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/rizzos-late-score-gives-brookville-76-polo-victory.html | Rizzos Late Score Gives Brookville 76 Polo Victory | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/role-of-stevenson-described-by-paper.html | ROLE OF STEVENSON DESCRIBED BY PAPER | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/rome-comes-up-the-winner-in-italians-boutique-showings.html | Rome Comes Up the Winner in Italians Boutique Showings | By Gloria Emerson | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/royal-flush-takes-title.html | Royal Flush Takes Title | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/satire-farce-and-moral-earnestness.html | Satire Farce and Moral Earnestness | By Orville Prescott | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/school-is-burned-in-guiana.html | School Is Burned in Guiana | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/screvane-to-pick-two-newcomers-lehman-and-moynihan-to-be-on-ticket.html | SCREVANE TO PICK TWO NEWCOMERS Lehman and Moynihan to Be on Ticket for Controller and Council President | By Clayton Knowles | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/sees-us-already-at-war.html | Sees Us Already at War | ALAN STADISH DANA | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/sharecropping-doomed-negroes-leaving-southern-farms.html | Sharecropping Doomed NEGROES LEAVING SOUTHERN FARMS | By Gene Roberts | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/si-youth-killed-by-mystery-shot-hospital-porter-is-accused-in.html | SI YOUTH KILLED BY MYSTERY SHOT Hospital Porter Is Accused in Tompkinsville Slaying | By Bernard Weinraub | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/six-skippers-are-again-winners-on-second-day-of-larchmont-race-week.html | Six Skippers Are Again Winners on Second Day of Larchmont Race Week FLEET HAMPERED BY SHIFTIHG WIND | By William N Wallace | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/soviet-puts-rocket-into-a-solar-orbit-russians-orbit-another-rocket.html | Soviet Puts Rocket Into a Solar Orbit RUSSIANS ORBIT ANOTHER ROCKET | By Peter Grosespecial To the New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/sports-of-the-times-elements-of-uncertainty.html | Sports of The Times Elements of Uncertainty | By Arthur Daley | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/stevensons-body-at-boyhood-home-driven-to-bloomington-after-prayer.html | STEVENSONS BODY AT BOYHOOD HOME Driven to Bloomington After Prayer Service in Capitol | By Ew Kenworthyspecial To the New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/strike-threatens-shippers-with-continuing-loss-impact-of-tieup-is.html | Strike Threatens Shippers With Continuing Loss Impact of TieUp Is Felt in Wide Area Negotiations Will Resume Today | By Werner Bamberger | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/t-a-adams-3d-and-susan-high-engaged-to-wed-u-of-north-carolina.html | T A Adams 3d And Susan High Engaged to Wed U of North Carolina Graduates Planning September Bridal | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/tallinn-is-a-model-of-soviet-consumer-services-cafes-and-stores.html | Tallinn Is a Model of Soviet Consumer Services Cafes and Stores Abundant in the Estonian Capital Citys Reverence for History Adds Allure for Tourists | By Theodore Shabadspecial To the New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/technological-role-of-communism.html | Technological Role of Communism | ROBERT W KING | RE0000627880 | 1993-06-29 | B00000200947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/the-incongruous-leader-of-the-new-africa.html | The Incongruous Leader of the New Africa | By Graham Hovey | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/theodore-parsons-jr-i-marries-jo-ann-gross.html | Theodore Parsons Jr i Marries Jo Ann Gross | Special to Tile New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/trial-of-wolfson-is-shifting-to-us.html | TRIAL OF WOLFSON IS SHIFTING TO US | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/tributes-today-at-un.html | Tributes Today at UN | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/two-indian-states-feud-over-control-of-goa-election-ordered-to.html | Two Indian States Feud Over Control of Goa Election Ordered to Decide Future of the Territory | By J Anthony Lukas | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/us-cuban-expert-restored-to-duty-wielands-judgments-on-castro.html | US CUBAN EXPERT RESTORED TO DUTY Wielands Judgments on Castro Upheld by Panel | By Richard Ederspecial To the New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/us-urged-to-drop-surplus-exports-report-seeks-purchase-of-food-for.html | US URGED TO DROP SURPLUS EXPORTS Report Seeks Purchase of Food for Needy Nations | By Felix Belair Jr | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/volunteers-rejected-by-lindsay-now-working-for-rivals-staffs.html | Volunteers Rejected by Lindsay Now Working for Rivals Staffs | By Martin Tolchin | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/wagner-defends-the-citys-credit-moodys-scores-it-mayor-calls.html | WAGNER DEFENDS THE CITYS CREDIT MOODYS SCORES IT Mayor Calls Economy Here Basically Sound Plans for Bonds Go Forward RATING AGENCY CRITICAL Says Spending Has Got Out of Hand as It Downgrades Listing to Medium Grade WAGNER DEFENDS THE CITYS CREDIT | By Peter Kihss | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/water-pollution-bill-backed.html | Water Pollution Bill Backed | RICHARD D McCARTHY | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/water-scarce-but-advice-isnt-letters-tell-city-how-to-save.html | Water Scarce but Advice Isnt Letters Tell City How to Save | By Martin Gansberg | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/weather-and-fashions-upstage-a-pool-in-southampton-cushing-party.html | Weather and Fashions Upstage a Pool in Southampton Cushing Party Goes Indoors for Show by Marc Trotta | By Enid Nemy | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/women-score-us-at-jakarta-talks-10-americans-join-vietnam-reds-in.html | WOMEN SCORE US AT JAKARTA TALKS 10 Americans Join Vietnam Reds in Assailing Policy | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/young-triumphs-in-overnight-sail-warne-victor-in-division-ii-of.html | YOUNG TRIUMPHS IN OVERNIGHT SAIL Warne Victor in Division II of American YC Cruise | Special to The New York Times | RE0000627880 | 1993-06-29 | B00000200947 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/17-executions-indicated.html | 17 Executions Indicated | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/1800-here-are-given-folk-fete-preview.html | 1800 HERE ARE GIVEN FOLK FETE PREVIEW | ROBERT SHELTON | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/adlai-stevenson.html | Adlai Stevenson | JACK POTTER | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/advertising-high-mark-for-brand-loyalty.html | Advertising High Mark for Brand Loyalty | By Walter Carlson | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/against-loyalty-oath-in-school-aid.html | Against Loyalty Oath in School Aid | NORMAN DORSEN | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/alice-p-howard-engaged-to-wed-a-law-graduate-alumna-of-smith-to-be.html | Alice P Howard Engaged to Wed A Law Graduate Alumna of Smith to Be Bride of Dennis H Blumer of Yale | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/black-feels-europe-will-back-asia-bank.html | BLACK FEELS EUROPE WILL BACK ASIA BANK | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/bolshoi-presents-a-london-first-goleizovskys-scriabiniana-is-voice.html | BOLSHOI PRESENTS A LONDON FIRST Goleizovskys Scriabiniana Is Voice From the Past | By Clive Barnesspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/bonds-two-huge-syndicates-prepare-to-bid-for-citys-175-million.html | Bonds Two Huge Syndicates Prepare to Bid for Citys 175 Million Issue Today CEDITRATING CUT CASTING A SHADOW | By John H Allan | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/boys-body-found-on-queens-slope-believed-to-be-brother-of-slain.html | BOYS BODY FOUND ON QUEENS SLOPE Believed to Be Brother of Slain Crimmins Girl | By Richard Jh Johnston | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/braves-win-60-on-4-homers-as-monday-magic-fails-mets.html | Braves Win 60 on 4 Homers As Monday Magic Fails Mets | By Gordon S White Jrspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/bridge-signals-by-leads-in-play-are-not-always-appreciated.html | Bridge Signals by Leads in Play Are Not Always Appreciated | By Alan Truscott | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/commodities-wheat-futures-make-a-good-gain-for-the-fourth-straight.html | Commodities Wheat Futures Make a Good Gain for the Fourth Straight Session SUGAR DECLINES IN AN ACTIVE DAY Portugal and India Are Said to Be Buying  Cocoa Off Following London Dip | By William D Smith | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/compromise-sought-over-argentine-oil-argentina-seeks-oil.html | Compromise Sought Over Argentine Oil ARGENTINA SEEKS OIL COMPROMISE | By Henry Raymont | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/congress-defies-administration-by-advancing-two-military-benefits.html | Congress Defies Administration by Advancing Two Military Benefits Bills | By Cabell Phillips | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/costikyan-will-run-beames-campaign-for-mayoral-post-costikyan-is.html | Costikyan Will Run Beames Campaign For Mayoral Post Costikyan Is Appointed to Run Beames Campaign for Mayor | By Martln Arnold | RE0000627881 | 1993-06-29 | B00000200948 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/courreges-wont-show-seeks-to-control-copies.html | Courreges Wont Show Seeks to Control Copies | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/crew-basks-in-sun-as-us-icebreaker-heads-into-arctic.html | Crew Basks in Sun As US Icebreaker Heads into Arctic | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/davis-heads-qualifiers.html | Davis Heads Qualifiers | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/divided-leaders-back-screvane-organization-in-manhattan-endorses.html | DIVIDED LEADERS BACK SCREVANE Organization in Manhattan Endorses His Ticket  He Trails Running Mates DIVIDED LEADERS BACK SCREVANE | By Clayton Knowles | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/dominicans-face-salary-pressure-payroll-issue-adds-urgency-to-moves.html | DOMINICANS FACE SALARY PRESSURE Payroll Issue Adds Urgency to Moves for Regime | By Paul P Kenndyspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/dr-arthur-neeley-i-drug-marketer-63.html | DR ARTHUR NEELEY I DRUG MARKETER 63 | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/dr-rogerstraer-a-psycholojsr-5s.html | DR ROGERSTRAER A PsYcHoLoJsr 5s | Spec to The Ne York Thn | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/educators-meet-to-debate-goals-johnsonsponsored-parley-opens-today.html | EDUCATORS MEET TO DEBATE GOALS JohnsonSponsored Parley Opens Today in Capital | By Marjorie Hunterspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/ellis-and-burdick-retain-title.html | Ellis and Burdick Retain Title | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/elsie-mccorkell-engaged.html | Elsie McCorkell Engaged | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/end-papers.html | End Papers | ELIOT FREMONTSMITH | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/estonia-reported-curbing-russian-immigration-resurgent-national.html | Estonia Reported Curbing Russian Immigration Resurgent National Feeling Detected 25 Years After Soviet Absorbed State | By Theodore Shabadspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/eugenia-p-nicholas-a-prospective-bride.html | Eugenia P Nicholas A Prospective Bride | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/evolution-in-education-white-house-conference-today-unlike-that-of.html | Evolution in Education White House Conference Today Unlike That of 55 Will Deal With the Specifics | By Fred M Hechinger | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/farmer-whiting-each-score-again-as-spotty-winds-plague-larchmont.html | Farmer Whiting Each Score Again as Spotty Winds Plague Larchmont Fleet 8 DOUBLEWINNERS UNABLE TO REPEAT Farmer Gains in Finn Class and Whiting in 420s  347 Starters Listed | By Steve Cadyspecial to the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/financial-u-tu-tk-im-b-u-sin-e-s-s-4-l-tuesday-july-20-1965.html | FINANCIAL u Tu tk im B U SIN E S S 4  L TUESDAY JULY 20 1965 EARNINGS RAISED BY METAL MAKERS | By Robert A Wright | RE0000627881 | 1993-06-29 | B00000200948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/fire-halts-service-on-downtown-line-of-path-3-hours.html | Fire Halts Service On Downtown Line Of PATH 3 Hours | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/fire-sweeps-jersey-store.html | Fire Sweeps Jersey Store | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/france-rejects-monetary-talks-proposed-byus-finance-chief-says.html | FRANCE REJECTS MONETARY TALKS PROPOSED BYUS Finance Chief Says Parley Now Would Accentuate Split Among Nations | By Henry Tanner | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/fulbright-notes-yugoslav-virtues-bids-us-recognize-value-of.html | FULBRIGHT NOTES YUGOSLAV VIRTUES Bids US Recognize Value of National Communism | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/graft-to-police.html | Graft to Police | CARL M LOEB Jr | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/harriman-holds-3d-moscow-talk-meets-rudnev-to-discuss-broader.html | HARRIMAN HOLDS 3D MOSCOW TALK Meets Rudnev to Discuss Broader Scientific Ties | By Peter Grosespecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/he-takes-the-word-as-his-province.html | He Takes the Word as His Province | By Charles Poore | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/higher-car-toll.html | Higher Car Toll | ROBERT GOLDSCHEIDER | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/house-group-to-open-klan-inquiry-in-a-few-days.html | House Group to Open Klan Inquiry in a Few Days | By John Herbers | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/huge-athens-crowd-cheers-papandreou.html | HUGE ATHENS CROWD CHEERS PAPANDREOU | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/i-marriage-in-4-ugust-for-mary-shugrue.html | i Marriage in 4 ugust For Mary Shugrue | Specil to The New York Tm | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/in-the-nation-the-chiefs-and-the-bay-of-pigs.html | In The Nation The Chiefs and the Bay of Pigs | By Arthur Krock | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/indigent-defendants-in-state-to-get-counsel-under-2-procedures-poor.html | Indigent Defendants in State to Get Counsel Under 2 Procedures POOR DEFENDANTS GET FREE COUNSEL | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/informal-diplomat-gerhard-mennen-williams.html | Informal Diplomat Gerhard Mennen Williams | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/integration-pace-backed-by-court-us-compliance-standards-for.html | INTEGRATION PACE BACKED BY COURT US Compliance Standards for Schools Are Sanctioned | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/japan-to-expand-merchant-fleet-hopes-to-end-reliance-on-foreignflag.html | JAPAN TO EXPAND MERCHANT FLEET Hopes to End Reliance on ForeignFlag Carriers | By Robert Trumbullspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/javits-to-oppose-ditricting-plan-will-not-vote-for-dirksens.html | JAVITS TO OPPOSE DITRICTING PLAN Will Not Vote for Dirksens Proposal in Present Form JAVITS TO OPPOSE DISTRICTING PLAN | By Warren Weaver Jrspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/john-felleman-to-wed-miss-catherine-smith.html | John Felleman to Wed Miss Catherine Smith | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/john-gibbons-to-wed-lile-m-rasmuson.html | John Gibbons to Wed Lile M Rasmuson | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/kelso-assigned-top-weight-of-132-pounds-for-brooklyn-handicap.html | Kelso Assigned Top Weight of 132 Pounds for Brooklyn Handicap FEATURE IS TAKEN BY MOUNT REGINA Favorite Wins 2d in Row  Kelso Makes 65 Debut at Aqueduct on Saturday | By Joe Nichols | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/kittiwake-victor-in-sailing-race-strathspey-also-wins-event-in.html | KITTIWAKE VICTOR IN SAILING RACE Strathspey Also Wins Event in Block Island Sound | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/li-atomic-plant-to-desalt-water-state-project-at-riverhead-also-to.html | LI ATOMIC PLANT TO DESALT WATER State Project at Riverhead Also to Provide Power LI ATOMIC PLANT TO DESALT WATER Sea Water Desalting Plant to Rise on Long Island | By John Sibleyspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/lonborg-of-red-sox-subdues-yanks-for-third-time-31-rookie-registers.html | Lonborg of Red Sox Subdues Yanks for Third Time 31 ROOKIE REGISTERS A 5HITTER HERE | By Leonard Koppett | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/malraux-alters-tour-for-visit-to-peking.html | Malraux Alters Tour For Visit to Peking | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/many-at-berkeley-sitin-trial-spurn-probation-bid.html | Many at Berkeley SitIn Trial Spurn Probation Bid | By Wallace Turner | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/marion-e-cleslicki.html | MARION E ClESLICKI | SPecial to The New York Ttmes | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/merchant-ships-being-mobilized-54-vessels-are-sought-for-runs-to.html | MERCHANT SHIPS BEING MOBILIZED 54 Vessels Are Sought for Runs to Southeast Asia | By Edward A Morrow | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/miss-carol-louise-de-lellis-fiancee-of-thomas-kurey-jr.html | Miss Carol Louise de Lellis Fiancee of Thomas Kurey Jr | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/miss-poschmann-captures-2-matches-in-jersey-tennis.html | Miss Poschmann Captures 2 Matches in Jersey Tennis | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/mnamara-lauds-gi-job-in-vietnam-calls-us-effort-magnificent-and.html | MNAMARA LAUDS GI JOB IN VIETNAM Calls US Effort Magnificent and Hails Troop Morale | By Jack Raymondspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/mollen-to-resign-to-join-lindsay-city-housing-chief-to-run-as-a.html | MOLLEN TO RESIGN TO JOIN LINDSAY City Housing Chief to Run as a RepublicanLiberal for Controllers Post MOLLEN TO RESIGN TO JOIN LINDSAY | By Richard Witkin | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/movie-chain-sets-major-expansion-50-million-outlay-planned-by.html | MOVIE CHAIN SETS MAJOR EXPANSION 50 Million Outlay Planned by National General | By Douglas W Cray | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/mrs-bower-leads-qualifiers-with-74.html | MRS BOWER LEADS QUALIFIERS WITH 74 | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/murray-lennon.html | Murray  Lennon | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/music-of-all-things-a-rameau-concert-here-program-is-arranged-by.html | Music Of All Things A Rameau Concert Here Program Is Arranged by Kirkpatrick | By Harold C Schonberg | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/nassau-college-names-head.html | Nassau College Names Head | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/new-generation-rises-in-portugal-many-young-people-eager-for.html | NEW GENERATION RISES IN PORTUGAL Many Young People Eager for Political Changes | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/new-zealand-critics-of-vietnam-policy.html | New Zealand Critics of Vietnam Policy | WYSTAN CURNOW | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/news-of-realty-building-outlook-upswing-is-predicted-for-2d-half-by.html | NEWS OF REALTY BUILDING OUTLOOK Upswing Is Predicted for 2d Half by FW Dodge Co | By Francis X Clines | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/nuclear-laboratory-to-be-built-on-li-by-state-university.html | Nuclear Laboratory To Be Built on LI By State University | By Robert H Tertespecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/nyerere-seeking-thaw-in-us-ties-but-tanzanian-president-affirms.html | NYERERE SEEKING THAW IN US TIES But Tanzanian President Affirms Amity for China | By Graham Hoveyspecial to the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/one-agency-gives-a-credit-rating-to-citys-bonds-but-lowering-of.html | ONE AGENCY GIVES A CREDIT RATING TO CITYS BONDS But Lowering of Standing by Two Others May Affect 175 Million Sale Today BEAME ASSAILS WAGNER Says His Defense of Fiscal Policy Gives False Feeling of Security to Citizens 3D AGENCY KEEPS CITYS A RATING | By Charles G Bennett | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/paris-charges-us-plane-photographed-atomic-site-us-air-intrusion.html | Paris Charges US Plane Photographed Atomic Site US AIR INTRUSION CHARGED BY PARIS | By Henry Kammspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/pearson-outlines-medical-plan-for-the-provinces.html | Pearson Outlines Medical Plan for the Provinces | By Jay Walzspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/power-is-added-to-german-cars-volkswagen-and-daimler-preparing.html | POWER IS ADDED TO GERMAN CARS Volkswagen and Daimler Preparing Faster Models | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/prices-of-stocks-drift-aimlessly-dowjones-average-drops-by-017-and.html | PRICES OF STOCKS DRIFT AIMLESSLY DowJones Average Drops by 017 and Declines Top Gains by 583 to 472 VOLUME IS 322 MILLION Aerospace Group Strong on Basis of Defense Orders and Large Backlogs PRICES OF STOCKS DRIFT AIMLESSLY | By Edward T OToole | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/rabbis-followers.html | Rabbis Followers | Rabbi SM BERKOWITS Executive Director Central Rabbinical Congress of the USA and Canada | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/rain-on-weekend-helps-reservoirs-north-jersey-supplies-gain-city.html | RAIN ON WEEKEND HELPS RESERVOIRS North Jersey Supplies Gain City Expects Runoff Aid | By Eric Pace | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/reshaping-of-parliament-square-proposed-plan-seeks-to-divert.html | Reshaping of Parliament Square Proposed Plan Seeks to Divert Traffic From Key Area of London | By Philip Benjamin | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/revised-review-begun-by-police-first-complainant-says-its-off-to-a.html | REVISED REVIEW BEGUN BY POLICE First Complainant Says Its Off to a Good Start | By Paul L Montgomery | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/rhees-political-foes-join-in-koreas-mourning-park-instructs-cabinet.html | Rhees Political Foes Join in Koreas Mourning Park Instructs Cabinet to Prepare State Funeral for First President | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/rites-in-normal-ill.html | Rites in Normal Ill | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/rosewall-defeats-laver-64-63-63-pro-grass-courtcourt-title-backhand.html | Rosewall Defeats Laver 64 63 63 Pro Grass CourtCourt Title BACKHAND SPARKS WINNERS ATTACK | By Allison Danzig | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/ruling-backs-us-in-rome-air-case-panel-says-accord-covers-scheduled.html | RULING BACKS US IN ROME AIR CASE Panel Says Accord Covers Scheduled Cargo Flights | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/rumania-affirms-independent-line-ceausescu-outlines-policies-at.html | RUMANIA AFFIRMS INDEPENDENT LINE Ceausescu Outlines Policies at Communist Meeting | By David Binder | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/rusk-and-thant-discuss-vietnam-two-at-un-also-review-the-dominican.html | RUSK AND THANT DISCUSS VIETNAM Two at UN Also Review the Dominican Situation | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/sabbath-closing-eased-by-court-shops-that-shut-saturday-can-open.html | SABBATH CLOSING EASED BY COURT Shops That Shut Saturday Can Open Sunday Even if They Use Outside Help | By Sidney E Zion | RE0000627881 | 1993-06-29 | B00000200948 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/salant-of-cbs-urges-tv-curb-on-coverage-of-conventions.html | Salant of CBS Urges TV Curb On Coverage of Conventions | By Paul Gardner | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/savings-advance-recedes-in-state-rise-for-top-banks-is-38-below.html | SAVINGS ADVANCE RECEDES IN STATE Rise for Top Banks Is 38 Below 1964 Increase  Tax Loans a Factor | By Robert Frost | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/schine-disposing-of-realty-empire-wien-and-helmsley-buying.html | SCHINE DISPOSING OF REALTY EMPIRE Wien and Helmsley Buying Sprawling US Holdings SCHINE DISPOSING OF REALTY EMPIRE | By Thomas W Ennis | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/scott-turns-back-wilkinson-62-63-seixas-wins-in-first-round-of.html | SCOTT TURNS BACK WILKINSON 62 63 Seixas Wins in First Round of Pennsylvania Tennis | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/screen-boultings-latest-rotten-to-the-core-is-at-the-cinema-i.html | Screen Boultings Latest  Rotten to the Core Is at the Cinema I | By Bosley Crowther | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/shastri-defends-traditional-medicine-as-needed-indias-leader-sees.html | Shastri Defends Traditional Medicine as Needed Indias Leader Sees Place for 2 Indigenous Systems That Some Call Quackery | By J Anthony Lukasspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/sherman-installs-a-new-wingt-attack-tailored-to-talents-of-wood.html | Sherman Installs a New WingT Attack Tailored to Talents of Wood Morrison | By William N Wallace | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/shooting-inquiry-opened-by-koota-grand-jury-sees-witnesses-to-death.html | SHOOTING INQUIRY OPENED BY KOOTA Grand Jury Sees Witnesses to Death of ExConvict | By Homer Bigart | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/si-suspect-held-in-sniper-killing-police-credit-admirable.html | SI SUSPECT HELD IN SNIPER KILLING Police Credit Admirable Cooperation by Public | By William Borders | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/sidelights-counter-market-not-automating.html | Sidelights Counter Market Not Automating | RICHARD RUTTER | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/sports-of-the-times-rhubarb-in-minnesota.html | Sports of The Times Rhubarb in Minnesota | By Arthur Daley | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/stevenson-is-buried-near-graves-of-his-forebears-johnson-is-present.html | Stevenson Is Buried Near Graves of His Forebears Johnson Is Present at Unitarian Rites in Bloomington | By Ew Kenworthy | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/stockli-leaves-restaurant-associates-chef-director-buys-country-inn.html | Stockli Leaves Restaurant Associates Chef Director Buys Country Inn With Leon Lianides | By Craig Claiborne | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/stocks-are-mixed-on-american-list-as-trading-falls.html | Stocks Are Mixed On American List As Trading Falls | By Gene Smith | RE0000627881 | 1993-06-29 | B00000200948 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/strike-approved-on-7-newspapers-mailers-act-in-dispute-with.html | STRIKE APPROVED ON 7 NEWSPAPERS Mailers Act in Dispute With Publishers  No Date Set | By Peter Kihss | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/students-provide-voice-for-unrest-in-colombia-university-reflects.html | Students Provide Voice for Unrest in Colombia University Reflects Poverty and Aspirations of Nation Rector Says Riots Will Ease When Social Ills Disappear | By Hj Maidenbergspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/sudan-tells-rebels-to-accept-amnesty-or-face-penalties.html | Sudan Tells Rebels To Accept Amnesty Or Face Penalties | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/susan-talent-betrothed-to-dr-don-hellerman.html | Susan Talent Betrothed To Dr Don Hellerman | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/syngman-rhee-dies-an-exile-from-land-he-fought-to-free-body-of.html | Syngman Rhee Dies an Exile From Land He Fought to Free Body of Ousted President 90 Will Be Returned to Seoul for Burial | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/tax-agent-tells-of-secret-devices-former-investigator-details-use-in.html | TAX AGENT TELLS OF SECRET DEVICES Former Investigator Details Use of SniperScopes | By Fred P Graham | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/through-rubble-and-scaffolding-mets-new-home-takes-shape.html | Through Rubble and Scaffolding Mets New Home Takes Shape HalfFinished Opera House Is Gracing Lincoln Center | By Richard F Shepard | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/ticketmen-press-licensing-action-guild-is-taking-dicarlo-to-state.html | TICKETMEN PRESS LICENSING ACTION Guild Is Taking DiCarlo to State Supreme Court | By Sam Zolotow | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/timari-is-leading-ike-golf-with-68-siderowf-posts-70-miner-72-in.html | TIMARI IS LEADING IKE GOLF WITH 68 Siderowf Posts 70 Miner 72 in First Round at Wykagyl | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/tomasello-pace.html | Tomasello  Pace | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/treasury-bill-rates-decline-yields-averages-3833-and-3913.html | Treasury Bill Rates Decline Yields Averages 3833 and 3913 | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/twin-brokers-baffle-big-board-exchange-joined-by-twin-brokers.html | Twin Brokers Baffle Big Board EXCHANGE JOINED BY TWIN BROKERS | By Vartanig G Vartan | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/two-in-kuchel-case-are-fined-500-each.html | TWO IN KUCHEL CASE ARE FINED 500 EACH | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/united-nations-is-united-at-stevenson-memorial-2000-from-east-and.html | United Nations Is United at Stevenson Memorial 2000 From East and West Attend a Moving Tribute in the Assemblys Hall | By Raymond Daniellspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/us-five-wins-9648.html | US Five Wins 9648 | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/us-hedges-denial.html | US Hedges Denial | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/us-holds-two-tipsy-marines-who-got-into-jet-to-raid-hanoi.html | US Holds Two Tipsy Marines Who Got Into Jet to Raid Hanoi | By Jack Langguthspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/us-payments-curbs-termed-selfdefeating-by-an-economist-rundt-is.html | US Payments Curbs Termed SelfDefeating by an Economist Rundt Is Critical of Program  Aide to Reserve System Lauds Effort by Banks PAYMENTS CURBS DRAW CRITICISM | By Gerd Wilcke | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/us-renegotiating-british-tax-treaty.html | US RENEGOTIATING BRITISH TAX TREATY | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/us-sues-to-halt-bogalusa-strife-chief-18-accused-criminal-charge.html | US SUES TO HALT BOGALUSA STRIFE CHIEF 18 ACCUSED Criminal Charge Names Aide to Sheriff  Injunction Is Sought Against the Klan | By Gene Roberts | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/valentino-steals-spotlight-as-couture-stages-the-first-act-of-fall.html | Valentino Steals Spotlight as Couture Stages the First Act of Fall Showings Collections Are Divided Among Salons in Rome and Florence | By Gloria Emerson | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/vincent-eliminates-weir-in-junior-veteran-tennis.html | Vincent Eliminates Weir In Junior Veteran Tennis | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/westchesters-needy-may-get-us-surplus-food.html | Westchesters Needy May Get US Surplus Food | By Merrill Folsom | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/williams-seeking-to-leave-us-post-friends-say-he-would-run-for.html | WILLIAMS SEEKING TO LEAVE US POST Friends Say He Would Run for Michigan Office Again | By David S Broderspecial To the New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/wood-field-and-stream-on-the-day-the-rains-came-the-fish-also-came.html | Wood Field and Stream On the Day the Rains Came the Fish Also Came and Stayed for Supper | By Michael Strauss | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/young-candidates-win-in-laos-vote.html | YOUNG CANDIDATES WIN IN LAOS VOTE | Special to The New York Times | RE0000627881 | 1993-06-29 | B00000200948 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/-realms-of-choice-is-designers-dance.html |  REALMS OF CHOICE IS DESIGNERS DANCE | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/2-police-officers-linked-to-bookies-koota-cites-an-exinspector-and.html | 2 POLICE OFFICERS LINKED TO BOOKIES Koota Cites an ExInspector and a Captain in Revival of Syndicate Inquiry | By David Anderson | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/2-stars-off-us-track-team-connolly-is-out-with-ailing-back.html | 2 Stars Off US Track Team CONNOLLY IS OUT WITH AILING BACK | By Frank Litsky | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/3-12hour-tv-show-to-view-us-role-world-leaders-being-polled-by-nbc.html | 3 12HOUR TV SHOW TO VIEW US ROLE World Leaders Being Polled by NBC News Staff | By Paul Gardner | RE0000627878 | 1993-06-29 | B00000200945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/3d-man-is-arrested-in-bond-fraud-case.html | 3D MAN IS ARRESTED IN BOND FRAUD CASE | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/4-highway-bills-scored-in-inquiry-connor-challenged-in-house-on.html | 4 HIGHWAY BILLS SCORED IN INQUIRY Connor Challenged in House on Road Beauty Plans | BY Nan Robertson | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/41-girls-will-bow-1-at-darien-cotillion.html | 41 Girls Will Bow I At Darien Cotillion | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/ackley-predicts-50-billion-rise-in-us-revenues-deficit-at-a-5year.html | Ackley Predicts 50 Billion Rise in US Revenues Deficit at a 5Year Low | By Edwin L Dale Jr | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/advertising-esquire-takes-several-paths.html | Advertising Esquire Takes Several Paths | By Walter Carlson | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/al-levine-a-manufacturer-of-aluminum-products-70.html | Al Levine a Manufacturer Of Aluminum Products 70 | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/algerians-install-5man-secretariat.html | ALGERIANS INSTALL 5MAN SECRETARIAT | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/anta-to-bolster-suburban-stage-workshopacting-project-to-begin-in.html | ANTA TO BOLSTER SUBURBAN STAGE WorkshopActing Project to Begin in Oyster Bay | By Sam Zolotow | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bay-of-pigs-planner-cites-errors-of-1961.html | BAY OF PIGS PLANNER CITES ERRORS OF 1961 | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/beame-will-name-procaccino-today-judge-is-up-for-controller.html | BEAME WILL NAME PROCACCINO TODAY Judge Is Up for Controller Completing the Ticket | By Murray Schumach | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/ben-rebhuhn.html | BEN REBHUHN | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/betty-tobin-wins-in-20hole-match-upsets-charlotte-de-cozen-in.html | BETTY TOBIN WINS IN 20HOLE MATCH Upsets Charlotte de Cozen in TriCounty Tourney | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bogalusas-mayor-sees-peace-negroes-integrate-3-of-4-cafes.html | Bogalusas Mayor Sees Peace Negroes Integrate 3 of 4 Cafes | By Gene Roberts | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bonds-two-utility-mortgage-offerings-get-a-fair-market-reception.html | Bonds Two Utility Mortgage Offerings Get a Fair Market Reception NEW YORK ISSUE STEALS ATTENTION | JOHN H ALLAN | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bormanns-body-sought.html | Bormanns Body Sought | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/braves-7run-7th-topples-mets-71-cisco-routed-as-new-york-suffers.html | BRAVES 7RUN 7TH TOPPLES METS 71 Cisco Routed as New York Suffers 10th Loss in Row | By Gordon S White Jrspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/braves-get-gonder-sell-kolb-to-mets.html | BRAVES GET GONDER SELL KOLB TO METS | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/brezhnev-and-chinese-vie-at-rumanian-rally-peking-aide-appears.html | Brezhnev and Chinese Vie at Rumanian Rally Peking Aide Appears Victor in Praises of Host Party | By David Binder | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bridge-leading-up-to-weakness-sometimes-a-hard-choice.html | Bridge Leading Up to Weakness Sometimes a Hard Choice | By Alan Truscott | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/britains-censor-under-new-fire-wilson-indicates-that-labor-would.html | BRITAINS CENSOR UNDER NEW FIRE Wilson Indicates That Labor Would Welcome Change | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/briton-will-face-court-today-on-charges-of-stealing-a-goya.html | Briton Will Face Court Today On Charges of Stealing a Goya | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/charles-a-igoe.html | CHARLES A IGOE | Special to The lYew York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/chief-defector-to-reds.html | Chief Defector to Reds | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/chiles-president-visits-berlin.html | Chiles President Visits Berlin | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/city-banks-loss-was-in-sterling-first-nationals-deficit-in-foreign.html | CITY BANKS LOSS WAS IN STERLING First Nationals Deficit in Foreign Exchange Area Laid to Brussels Unit CITY BANKS LOSS WAS IN STERLING | By Robert Frost | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/city-sells-a-175-million-bond-issue-paying-18-million-more-in.html | City Sells a 175 Million Bond Issue Paying 18 Million More in Interest Syndicate Headed by 2 Banks Makes Only Bid Beame Is Critical CITY SELLS BONDS AT A HIGHER RATE | By Clayton Knowles | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/coleman-approved-by-senate-unit-132-coleman-backed-by-senate-panel.html | Coleman Approved By Senate Unit 132 COLEMAN BACKED BY SENATE PANEL | By John Herbersspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/columbia-teacher-shot-in-shoulder.html | COLUMBIA TEACHER SHOT IN SHOULDER | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/commodities-most-grain-futures-move-lower-in-a-light-trading-day-in.html | Commodities Most Grain Futures Move Lower in a Light Trading Day in Chicago SOYBEANS DROP TO RECORD LOWS | By William D Smith | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/conferees-agree-on-medicare-bill-report-due-today-quick.html | CONFEREES AGREE ON MEDICARE BILL REPORT DUE TODAY Quick Ratification Expected  Johnson Suffers Defeat on Specialists Fees CONFEREES AGREE ON MEDICARE BILL | By John D Morrisspecial To the New York Timer | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/conferees-approach-the-great-issues-in-education-on-tiptoe.html | Conferees Approach the Great Issues in Education on Tiptoe | By Marjorie Hunter | RE0000627878 | 1993-06-29 | B00000200945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/connecticut-names-dean.html | Connecticut Names Dean | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/course-of-court-appears-steady-observers-doubt-goldbergs.html | COURSE OF COURT APPEARS STEADY Observers Doubt Goldbergs Replacement Will Alter Liberal Orientation | By Fred P Graham | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/courville-is-victor-in-ike-golf-playoff.html | COURVILLE IS VICTOR IN IKE GOLF PLAYOFF | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/crime-rate-sets-a-british-record-only-40-of-million-cases-in-1964-a.html | CRIME RATE SETS A BRITISH RECORD Only 40 of Million Cases in 1964 Are Cleared Up | By Clyde Hfarnsworth | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/de-gaulle-and-us-plane-case-of-flight-over-atom-plant-closed-but.html | De Gaulle and US Plane Case of Flight Over Atom Plant Closed But May Be Used Later Against NATO | By Henry Tannerspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/democrats-favored-in-poll-among-negroes-here-edges-over-lindsay.html | Democrats Favored in Poll Among Negroes Here Edges Over Lindsay Given to Screvane Beame and ODwyer in Sampling | By Fred Powledge | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/dirksen-blocks-districting-vote-filibusters-in-senate-panel-with.html | DIRKSEN BLOCKS DISTRICTING VOTE Filibusters in Senate Panel With Supporters Absent | By Ew Kenworthy | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/dominican-rivals-bid-oas-force-go-rebel-and-junta-aides-make-appeal.html | DOMINICAN RIVALS BID OAS FORCE GO Rebel and Junta Aides Make Appeal Before UN Council DOMINICAN RIVALS SCORE OAS IN UN | By Sam Pope Brewerspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/dr-king-schedules-rallies-in-chicago.html | DR KING SCHEDULES RALLIES IN CHICAGO | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/easing-of-credit-is-urged-for-us-monetary-fund-official-sees-chain.html | EASING OF CREDIT IS URGED FOR US Monetary Fund Official Sees Chain Reaction Deflation | By Gerd Wilcke | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/edwards-stevens.html | Edwards  Stevens | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/el-salvador-gets-5-cessnas.html | El Salvador Gets 5 Cessnas | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/elizabeth-p-dallas-prospective-bride.html | Elizabeth P Dallas Prospective Bride | Special to The New York Time | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/emerson-stolle-score-twice-each-in-merion-tennis.html | Emerson Stolle Score Twice Each In Merion Tennis | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/end-papers.html | End Papers | NANCY K MACKENZIE | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/estonians-turn-collective-to-own-advantage-neat-baltic-fishery-coop.html | Estonians Turn Collective to Own Advantage Neat Baltic fishery Coop Contrasts Sharply With Drab Russian Villages | By Theodore Shabad | RE0000627878 | 1993-06-29 | B00000200945 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/exaide-of-chiang-scores-us-policy-li-arriving-in-peking-bids-more.html | EXAIDE OF CHIANG SCORES US POLICY Li Arriving in Peking Bids More Nationalists Defect | By Seymour Topping | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/expert-says-city-lacks-courage-in-its-quest-for-water-calls.html | Expert Says City Lacks Courage in Its Quest for Water Calls Supplies Available but at a Distance | By Eric Pace | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/farmers-market-offers-acres-of-food-bargains.html | Farmers Market Offers Acres of Food Bargains | By Lisa Hammelspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/foreign-affairs-the-terribletempered-mr-rhee.html | Foreign Affairs The TerribleTempered Mr Rhee | By Cl Sulzberger | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/galitzines-collection-is-cheered-castillo-says-it-in-knits-rome.html | Galitzines Collection Is Cheered Castillo Says It in Knits Rome Shows Of Fall Styles In High Gear | By Gloria Emersonspecial to the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/ghanaian-group-leaves-london-on-mission-for-vietnam-peace.html | Ghanaian Group Leaves London On Mission for Vietnam Peace Delegation Will Visit Moscow Peking and Hanoi  British to Be Kept Informed | By Anthony Lewisspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/greek-expremier-loses-his-majority.html | GREEK EXPREMIER LOSES HIS MAJORITY | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/grossmanboylan.html | GrossmanBoylan | Special to The New York Ttmes | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/ground-is-officially-broken-for-new-307million-belmont-park-plant.html | Ground Is Officially Broken for New 307Million Belmont Park PLANT EXPECTED TO OPEN IN 1968 Track Will Be Able to Handle 80000  Short Fall 68 Victor at Aqueduct | By Steve Cady | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/gun-law-assailed-in-senate-inquiry-kidnapping-victim-recalls.html | GUN LAW ASSAILED IN SENATE INQUIRY Kidnapping Victim Recalls Purchases by Criminals | By Cabell Phillipsspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/hanois-proposal.html | Hanois Proposal | STEVE SELTZER | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/household-finance-plans-acquisition-companies-plan-sales-mergers.html | Household Finance Plans Acquisition COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/hsinhua-writer-near-danang.html | Hsinhua Writer Near Danang | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/imrs-j-lyle-kinmonth-i.html | IMRS J LYLE KINMONTH I | Special to The New Yrk Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/investors-snap-up-city-bonds-6395-million-of-the-issue-not.html | Investors Snap Up City Bonds 6395 Million of the Issue Not Reoffered Because of Suit | By John H Allan | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/italian-parliament-clears-exminister.html | ITALIAN PARLIAMENT CLEARS EXMINISTER | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/japan-pressing-for-tool-sales-industry-seeks-to-improve-position-in.html | JAPAN PRESSING FOR TOOL SALES Industry Seeks to Improve Position in Market | By William M Freeman | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/jersey-champion-scores.html | Jersey Champion Scores | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/jersey-is-studying-a-roadway-to-link-3-hudson-crossings.html | Jersey Is Studying A Roadway to Link 3 Hudson Crossings | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/john-m-otter-dies-sales-excurive.html | JOHN M OTTER DIES SALES EXCUrIVE | Si Special to Tile New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/johnson-agrees-on-adjournment-labor-day-end-for-congress-set-if.html | JOHNSON AGREES ON ADJOURNMENT Labor Day End for Congress Set if Major Work Is Done | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/johnson-scores-shipping-neglect-says-us-has-been-laggard-in.html | JOHNSON SCORES SHIPPING NEGLECT Says US Has Been Laggard in Transportation Role | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/johnsons-announcement-and-the-reply.html | Johnsons Announcement and the Reply | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/judith-hskinner-alumna-of-hood-will-wed-sept-5-affianced-to-charles.html | Judith HSkinner Alumna of Hood Will Wed Sept 5 Affianced to Charles J Bruggemann Who Is to Attend Berkeley | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/korea-to-give-rhee-a-peoples-funeral.html | KOREA TO GIVE RHEE A PEOPLES FUNERAL | Spcla to The New York Tims | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/korean-president-and-foes-put-off-fight-on-tokyo-pact.html | Korean President and Foes Put Off Fight on Tokyo Pact | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/laos-premier-meets-de-gaulle.html | Laos Premier Meets de Gaulle | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/laotians-step-up-air-war-on-reds-attack-supply-routes-from-north.html | LAOTIANS STEP UP AIR WAR ON REDS Attack Supply Routes From North Vietnam Twice Daily | By Seth S King | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/lebanese-cabinet-resigns-despite-a-favorable-vote.html | Lebanese Cabinet Resigns Despite a Favorable Vote | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/leo-d-cavanalgh.html | LEO D CAVANALGH | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/library-for-presidential-papers-is-planned-for-mansion-here-it.html | Library for Presidential Papers Is Planned for Mansion Here It Would Concentrate All Such Documents in One Center Making Research Easier | By Thomas W Ennis | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/lifeguards-on-li-vote-strike-in-pay-dispute.html | Lifeguards on LI Vote Strike in Pay Dispute | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |

| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/lindsay-attacks-city-on-housing-denies-he-will-be-silent-on-slums.html | LINDSAY ATTACKS CITY ON HOUSING Denies He Will Be Silent on Slums  Mollen Quits Job | By Thomas P Ronan | RE0000627878 | 1993-06-29 | B00000200945 |
|---|---|---|---|---|---|---|
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/london-gold-price-advances-as-pace-of-trading-quickens.html | London Gold Price Advances As Pace of Trading Quickens | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/long-shot-on-the-nose-anthonys-west-point-concedes-that-errant.html | Long Shot on the Nose  Anthonys West Point Concedes That Errant Shell Cleared Hudson | By Homer Bigart | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/lords-approve-ban-on-death-penalty-for-murder-house-votes-for.html | Lords Approve Ban on Death Penalty for Murder House Votes for Abolition of Hanging 204 to 104 Bill Now Goes to Committee for Possible Revision | By Philip Benjaminspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/malawi-to-become-republic-but-stay-in-commonwealth.html | Malawi to Become Republic But Stay in Commonwealth | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/marlene-bars-union-resolution-urging-change-in-labor-policy-marlene.html | Marlene Bars Union Resolution Urging Change in Labor Policy MARLENE BLOCKS UNION RESOLUTION | By Isadore Barmash | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/metering-opposed.html | Metering Opposed | HARRIS L PRESENT | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/military-pay-rise-is-voted-by-house-unanimous-approval-given-to.html | MILITARY PAY RISE IS VOTED BY HOUSE Unanimous Approval Given to Increase but Senate Is Expected to Trim Bill MILITARY PAY RISE IS VOTED BY HOUSE | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mkeon-post-stirs-upstate-dispute-democratic-leaders-may-oppose.html | MKEON POST STIRS UPSTATE DISPUTE Democratic Leaders May Oppose Naming Burns | By Douglas Robinson | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mnamara-finds-situation-worse-in-vietnam-war-defense-chief-says.html | MNAMARA FINDS SITUATION WORSE IN VIETNAM WAR Defense Chief Says Efforts of Vietcong Have Grown Since His 1964 Visit CONCLUDES 5DAY TOUR Secretary Gives Impression That He Will Recommend Increase in US Force MNAMARA FINDS SITUATION WORSE | By Jack Raymondspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mnarys-yawl-wins-in-cruises-2d-race.html | MNARYS YAWL WINS IN CRUISES 2D RACE | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mortar-fire-kills-girl.html | Mortar Fire Kills Girl | By Paul P Kennedy | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/move-astonishes-colleagues.html | Move Astonishes Colleagues | By Farnsworth Fowle | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mrs-john-l-kretzner-i.html | MRS JOHN L KRETZNER I | ptlal to The New York Times I | RE0000627878 | 1993-06-29 | B00000200945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mrs-witherspoon-wed.html | Mrs Witherspoon Wed | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/music-francescatti-and-casadesus-pianist-and-violinist-once.html | Music Francescatti and Casadesus Pianist and Violinist Once Frequent Duo | By Howard Klein | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/new-man-at-the-un-arthur-joseph-goldberg.html | New Man at the UN Arthur Joseph Goldberg | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/new-orders-for-durable-goods-fell-in-june-for-second-month-but-500.html | New Orders for Durable Goods Fell in June for Second Month But 500 Million Drop Came Chiefly in Aircraft While May Dip Was General ORDER DIP SHOWN IN DURABLE GOODS | By Eileen Shanahanspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/new-sabbath-law-signed-in-albany-allows-all-stores-in-state-to-open.html | NEW SABBATH LAW SIGNED IN ALBANY Allows All Stores in State to Open Sunday if They Close Another Day | By Sydney H Schanberg | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/news-of-vietnam-hammers-market-dowjones-average-drops-by-1147-as.html | NEWS OF VIETNAM HAMMERS MARKET DowJones Average Drops by 1147 as Declines Top Gains by Four to One VOLUME IS 467 MILLION Blue Chips Show Losses of as Much as 5 Points  Gold Issues Advance NEWS OF VIETNAM HAMMERS MARKET | By Edward T OToole | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/nuptials-in-october-for-judith-imonds.html | Nuptials in October For Judith imonds | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/oldham-winner-on-clay-courts-ousts-barker-at-manhasset-in-us-title.html | OLDHAM WINNER ON CLAY COURTS Ousts Barker at Manhasset in US Title Tourney | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/only-one-hat-plant-is-left-in-danbury-as-another-closes.html | Only One Hat Plant Is Left in Danbury As Another Closes | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/paul-m-oneill.html | PAUL M ONEILL | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/pearson-scored-on-offshore-oil-referral-of-ownership-issue-to-court.html | PEARSON SCORED ON OFFSHORE OIL Referral of Ownership Issue to Court Angers Provinces | By Jay Walzspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/physician-to-marry-miss-beth-holland.html | Physician to Marry Miss Beth Holland | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/police-reform-on-board-hailed-councilman-lauds-changes-beame.html | POLICE REFORM ON BOARD HAILED Councilman Lauds Changes  Beame Suffers Snub | By Charles G Bennett | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/project-head-start.html | Project Head Start | MICHAEL LANG | RE0000627878 | 1993-06-29 | B00000200945 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/reds-again-shell-bienhoa-outposts-fire-on-us-positions-near-air.html | REDS AGAIN SHELL BIENHOA OUTPOSTS Fire on US Positions Near Air Base for Third Night | By Jack Langguth | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/rep-wolff-establishes-a-stevenson-scholarship.html | Rep Wolff Establishes A Stevenson Scholarship | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/roosevelt-finds-sex-discrimination-in-jobs-is-big-problem-appoints.html | Roosevelt Finds Sex Discrimination in Jobs Is Big Problem Appoints Seven Key Aides | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/see-america-drive-started-in-europe.html | SEE AMERICA DRIVE STARTED IN EUROPE | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/senate-unit-traces-union-funds-to-foundation-new-yorker-is.html | Senate Unit Traces Union Funds to Foundation New Yorker Is Questioned On Disposal Of 18 Million Refuses to Reply 128 Times  2 Million in Similar Case | By Warren Weaver Jrspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/shortage-of-arms-and-men-plagues-army-and-reserve-lack-of-arms-and.html | Shortage of Arms and Men Plagues Army and Reserve Lack of Arms and Men Besets Army and Reserve | By Hanson W Baldwin | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/sidelights-us-product-put-at-660-billion.html | Sidelights US Product Put at 660 Billion | RICHARD RUTTER | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/simon-and-canada-dry-mix-well-big-holder-of-stock-cordially.html | Simon and Canada Dry Mix Well Big Holder of Stock Cordially Received at Calm Meeting MEETING FRIENDLY FOR CANADA DRY | By Richard Phalon | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/slovaks-dig-out-as-danube-ebbs-best-farmland-damaged-relief-drive.html | SLOVAKS DIG OUT AS DANUBE EBBS Best Farmland Damaged  Relief Drive Under Way | By Richard E Mooney | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/some-at-un-are-critical-arabs-decline-to-comment-choice-criticized.html | Some at UN Are Critical Arabs Decline to Comment CHOICE CRITICIZED BY SOME AT UN | By Raymond Daniellspecial to the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/soviet-film-wins-at-moscow-fete-but-first-prize-is-shared-with.html | SOVIET FILM WINS AT MOSCOW FETE But First Prize Is Shared With Hungarian Entry | By Peter Grosespecial to the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/sports-of-the-times-the-tie-that-binds.html | Sports of The Times The Tie That Binds | By Arthur Daley | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/state-to-allow-addicts-dosages-governor-signs-a-measure-for.html | STATE TO ALLOW ADDICTS DOSAGES Governor Signs a Measure For Maintenance Shots in Research Programs | By John Sibley | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/stevenson-lauded-in-council-at-un.html | STEVENSON LAUDED IN COUNCIL AT UN | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/stock-prices-slide-on-american-list-and-over-counter.html | Stock Prices Slide On American List And Over Counter | By Alexander R Hammer | RE0000627878 | 1993-06-29 | B00000200945 |

| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/stottlemyres-grand-slam-for-yanks-beats-red-sox-63-bombers-pitcher.html | Stottlemyres Grand Slam for Yanks Beats Red Sox 63 BOMBERS PITCHER GETS 10TH VICTORY | By Joseph Durso | RE0000627878 | 1993-06-29 | B00000200945 |
|---|---|---|---|---|---|---|
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/stuarts-73-leads-qualifiers-for-us-junior-title-golf.html | Stuarts 73 Leads Qualifiers For US Junior Title Golf | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/suzanne-darrell-andseth-e-hoyt-will-be-married-1961-boston.html | Suzanne Darrell AndSeth E Hoyt Will Be Married 1961 Boston Debutante Is Betrothed to June Graduate of Yale | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/takes-all-kinds-to-make-a-fiar-like-a-cantankerous-gorilla-and-a.html | TAKES ALL KINDS TO MAKE A FIAR Like a Cantankerous Gorilla and a Peaceable Kingdom | By Robert Alden | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/taxi-labor-vote-slated-for-today-10000-drivers-and-garage-men-to.html | TAXI LABOR VOTE SLATED FOR TODAY 10000 Drivers and Garage Men to Cast Ballots | By Murray Seeger | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/ted-snyder-dies-wrote-hit-songs-composed-sheik-of-araby-and-whos.html | TED SNYDER DIES WROTE HIT SONGS Composed Sheik of Araby and Whos Sorry Now | I pecls to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/thomas-stands-in-in-winning-style-haughtons-assistant-takes.html | THOMAS STANDS IN IN WINNING STYLE Haughtons Assistant Takes Westburys First 2 Races | By Louis Effratspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/time-for-speaking-out.html | Time for Speaking Out | GILBERT H HARMAN | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/to-be-young-and-unhappily-in-love.html | To Be Young and Unhappily in Love | By Orville Prescott | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/transit-merger-backed.html | Transit Merger Backed | GOODHUE LIVINGSTON Former member of New York City Planning Commission | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/tremors-of-change-herald-evolution-of-purchase-ny-from-bucolic.html | Tremors of Change Herald Evolution of Purchase NY From Bucolic Estates Into Diversified Community Purchases Progress New Colleges and a Highway Intrude But Little on TreeShaded Estate Town Purchases Progress | By Bernard Weinraubspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/tv-why-a-bonanza-western-that-really-isnt-contains-a-passle-of-the.html | TV Why a Bonanza Western That Really Isnt Contains a Passle of the Secrets of Success | By Jack Gould | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/us-calls-for-end-to-ship-walkout-outlook-dark-despite-plea-by.html | US CALLS FOR END TO SHIP WALKOUT Outlook Dark Despite Plea by Maritime Chief | By George Horne | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/us-high-court-ruled-in-1960.html | US High Court Ruled in 1960 | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/us-officials-in-india-reported-advising-sharp-aid-increase.html | US Officials in India Reported Advising Sharp Aid Increase | By J Anthony Lukas | RE0000627878 | 1993-06-29 | B00000200945 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/vintage-cars-to-be-a-highlight-of-new-hope-pa-exhibition.html | Vintage Cars to Be a Highlight Of New Hope Pa Exhibition | By Frank M Blunk | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/vital-role-cited-johnson-persuasive-in-getting-exlabor-aide-to.html | VITAL ROLE CITED Johnson Persuasive in Getting ExLabor Aide to Accept Position GOLDBERG TAKING STEVENSON POST | By John D Pomfretspecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/wall-st-bandits-get-21-million-in-stock-bandits-get-2-million-in-st.html | Wall St Bandits Get 21 Million in Stock Bandits Get 2 Million in Stock In Daylight Holdup in Wall St | By Thomas Buckley | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/war-veteran-finds-he-is-on-a-plaque-honoring-the-dead.html | War Veteran Finds He Is on a Plaque Honoring the Dead | Special to The New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/washington-mr-johnsons-surprise-choice.html | Washington Mr Johnsons Surprise Choice | By Tom Wicker | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/william-j-parkin.html | WILLIAM J PARKIN | Secia to The ew York Time3 | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/woman-is-injured-by-falling-pole-it-pierces-her-skull-after-9story.html | WOMAN IS INJURED By FALLING POLE It Pierces Her Skull After 9Story Drop on W 42d St | By Edith Evans Asbury | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/women-pamper-skins-with-lettuce-or-honey.html | Women Pamper Skins With Lettuce or Honey | By Virginia Lee Warren | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/wood-field-and-stream-noted-bass-prospector-is-running-into-law-of.html | Wood Field and Stream Noted Bass Prospector Is Running Into Law of Diminishing Returns | By Michael Strauss | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/worcester-sails-to-second-victory-in-row-at-larchmont-skipper-17.html | Worcester Sails to Second Victory in Row at Larchmont SKIPPER 17 BEATS 26 RIVALS IN CLASS 1455 Starters for 4 Days Sets Race Week Mark  Winds Again Light | By William N Wallacespecial To the New York Times | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-21 | https://www.nytimes.com/1965/07/21/archiv es/yale-the-leader-n-alumni-funds-closes-year-with-donations-totaling.html | YALE THE LEADER N ALUMNI FUNDS Closes Year With Donations Totaling 33 Million | By William Borders | RE0000627878 | 1993-06-29 | B00000200945 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/-sweet-charity-arrives-dec-28-as-new-palaces-first-show.html |  Sweet Charity Arrives Dec 28 As New Palaces First Show | By Sam Zolotow | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/10000-in-athens-fight-the-police-one-man-dead-and-130-hurt-as-gas.html | 10000 IN ATHENS FIGHT THE POLICE One Man Dead and 130 Hurt as Gas Routs Papandreou Backers  Tourists Felled 10000 IN ATHENS FIGHT THE POLICE | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/1965-christmas-stamp.html | 1965 Christmas Stamp | ROBERT D BARNES | RE0000627876 | 1993-06-29 | B00000200943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/2-who-take-plane-die-in-jersey-crash.html | 2 WHO TAKE PLANE DIE IN JERSEY CRASH | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/23-garages-vote-for-taxi-union-challenges-delay-counting-10000-cast.html | 23 GARAGES VOTE FOR TAXI UNION Challenges Delay Counting  10000 Cast Ballots Taxi Union Wins in Balloting At 23 Fleet Garages in City | By Murray Seeger | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/advertising-fjords-in-a-magazines-future.html | Advertising Fjords in a Magazines Future | By Walter Carlson | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/antipoverty-bill-withstands-foes-house-republicans-fail-to-insert.html | ANTIPOVERTY BILL WITHSTANDS FOES House Republicans Fail to Insert Local Controls | By Joseph A Loftusspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/argentina-warns-on-delay.html | Argentina Warns on Delay | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/auto-men-name-a-safety-panel-four-company-presidents-to-prepare.html | AUTO MEN NAME A SAFETY PANEL Four Company Presidents to Prepare Program | By David R Jones | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/bogalusa-station-curbed-by-klan-down-to-4-sponsors-it-exists-mainly.html | BOGALUSA STATION CURBED BY KLAN Down to 4 Sponsors It Exists Mainly on Contributions | By Gene Robertsspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/bonds-new-york-citys-1111-million-issue-reported-completely-sold.html | Bonds New York Citys 1111 Million Issue Reported Completely Sold VOLUME IS HEAVY DEALERS ASSERT Commercial Banks and Some Individuals Are Active Purchasers | By John H Allan | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/borenkind-stange.html | Borenkind  Stange | Specil to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/bridge-highstake-casino-game-severely-penalizes-a-tyro.html | Bridge HighStake Casino Game Severely Penalizes a Tyro | By Alan Truscott | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/british-assail-dump-at-fossil-site.html | British Assail Dump at Fossil Site | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/broderick-ousts-3-balking-police-silence-in-abortion-inquiry-costs.html | BRODERICK OUSTS 3 BALKING POLICE Silence in Abortion Inquiry Costs Honor Men Jobs | By Will Lissner | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/brown-exhorts-kuchel-to-stay-says-it-would-be-a-tragedy-to-lose.html | BROWN EXHORTS KUCHEL TO STAY Says It Would Be a Tragedy to Lose Senate Seniority | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/cairo-editor-held-us-linked-in-case.html | CAIRO EDITOR HELD US LINKED IN CASE | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/canada-will-return-rivard-to-face-charges-in-texas.html | Canada Will Return Rivard To Face Charges in Texas | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/charles-t-w-tigh.html | CHARLES T W TIGH | Spectol to The ew Yok Time8 | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/chess-even-wouldbe-challengers-overlook-the-best-moves.html | Chess Even WouldBe Challengers Overlook the Best Moves | By Al Horowitz | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/chicago-group-says-daley-is-antinegro.html | CHICAGO GROUP SAYS DALEY IS ANTINEGRO | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/club-owners-reduce-the-list-of-candidates-for-baseballs-top-post-to.html | Club Owners Reduce the List of Candidates for Baseballs Top Post to 20 | By Leonard Koppett | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/colombians-get-economic-report-congress-impassive-to-plea-in-bogota.html | COLOMBIANS GET ECONOMIC REPORT Congress Impassive to Plea in Bogota for Patriotism COLOMBIANS GET ECONOMIC REPORT | By Hj Maidenbergspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/commodities-prices-of-wheat-futures-advance-in-moderately-active.html | Commodities Prices of Wheat Futures Advance in Moderately Active Trading VIETNAM STRIFE SEEN AS IMPETUS Other Grain Contracts End Irregular  Copper Dips  Sugar Climbs | By William D Smith | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/conferees-clear-bill-on-medicare-final-passage-by-congress-is.html | CONFEREES CLEAR BILL ON MEDICARE Final Passage by Congress Is Expected by Next Week With Large Majorities | By John D Morris | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/control-eased-in-the-selection-of-north-vietnam-air-targets.html | Control Eased in the Selection Of North Vietnam Air Targets | By Hanson W Baldwin | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/couture-in-london-endorses-bulkiness.html | Couture in London Endorses Bulkiness | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/cuban-invasion-3-in-kennedy-administration-review-61-failure.html | Cuban Invasion 3 in Kennedy Administration Review 61 Failure | By Tom Wicker | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/cultureonhudson-thrives-in-westchester-crotons-camp-bustles-with.html | CultureonHudson Thrives in Westchester Crotons Camp Bustles With Varied Arts | By Merrill Folsomspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/debutantes-named-for-ball-in-rumson.html | Debutantes Named For Ball in Rumson | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/democrats-seek-districting-curb-move-to-strip-legislature-of-power.html | DEMOCRATS SEEK DISTRICTING CURB Move to Strip Legislature of Power to Map Districts | By Robert E Tomasson | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/democrats-split-in-brooklyn-vote-11-of-22-male-leaders-give-support.html | DEMOCRATS SPLIT IN BROOKLYN VOTE 11 of 22 Male Leaders Give Support to Screvane | By Thomas P Ronan | RE0000627876 | 1993-06-29 | B00000200943 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/disputes-flash-and-tempers-snap-at-fotochromes-annual-meeting.html | Disputes Flash and Tempers Snap at Fotochromes Annual Meeting MEETING HECTIC FOR FOTOCHROME | By Richard Phalon | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/dominican-parleys-resumed-by-oas.html | DOMINICAN PARLEYS RESUMED BY OAS | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/educations-new-guard-white-house-talks-point-up-change-leaders-are.html | Educations New Guard White House Talks Point Up Change Leaders Are Now Ahead of the Troops | By Fred M Hechingerspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/end-papers-arnold-schoenberg-letters-edited-by-erwin-stein-309.html | End Papers ARNOLD SCHOENBERG LETTERS Edited by Erwin Stein 309 pages St Martins 875 | THOMAS LASK | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/engley-zimmerli.html | Engley  Zimmerli | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/ethics-code-gets-additional-curbs-governor-signs-restriction-on.html | ETHICS CODE GETS ADDITIONAL CURBS Governor Signs Restriction on Court Practice | By Sydney H Schanbergspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/fabiani-and-barentzen-italian-tailoring-at-its-best.html | Fabiani and Barentzen Italian Tailoring at Its Best | By Gloria Emersonspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/fishing-industry-lagging-in-boston-6month-catch-is-the-worst-since.html | FISHING INDUSTRY LAGGING IN BOSTON 6Month Catch Is the Worst Since 1946 a Strike Year | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/fowler-scores-in-junior-regatta-for-fourth-victory-in-row-at.html | Fowler Scores in Junior Regatta for Fourth Victory in Row at Larchmont FRANKLIN PIERCE ALSO TAKE RACES Boys Dominate Regatta as Girls Register Only One Second and Two Thirds | By William N Wallacespecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/gis-capture-korean-in-clash.html | GIs Capture Korean in Clash | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/goodell-says-headstart-offered-aid-to-his-son.html | Goodell Says Headstart Offered Aid to His Son | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/gop-admonishes-a-critic-of-bliss-but-it-retains-employe-of-house.html | GOP ADMONISHES A CRITIC OF BLISS But It Retains Employe of House Despite Protests | By David S Broder | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/governor-vetoes-11-measures-that-affect-liquor-program.html | Governor Vetoes 11 Measures That Affect Liquor Program | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/harlech-appointed-british-film-censor.html | HARLECH APPOINTED BRITISH FILM CENSOR | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/harriman-meets-kosygin-2d-time-reported-to-have-conveyed-us-view-of.html | HARRIMAN MEETS KOSYGIN 2D TIME Reported to Have Conveyed US View of First Talk HARRIMAN METS KOSYGIN 2D TIME | By Peter Grosespecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/harry-h-perry.html | HARRY H PERRY | Special to The New York Ttmu | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/hawaiis-teenagers.html | Hawaiis TeenAgers | HIRAM L FONG US Senator from Hawaii | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/if-price-seems-too-good-to-be-true-it-may-not-be.html | If Price Seems Too Good to Be True It May Not Be | By Sal Nuccio | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/in-the-nation-it-all-depends-on-whos-in-charge.html | In The Nation It All Depends on Whos in Charge | By Arthur Krock | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/indonesia-receives-new-us-aide-quietly.html | INDONESIA RECEIVES NEW US AIDE QUIETLY | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/inquiry-in-suffolk-on-gop-links-ends.html | INQUIRY IN SUFFOLK ON GOP LINKS ENDS | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/jackson-wins-10-yielding-two-hits-gives-none-for-7-13-innings-mets.html | JACKSON WINS 10 YIELDING TWO HITS Gives None for 7 13 Innings  Mets Score Run in 5th on Mazeroskis Error | By Gordon S White Jr | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/james-talman-jr-becomes-fiance-of-marta-phipps-army-lieutenant-will.html | James Talman Jr Becomes Fiance Of Marta Phipps Army Lieutenant Will Wed 61 Debutantem l Autumn Nuptials I I I | Special to The New York Tlmtl | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/jersey-stands-firm-in-ruling-on-college.html | JERSEY STANDS FIRM IN RULING ON COLLEGE | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/john-milano-to-marry-miss-elizabeth-c-roy.html | John Milano to Marry Miss Elizabeth C Roy | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/johnson-man-had-to-flee-mississippi.html | Johnson Man Had to Flee Mississippi | By John Herbersspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/johnson-starts-sweeping-survey-of-vietnam-role-mcnamara-and-lodge.html | JOHNSON STARTS SWEEPING SURVEY OF VIETNAM ROLE McNamara and Lodge Back From Saigon Trip Attend White House Session LONG TALKS SCHEDULED Decision on Troops Is Due  Some US Aides Predict a BuildUp to 200000 PRESIDENT BEGINS VIETNAM SURVEY | By Richard Ederspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/johnson-weighs-vacancy-on-court-opens-search-for-justice-to-succeed.html | JOHNSON WEIGHS VACANCY ON COURT Opens Search for Justice to Succeed Goldberg | By Fred P Graham | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/kennedy-uses-reapportionment-to-divide-lindsay-and-javits.html | Kennedy Uses Reapportionment To Divide Lindsay and Javits | By Warren Weaver Jr | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/korean-treaty-foe-sets-himself-afire.html | KOREAN TREATY FOE SETS HIMSELF AFIRE | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/liberals-back-democrats.html | Liberals Back Democrats | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/lirr-connection-to-bmt-proposed-commuter-agency-would-remodel.html | LIRR CONNECTION TO BMT PROPOSED Commuter Agency Would Remodel Atlantic Ave Station in Brooklyn | By Emanuel Perlmutter | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/literacy-tests.html | Literacy Tests | CHARLES R CHAPPELL | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/london-symphony-plans-4-concerts-here-in-1966.html | London Symphony Plans 4 Concerts Here in 1966 | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/long-sudanese-revolt-strains-neighboring-states-flood-of-refugees.html | Long Sudanese Revolt Strains Neighboring States Flood of Refugees Imperiling Resources of 5 Nations | By Lawrence Fellows | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/lynda-johnson-enjoys-outing-fishes-canoes-and-sings-in-land-of-the.html | LYNDA JOHNSON ENJOYS OUTING Fishes Canoes and Sings in Land of the Lakes | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/macys-is-set-to-upgrade-furnishings.html | Macys Is Set To Upgrade Furnishings | By Lisa Hammel | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/mans-best-friend-five-dogs-prove-adage-is-true.html | Mans Best Friend Five Dogs Prove Adage Is True | By Walter R Fletcher | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/marian-anderson-named-to-connecticut-arts-post.html | Marian Anderson Named To Connecticut Arts Post | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/market-zigzags-to-slight-losses-key-averages-close-at-lows-for-day.html | MARKET ZIGZAGS TO SLIGHT LOSSES Key Averages Close at Lows for Day  747 Issues Drop and 325 Rise VOLUME IS 435 MILLION Wall St Apprehensive Over Washington Reports  Fairchild Camera Up MARKET ZIGZAGS TO SLIGHT LOSSES | By Edward T OToole | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/martinis-case-is-dismissed-as-one-of-double-jeopardy-case-is.html | Martinis Case Is Dismissed As One of Double Jeopardy CASE IS DISMISSED AGAINST MARTINIS | By Edith Evans Asbury | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/miss-patricia-ires-prospective-bride-w.html | Miss Patricia Ires Prospective Bride w | Specia l to The New York Tirn | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/miss-sandstrom-wiube-married-to-roger-emley-lassar-alumna-fiancee.html | Miss Sandstrom WiUBe Married To Roger Emley lassar Alumna Fiancee of Trinity Graduate  September Wedding | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/move-by-airlines-irks-mayor-daley-he-wants-carriers-to-return-some.html | MOVE BY AIRLINES IRKS MAYOR DALEY He Wants Carriers to Return Some Flights to Midway | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/movie-based-on-book-by-shulman-opens.html | Movie Based on Book by Shulman Opens | By Bosley Crowther | RE0000627876 | 1993-06-29 | B00000200943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/mrs-horace-f-stevens-.html | MRS HORACE F STEVENS | peclai to The New York Tlmei | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/mrs-lemuel-a-penn-sniper-victims-wife.html | MRS LEMUEL A PENN SNIPER VICTIMS WIFE | Special to the New York | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/mrs-reginald-norman.html | MRS REGINALD NORMAN | Sldal to e New York m | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/music-berliozs-faust-munch-is-conductor-at-philharmonic-hall.html | Music Berliozs Faust Munch Is Conductor at Philharmonic Hall | By Raymond Ericson | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/negro-police-chief-quits-in-georgia.html | Negro Police Chief Quits in Georgia | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/new-cabinet-fails-to-end-yemen-rift.html | NEW CABINET FAILS TO END YEMEN RIFT | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/new-law-lets-transit-authority-build-63d-street-subway-tunnel.html | New Law Lets Transit Authority Build 63d Street Subway Tunnel | By John Sibley | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/new-orleans-data-heard-on-wolfson.html | NEW ORLEANS DATA HEARD ON WOLFSON | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/new-york-cellist-20-wins-michaels-award-of-1500.html | New York Cellist 20 Wins Michaels Award of 1500 | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/news-of-realty-200-acres-leased-mountainous-rockland-site-will.html | NEWS OF REALTY 200 ACRES LEASED Mountainous Rockland Site Will Provide Landfill | By Francis X Clines | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/noted-buildings-in-path-of-road-castiron-structures-on-broome-st.html | NOTED BUILDINGS IN PATH OF ROAD CastIron Structures on Broome St Seem Slated to Go for Expressway | By Ada Louise Huxtable | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/nuclear-weapons-use.html | Nuclear Weapons Use | HERBERT JEHLE Boulder Colo July 17 1965 Tk writer is Professor of Theoretical Physics at George Waskingto University | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/oas-postpones-rio-parley-scheduled-aug-4-failure-to-settle.html | OAS Postpones Rio Parley Scheduled Aug 4 Failure to Settle Dominican Crisis Spurs Decision  US Supports Delay | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/officials-maintaining-silence-on-mckesson-and-glen-alden-officials.html | Officials Maintaining Silence On McKesson and Glen Alden OFFICIALS SILENT ON GLEN ALDEN BID | By Clare M Reckert | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/on-seeing-america-in-gigantic-stride.html | On Seeing America in Gigantic Stride | By Charles Poore | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archiv es/our-michael-takes-29450-great-american-stakes-for-4th-victory-in.html | Our Michael Takes 29450 Great American Stakes for 4th Victory in Row INDULTO BEATEN BY 3 12 LENGTHS Sellers Rides 320 Choice to Aqueduct Triumph  Stands to Reason 3d | By Joe Nichols | RE0000627876 | 1993-06-29 | B00000200943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/paper-cautions-israelis.html | Paper Cautions Israelis | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/papers-apologize-to-libeled-briton-suggestion-of-homosexual-link-to.html | PAPERS APOLOGIZE TO LIBELED BRITON Suggestion of Homosexual Link to Spy Withdrawn | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/paris-says-malraux-is-not-on-a-mission.html | PARIS SAYS MALRAUX IS NOT ON A MISSION | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/pensioners-are-urged-not-to-cancel-policies.html | Pensioners Are Urged Not to Cancel Policies | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/pepitones-clout-in-9th-ties-game-tresh-also-makes-key-play-in-final.html | PEPITONES CLOUT IN 9TH TIES GAME Tresh Also Makes Key Play in Final Inning to Gain Victory for Hamilton | By Frank Litsky | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/perus-chief-says-reds-stir-unrest-belaunde-charges-moscow-and.html | PERUS CHIEF SAYS REDS STIR UNREST Belaunde Charges Moscow and Havana Aid Guerrillas | By Juan de Onis | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/poles-shut-out-scots-and-hungarians-turn-back-english-in-soccer.html | Poles Shut Out Scots and Hungarians Turn Back English in Soccer Here POLONIAS TEAM TRIUMPHS BY 20 | By William J Briordy | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/police-watch-picket-in-georgia-beaten.html | POLICE WATCH PICKET IN GEORGIA BEATEN | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/popular-soviet-whaler-denounced-as-a-tyrant-captain-is-accused-of.html | Popular Soviet Whaler Denounced as a Tyrant Captain Is Accused of Rude and Arrogant Behavior Once Center of Admiration He Is Attacked in Press | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/port-chester-bar-curbs-held-invalid.html | Port Chester Bar Curbs Held Invalid | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/president-plans-un-fellowships-for-world-youth-proposal-honors.html | PRESIDENT PLANS UN FELLOWSHIPS FOR WORLD YOUTH Proposal Honors Stevenson  Recipients Would Work at Organization Agencies EDUCATION PARLEY ENDS Conferees Give Oral Report to Johnson  Panels Urge PreSchool Programs PRESIDENT PLANS UN FELLOWSHIPS | By Marjorie Hunterspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/price-of-gold-rises-in-london-to-best-level-since-april-21-range.html | Price of Gold Rises in London To Best Level Since April 21 Range Quoted at 35135 to 35145  Communist China Again in Market Demand Is Heavy All Day | By Clyde H Farnsworth | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/pro-golf-has-a-dropout-problem-too.html | Pro Golf Has a Dropout Problem Too | By Lincoln A Werden | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/professor-reports-flexibility-in-hanoi-stand-on-us-troops.html | Professor Reports Flexibility In Hanoi Stand on US Troops | By Ms Handler | RE0000627876 | 1993-06-29 | B00000200943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/puerto-rican-group-opens-texas-stand.html | PUERTO RICAN GROUP OPENS TEXAS STAND | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/queen-offers-tea-weather-permitting-so-7000-visit-in-rain.html | Queen Offers Tea Weather Permitting So 7000 Visit in Rain | By Anthony Lewisspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/retailers-wife-dons-a-new-hat-mrs-farkas-quits-alexanders-post-to.html | Retailers Wife Dons a New Hat Mrs Farkas Quits Alexanders Post to Sell Stocks | By Isadore Barmash | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/rhee-rites-tuesday-planned-by-cabinet.html | RHEE RITES TUESDAY PLANNED BY CABINET | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/road-beauty-bill-stalled-in-panel-house-unit-wants-special-funds.html | ROAD BEAUTY BILL STALLED IN PANEL House Unit Wants Special Funds for the Project | By Nan Robertson | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/robert-b-konwin.html | ROBERT B KONWIN | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/rockefeller-sees-javits-in-private-reports-on-conference-vary-but.html | ROCKEFELLER SEES JAVITS IN PRIVATE Reports on Conference Vary but Both Men Stick to Denials of a Rift ROCKEFELLER MEETS JAVITS IN PRIVATE | By Richard Witkin | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/rumania-widens-the-doors-for-joining-communist-party.html | Rumania Widens the Doors For Joining Communist Party | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/rural-mexico-selfaid-projects-pressed-by-private-us-agency.html | Rural Mexico SelfAid Projects Pressed by Private US Agency | By Henry Ginigerspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/rye-opposes-li-bridge.html | Rye Opposes LI Bridge | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/saga-of-jim-lee-from-vienna-sausage-omelet-to-chinese-woks.html | Saga of Jim Lee From Vienna Sausage Omelet to Chinese Woks | By Craig Claiborne | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/saigon-sees-big-buildup.html | Saigon Sees Big Buildup | By Jack Langguthspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/school-activities-cited.html | School Activities Cited | CHARLES H SILVER | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/scott-emerson-and-stolle-advance-to-quarterfinals-in-haverford.html | Scott Emerson and Stolle Advance to QuarterFinals in Haverford Tennis SEEWAGEN LOSES IN 3SET MATCH Scott Rallies to Turn Back Baysider Mandelstam and Buchholz Beaten | By Allison Danzigspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/seat-belts-for-buses.html | Seat Belts for Buses | PETER ROGERS | RE0000627876 | 1993-06-29 | B00000200943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/sidelights-funston-outlines-expansion-plan.html | Sidelights Funston Outlines Expansion Plan | VARTANIG G VARTAN | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/state-alleges-plot-to-ship-out-gold-plot-to-ship-gold-alleged-by.html | State Alleges Plot To Ship Out Gold PLOT TO SHIP GOLD ALLEGED BY STATE | By Peter Kihss | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/stevenson-tributes.html | Stevenson Tributes | LEONARD HATCH | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/stocks-show-losses-on-american-list-in-quiet-trading.html | Stocks Show Losses On American List In Quiet Trading | By Alexander R Hammer | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/strauss-program-by-schwarzkopf-soprano-gives-first-of-two-concerts.html | STRAUSS PROGRAM BY SCHWARZKOPF Soprano Gives First of Two Concerts at Lewisohn | HOWARD KLEIN | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/taiwan-plays-down-exaides-defection.html | TAIWAN PLAYS DOWN EXAIDES DEFECTION | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/the-poor-will-get-test-in-selfrule-conventions-here-to-select.html | THE POOR WILL GET TEST IN SELFRULE Conventions Here to Select Antipoverty Officials | By Fred Powledge | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/the-theater-frosts-poetry-on-stage-californians-present-promises-to.html | The Theater Frosts Poetry on Stage Californians Present Promises to Keep | By Howard Taubman | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/thomas-i-laughlin.html | THOMAS I LAUGHLIN | SPecial to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/thruway-builder-faces-trial-again-court-upholds-indictments.html | THRUWAY BUILDER FACES TRIAL AGAIN Court Upholds Indictments Obtained by Lefkowitz | By David Anderson | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/treasury-doubts-vietnam-war-will-raise-taxes-under-secretary-says.html | Treasury Doubts Vietnam War Will Raise Taxes Under Secretary Says Present Rates Can Absorb Cost  Calls Inflation Unlikely | By Edwin L Dale Jr | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/tv-to-take-look-at-conventions-cbs-plans-hours-view-of-us-political.html | TV TO TAKE LOOK AT CONVENTIONS CBS Plans Hours View of US Political Gatherings | By George Gent | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/un-redesigns-2-stamps.html | UN Redesigns 2 Stamps | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/uruguayan-loan-talk-snagged-by-mystery-and-rift-over-terms-uruguay.html | Uruguayan Loan Talk Snagged By Mystery and Rift Over Terms URUGUAY DEAL ON LOAN SNAGGED | By Robert Frost | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/us-aide-cautions-on-rights-excess-gives-guidelines-for-proper.html | US AIDE CAUTIONS ON RIGHTS EXCESS Gives Guidelines for Proper Protests Over Injustice | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/us-holds-talks-to-avert-arab-attacks-on-goldberg-us-holding-talks.html | US Holds Talks to Avert Arab Attacks on Goldberg US HOLDING TALKS ON GOLDBERG ROLE | By Lloyd Garrison | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/us-says-it-plans-no-rise-in-india-aid.html | US SAYS IT PLANS NO RISE IN INDIA AID | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/us-urges-resumption-of-talks-as-ship-strike-enters-37th-day.html | US Urges Resumption of Talks As Ship Strike Enters 37th Day Engineers Union Agrees on Parley but Industry Hesitates Subsidy Review of Past Pacts Complicates Issues | By George Horne | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/us-will-press-parley-on-money-treasury-is-said-to-believe-rejection.html | US WILL PRESS PARLEY ON MONEY Treasury Is Said to Believe Rejection by France of Idea Is Not Final NEGOTIATIONS PROCEED World Conference Remains Goal of Administration in Spite of Setback | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/use-of-great-lakes-for-citys-water.html | Use of Great Lakes for Citys Water | GRANVILLE WHITTLESEY Jr | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/vincent-sets-back-kujan-by-61-61.html | VINCENT SETS BACK KUJAN BY 61 61 | Special to The New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/wagner-to-speak-on-water-crisis-radiotv-talk-tonight-may-offer-plan.html | WAGNER TO SPEAK ON WATER CRISIS RadioTV Talk Tonight May Offer Plan for Metering | By Thomas Buckley | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/wary-us-crews-prowl-china-sea-but-vietcong-goods-prove-difficult-to.html | WARY US CREWS PROWL CHINA SEA But Vietcong Goods Prove Difficult to Track Down | By Jack Raymond | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/westbury-shifts-nonbetting-trot-35800-race-starts-before-regular.html | WESTBURY SHIFTS NONBETTING TROT 35800 Race Starts Before Regular Card Tonight | By Louis Effrat | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/william-milner-hunt.html | WILLIAM MILNER HUNT | Special to le New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/william-morrison-inventor-of-no-draft-pivot-window.html | William Morrison Inventor Of No Draft Pivot Window | 5peclll to Tte New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/wood-field-and-stream-charterboat-captain-philosophical-about.html | Wood Field and Stream CharterBoat Captain Philosophical About Futile Search for Tuna | By Michael Straussspecial To the New York Times | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/world-bowling-tournament-ends-here-today-foreign-contestants-set-to.html | World Bowling Tournament Ends Here Today Foreign Contestants Set to Compete for Crown | By Steve Cady | RE0000627876 | 1993-06-29 | B00000200943 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/2-swiss-concerns-end-merger-talks.html | 2 SWISS CONCERNS END MERGER TALKS | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/2034631-insurance-is-paid-for-loss-in-wall-st-holdup.html | 2034631 Insurance Is Paid For Loss in Wall St Holdup | By Thomas Buckley | RE0000627873 | 1993-06-29 | B00000200939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/3-big-esso-oil-tanks-are-blown-up-in-libya.html | 3 Big Esso Oil Tanks Are Blown Up in Libya | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/3-staid-hotels-here-primp-up-but-stick-close-to-traditions.html | 3 Staid Hotels Here Primp Up But Stick Close to Traditions | By Bernard Weinraub | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/35800-trot-won-by-noble-victory-colt-ties-westbury-record-in.html | 35800 TROT WON BY NOBLE VICTORY Colt Ties Westbury Record in Nonbetting Race | By Louis Effrat | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/a-zionist-like-churchill.html | A Zionist Like Churchill | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/administration-stand-on-immigration-reform.html | Administration Stand on Immigration Reform | ABBA P SCHWARTZ | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/advertising-how-to-sell-billboard-lighting.html | Advertising How to Sell Billboard Lighting | By Walter Carlson | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/aide-at-korvette-may-get-new-post-carpet-centers-chief-to-head-home.html | AIDE AT KORVETTE MAY GET NEW POST Carpet Centers Chief to Head Home Furnishings | By Isadore Barmash | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/alabama-using-new-voter-test-negro-sees-just-another-trick.html | Alabama Using New Voter Test Negro Sees Just Another Trick | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/albertm-ro69-aadvebtmgma.html | ALBERTM RO69 AADVEBTmGMA | Spedat to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/baeza-rides-four-winners-at-aqueduct-including-royal-beater-in.html | Baeza Rides Four Winners at Aqueduct Including Royal Beater in Feature 860TO2 SHOT 2LENGTH VICTOR | By Joe Nichols | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/barbara-dodd-engaged.html | Barbara Dodd Engaged | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/big-watering-place-in-italy-outlaws-all-auto-traffic.html | Big Watering Place in Italy Outlaws All Auto Traffic | By Robert C Dotyspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/bonds-prices-of-us-government-securities-are-unchanged-in-dull.html | Bonds Prices of US Government Securities Are Unchanged in Dull Trading CORPORATE SALES ALSO ARE QUIET Municipal Dealers Report Slowdown Although Some Issues Work Higher | By John H Allan | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/bottles-are-hurled-by-paterson-youths.html | BOTTLES ARE HURLED BY PATERSON YOUTHS | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/boyd-wins-2-races-takes-sail-honors.html | BOYD WINS 2 RACES TAKES SAIL HONORS | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/brazill-former-national-champion-wins-ensign-class-race-at.html | Brazill Former National Champion Wins Ensign Class Race at Larchmont TWO DEADLOCKED FOR LEAD IN SAIL | By John Rendel | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/bridge-variation-of-a-convention-nets-game-for-rubenengel.html | Bridge Variation of a Convention Nets Game for RubenEngel | By Alan Truscott | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/britain-denies-involvement.html | Britain Denies Involvement | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/bull-has-surgery-to-end-sterility-doctor-says-success-could-put.html | BULL HAS SURGERY TO END STERILITY Doctor Says Success Could Put Profits in Millions | By Gene Robertsspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/burns-supported-in-upstate-vote-wins-backing-of-democratic-leaders.html | BURNS SUPPORTED IN UPSTATE VOTE Wins Backing of Democratic Leaders as State Chief | By Richard L Maddenspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/business-loans-dip-for-3d-week-163-million-drop-at-banks-here-is.html | BUSINESS LOANS DIP FOR 3D WEEK 163 Million Drop at Banks Here Is Held Seasonal BUSINESS LOANS DIP FOR 3D WEEK | By Douglas W Cray | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/but-aristocrats-are-now-in-minority-in-german-resorts.html | But Aristocrats Are Now in Minority in German Resorts | By Philip Shabecoffspecial to the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/cab-orders-8-cut-in-airmail-payment.html | CAB ORDERS 8 CUT IN AIRMAIL PAYMENT | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/canada-deeply-concerned-over-low-level-in-lakes.html | Canada Deeply Concerned Over Low Level in Lakes | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/canada-seeks-way-to-end-mail-strikes.html | CANADA SEEKS WAY TO END MAIL STRIKES | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/chaplin-plans-film-with-sophia-loren.html | Chaplin Plans Film With Sophia Loren | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/chicago-board-hails-law-enforcement.html | CHICAGO BOARD HAILS LAW ENFORCEMENT | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/chiles-president-flying-home.html | Chiles President Flying Home | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/chinese-woman-brightens-bank-investment-adviser-noted-as-optimist.html | Chinese Woman Brightens Bank Investment Adviser Noted as Optimist Becomes Officer | By Robert Frost | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/church-unit-fights-districting-curbs.html | CHURCH UNIT FIGHTS DISTRICTING CURBS | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/cimaglia-paces-qualifiers.html | Cimaglia Paces Qualifiers | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/city-is-told-2-reservoirs-may-go-dry-in-november-johnson-signs.html | City Is Told 2 Reservoirs May Go Dry in November Johnson Signs Water Program Bill as the City Receives a Warning on Its Reservoirs City Is Told 2 Reservoirs May Dry Up | By Robert B Semple Jrspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/clives-styles-reflect-youth.html | Clives Styles Reflect Youth | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/commodities-possibility-of-vietnam-buildup-leads-to-sharp-advance.html | Commodities Possibility of Vietnam Buildup Leads to Sharp Advance in Copper CONTRACTS CLOSE AT HIGHS FOR DAY | By William D Smith | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/common-market-panel-issues-new-agriculturalfinance-plan-common.html | Common Market Panel Issues New AgriculturalFinance Plan COMMON MARKET GETS FARM PLAN | By Edward Cowanspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/congress-is-told-of-spending-plan-budget-chief-says-control-must-be.html | CONGRESS IS TOLD OF SPENDING PLAN Budget Chief Says Control Must Be Kept Strict | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/cypriote-regime-plans-to-drop-turkish-communitys-leaders.html | Cypriote Regime Plans to Drop Turkish Communitys Leaders | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/daley-is-opposed-on-poverty-drive-his-political-control-fought-by.html | DALEY IS OPPOSED ON POVERTY DRIVE His Political Control Fought by Clergy and the Poor | By Joseph A Loftus | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/dirksen-presses-districting-plan-by-new-tactic-he-moves-to-assure-a.html | DIRKSEN PRESSES DISTRICTING PLAN By New Tactic He Moves to Assure a Test in Senate | By Cabell Phillipsspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/district-of-columbia-home-rule-is-approved-by-senate-63-to-29-home.html | District of Columbia Home Rule Is Approved by Senate 63 to 29 HOME RULE GAINS FOR WASHINGTON | By Ben A Franklinspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/divers-examine-hudson-water-intake-as-poughkeepsie-vows-a-fight.html | Divers Examine Hudson Water Intake as Poughkeepsie Vows a Fight DIVERS EXAMINE PIPES IH HUDSON | By Eric Pacespecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/dominican-rebels-set-up-guerrilla-training-school.html | Dominican Rebels Set Up Guerrilla Training School | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/dominican-shelling-reported-to-un.html | DOMINICAN SHELLING REPORTED TO UN | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/doubts-victory.html | Doubts Victory | PERCIVAL E JACKSON | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/dr-nuci-kotta-44-an-albanian-exile.html | DR NUCI KOTTA 44 AN ALBANIAN EXILE | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/earnings-of-ford-surge-to-records-profits-for-2d-quarter-up-32-to.html | EARNINGS OF FORD SURGE TO RECORDS Profits for 2d Quarter Up 32 to 2373 Million Equal to 214 a Share | By Richard Rutter | RE0000627873 | 1993-06-29 | B00000200939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/emerson-downs-mcmanus-and-stolle-beats edlefsen-in-grasscourt.html | Emerson Downs McManus and Stolle Beats Edlefsen in GrassCourt Tennis SCOTT ALSO GAINS SEMIFINAL ROUND | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/end-papers-museums-usa-a-history-and- guide-by-herbert-and-marjorie.html | End Papers MUSEUMS USA A History and Guide By Herbert and Marjorie Katz 395 pages Doubleday 650 | GRACE GLUECK | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/explanation-given.html | Explanation Given | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/falls-trends-reconfirmed-by-fontana-by- gloria-emerson.html | Falls Trends Reconfirmed By Fontana By GLORIA EMERSON | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/fanny-may-lifts-dividend-from-31c-to-32c- to-share.html | Fanny May Lifts Dividend From 31c to 32c to Share | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/federal-budget-chief.html | Federal Budget Chief | Charles Louis Schultze | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/foreign-affairs-take-the-damned-fence- down.html | Foreign Affairs Take the Damned Fence Down | By Cl Sulzberger | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/francis-posts-72-and-gains-medal-matwell- slicklen-card-73s-in-long.html | FRANCIS POSTS 72 AND GAINS MEDAL Matwell Slicklen Card 73s in Long Island Amateur | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/freak-car-accident-kills-boy.html | Freak Car Accident Kills Boy | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/georgetown-easing-exchange.html | Georgetown Easing Exchange | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/goalbys-7underpar-64-leads-insurance- city-open-by-a-stroke-rhyan.html | Goalbys 7UnderPar 64 Leads Insurance City Open by a Stroke Rhyan Second at Hartford 43 Players Break Par of 71 in 70000 Tournament | By Lincoln A Werden | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/governor-signs-new-penal-law-but- sweeping-changes-will-keep-ban-on.html | GOVERNOR SIGNS NEW PENAL LAW But Sweeping Changes Will Keep Ban on Adultery  Amnesty Measure Vetoed Sweeping Change in Penal Law Wins the Approval of Governor | By John Sibleyspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/governor-vetoes-bill-on-primaries-lindsay- joins-democrats-in.html | GOVERNOR VETOES BILL ON PRIMARIES Lindsay Joins Democrats in Criticizing Action | By Richard Witkin | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/governor-vetoes-local-districting-says- county-bill-ignores-one-man.html | GOVERNOR VETOES LOCAL DISTRICTING Says County Bill Ignores One Man One Vote Order | By Sydney H Schanberg | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/greek-crisis-laid-to-ousted-leader- papandreou-wanted-to-hide-sons.html | GREEK CRISIS LAID TO OUSTED LEADER Papandreou Wanted to Hide Sons Role Premier Says | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archiv es/guatemala-shoots-5-slayers.html | Guatemala Shoots 5 Slayers | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/hanoi-said-to-differ-with-vietcong-view.html | HANOI SAID TO DIFFER WITH VIETCONG VIEW | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/harlem-is-rough-to-negro-visitor-collegians-in-band-at-fair-to.html | HARLEM IS ROUGH TO NEGRO VISITOR Collegians in Band at Fair to Return to Mississippi | By Robert Alden | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/harriman-arrives-in-bonn-for-talks.html | HARRIMAN ARRIVES IN BONN FOR TALKS | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/home-steps-down-as-tories-leader-says-many-want-new-chief-for.html | HOME STEPS DOWN AS TORIES LEADER Says Many Want New Chief for Election Fight  Heath and Maudling in Running HOME STEPS DOWN AS TORIESLEADER | By Anthony Lewisspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/hostility-to-police.html | Hostility to Police | JACOB J LEIBSON | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/house-approves-expanded-drive-against-poverty-votes-outlay-of-19.html | HOUSE APPROVES EXPANDED DRIVE AGAINST POVERTY Votes Outlay of 19 Billion  Governors Veto Power Would Be Restricted | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/house-panel-backs-alien-quota-reform-house-unit-backs-new-alien.html | House Panel Backs Alien Quota Reform HOUSE UNIT BACKS NEW ALIEN POLICY | By United Press International | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/i-roy-w-johnson-early-builder-of-us-space-program-dies-r-first.html | I Roy W Johnson Early Builder Of US Space Program Dies r First Adrninistrntor Named After Sputnik Launchingm Former GE Executive | Spocia to The New York Time | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/javits-denounces-johnson-on-judge-calls-coleman-appointment-a.html | JAVITS DENOUNCES JOHNSON ON JUDGE Calls Coleman Appointment a Setback to Rights Policy | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/katharine-perry-will-be-married-to-ohio-lawyer-58-debutante-fiancee.html | Katharine Perry Will Be Married To Ohio Lawyer  58 Debutante Fiancee of E L Sikorovsky Williams Graduate | Special to Tile New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/katzenbach-asks-aid-of-the-press-says-careful-reporting-can-help.html | KATZENBACH ASKS AID OF THE PRESS Says Careful Reporting Can Help Ease Racial Tension | By John H Fenton | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/katzenbach-gets-rebuff-by-hoover-fbi-chief-backs-agencys-anticrime.html | KATZENBACH GETS REBUFF BY HOOVER FBI Chief Backs Agencys Anticrime Effort in Reply to the Attorney General KATZENBACH GETS REBUFF BY HOOVER | By Fred P Grahamspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/kennedy-declares-lindsay-leads-now-but-can-be-beaten-lihdsay-in.html | Kennedy Declares Lindsay Leads Now But Can Be Beaten LIHDSAY IN LEAD KENNEDY ASSERTS | By Warren Weaver Jr | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/kennedys-office-here-shows-art-works-are-exclusively-of-senators.html | KENNEDYS OFFICE HERE SHOWS ART Works Are Exclusively of Senators Constituents | By Grace Glueck | RE0000627873 | 1993-06-29 | B00000200939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/kent-pair-gains-net-final.html | Kent Pair Gains Net Final | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/learsons-sloop-victor-on-cruise-thunderbird-takes-division-honors.html | LEARSONS SLOOP VICTOR ON CRUISE Thunderbird Takes Division Honors at Woods Hole | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/lindsay-assailed-for-stand-on-housing.html | Lindsay Assailed for Stand on Housing | ID ROBBINS | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/london-gold-trading-returns-to-normal.html | London Gold Trading Returns To Normal | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/lynda-bird-johnson-and-her-party-start-back-to-civilization.html | Lynda Bird Johnson And Her Party Start Back to Civilization | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/major-cities-use-water-metering-sensible-experts-say-but-political.html | MAJOR CITIES USE WATER METERING Sensible Experts Say but Political Dynamite Here | By Joseph C Ingraham | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/malzel-nochimson.html | Malzel  Nochimson | Special to The Neer York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mary-eileen-doyle-prospective-bride.html | Mary Eileen Doyle Prospective Bride | 4pcczal 1o Ttle New York Tmes | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mayor-considers-water-metering-as-crisis-grows-will-reexamine-his.html | MAYOR CONSIDERS WATER METERING AS CRISIS GROWS Will Reexamine His Long Opposition He Says on TV  Orders Study of Data | By Homer Bigart | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/miss-deana-charyn-becomes-aiiianced.html | Miss Deana Charyn Becomes Aiiianced | Special to The New York Tlmes | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/miss-stuhler-wins-net-titles.html | Miss Stuhler Wins Net Titles | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/misses-kimura-and-rogers-win-in-jersey-title-tennis.html | Misses Kimura and Rogers Win in Jersey Title Tennis | Special to The New York Time | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mob-in-java-town-forces-indian-envoy-to-leave-incident-shows.html | Mob in Java Town Forces Indian Envoy to Leave Incident Shows Deterioration of New DelhiJakarta Ties Over Policy on Malaysia | By Nail Sheehan | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/monticello-to-open-6th-antiques-show.html | Monticello to Open 6th Antiques Show | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mr-phillips-replies.html | Mr Phillips Replies | CABELL PHILLIPS | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mrs-bower-takes-semifinal-5-and-3.html | MRS BOWER TAKES SEMIFINAL 5 AND 3 | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mrs-cantors-team-leads-betterball-golf-by-5-shots.html | Mrs Cantors Team Leads BetterBall Golf by 5 Shots | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/music-folk-fete-opens-newport-expects-over-70000-for-weekend.html | Music Folk Fete Opens Newport Expects Over 70000 for Weekend | By Robert Sheltonspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/nasser-gives-plan-on-yemen-pullout.html | NASSER GIVES PLAN ON YEMEN PULLOUT | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/nbc-is-revising-morning-lineup-soap-operas-and-games-in-color-will.html | NBC IS REVISING MORNING LINEUP Soap Operas and Games in Color Will Be Added | By Paul Gardner | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/negro-named-on-odwyer-slate-to-campaign-for-city-controller.html | Negro Named on ODwyer Slate To Campaign for City Controller | By Thomas P Ronan | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/new-israeli-law-on-libel-stiffens-press-restrictions.html | New Israeli Law on Libel Stiffens Press Restrictions | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/news-of-realty-space-for-bank-chartered-of-london-will-open-midtown.html | NEWS OF REALTY SPACE FOR BANK Chartered of London Will Open Midtown Branch | By Glenn Fowler | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/pee-wee-russell-5-swinging-in-the-rain.html | PEE WEE RUSSELL 5 SWINGING IN THE RAIN | JOHN S WILSON | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/powell-shifts-again-chicagos-hearings-move-to-washington.html | Powell Shifts Again Chicagos Hearings Move to Washington | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/prices-are-mixed-on-american-list-as-volume-slumps.html | Prices Are Mixed On American List As Volume Slumps | By Alexander R Hammer | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/priscilla-j-pace-engaged-to-wed-antioch-student-exusaidesdaughter.html | Priscilla J Pace Engaged to Wed Antioch Student ExUSAidesDaughter Is Betrothed to Malte von Matthiessen | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/prominent-egyptian-editor-accused-as-us-spy-he-was-caught-handing.html | Prominent Egyptian Editor Accused as US Spy He Was Caught Handing Over Security Data Cairo Says | By Hedrick Smith | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/record-4-billion-in-offerings-is-sold-during-second-quarter-despite.html | Record 4 Billion in Offerings Is Sold During Second Quarter Despite Falling Market Stock Issues Totaled 900 Million for Period Cash Dividends Rise 115 | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/renewal-is-voted-in-east-side-area-controversial-seward-park.html | RENEWAL IS VOTED IN EAST SIDE AREA Controversial Seward Park Extension Plan Covers 14 Blighted Blocks | By Charles G Bennett | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/robert-j-bulkley-is-dead-at-84-ohio-senator-aided-new-deal.html | Robert J Bulkley Is Dead at 84 Ohio Senator Aided New Deal | Special to The New York Tlms | RE0000627873 | 1993-06-29 | B00000200939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/scenic-road-plan-meets-opposition-county-and-billboard-units.html | SCENIC ROAD PLAN MEETS OPPOSITION County and Billboard Units Address House Inquiry | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/seaport-makes-history-fun-for-children-ships-and-shops-of-1800s.html | Seaport Makes History Fun for Children Ships and Shops of 1800s Bring Bygone Era to Life | By Joan Cook | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/sec-aide-is-assigned-to-new-role-by-cohen.html | SEC Aide Is Assigned To New Role by Cohen | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/shastri-insulted-for-stand-on-goa.html | SHASTRI INSULTED FOR STAND ON GOA | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/shelfer-wins-in-jersey-golf.html | Shelfer Wins in Jersey Golf | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/shriver-in-visit-here-lauds-citys-poverty-projects-shriver-acclaims.html | Shriver in Visit Here Lauds Citys Poverty Projects SHRIVER ACCLAIMS CITY POVERTY AID | By Theodore Jones | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/sidelights-orders-for-stocks-to-move-faster.html | Sidelights Orders for Stocks to Move Faster | VARTANIG G VARTAN | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/sk-s-arly-start.html | sk s arly Start | Scial to Thq Ntnv York Time8 | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/soviet-trying-briton-as-agent-of-exiles-soviet-opens-trial-of.html | Soviet Trying Briton As Agent of Exiles Soviet Opens Trial of Briton as Agent of Exiles | By Peter Grosespecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/soviets-reform-lags-in-factory-visitors-find-latvian-plant-still.html | SOVIETS REFORM LAGS IN FACTORY Visitors Find Latvian Plant Still Under Tight Control | By Theodore Shabad | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/space-engineers-in-california-help-with-earthy-problems.html | Space Engineers in California Help With Earthy Problems | By Evert Clark | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/special-assistant-named-for-space-agencys-chief.html | Special Assistant Named For Space Agencys Chief | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/sports-of-the-times-opinions-of-an-expert.html | Sports of The Times Opinions of an Expert | By Arthur Daley | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/stengel-almost-retires-himself.html | Stengel Almost Retires Himself | By Leonard Koppett | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/stocks-edge-off-in-a-dull-session-indecision-prevails-among-traders.html | STOCKS EDGE OFF IN A DULL SESSION Indecision Prevails Among Traders Because of Lack of News From Capital | By Edward T OToole | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/struck-ship-lines-seek-meanys-aid-urge-he-set-up-arbitration-on.html | STRUCK SHIP LINES SEEK MEANYS AID Urge He Set Up Arbitration on Engineers Manning | By George Horne | RE0000627873 | 1993-06-29 | B00000200939 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/suit-filed-to-stop-the-expressway-in-separate-move-lindsay-asks.html | SUIT FILED TO STOP THE EXPRESSWAY In Separate Move Lindsay Asks Delay of Project | By Edith Evans Asbury | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/suspect-in-narcotics-case-sent-to-texas-from-canada.html | Suspect in Narcotics Case Sent to Texas From Canada | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/tax-move-spurs-big-power-plan-longdelayed-project-in-labrador-may.html | TAX MOVE SPURS BIG POWER PLAN LongDelayed Project in Labrador May Proceed on LevyRelief Rule TAX MOVE SPURS BIG POWER PLAN | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/taxi-union-gains-bargaining-right-group-set-up-in-merger-wins.html | TAXI UNION GAINS BARGAINING RIGHT Group Set Up in Merger Wins Election in 24 of 37 Fleet Garages FINAL TALLY UNCLEAR 2000 Votes Are Challenged  Owners Say They Will Contest the Result TAXI UNION GAINS BARGAINING RIGHT | By Murray Seegeer | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/thant-and-aides-study-asia-bank-committee-to-hold-talks-with-us-on.html | THANT AND AIDES STUDY ASIA BANK Committee to Hold Talks With US on Aid Project | By Raymond Daniellspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/the-smell-of-failure-and-incompetence.html | The Smell of Failure and Incompetence | By Orville Prescott | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/tighter-security-urged-on-britain-bodily-search-after-access-to.html | TIGHTER SECURITY URGED ON BRITAIN Bodily Search After Access to Documents Proposed | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/tremors-in-canada-disturbances-in-money-market-laid-to-rapid-growth.html | Tremors in Canada Disturbances in Money Market Laid To Rapid Growth and US Policies MONEY TREMORS LINGER IN CANADA | By John M Leespecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/trucking-volume-rose-82-in-week-us-carloadings-advanced-69-to-total.html | TRUCKING VOLUME ROSE 82 IN WEEK US Carloadings Advanced 69  to Total of 581176 | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/tully-lambert-goldstein-gain-in-manhasset-tennis.html | Tully Lambert Goldstein Gain in Manhasset Tennis | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/turkish-town-appeals-to-us-to-let-a-gi-stay-private-from-utica.html | Turkish Town Appeals to US to Let a GI Stay Private From Utica Finishing Banishment of 2 12 Years Is a OneMan Peace Corps | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/tv-young-man-from-boston-a-kennedy-tribute-wabctv-shows-new.html | TV Young Man From Boston a Kennedy Tribute WABCTV Shows New HomeMovie Selection Prying Into Private Life Found Objectionable | By Jack Gould | RE0000627873 | 1993-06-29 | B00000200939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/union-shop-bill-nears-showdown-administration-maneuvers-to-bypass.html | UNION SHOP BILL NEARS SHOWDOWN Administration Maneuvers to Bypass House Panel | By Marjorie Hunterspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/us-confirms-detention.html | US Confirms Detention | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/us-gives-france-apology-for-flight-us-apologizes-on-french-flight.html | US Gives France Apology for Flight US APOLOGIZES ON FRENCH FLIGHT | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/us-moves-closer-to-policy-decision-on-vietnam-force-president-holds.html | US MOVES CLOSER TO POLICY DECISION ON VIETNAM FORCE President Holds Talks With Joint Chiefs of Staff and Foreign Relations Aides RESERVES ARE STUDIED Committing of Up to200000 Men Weighed in a Mood of Secrecy and Urgency US MOVES CLOSER TO TROOP DECISION | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/washington-the-bay-of-pigs-and-vietnam.html | Washington The Bay of Pigs and Vietnam | By Tom Wicker | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/west-strengthens-its-berlin-position.html | WEST STRENGTHENS ITS BERLIN POSITION | Special to The New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/westbury-to-get-big-new-theater-1050000-structure-will-replace.html | WESTBURY TO GET BIG NEW THEATER 1050000 Structure Will Replace Music Tent | By Sam Zolotow | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/yankees-beat-white-sox-with-two-homers-31-as-ford-gains-11th.html | Yankees Beat White Sox With Two Homers 31 as Ford Gains 11th Victory SOUTHPAW FANS 10 AND GIVES 1 WALK Tresh Homer Hits Foul Pole Richardsons Dropped as Cater Crashes Into Rail | By Frank Litsky | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/yearold-electronovision-film-company-closes-but-its-president.html | YearOld Electronovision Film Company Closes but Its President Promises a Comeback | By Peter Bartspecial To the New York Times | RE0000627873 | 1993-06-29 | B00000200939 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/179-huge-chandeliers-help-put-a-light-in-capitol-visitors-eyes.html | 179 Huge Chandeliers Help Put A Light in Capitol Visitors Eyes CHANDELIERS GIVE GLOW TO CAPITOL | By Nan Robertsonspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/2-supected-terrorists-die-in-guatemalan-police-raid.html | 2 Supected Terrorists Die In Guatemalan Police Raid | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/2-us-climbers-are-killed-in-fall-in-the-central-andes.html | 2 US Climbers Are Killed In Fall in the Central Andes | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/25000-pace-won-by-fly-fly-byrd-5yearold-captures-mile-in-158-35-at.html | 25000 PACE WON BY FLY FLY BYRD 5YearOld Captures Mile in 158 35 at Westbury | By Gerald Eskenazi | RE0000627874 | 1993-06-29 | B00000200940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/40-on-burning-airliner-survive-pennsylvania-mountain-landing-plane.html | 40 on Burning Airliner Survive Pennsylvania Mountain Landing Plane Narrowly Misses Barn Near Williamsport  Both Wings Are Torn Off | By Murray Schumach | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/4000-postal-men-march-for-raise-clog-post-office-sidewalk-7.html | 4000 POSTAL MEN MARCH FOR RAISE Clog Post Office Sidewalk  7 Increase Asked | By Murray Seeger | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/8-steel-concerns-fined-50000-each-over-price-fixing-executives-of-2.html | 8 STEEL CONCERNS FINED 50000 EACH OVER PRICE FIXING Executives of 2 Companies Also Plead No Contest and Face Sentencing in Fall | By Franklin Whitehouse | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/aerial-photos-aid-in-design-of-cars-system-applied-to-measure.html | AERIAL PHOTOS AID IN DESIGN OF CARS System Applied to Measure Contours of Auto Parts | By Stacy V Jones | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/aides-of-shastri-split-over-cutch-top-party-committee-fails-to.html | AIDES OF SHASTRI SPLIT OVER CUTCH Top Party Committee Fails to Agree on Resolution | By J Anthony Lukasspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/airport-consultants-hired.html | Airport Consultants Hired | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/albert-paul-barberi.html | ALBERT PAUL BARBERI | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/american-defying-expulsion-by-swiss-over-villas-height.html | American Defying Expulsion by Swiss Over Villas Height | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/argentina-acts-on-oil-impasse-concedes-concerns-right-to-receive-a.html | ARGENTINA ACTS ON OIL IMPASSE Concedes Concerns Right to Receive a Profit Argentina Grants Concessions To End Impasse on Oil Talks | By Henry Raymontspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/auto-with-a-dying-man-at-wheel-kills-2-women-3-other-persons.html | Auto With a Dying Man at Wheel Kills 2 Women 3 Other Persons Injured on the West Side as Car Mounts the Sidewalk | By Richard Jh Johnston | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/barker-team-wins-twice-to-gain-tennis-semifinal.html | Barker Team Wins Twice To Gain Tennis SemiFinal | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/beame-is-critical-of-city-on-water-controller-says-using-it-to-lure.html | BEAME IS CRITICAL OF CITY ON WATER Controller Says Using It to Lure Industry Must Stop | By Homer Bigart | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/bengurion-group-ousted-by-mapai-expremier-and-six-aides-penalized.html | BENGURION GROUP OUSTED BY MAPAI ExPremier and Six Aides Penalized for Dissidence | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/betting-in-britain-favors-maudling-heath-loses-his-early-edge-in.html | BETTING IN BRITAIN FAVORS MAUDLING Heath Loses His Early Edge in Tory Leadership Stakes | By Anthony Lewisspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/bonds-montgomery-wards-150-million-issue-appears-to-be-an-advance.html | Bonds Montgomery Wards 150 Million Issue Appears to Be an Advance Sellout 490 YIELD SEEN FOR DEBENTURES Offering Tuesday Expected to Be Priced at a Discount  All Markets Quiet | By John H Allan | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/bridge-two-days-of-play-remain-in-new-york-groups-event.html | Bridge Two Days of Play Remain In New York Groups Event | By Allan Truscott | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/broken-hill-ltd-corporations-issue-earnings-statistics.html | Broken Hill Ltd Corporations Issue Earnings Statistics | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/case-urges-tapping-coast-plain-water.html | CASE URGES TAPPING COAST PLAIN WATER | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/chiropractics-role.html | Chiropractics Role | SOL GOLDSCHMIDT | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/church-sets-goal-of-racial-justice-new-permanent-committee-to-spur.html | CHURCH SETS GOAL OF RACIAL JUSTICE New Permanent Committee to Spur Action by Laity | By George Dugan | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/city-aid-sought-for-zoo-workers-botanical-garden-also-asks-health.html | CITY AID SOUGHT FOR ZOO WORKERS Botanical Garden Also Asks Health Insurance Funds | By William E Farrell | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/city-asked-to-raze-state-us-pavilions-panel-for-razing-states.html | City Asked to Raze State US Pavilions PANEL FOR RAZING STATES PAVILION | By Robert Alden | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/commodities-soybeans-drop-in-moderate-trading-as-late-rally-fails.html | Commodities Soybeans Drop in Moderate Trading as Late Rally Fails to Take Hold RISE IN EXPORTS SPUR TO BUYING | By William D Smith | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/connor-reverses-recent-ruling-and-reinstates-ship-subsidies.html | Connor Reverses Recent Ruling And Reinstates Ship Subsidies Striking Engineers Relieved but Action Has Little Effect on Their 38Day Walkout | By George Horne | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/conservatives-human.html | Conservatives Human | JOSEPH M DIAZ | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/czechs-cherish-tuzex-coupons-with-them-they-buy-wests-goods-in.html | CZECHS CHERISH TUZEX COUPONS With Them They Buy Wests Goods in Special Stores | By Richard E Mooneyspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/dagmar-rybner.html | DAGMAR RYBNER | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/dance-created-on-stage-cunningham-rides-bike-for-variations-v.html | Dance Created on Stage Cunningham Rides Bike for Variations V | By Allen Hughes | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/dartmouth-wins-hta-trot-final-defeats-dashing-rodney-by-nose-at.html | DARTMOUTH WINS HTA TROT FINAL Defeats Dashing Rodney by Nose at Liberty Bell Park | By Louis Effrat | RE0000627874 | 1993-06-29 | B00000200940 |

| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/deborah-steinberg-actress-betrothed-to-martin-solomon.html | Deborah Steinberg Actress Betrothed to Martin Solomon | Special to The hew York Times | RE0000627874 | 1993-06-29 | B00000200940 |
|---|---|---|---|---|---|---|
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/divers-to-live-and-work-in-ocean-depths-three-american-and-french.html | Divers to Live and Work in Ocean Depths Three American and French Projects to Be Started Soon | By Hanson W Baldwin | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/dr-gregory-shwartzman-dies-microbiologist-at-mt-sinai-69.html | Dr Gregory Shwartzman Dies Microbiologist at Mt Sinai 69 | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/eastern-new-guinea-pushed-toward-distant-goal-of-selfrule.html | Eastern New Guinea Pushed Toward Distant Goal of SelfRule | By Tillman Durdinspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/end-papers-chaer-ey-mitiis-gfez-by-helen-berington-255-pages-simoa.html | End Papers CHAEr EY MITIIS GfEZ By Helen Berington 255 pages Simoa  Schuster 495 | ALDEN WHITMAN | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/experts-say-mexican-divorce-may-be-attacked-outside-state.html | Experts Say Mexican Divorce May Be Attacked Outside State | By Sidney E Zion | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/expremier-says-greece-is-headed-toward-revolt.html | ExPremier Says Greece Is Headed Toward Revolt | By Henry Kamm | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/first-ace-at-mill-river-club.html | First Ace at Mill River Club | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/fisher-is-victor-with-fivehitter-stephensons-single-decides-4-phils.html | FISHER IS VICTOR WITH FIVEHITTER Stephensons Single Decides  4 Phils Go to Hospital After Three Collisions | By Joseph Durso | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/folklorists-give-talks-at-newport-alan-lomax-hostnarrator-for.html | FOLKLORISTS GIVE TALKS AT NEWPORT Alan Lomax HostNarrator for Seminar on Blues | By Robert Sheltonspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/football-giants-drop-seven-men-2-draft-selections-fail-to-survive.html | FOOTBALL GIANTS DROP SEVEN MEN 2 Draft Selections Fail to Survive Training Camp | By William N Wallace | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/fortin-sheehan-triumph-in-sail-gibbons-captures-division-i-honors.html | FORTIN SHEEHAN TRIUMPH IN SAIL Gibbons Captures Division I Honors of American YC | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/gi-joe-doll-is-capturing-new-market.html | GI Joe Doll Is Capturing New Market | By Joan Cook | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/girls-of-all-ages-agree-on-charm-of-long-hair.html | Girls of All Ages Agree On Charm of Long Hair | By Angela Taylor | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/good-secretary-is-hard-to-find-employmentagency-survey-cites.html | GOOD SECRETARY IS HARD TO FIND EmploymentAgency Survey Cites Increasing Costs | By William M Freeman | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/governor-scored-for-primary-veto.html | GOVERNOR SCORED FOR PRIMARY VETO | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/governor-signs-2d-bill-to-raise-the-states-subsidy-for-housing.html | Governor Signs 2d Bill to Raise The States Subsidy for Housing | By Warren Weaver Jrspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/governor-vetoes-roads-takeover.html | GOVERNOR VETOES ROADS TAKEOVER | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/gross-to-head-education-school-at-the-university-of-missouri-former.html | Gross to Head Education School At the University of Missouri Former Head of City Schools Named to 22000 Past on Kansas City Campus | By Robert H Terte | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/guides-are-eased-on-foreign-loans-federal-reserve-changes-rule.html | GUIDES ARE EASED ON FOREIGN LOANS Federal Reserve Changes Rule Defining Base | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/hague-and-calder-post-151-to-win-on-montclair-links.html | Hague and Calder Post 151 To Win on Montclair Links | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/harold-f-north.html | HAROLD F NORTH | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/harriman-briefs-bonn-leaders-on-talks-in-moscow.html | Harriman Briefs Bonn Leaders on Talks in Moscow | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/harry-l-bradley-80-dies-industrialist-in-milwaukee.html | Harry L Bradley 80 Dies Industrialist in Milwaukee | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/he-hildebrand-bakery-aide-70-continental-official-dies-was.html | HE HILDEBRAND BAKERY AIDE 70 Continental Official Dies  Was Equipment Designer | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/hill-cards-66-for-133-and-leads-by-stroke-at-hartford-marr-is.html | Hill Cards 66 for 133 and Leads by Stroke at Hartford MARR IS SECOND IN 70000 EVENT | By Lincoln A Werden | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/hudson-riverway-hearings-due-today-in-westchester.html | Hudson Riverway Hearings Due Today in Westchester | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/inflation-a-bigger-concern.html | Inflation a Bigger Concern | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/israeli-festival-lures-us-artists-month-of-drama-and-music-will.html | ISRAELI FESTIVAL LURES US ARTISTS Month of Drama and Music Will Begin on Monday | By James Feronspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/john-dekorte-to-wed-miss-mary-mcbride.html | John DeKorte to Wed Miss Mary McBride | FRANKLIN | RE0000627874 | 1993-06-29 | B00000200940 |

| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/johnson-weighs-draft-increase-for-vietnam-war-asks-chief-of-each.html | JOHNSON WEIGHS DRAFT INCREASE FOR VIETNAM WAR Asks Chief of Each Military Service to Provide List of Additional Needs POLICY SURVEY IN 3D DAY President Calls In Rusk and McNamara Talks With Eisenhower by Phone JOHNSON WEIGHS DRAFT INCREASE | By John D Pomfretspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/johnston-scores-2-links-triumphs-defender-in-quarterfinals-of-long.html | JOHNSTON SCORES 2 LINKS TRIUMPHS Defender in QuarterFinals of Long Island Amateur | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/kelso-rated-65-in-107200-brooklyn-today-roman-brother-is-second.html | Kelso Rated 65 in 107200 Brooklyn Today ROMAN BROTHER IS SECOND CHOICE Pia Star Quadrangle and Repeating Complete Field in Race at Aqueduct | By Joe Nichols | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/laborites-rout-foes-of-judges-pay-rise.html | LABORITES ROUT FOES OF JUDGES PAY RISE | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/liberals-hopeful-in-districts-fight-senators-assert-they-have-votes.html | LIBERALS HOPEFUL IN DISTRICTS FIGHT Senators Assert They Have Votes to Bar Dirksen Plan | By Ew Kenworthy | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/lieutenant-marries-miss-toni-thornasl.html | Lieutenant Marries Miss Toni Thornasl | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/lindsay-surveys-city-from-copter-views-problems-in-company-with-two.html | LINDSAY SURVEYS CITY FROM COPTER Views Problems in Company With Two Architects | By Ada Louise Huxtable | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/london-wedding-for-the-2d-son-0u-marlborough-miss-gilllan-fuller-is.html | London Wedding For the 2d Son 0u Marlborough Miss Gilllan Fuller Is His Bride in a Small Informal Ceremony | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/lynda-johnson-ends-canoe-trip-in-wilds.html | LYNDA JOHNSON ENDS CANOE TRIP IN WILDS | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/maerlender-kimber.html | Maerlender  Kimber | Special to The Iw York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/man-with-130-million-to-lend-is-hard-to-find-uruguay-says.html | Man With 130 Million to Lend Is Hard to Find Uruguay Says | By Robert Frost | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mariner-4-sends-its-20th-picture-of-mars-to-earth.html | Mariner 4 Sends Its 20th Picture of Mars to Earth | By Walter Sullivan | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mayor-and-fiancee-get-their-license-to-marry-monday-wagner-fiancee.html | Mayor and Fiancee Get Their License To Marry Monday WAGNER FIANCEE OBTAIN A LICENSE | By Martin Arnold | RE0000627874 | 1993-06-29 | B00000200940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-coopersteins-team-wins-cross-county-golf.html | Mrs Coopersteins Team Wins Cross County Golf | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-edrich-miss-kanarek-gain-jersey-tennis-final.html | Mrs Edrich Miss Kanarek Gain Jersey Tennis Final | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-max-beer.html | MRS MAX BEER | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-preston-remarries-si.html | Mrs Preston Remarries Si | dil to THE NEW York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-springer-wins-tricounty-laurels.html | MRS SPRINGER WINS TRICOUNTY LAURELS | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-thomas-mitchell.html | MRS THOMAS MITCHELL | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/narcotic-suspect-held-in-houston-canadian-is-unable-to-meet-raised.html | NARCOTIC SUSPECT HELD IN HOUSTON Canadian Is Unable to Meet Raised Bond of 500000 | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/nuptials-planned-by-sara-g-watt-ronald-e-smith-y-michigan-graduate.html | Nuptials Planned By Sara G Watt Ronald E Smith y Michigan Graduate and Medical Student to Marry on Sept 4 | Special tO The New York Tlme | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/old-westbury-gardens-attracts-1500-to-first-evening-of-music.html | Old Westbury Gardens Attracts 1500 to First Evening of Music | By Raymond Ericsonspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/pasarell-upsets-stolle-64-97-1311-to-reach-final-in-haverford.html | Pasarell Upsets Stolle 64 97 1311 to Reach Final in Haverford Tennis STRONG BACKHAND PROVES DECISIVE | By Allison Danzig | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/peking-and-hanoi.html | Peking and Hanoi | WILLIAM B LLOYD Jr | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/peking-reporter-deported-by-kenya-flies-to-bombay.html | Peking Reporter Deported By Kenya Flies to Bombay | Dispatch of The Times London | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/philip-to-visit-us-in-1966.html | Philip to Visit US in 1966 | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/photographers-in-colombia-bar-pigtures-of-president.html | Photographers in Colombia Bar PiGtures of President | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/pitcher-catcher-crack-home-runs-tiant-and-sims-connect-off-bouton.html | PITCHER CATCHER CRACK HOME RUNS Tiant and Sims Connect Off Bouton After Yanks Get Run in First Inning | By Gordon S White Jrspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/police-increasing-aid-to-the-public-new-stations-are-designed-to.html | POLICE INCREASING AID TO THE PUBLIC New Stations Are Designed to Make Citizens Who Want Help Welcome | By Edith Evans Asbury | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/postal-walkouts-spread-in-canada.html | POSTAL WALKOUTS SPREAD IN CANADA | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/powers-advances-to-quarterfinal-tops-skelley-clem-miner-in.html | POWERS ADVANCES TO QUARTERFINAL Tops Skelley Clem Miner in Westchester Amateur Golf | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/prayer-said-to-bring-jailing-of-east-berliner.html | Prayer Said to Bring Jailing of East Berliner | Dispatch of The Times London | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/president-signs-bill-on-coinage-quarters-and-dimes-without-silver.html | PRESIDENT SIGNS BILL ON COINAGE Quarters and Dimes Without Silver Permitted by Act  Hoarders Are Warned | By Edwin L Dale Jr | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/price-of-gold-hits-3month-high-in-trading-in-london-and-paris.html | Price of Gold Hits 3Month High In Trading in London and Paris Market Reacts to Speculation in France Over Devaluation of the Pound and Possibility of a British Election GOLD PRICE HITS A 3MONTH HIGH | By Clyde H Farnsworthspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/price-tags-on-mens-clothing-will-go-up-5-to-10-in-the-fall-prices.html | Price Tags on Mens Clothing Will Go Up 5 to 10 in the Fall PRICES WILL RISE ON MENS APPAREL | By Isadore Barmash | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/purchase-of-towmotor-corp-sought-by-caterpillar-tractor.html | Purchase of Towmotor Corp Sought by Caterpillar Tractor | By Clare M Reckert | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/reaction-of-us-oil-men.html | Reaction of US Oil Men | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/retarded-learn-a-matching-game-unteachables-are-taught-alphabet.html | RETARDED LEARN A MATCHING GAME  Unteachables Are Taught Alphabet With Music | By Natalie Jaffe | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/rhees-body-arrives-in-seoul-for-burial.html | RHEES BODY ARRIVES IN SEOUL FOR BURIAL | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/rumania-defines-a-new-marxism-stresses-independent-path-and-role-in.html | RUMANIA DEFINES A NEW MARXISM Stresses Independent Path and Role in Production | By David Binderspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/russian-impact-is-strong-in-riga-capital-of-latvia-contrasts-with.html | RUSSIAN IMPACT IS STRONG IN RIGA Capital of Latvia Contrasts With Neighboring Estonia | By Theodore Shabad | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/samuel-rosenbaum.html | SAMUEL ROSENBAUM | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/satisfying-lucia-heard-at-lincoln.html | SATISFYING LUCIA HEARD AT LINCOLN | RICHARD D FREED | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/sato-party-suffers-shattering-setback-in-tokyo-city-poll.html | Sato Party Suffers Shattering Setback In Tokyo City Poll | By Robert Trumbullspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/schoolhousing-on-armory-site-backed.html | SchoolHousing on Armory Site Backed | ALGERNON D BLACK Chairman of the BoardEDWARD RUTLEDGE Executive Director National Committee Against Discrimination in Housing | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/senate-confirms-goldberg-unanimously-for-un-post-senate-confirms.html | Senate Confirms Goldberg Unanimously for UN Post SENATE CONFIRMS GOLDBERG FOR UN | By Fred P Grahamspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/sidelights-a-stock-service-seeks-name.html | Sidelights A Stock Service Seeks Name | NARTANI0 G VARTAN | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/slick-acts-to-stop-air-cargo-service-line-tells-cab-it-cant-absorb.html | SLICK ACTS TO STOP AIR CARGO SERVICE Line Tells CAB It Cant Absorb More Losses | By Edward Hudson | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/sophios-moschos.html | Sophios  Moschos | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/soviet-sentences-briton-to-5-years-teacher-admits-he-served.html | SOVIET SENTENCES BRITON TO 5 YEARS Teacher Admits He Served AntiSoviet Exile Group SOVIET SENTENCES BRITON TO 5 YEARS | By Peter Grosespecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/stanford-festival-salutes-mozart-era-cosi-fan-tutte-offered-by.html | Stanford Festival Salutes Mozart Era  Cosi fan tutte Offered by Milan Troupe | By Howard Taubman | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/state-purchases-railroad-route-will-convert-22-miles-of-old-putnam.html | STATE PURCHASES RAILROAD ROUTE Will Convert 22 Miles of Old Putnam Division to Highway Purposes | By Merrill Folsom | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/stock-prices-rise-as-trading-climbs-on-american-list.html | Stock Prices Rise As Trading Climbs On American List | By Alexander R Hammer | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/stocks-advance-after-slow-week-autos-and-defenseoriented-stocks-are.html | STOCKS ADVANCE AFTER SLOW WEEK Autos and DefenseOriented Stocks Are Strongest  Fairchild Camera Rises | By Edward T OToole | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/stores-model-rooms-full-of-howto-ideas.html | Stores Model Rooms Full of Howto Ideas | By Lisa Hammel | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/talks-for-peace-in-yemen-resume-nasser-sees-direct-conflict-with.html | TALKS FOR PEACE IN YEMEN RESUME Nasser Sees Direct Conflict With Saudis If They Fail | By Hedrick Smith | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/there-goes-that-bridge-again-my-fair-lady-london-will-replace-old.html | There Goes That Bridge Again My Fair Lady London Will Replace Old Cracked Span With a New One | By Philip Benjaminspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/topics-the-sounds-of-home.html | Topics The Sounds of Home | FLORENCE N JULIEN | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/tv-networks-eye-backing-of-films-cbs-officer-enthusiastic-but.html | TV NETWORKS EYE BACKING OF FILMS CBS Officer Enthusiastic But Studios Are Cautious | By Peter Bart | RE0000627874 | 1993-06-29 | B00000200940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-aide-asks-end-of-death-penalty-justice-department-official.html | US AIDE ASKS END OF DEATH PENALTY Justice Department Official States Agencys Position in a Letter to Congress US AIDE ASKS END OF DEATH PENALTY | By United Press International | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-denies-pressure-on-egypt-rejects-espionage-accusation.html | US Denies Pressure on Egypt Rejects Espionage Accusation | By Lloyd Garrison | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-disenchants-african-visitors-bigotry-and-poverty-shock-women-on.html | US Disenchants African Visitors Bigotry and Poverty Shock Women on Study Project | By John C Devlinspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-money-supply-shows-a-sharp-rise.html | US Money Supply Shows a Sharp Rise | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-obligation-to-australia-new-zealand.html | US Obligation to Australia New Zealand | RONALD M FERRY Master Emeritus of John Winthrop House Harvard University | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-ships-shell-central-vietnam-suspected-vietcong-coastal-bases-hit.html | US SHIPS SHELL CENTRAL VIETNAM Suspected Vietcong Coastal Bases Hit by 7th Fleet | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/utilizing-reservists.html | Utilizing Reservists | CHARLES C LICHTENWALNER | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/vietcong-step-up-village-taxation-extortion-also-on-the-rise-as.html | VIETCONG STEP UP VILLAGE TAXATION Extortion Also on the Rise as Cost of the Expanding War Operation Mounts VIETCONG STEP UP VILLAGE TAXATION | By Jack Langguthspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/w-howard-dilks-jr.html | W HOWARD DILKS JR | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/wayne-stuartbullock-55-an-advertising-copywriter.html | Wayne StuartBullock 55 An Advertising Copywriter | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/where-the-bikini-has-superseded-battle-dress.html | Where the Bikini Has Superseded Battle Dress | By Charles Poore | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/whiting-worcester-clinch-larchmont-honors-elliott-shields-and-mrs.html | Whiting Worcester Clinch Larchmont Honors Elliott Shields and Mrs Larr Maintain Leads in Sailing Divisions | By John Rendelspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/wholesale-prices-show-a-slight-loss.html | WHOLESALE PRICES SHOW A SLIGHT LOSS | Special to The New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/woman-kills-priest-aide-to-cardinal-mcintyre-archdiocesan-secretary.html | Woman Kills Priest Aide to Cardinal McIntyre Archdiocesan Secretary Shot in Los Angles Chancery Assailant Identified as Nurse Who Asked to See Prelate | By Gladwin Hillspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/womens-golf-led-by-miss-maxwell.html | WOMENS GOLF LED BY MISS MAXWELL | 5UnderPar 67 Gives Her a ThreeStroke Edge | RE0000627874 | 1993-06-29 | B00000200940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/yes-we-have-bananas-the-complaint-in-ecuadors-big-port-is-not.html | Yes We Have Bananas The Complaint in Ecuadors Big Port Is Not Enough of Them Can Be Sold | By Juan de Onisspecial To the New York Times | RE0000627874 | 1993-06-29 | B00000200940 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/-a-fishermans-paradise-adds-a-new-lure.html | A FISHERMANS PARADISE ADDS A NEW LURE | By Ce Wright | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/-annette-eustis-married-to-rufus-e-jar-man-jr.html | Annette Eustis Married To Rufus E Jar man Jr | special to Tae New York Times  I | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/-nancy-malkin-is-affianced.html | Nancy Malkin Is Affianced | Special to Tile Ne York Trifles | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/10-dead-in-floods-in-east-tennessee-and-colorado-area.html | 10 Dead in Floods In East Tennessee And Colorado Area | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/13-young-canoeists-end-16day-journey-down-the-hudson.html | 13 Young Canoeists End 16Day Journey Down the Hudson | By William Borders | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/3500-at-scottish-games.html | 3500 at Scottish Games | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/4-nne-a-keller-bride-of-winthrop-smith.html | 4 nne A Keller Bride Of Winthrop Smith | Special to The New York Ttmes | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/7-are-attendants-of-miss-murphy-at-herwedding-55-debutante-is-bride.html | 7 Are Attendants Of Miss Murphy At HerWedding  55 Debutante Is Bride of Lieut Paul Gardner Jr in Washington | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/72-inboards-gain-eastern-finals-in-national-sweepstakes-regatta.html | 72 Inboards Gain Eastern Finals In National Sweepstakes Regatta | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/8-are-attendants-0u-diane-l-rice-at-her-wedding-61-debutante.html | 8 Are Attendants 0u Diane L Rice At Her Wedding  61 Debutante Becomes Bride in Greenwich of George E Davis | ptcll to The New York Tlme | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-full-measure-of-madness-the-complete-justin-philosophy-in-the.html | A Full Measure of Madness THE COMPLETE JUSTIN PHILOSOPHY IN THE BEDROOM AND OTHER WRITINGS By the Marquis de Sade Compiled and translated by Richard Seaver and Austryn Wainhouse Introduction by Jean Paulhan and Maurice Blanchot 753 pp New York Grove Press 15 Full Measure | By Alex Szogyi | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-new-look-at-the-royal-and-ancient-links.html | A New Look at the Royal and Ancient Links | By Robert Lipsytespecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-podium-of-poets-a-podium-of-poets.html | A Podium of Poets A Podium of Poets | By Robert Neville | RE0000627899 | 1993-06-29 | B00000200968 |

| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000627899 | 1993-06-29 | B00000200968 |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-sweetie-from-sweden.html | A Sweetie From Sweden | By Joan Barthel | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-tenth-street-loft-in-the-woods.html | A Tenth Street Loft in the Woods | By Grace Glueck | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-touch-of-aniseed.html | A Touch of Aniseed | By Craig Claiborne | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/aachens-anniversary-salute-to-charlemagne.html | AACHENS ANNIVERSARY SALUTE TO CHARLEMAGNE | By Robert Deardorff | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/about-the-new-currency.html | About The New Currency | By Herbert C Bardes | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/advertising-role-for-agencies-in-education-fellowship-awards-by.html | Advertising Role for Agencies in Education Fellowship Awards by Foote Cone Are Cited by Group | By Walter Carlson | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/african-savages-at-end-of-trail-uganda-nomads-plagued-by-disease.html | AFRICAN SAVAGES AT END OF TRAIL Uganda Nomads Plagued by Disease and Civilization | By Lawrence Fellowsspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/algeria-mending-tie-to-soviet-bloc.html | Algeria Mending Tie to Soviet Bloc | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/alien-farm-labor.html | Alien Farm Labor | JACOB H GILBERT Member of Congress New York 22d District | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/ann-pringle-is-bride-of-ens-r-a-merrltt.html | Ann Pringle Is Bride Of Ens R A Merrltt | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/anne-glennon-is-bride.html | Anne Glennon Is Bride | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/arms-plant-bombed-in-north-vietnam-north-vietnam-explosives-plant.html | Arms Plant Bombed In North Vietnam North Vietnam Explosives Plant Is Bombed by Six US Planes | By Jack Langguth | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/ask-not-what-became-of-hubert-humphrey-ask-not-what-became-of.html | Ask Not What Became of Hubert Humphrey Ask Not What Became of Hubert Humphrey Hubert Humphrey | By Peter Lisagorwashington | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/at-mittys-general-store-a-big-run-on-kicks-southampton-youths-find.html | At Mittys General Store A Big Run on Kicks Southampton Youths Find Their Place Out of the Sun | By Angela Taylor | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/atom-survival-study-scored-as-unsound-atom-war-study-called-unsound.html | Atom Survival Study Scored as Unsound ATOM WAR STUDY CALLED UNSOUND | By Tania Long | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/austin-mckenney-francis-jr-to-marry-eleanor-r-johnson.html | Austin McKenney Francis Jr To Marry Eleanor R Johnson | pec t t ew York me | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/authors-query.html | Authors Query | ALFRED WERNER | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/back-to-bareness.html | Back to Bareness | By Patricia Peterson | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/benko-manhattans-ace.html | Benko Manhattans Ace | By Al Horowitz | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/blast-ends-era-for-passaic-mine-chimney-falls-to-make-way-for.html | BLAST ENDS ERA FOR PASSAIC MINE Chimney Falls to Make Way for HomePlant Project | By Walter H Waggonerspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/bond-of-the-fire-by-anthony-fon-eisen-illustrated-by-wt-mars-189-pp.html | BOND OF THE FIRE By Anthony Fon Eisen Illustrated by WT Mars 189 pp Cleveland and New York The World Publishing Company 395 For Ages 10 to 14 | ROBERT YALE LIBOTT | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/book-will-be-sold-at-supreme-court-for-the-first-time.html | Book Will Be Sold At Supreme Court For the First Time | By Fred P Grahamspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/bridal-in-bay-state-.html | Bridal in Bay State | SPecial to Tile New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/british-festival-arts-program-to-open-in-4-cities-sept-16.html | BRITISH FESTIVAL Arts Program to Open In 4 Cities Sept 16 | By Clive Barnes | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/britons-enliven-fete-at-newport-big-audiences-also-hear-irish-folk.html | BRITONS ENLIVEN FETE AT NEWPORT Big Audiences Also Hear Irish Folk Musicians | By Robert Shelton | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/brownmartln.html | BrownMartln | Special to The New York Tlmez | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/california-aiding-crimes-victims-plan-also-helps-families-of.html | CALIFORNIA AIDING CRIMES VICTIMS Plan Also Helps Families of Murdered Persons | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/calooh-scores-onesecond-victory-sitzmark-iv-next-in-race-on-sound.html | Calooh Scores OneSecond Victory SITZMARK IV NEXT IN RACE ON SOUND | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/campaign-opened-for-air-safety-general-aviation-is-target-of.html | CAMPAIGN OPENED FOR AIR SAFETY General Aviation Is Target of Nationwide Drive | By Edward Hudson | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/canada-assesses-ottawa-parley-reaction-to-pearson-meeting-with.html | CANADA ASSESSES OTTAWA PARLEY Reaction to Pearson Meeting With Premiers Is Mixed | By Jay Walzspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/canadian-view.html | Canadian View | MICHAEL McCANN | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/capital-spending-setting-records-nationwide-survey-shows-spending.html | CAPITAL SPENDING SETTING RECORDS Nationwide Survey Shows Spending Is Surging for Plant and Equipment | By Richard Rutter | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/carol-romano-is-wed-to-army-lieutenant.html | Carol Romano Is Wed To Army Lieutenant | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/casey-over-the-years-casey-stengel-near-75-old-pro-or-con-man.html | Casey Over The Years Casey Stengel Near 75 Old Pro or Con Man | By Joseph Durso | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/catholic-bishops-favor-a-stand-for-religious-liberty-at-council.html | Catholic Bishops Favor a Stand For Religious Liberty at Council Maryland Jesuit Once Ordered to Silence Is an Author of Revised Proposal | By John Cogley | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/central-america-to-spur-tourism.html | CENTRAL AMERICA TO SPUR TOURISM | By Paul P Kennedy | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/challenge.html | Challenge | ROBERT LECKIE | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/channel-gateway-to-normandy-and-brittany.html | CHANNEL GATEWAY TO NORMANDY AND BRITTANY | By James Holloway | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/children-await-daycare-centers-study-shows-4000-on-list-city-is.html | CHILDREN AWAIT DAYCARE CENTERS Study Shows 4000 on List  City Is Urged to Act | By Natalie Jaffe | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/china-reveals-motive-in-a-purge.html | China Reveals Motive in a Purge | By Seymour Topping | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/christine-laub-is-attended-by-7-at-her-nuptialsi-married-in.html | Christine Laub Is Attended by 7  At Her NuptialsI Married in Stamford toI Jacob Schroeder an 1 Alumnus ou Duke | Special to The ew York lme | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/city-grass-exchanged-for-gardens.html | City Grass Exchanged for Gardens | BY Susan Sheinbaum | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/clarence-darrow-by-miriam-gurko-280-pp-new-york-thomas-y-crowell.html | CLARENCE DARROW By Miriam Gurko 280 pp New York Thomas Y Crowell Company 450 For Ages 12 to 16 CLARENCE DARROW Defender of the People By Doris Faber Illustrated by Paul Frame 72 pp Englewood Cliffs NJ PrenticeHall 350 For Ages 8 to 11 | WILLIAM JAY JACOBS | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/cleveland-faces-choice-of-ralphs-3-candidates-with-the-same-name-in.html | CLEVELAND FACES CHOICE OF RALPHS 3 Candidates With the Same Name in Race for Mayor | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/cnaesl-wntsl-r4mal-56-dins-former-budget-aide-served-harriman-on.html | CnAESL WnTSl r4mAL 56 DInS Former Budget Aide Served Harriman on NATO Unit | Special to Tlxe New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/college-plans-approved.html | College Plans Approved | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |

| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/colombian-priest-is-ousted-as-editor.html | COLOMBIAN PRIEST IS OUSTED AS EDITOR | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/controls-urged-for-cruise-ships-uscarriers-ask-regulation-of.html | CONTROLS URGED FOR CRUISE SHIPS USCarriers Ask Regulation of ForeignFlag Vessels | By Edward A Murrow | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/convex-captures-monmouth-stake-beats-eurasian-by-6-lengths-and-pays.html | CONVEX CAPTURES MONMOUTH STAKE Beats Eurasian by 6 Lengths and Pays 18  Selari Is 3d in 43750 Choice | By Steve Cady | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/coughlan-holding.html | Coughlan  Holding | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/count-roe-wins-in-hunter-class-holland-aboard-gelding-at.html | COUNT ROE WINS IN HUNTER CLASS Holland Aboard Gelding at Springbrook Farm Show | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/culture-reigns-on-stowe-ski-trails-in-summer.html | CULTURE REIGNS ON STOWE SKI TRAILS IN SUMMER | By Michael Strauss | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/daycamp-school-stressing-music-60-bronx-youngsters-attend-special.html | DAYCAMP SCHOOL STRESSING MUSIC 60 Bronx Youngsters Attend Special Federation Project | By Sanka Knox | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/design-award-made-in-un-for-reconstructing-skoplje.html | Design Award Made in UN For Reconstructing Skoplje | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/dianadilworth-eimiralalna-bide-m-hawan-graduate-student-wed-to.html | DianaDilworth ElmiralAlna Bide m Hawan Graduate Student Wed to Ralph Kenner  a Biochemist | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/dispute-widens-on-reform-for-world-monetary-system.html | Dispute Widens on Reform For World Monetary System | By Edwin L Dale Jrspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/downtoearth-tree-house.html | DowntoEarth Tree House | By Barbara Plumb | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/downturn-by-unlisted-shares-linked-to-investor-uneasiness.html | Downturn by Unlisted Shares Linked to Investor Uneasiness | ALEXANDER R HAMMER | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/dr-benet-in-3-sets-defeats-wickstrom.html | DR BENET IN 3 SETS DEFEATS WICKSTROM | Special to The New York Time | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/dr-king-starts-drive-in-chicago-seeks-support-for-march-on-city.html | DR KING STARTS DRIVE IN CHICAGO Seeks Support for March on City Hall Tomorrow | By Austin C Wehrweinspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/editorial-article-1-no-title-its-veto-time-in-albany.html | Editorial Article 1  No Title Its Veto Time In Albany | By Sidney Schanberg | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/educationwhite-house-conference-points-up-new-us-role.html | EducationWhite House Conference Points Up New US Role | By Fred M Hechinger | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/elizabeth-brookfield-is-married-in-nyack.html | Elizabeth Brookfield Is Married in Nyack | Spctat to The New uk Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/emily-h-graves-a-smith-alumna-becomes-a-bride-1960-debutante-is-wed.html | Emily H Graves A Smith Alumna Becomes a Bride 1960 Debutante Is Wed Yale Law Alumnus Ni i | Splal to The New York Ttmu | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/emily-l-brown-vassar-alumna-is-wed-in-illinois-nine-attend-bride-at.html | Emily L Brown Vassar Alumna Is Wed in Illinois Nine Attend Bride at Her Marriage to John George Fritzinger Jr | peclM to The oew York Tlmei | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/en-route-to-an-accident.html | En Route to an Accident | By Ah Weiler | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/enjoying-summer-stock.html | Enjoying Summer Stock | By Jack Gould | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/epidemic-on-coast-puzzles-experts.html | Epidemic on Coast Puzzles Experts | By Gladwin Hillspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/eshkol-on-firing-line.html | Eshkol On Firing Line | By James Feronspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/family-will-tell-europe-about-us.html | FAMILY WILL TELL EUROPE ABOUT US | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/famous-pairs-meet-tonight.html | Famous Pairs Meet Tonight | By Alan Truscott | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/father-escorts-susan-stodda-rt-athernuptals-junior-league-member-is.html | Father Escorts Susan Stodda rt AtHerNuptals Junior League Member Is Bride o William F Mullins Jkl in Jersey | Specla tO The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/filippi-wins-two-races.html | Filippi Wins Two Races | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/film-festival-soviet-style.html | Film Festival Soviet Style | By Peter Grosemoscow | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/fip-chides-panama.html | FIP Chides Panama | By David Lidman | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/five-jack-rabbits-in-defensive-backfield-spark-giants-training.html | Five Jack Rabbits in Defensive Backfield Spark Giants Training Drills CHILDS IS JOINED BY FOUR ROOKIES Group Seems to Assure New York Eleven of a Higher NFL Rating | By William N Wallacespecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/floral-finery-for-scandinavian-streets.html | Floral Finery for Scandinavian Streets | By Marion Marzolfcopenhagen | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/florida-unit-urged-to-retain-job-corps.html | FLORIDA UNIT URGED TO RETAIN JOB CORPS | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/foreign-affairs-neutral-from-the-marrow-out.html | Foreign Affairs Neutral From the Marrow Out | By Cl Sulzberger | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/forming-cabinet-baffles-belgium-task-still-goes-on-2-months-after.html | FORMING CABINET BAFFLES BELGIUM Task Still Goes on 2 Months After the Elections | By Edward Cowan | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/frank-pierce-3d-and-missfuller-will-be-married-yale-alumnus-is.html | Frank Pierce 3d And MissFuller Will Be Married Yale Alumnus Is Fiance of 1960 Debutante AutumnNuptials | special to The New York Tlme | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/freeman-is-chided-by-minnesota-town.html | FREEMAN IS CHIDED BY MINNESOTA TOWN | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/frei-is-given-heros-welcome-on-return-to-chile-after-tour.html | Frei Is Given Heros Welcome On Return to Chile After Tour | By Henry Raymont | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/fricks-daughter-sues-historian-over-appraisal.html | Fricks Daughter Sues Historian Over Appraisal | By Ben A Franklin | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/friend-of-the-disabled-stevenson-gave-hope-and-support-creed-for.html | Friend of the Disabled Stevenson Gave Hope and Support  Creed for the Suffering Was His Too | By Howard A Rusk Md | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/fugitive-is-fighting-south-african-step.html | FUGITIVE IS FIGHTING SOUTH AFRICAN STEP | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/furl-that-banner-again-the-flag-of-the-confederacy-flies-over-many.html | Furl That Banner Again the flag of the Confederacy flies over many parts of the South What does such allegiance mean | By Hodding Carter | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/giants-triumph-over-braves-42-four-errors-prove-costly-victors-move.html | GIANTS TRIUMPH OVER BRAVES 42 Four Errors Prove Costly  Victors Move Into Third GIANTS TRIUMPH OVER BRAVES 42 | By United Press International | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/give-a-listen-to-the-movies.html | Give a Listen to the Movies | By Robert Sherman | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/goodfriendvan-wynen.html | GoodfriendVan Wynen | Special to The New York Tlmei | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/governors-face-a-heavy-agenda-49-expected-at-conference-in.html | GOVERNORS FACE A HEAVY AGENDA 49 Expected at Conference in Minneapolis This Week | By David S Broder | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/gregory-norris.html | Gregory  Norris | Special to The ew York Ttme | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/grinnel-triumphs-in-lightning-class.html | GRINNEL TRIUMPHS IN LIGHTNING CLASS | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/group-shows-on-view.html | Group Shows On View | By Jacob Deschin | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/guide-to-filigree-panels.html | Guide to Filigree Panels | By Bernard Gladstone | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/gulf-western-chief-turning-dream-into-corporate-empire-gulf-western.html | Gulf  Western Chief Turning Dream Into Corporate Empire Gulf  Western Chief Turning Dream Into a Corporate Empire | By Richard Phalon | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/harriman-confers-in-rome.html | Harriman Confers in Rome | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/herbert-g-wellington-73-investment-banker-dies.html | Herbert G Wellington 73 Investment Banker Dies | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/high-dairy-output-elates-latvians-local-officials-credit-gains-to.html | HIGH DAIRY OUTPUT ELATES LATVIANS Local Officials Credit Gains to New Soviet Policies | By Theodore Shabad | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/home-airconditioning-units-continuing-to-pace-the-industry.html | Home AirConditioning Units Continuing to Pace the Industry | By William D Smith | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/horizon-of-sorrow-the-war-194145-vol-v-of-men-years-life-by-ilya.html | Horizon Of Sorrow THE WAR 194145 Vol V of Men Years  Life By Ilya Ehrenburg Translated from the Russian by Tatiana Shebunina in collaboration with Yvonne Kapp Illustrated 198 pp Cleveland and New York The World Publishing Company 595 Horizon | By Harrison E Salisbury | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/how-they-survive-summer-survival.html | How They Survive Summer Survival | By Joanne Stang | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/hudson-hearings-start-with-clash-over-state-role-governor-accused.html | HUDSON HEARINGS START WITH CLASH OVER STATE ROLE Governor Accused of Failing to Save Rivers Beauty Critics Ask US Action | By Homer Bigart | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/hughes-assesses-letter-to-javits-calls-reaction-to-opposing.html | HUGHES ASSESSES LETTER TO JAVITS Calls Reaction to Opposing Governor Favorable | By Richard L Madden | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/hybridizing-african-violets.html | Hybridizing African Violets | By Priscilla Alden Hutchens | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/i-joseph-grew-enghsh-to-wed-miss-petrell.html | I Joseph Grew Enghsh To Wed Miss Petrell | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/in-the-nation-trying-to-get-loose-from-the-tar-baby.html | In the Nation Trying to Get Loose From the Tar Baby | By Arthur Krock | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/interlude-6length-victor-over-inamorata-east-of-rye.html | Interlude 6Length Victor Over Inamorata East of Rye | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/inuptials-in-capital-for-penelope-brown.html | INuptials in Capital For Penelope Brown | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/inventors-day-proclaimed.html | Inventors Day Proclaimed | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/is-moscow-reconsidering-tough-stand.html | Is Moscow Reconsidering Tough Stand | By Peter Grosespecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/issue-for-presbyterians.html | Issue for Presbyterians | By John Cogley | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/isteven-pollock-fiance-i-of-mary-ellen-cohen.html | ISteven Pollock Fiance i Of Mary Ellen Cohen | Slecial to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/it-costs-money-if-credit-rating-goes-down.html | It Costs Money If Credit Rating Goes Down | By Peter Philipps | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/its-the-spy-who-counts-the-looking-glass-war-by-john-le-carre-320.html | Its the Spy Who Counts THE LOOKING GLASS WAR By John Le Carre 320 pp New York CowardMcCann 495 | By George P Elliott | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/jane-rohman-bride-of-dr-wil____ll-pr__ice-3d.html | Jane Rohman Bride Of Dr Willl Price 3d | Slclal to The New York Time | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/janet-blake-spence-is-bride-of-minister.html | Janet Blake Spence Is Bride of Minister | 81x ctal to The New Yor | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/javits-vs-dirksen-on-apportionment.html | Javits vs Dirksen On Apportionment | By Warren Weaver | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/joan-oconnor-is-wed-to-yalelaw-g__raduate.html | Joan OConnor Is Wed To YaleLaw Graduate | Special to le New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/joan-spendlove-bride-of-donald-e-lawson.html | Joan Spendlove Bride Of Donald E Lawson | Special to Tht flew York Tlmeg t | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/johannesburg-issues-a-manual-your-bantu-servant-and-you.html | Johannesburg Issues a Manual Your Bantu Servant and You | By Joseph Lelyveld | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/johnson-may-join-wagners-guests-humphrey-and-kennedy-also-invited.html | JOHNSON MAY JOIN WAGNERS GUESTS Humphrey and Kennedy Also Invited to Reception | By Martin Arnold | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archiv es/johnson-presses-vietnam-review-at-weekend-camp-confers-with.html | JOHNSON PRESSES VIETNAM REVIEW AT WEEKEND CAMP Confers With McNamara and Bundy by Phone on 4th Day of Policy Parleys MANPOWER IS EXAMINED Increase in Draft Studied Moyers Denies That Talks Are Window Dressing JOHNSON PRESSES VIETNAM REVIEW | By John D Pomfretspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/johnsons-policy-in-vietnamfour-positions-in-congress.html | Johnsons Policy in VietnamFour Positions in Congress | By Ew Kenworthyspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/joint-day-at-fair-shows-ecumenism-masons-and-k-of-c-meet-in-new.html | JOINT DAY AT FAIR SHOWS ECUMENISM Masons and K of C Meet in New York City Pavilion | By Philip H Dougherty | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/jonce-k-gorlach-and-david-millet-of-yale-married-vassar-alumna-is.html | JoNce K Gorlach And David Millet Of Yale Married Vassar Alumna Is Bride of Medical Student at Church in Fair Lawn | cl to Tle New York Tim | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/karen-waldron-engaged-to-wed-c-c-havighurst-alumna-of-ohio-uwill-be.html | Karen Waldron Engaged to Wed C C Havighurst Alumna of Ohio UWill Be Married to Law Proessor at Duke | Special to The Nw York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/kastenmeier-of-wisconsin-to-hold-vietnam-meeting.html | Kastenmeier of Wisconsin To Hold Vietnam Meeting | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/kathleen-mascaro-wed.html | Kathleen Mascaro Wed | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/kaufman-gains-lead-in-snipe-sail-series.html | KAUFMAN GAINS LEAD IN SNIPE SAIL SERIES | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/keynesian-economics.html | Keynesian Economics | SEYMOUR E HARRIS | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/kingsport-press-reports-gains-for-6month-period.html | Kingsport Press Reports Gains for 6Month Period | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/koreans-turning-mud-to-wealth-seoul-acts-to-drain-16mile-tidal-area.html | Koreans Turning Mud to Wealth Seoul Acts to Drain 16Mile Tidal Area for Rice Farming | By Emerson Chapinspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/kosygin-overture-to-us-reported-premier-said-to-have-hinted-at.html | KOSYGIN OVERTURE TO US REPORTED Premier Said to Have Hinted at Desire for Better Ties in Harriman Talks | By Arthur J Olsen | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/kumar-by-charlotte-chandler-wyckoff-illustrated-by-robin-jacques.html | KUMAR By Charlotte Chandler Wyckoff Illustrated by Robin Jacques 192 pp New York WW Norton  Co 350 For Ages 10 to 14 | SANTHA RAMA RAU | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/law-goldberg-and-the-court.html | Law Goldberg and the Court | By Fred P Graham | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/less-zumzum-for-mr-zs-bull-fiddle.html | Less ZumZum for Mr Zs Bull Fiddle | By Alden Whitman | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Dr R GUERRIERI Italian Travel CommiSsioner Italian State Tourist Office | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | LOUISE EMERSON | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MRS LEONARD SALIT | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | RUTH JOAN TENZER | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | PHYLLIS L BLOOM | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | LILLIAN WERNER | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | FRANCIS M WEINER | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/levitt-to-be-honored.html | Levitt to Be Honored | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/li-laborer-killed-by-train.html | LI Laborer Killed by Train | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/linda-howarl-wed-to-government-aide.html | Linda Howarl Wed To Government Aide | Special to The New York limes | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/lisbon-reelects-president-today.html | LISBON REELECTS PRESIDENT TODAY | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/literacy-for-voting.html | Literacy for Voting | Ip OGBIIWIN | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/logothetis-takes-predictedlog-test.html | LOGOTHETIS TAKES PREDICTEDLOG TEST | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/main-laos-road-sped-by-us-aid-vientianeluang-prabang-link-is-basic.html | MAIN LAOS ROAD SPED BY US AID VientianeLuang Prabang Link Is Basic to Progress | By Seth S Kingspecial to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/marciawarringf-onwed-to-roberf-w-cutler-it-prospective-student.html | MarciaWarringf onWed To Roberf W Cutler It Prospective Student Married to Aide of Johnson  Johnson | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/margin-2-lengths-roman-brother-is-2d-in-107200-race-victor-pays-720.html | MARGIN 2 LENGTHS Roman Brother Is 2d in 107200 Race  Victor Pays 720 PIA STAR VICTOR IN RICH BROOKLYN | By Joe Nichols | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mariners-news.html | Mariners News | By Walter Sullivan | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/marrs-70-for-204-sets-golf-pace-pott-weiskopf-goalby-one-shot-back.html | MARRS 70 FOR 204 SETS GOLF PACE Pott Weiskopf Goalby One Shot Back After 54 Holes in Insurance City Open | By Lincoln A Werden | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mary-a-cushman-becomes-affianced.html | Mary A Cushman Becomes Affianced | Special o The New York Time | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mary-cox-entwistle-married-to-lee-middleton-limbertjr.html | Mary Cox Entwistle Married To Lee Middleton LimbertJr | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mary-white-bride-oi-peter-c-canning.html | Mary White Bride Oi Peter C Canning | Specitl to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/maryland-eastern-shore-a-delightsome-land.html | MARYLAND EASTERN SHORE A DELIGHTSOME LAND | By Catherine Handle | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mcclellon-excels-in-high-jump-at-us-track-teams-tuneup.html | McClellon Excels in High Jump At US Track Teams TuneUp | By Frank Litsky | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mdowell-winner-on-a-fivehitter-cleveland-lefthander-fans-ten.html | MDOWELL WINNER ON A FIVEHITTER Cleveland LeftHander Fans Ten Yankees Including Mantle Three Times | By Gordon S White Jr | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/medical-academy.html | Medical Academy | TG LI MD | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/metal-producers-raise-profits-but-some-press-for-price-rise-trade.html | Metal Producers Raise Profits But Some Press for Price Rise Trade Show to Focus Spotlight On the MachineTool Industry | By Robert A Wright | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/michigan-parties-seek-candidates-democrats-fear-romney-republicans.html | MICHIGAN PARTIES SEEK CANDIDATES Democrats Fear Romney Republicans Eye Senate | By David R Jonesspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/military-frictions-are-increasing-over-the-course-for-nato.html | Military Frictions Are Increasing Over the Course for NATO | By Henry Tanner | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mis-mary-carliu-prospective-bride.html | Mis Mary Carliu Prospective Bride | 8peclftl to The New york Tlmm | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/misguided.html | MISGUIDED | GRACE E MARCUSE | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-baringgould-is-wed-in-princeton.html | Miss BaringGould Is Wed in Princeton | Special To The New York Tlmes | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-beth-goldberg-becomes-aifianced.html | Miss Beth Goldberg Becomes Aifianced | Special to Tile New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-cornelia-biddleaffianced-to-charles-mck-saltzman-2d.html | Miss Cornelia BiddleAffianced To Charles McK Saltzman 2d | Special to Tile xew York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-harriet-pauline-stonor-is-married-to-julian-cotterell.html | Miss Harriet Pauline Stonor Is Married to Julian Cotterell | SpL ctal to The New York Tlmet | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-moffitt-scores-a-61-62-triumph-for-merion-crown-miss-moffitt.html | Miss Moffitt Scores A 61 62 Triumph For Merion Crown Miss Moffitt Wins Merion Final From Mrs Graebner 61 62 | By Allison Danzig | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-sue-phillippe-married-to-john-thomas-raschella.html | Miss Sue Phillippe Married To John Thomas Raschella | vecial to ITlt New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/missdickerman-is-future-bride-of-mark-swann-graduates-of-radcliffe.html | MissDickerman Is Future Bride Of Mark Swann Graduates of Radcliffe and Harvard Plan to Be Wed in October | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mrs-edrich-keeps-net-title-by-beating-miss-kanarek.html | Mrs Edrich Keeps Net Title By Beating Miss Kanarek | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mrs-larr-captures-title-as-race-week-ends-at-larchmont-mrs-larr-and.html | Mrs Larr Captures Title as Race Week Ends at Larchmont Mrs Larr and Worcester Win Principal Honors at Larchmont RACE WEEK ENDS SUCCESSFUL RUN Event Draws Record 2901 Boats  Mrs Larr Victor in International Class | By John Rendelspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mrs-max-spivak.html | MRS MAX SPIVAK | Special o The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mt-kisco-to-hold-meeting-on-smut-aclu-opposing-drive-to-censor.html | MT KISCO TO HOLD MEETING ON SMUT ACLU Opposing Drive to Censor Publications | By Merrill Folsomspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/musical-parable-of-sheer-despair.html | Musical Parable Of Sheer Despair | By Harold C Schonberg | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/myra-triumphs-in-empress-trot-wins-at-westbury-in-opener-of-sixrace.html | MYRA TRIUMPHS IN EMPRESS TROT Wins at Westbury in Opener of SixRace HTA Tour | By Louis Effratspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/nancy-gonczy-alumna-of-wells-engaged-to-wed-he-is-fiancee-of-orinl.html | Nancy Gonczy Alumna of Wells Engaged to Wed he Is Fiancee of Orinl Pearson 3d Cornel Graduate | Ensign | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/nasser-attending-coptic-ceremony-pledges-equality.html | Nasser Attending Coptic Ceremony Pledges Equality | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/nation-seeks-way-to-better-society-studies-focus-on-problems-posed.html | NATION SEEKS WAY TO BETTER SOCIETY Studies Focus on Problems Posed by Abundance | By Robert B Semple Jrspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/nazi-files-petition-in-virginia-election.html | NAZI FILES PETITION IN VIRGINIA ELECTION | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/new-britten-old-schoenberg.html | New Britten Old Schoenberg | By Howard Klein | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/new-group-in-detroit-to-study-us-transportation-problems.html | New Group in Detroit to Study US Transportation Problems | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/new-life-for-met-ballet.html | New Life for Met Ballet | Allen Hughes | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/new-presidential-goal-bowling-score-of-166.html | New Presidential Goal Bowling Score of 166 | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/no-cheers.html | NO CHEERS | DAVID NEMIROFF | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/not-quite-an-invasion.html | Not Quite an Invasion | By Raymond Ericson | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/on-the-blue-ridge-parkway-road-around-roanoke-with-seven-overlooks.html | ON THE BLUE RIDGE PARKWAY Road Around Roanoke With Seven Overlooks Is Opened to Public | By George Kegley | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/on-the-care-and-nurturing-of-cubs.html | On the Care and Nurturing of Cubs | By George Gent | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/oskar-werner-theyre-pronouncing-it-oscar-winner.html | Oskar Werner Theyre Pronouncing It Oscar Winner | By Howard Thompson | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/our-national-pride-the-worlds-worst-sculpture.html | Our National Pride The Worlds Worst Sculpture | By John Canaday | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/panama-canal-cuts-ships-draft-limit.html | PANAMA CANAL CUTS SHIPS DRAFT LIMIT | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/papandreou-home-abuzz-with-plans-constant-talks-held-there-on-how.html | PAPANDREOU HOME ABUZZ WITH PLANS Constant Talks Held There on How to Resume Power | By Henry Kammspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/philadelphia-pushes-plan-to-redevelop-its-slum-dwellings.html | Philadelphia Pushes Plan to Redevelop Its Slum Dwellings | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/phillip-platt-marries-miss-allen-if-ward.html | Phillip Platt Marries Miss Allen If Ward | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/physician-is-held-in-fatal-abortion-victim-24-was-daughter-of.html | PHYSICIAN IS HELD IN FATAL ABORTION Victim 24 Was Daughter of Socially Prominent Parents | By Thomas Buckley | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/pittsburgh-university-expansion-plans-stalled-by-financial-crisis.html | Pittsburgh University Expansion Plans Stalled by Financial Crisis Under Study by Three Groups | By Robert H Terte | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/policy-questions.html | POLICY QUESTIONS | ANN EBERLY | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/post-office-issuing-stevenson-stamp-oct-23-in-illinois.html | Post Office Issuing Stevenson Stamp Oct 23 in Illinois | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/powell-conducts-hearing-in-street-harlem-crowds-applaud-as-congress.html | POWELL CONDUCTS HEARING IN STREET Harlem Crowds Applaud as Congressional Committee Studies Poverty Aid Powell Holds Congress Hearing in Harlem Street | By Theodore Jones | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/power-play-in-congo.html | Power Play In Congo | By Joseph Lelyveld | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/pressures-mount-on-road-in-dunes-conservationists-gain-delay-on.html | PRESSURES MOUNT ON ROAD IN DUNES Conservationists Gain Delay on Marthas Vineyard | By John H Fenton | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/priest-wins-loan-for-peru-project-american-gets-us-funds-for-credit.html | PRIEST WINS LOAN FOR PERU PROJECT American Gets US Funds for Credit Cooperative | By Juan de Onisspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/progress-reported-in-dominican-talks-dominican-talks-gain-as.html | Progress Reported In Dominican Talks Dominican Talks Gain as Country Marks Third Month of Strife | By Paul P Kennedyspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/protest-cats-in-action-jazz-masters-of-the-fifties-by-joe-goldberg.html | Protest Cats in Action JAZZ MASTERS OF THE FIFTIES By Joe Goldberg 246 pp New York The Macmillan Company 495 | By Arnold Shaw | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/quest-for-voice-teachers.html | Quest for Voice Teachers | By Louis Calta | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/rambler-facing-eroding-market-american-motors-is-falling-behind-in.html | RAMBLER FACING ERODING MARKET American Motors Is Falling Behind in Share of Sales | By David R Jones | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/rawak-the-winner-in-piloting-contest.html | RAWAK THE WINNER IN PILOTING CONTEST | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/reagan-assesses-political-future-hasnt-decided-yet-on-race-for.html | REAGAN ASSESSES POLITICAL FUTURE Hasnt Decided Yet on Race for Governor in California | By Lawrence E Davies | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/rediscovered-keyboard-treasures.html | Rediscovered Keyboard Treasures | By Richard D Freed | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/reds-in-rumania-shuffle-leaders-executive-organs-revised-politburo.html | REDS IN RUMANIA SHUFFLE LEADERS Executive Organs Revised  Politburo Is Abolished | By David Binderspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/renewal-is-near-for-beale-street-but-flavor-of-wc-handy-era-is-to.html | RENEWAL IS NEAR FOR BEALE STREET But Flavor of WC Handy Era Is to Be Preserved | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/reports-from-abroad-nasser-under-mounting-pressure-in-arab-world.html | Reports from Abroad Nasser Under Mounting Pressure In Arab World | By Hedrick Smith | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/reverand-myers.html | Reverand  Myers | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/revision-of-navigation-rules-in-us-waters-nearly-ready.html | Revision of Navigation Rules In US Waters Nearly Ready | By Werner Bamberger | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/rights-act-impact-may-shift-north-federal-aides-note-rise-in.html | RIGHTS ACT IMPACT MAY SHIFT NORTH Federal Aides Note Rise in Resistance to Integration in Housing and Schools RIGHTS ACT IMPACT MAY SHIFT NORTH | By John Herbersspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/roger-horn-marries.html | Roger Horn Marries | I | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/rosamond-j-campbell-wed-to-william-bacon.html | Rosamond J Campbell Wed to William Bacon | ppecial to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/royal-dutch-takes-green-jumper-championship.html | Royal Dutch Takes Green Jumper Championship | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/royal-marines-tattoo-will-come-to-aid-of-charity-theater-and-dinner.html | Royal Marines Tattoo Will Come to Aid of Charity Theater and Dinner Party Benefits to Begin on Sept 30 | By Ruth Robinson | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/russians-still-wary-about-foreigners.html | Russians Still Wary About Foreigners | By Peter Grose | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sales-unstirred-by-cut-in-excises-after-a-month-tax-removal-has.html | SALES UNSTIRRED BY CUT IN EXCISES After a Month Tax Removal Has Failed to Produce a Spurt in Retailing | By Isadore Barmash | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sandra-wahl-bride-of-paul-c-sheeline.html | Sandra Wahl Bride Of Paul C Sheeline | pecttl to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sandys-l-moore-and-an-architect-wed-in-suburbs-graduate-ou.html | Sandys L Moore And an Architect Wed in SubUrbs Graduate ou Radcliffe Is Bride ou Gerard Jean  Bureau of Paris | SlCial to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/schlesinger-says-kennedy-intended-to-replace-rusk-kennedy-decision.html | Schlesinger Says Kennedy Intended to Replace Rusk KENNEDY DECISION ON RUSK REPORTED | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sees-rights-abrogated-by-dirksen-amendment.html | Sees Rights Abrogated by Dirksen Amendment | ROBERT I CAMMER | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sensational-sob-stories-on-screen.html | Sensational Sob Stories on Screen | By Bosley Crowther | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/september-weddin-planned-by-miss-anne-byrd-dunlop.html | September Weddin Planned By Miss Anne Byrd Dunlop | Special to The New York Time | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sex-among-youths-parallels-smoking-british-report-says.html | Sex Among Youths Parallels Smoking British Report Says | By Philip Benjamin | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/shortages-beset-gis-in-vietnam-boots-tents-and-specialists-are-in.html | SHORTAGES BESET GIS IN VIETNAM Boots Tents and Specialists Are in Growing Demand | By Jack Raymondspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/silagibilodeau.html | SilagiBilodeau | Special tO The New York Tlms | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/six-men-on-four-strings.html | Six Men on Four Strings | By Theodore Strongin | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/slicklen-baldwin-gain-final-of-long-island-amateur-golf-at-nassau.html | Slicklen Baldwin Gain Final of Long Island Amateur Golf at Nassau Club JAMES BOSTWICK DEFEATED 1 DOWN | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/speaking-of-books-the-hound-of-heaven-the-hound.html | SPEAKING OF BOOKS The Hound of Heaven The Hound | By John Walsh | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/spell-my-name-right.html | Spell My Name Right | By Peter Barthollywood | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sports-of-the-times-the-birthday-kid.html | Sports Of The Times The Birthday Kid | By Arthur Daley | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/spotlight-is-set-on-machine-tools-show-to-focus-on-strides-of-the.html | SPOTLIGHT IS SET ON MACHINE TOOLS Show to Focus on Strides of the Last Five Years | By William M Freeman | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/spotlight-textron-plays-role-in-us-defense.html | Spotlight Textron Plays Role in US Defense | By Vartanig G Vartan | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/state-offers-free-booklet-on-preventing-overweight.html | State Offers Free Booklet On Preventing Overweight | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/state-sales-tax-just-a-week-off-predictions-mixed-on-effect-of.html | STATE SALES TAX JUST A WEEK OFF Predictions Mixed on Effect of BroadBased Levy | By Isadore Barmash | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/student-starts-a-paper-in-south-plans-15000-copies-a-week-focuses.html | STUDENT STARTS A PAPER IN SOUTH Plans 15000 Copies a Week  Focuses on Negroes | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/supports-us-policy.html | Supports US Policy | LINCOLN P BLOOMFIELD Professor of Political Science MIT Former State Department Policy Planner on UN Affairs | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/susan-howard-betrothed.html | Susan Howard Betrothed | Special to The New YOrk Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/susan-moynahan-becomes-a-bride-in-south-orange-1960-debutante-is.html | Susan Moynahan Becomes a Bride In South Orange 1960 Debutante Is Wed to Joseph H Spain a Boston Law Alumnus | 8111 to Tn lw Yor Ttm | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/tea-and-politics-the-indian-game-serene-atmosphere-belies.html | TEA AND POLITICS THE INDIAN GAME Serene Atmosphere Belies Infighting at Parley | By J Anthony Lukas | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/tear-gas-quells-danbury-youths-5-arrested-and-2-injured-in-racial.html | TEAR GAS QUELLS DANBURY YOUTHS 5 Arrested and 2 Injured in Racial Violence | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/technical-units-supply-workers-many-graduate-engineers-join-service.html | TECHNICAL UNITS SUPPLY WORKERS Many Graduate Engineers Join Service Groups Technical Units Are Supplying Workers for Manpower Pool | By Alexander R Hammer | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/temple-u-expansion-gains.html | Temple U Expansion Gains | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/that-bloodred-ferrari-mystique-that-ferrari-mystique.html | That BloodRed Ferrari Mystique That Ferrari Mystique | By Robert Daley | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-creation-of-women-pioneers-and-caretakers-a-study-of-nine.html | THE CREATION OF WOMEN PIONEERS AND CARETAKERS A Study of Nine American Women Novelists By Louis Auchincloss 202 pp Minneapolis University of Minnesota Press 495 The Creation of Women | By Ellen Moers | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-french-revolution-by-the-editors-of-horizon-magazine.html | THE FRENCH REVOLUTION By the Editors of Horizon Magazine Illustrated 153 pp New York American Heritage Publishing Company Distributed by Harper  Row 395 For Ages 11 to 15 | SHULAMITH OPPENHEIM | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-merchants-point-of-view-summer-promotions-help-keep-apparel.html | The Merchants Point of View Summer Promotions Help Keep Apparel Sales on the Rise Nondurable Volume Shows 8 Per Cent Upturn for Week | By Herbert Koshetz | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-sons-of-the-prophet-marxism-one-hundred-years-in-the-life-of-a.html | The Sons of the Prophet MARXISM One Hundred Years in the Life of a Doctrine By Bertram D Wolfe 404 pp New York The Dial Press 695 | By Louis Fischer | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-waltz-king-johann-strauss-jr-by-kurt-pahlen-translated-and.html | THE WALTZ KING Johann Strauss Jr By Kurt Pahlen Translated and adapted from the German by Theodore McClintock Illustrated 167 pp Chicago and New York Rand McNally  Co 350 For Ages 12 to 15 | DIANE WAGNER | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-week-in-finance-stock-market-is-kept-off-balance-by-vietnam-and.html | The Week in Finance Stock Market Is Kept Off Balance By Vietnam and MoneyParley Plan | By Albert L Kraus | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-writer-and-the-scientist-the-writer-and-the-scientist.html | The Writer and the Scientist The Writer and the Scientist | By Daniel Lang | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/there-is-no-such-thing-as-regulations-here.html | There Is No Such Thing as Regulations Here | By Harold Strachan | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/thomson-hits-homer-but-old-dodgers-win-thomson-clouts-home-run-in.html | Thomson Hits Homer But Old Dodgers Win THOMSON CLOUTS HOME RUN IN VAIN | By Leonard Koppett | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/tokyo-election-puts-buddhists-in-pivotal-role-satos-forces-crushed.html | Tokyo Election Puts Buddhists in Pivotal Role Satos Forces Crushed but Socialists Lack Majority Despite Assembly Gain | By Robert Trumbull | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/tourist-time-high-above-cayugas-waters.html | TOURIST TIME HIGH ABOVE CAYUGAS WATERS | By Lois OConnor | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/track-at-las-vegas-is-a-course-with-new-twist.html | Track at Las Vegas Is a Course With New Twist | By Frank M Blunk | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/traffic-safety.html | Traffic Safety | WALTER A CUTTER | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/turkish-cypriotes-retort-to-ouster.html | TURKISH CYPRIOTES RETORT TO OUSTER | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/turnpike-hires-first-woman.html | Turnpike Hires First Woman | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/undersea-research-and-exploration-growing-rapidly-throughout-world.html | Undersea Research and Exploration Growing Rapidly Throughout World | By Hanson W Balwin | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/unfair-to-south.html | UNFAIR TO SOUTH | JOHN M RYAN | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/unions-is-sought-on-air-pollution-newark-study-asks-bistate-program.html | UNIONS IS SOUGHT ON AIR POLLUTION Newark Study Asks Bistate Program to Combat It | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/upstaters-seek-levitt-for-bench-controller-urged-to-run-for-appeals.html | UPSTATERS SEEK LEVITT FOR BENCH Controller Urged to Run For Appeals Court 3 Judges Also Being Considered UPSTATERS SEEK LEVITT FOR BENCH | By Thomas P Ronan | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-accepts-offer-by-city-to-discuss-water-desalting-officials-ready.html | US ACCEPTS OFFER BY CITY TO DISCUSS WATER DESALTING Officials Ready to Begin Talks About Plants to Increase Supplies | By Murray Schumach | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-business-kansas-city-apparel-mart-is-set-trade-groups-join-to.html | US Business Kansas City Apparel Mart Is Set Trade Groups Join to Back the Project | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-finds-benefit-in-excise-tax-cuts-slashes-on-airconditioners-and.html | US FINDS BENEFIT IN EXCISE TAX CUTS Slashes on AirConditioners and Autos Passed On | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-icebreaker-lingers-in-arctic-russian-warns.html | US Icebreaker Lingers In Arctic Russian Warns | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-riding-coach-teaches-horse-sense-to-youngsters.html | US Riding Coach Teaches Horse Sense to Youngsters | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-space-aides-seek-soviet-clue-speculate-on-the-meaning-of-recent.html | US SPACE AIDES SEEK SOVIET CLUE Speculate on the Meaning of Recent Launchings | By Evert Clarkspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/utilities-going-into-airconditioning-business-its-paying-off-coolly.html | Utilities Going Into AirConditioning Business  Its Paying Off Coolly UTILITIES ENTER AIRCONDITIONING | By Gene Smith | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/variety-is-the-spice-and-eggs-of-shops-variety-is-spice-of-retail.html | Variety Is the Spice And Eggs of Shops VARIETY IS SPICE OF RETAIL SHOPS | By Edwin L Dale Jrspecial To the New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/varigated-plants-for-shade.html | Varigated Plants for Shade | By Elizabeth Pullar | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/vincent-and-tully-reach-tennis-final.html | VINCENT AND TULLY REACH TENNIS FINAL | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/voters-will-face-variety-of-issues-25-questions-propositions-and.html | VOTERS WILL FACE VARIETY OF ISSUES 25 Questions Propositions and Amendments Listed | Special to The New York Times | RE0000627899 | 1993-06-29 | B00000200968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/w-s-reyner-jr-fianc-of-kathy-j-ackerma.html | W S Reyner Jr Fianc Of Kathy J Ackerma | Special to The New York TlmH | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/wagner-proposes-stevenson-avenue-wagner-proposes-a-stevenson-ave.html | Wagner Proposes Stevenson Avenue WAGNER PROPOSES A STEVENSON AVE | By Paul L Montgomery | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/warning-is-seen-on-ship-subsidies-rising-share-of-us-funds-taken-by.html | WARNING IS SEEN ON SHIP SUBSIDIES Rising Share of US Funds Taken by Wages Called Peril to the Industry | By George Horne | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/washington-the-junior-gman-grows-senior.html | Washington The Junior GMan Grows Senior | By Tom Wicker | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/west-australia-enters-new-era-mining-boom-transforming-vast.html | WEST AUSTRALIA ENTERS NEW ERA Mining Boom Transforming Vast Desolate Region | By Tillman Durdin | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/what-have-they-done-to-our-hero-the-james-bond-dossier-by-kingsley.html | What Have They Done to Our Hero THE JAMES BOND DOSSIER By Kingsley Amis 142 pp New York The New American Library 395 | By Al Hine | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/when-gi-joe-meets-01-charlie-gi-joe-meets-01-charlie.html | When GI Joe Meets 01 Charlie GI Joe Meets 01 Charlie | By Jack Raymond | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/whippet-is-best-in-putnam-show-ch-greenbrae-barn-dance-scores-first.html | WHIPPET IS BEST IN PUTNAM SHOW Ch Greenbrae Barn Dance Scores First Victory | By Walter R Fletcher | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/wilderness-in-wisconsin-state-adds-new-branch-to-hiawatha-trail-in.html | WILDERNESS IN WISCONSIN State Adds New Branch To Hiawatha Trail In Madison Area | By Elizabeth Salmon | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/william-stull-to-wed-miss-judith-carrolli.html | William Stull to Wed Miss Judith CarrollI | ecx to Te New Yorllm | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/wood-field-and-stream-cops-and-robbers-on-the-high-seas-a.html | Wood Field and Stream Cops and Robbers on the High Seas a Helicopter to the Cops Rescue | By Michael Strauss | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/yosemite-campsites-put-accent-on-comfort.html | YOSEMITE CAMPSITES PUT ACCENT ON COMFORT | By Phillip K Brown | RE0000627899 | 1993-06-29 | B00000200968 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/2-uganda-tribes-fight-over-land-hamitic-group-is-resisting.html | 2 UGANDA TRIBES FIGHT OVER LAND Hamitic Group Is Resisting Encroachment by Bantu | By Lawrence Fellowsspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/2-world-marks-set-for-inboard-racing.html | 2 WORLD MARKS SET FOR INBOARD RACING | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/4-revisions-sought-in-social-security.html | 4 REVISIONS SOUGHT IN SOCIAL SECURITY | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/activity-to-quicken-for-new-offerings-utility-issues-due.html | Activity to Quicken For New Offerings Utility Issues Due | By John H Allan | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/advertising-major-accounts-on-the-move.html | Advertising Major Accounts on the Move | By Walter Carlson | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/aec-weighs-bids-on-atomsmasher-110-cities-in-the-running-list-to-be.html | AEC WEIGHS BIDS ON ATOMSMASHER 110 Cities in the Running  List to Be Cut This Week | By Evert Clarkspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/another-prison-burned-in-a-new-zealand-riot.html | Another Prison Burned In a New Zealand Riot | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/asthma-linked-to-rights-drive-authorities-note-sharp-rise-in.html | ASTHMA LINKED TO RIGHTS DRIVE Authorities Note Sharp Rise in Ailment Among Negroes and Puerto Ricans in City | By John A Osmundsen | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/avenues-of-negotiation.html | Avenues of Negotiation | WINBERG CHAI Visiting Lecturer on Politics and World Affairs | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/belgian-socialists-agree-to-join-in-new-coalition.html | Belgian Socialists Agree To Join in New Coalition | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/brandt-urges-understanding.html | Brandt Urges Understanding | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/brazil-stresses-prevention.html | Brazil Stresses Prevention | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/bridal-for-annkaminsky.html | Bridal for AnnKaminsky | Special to Tile New Yofii Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/bridge-eisenberg-and-stern-make-slam-after-an-unusual-bid.html | Bridge Eisenberg and Stern Make Slam After an Unusual Bid | By Alan Truscott | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/britain-to-offer-atomcurb-pact-at-geneva-talks-would-bar-shift-of.html | BRITAIN TO OFFER ATOMCURB PACT AT GENEVA TALKS Would Bar Shift of Weapons to Nonnuclear Countries  Parley Opens Tomorrow BRITAIN TO OFFER ATOMCURB PACT | By Anthony Lewisspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/businessmen-take-their-annual-jam-session-to-a-lonely-island.html | Businessmen Take Their Annual Jam Session to a Lonely Island Boaters Attracted to the Jazz Festival Off Norwalk | By John C Devlin | RE0000627875 | 1993-06-29 | B00000200941 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/cairo-issues-4-new-stamps.html | Cairo Issues 4 New Stamps | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/canadian-brothers-sell-control-of-bahama-hotel.html | Canadian Brothers Sell Control of Bahama Hotel | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/carol-brownell-horse-show-star-captures-three-titles-one-reserve-on.html | CAROL BROWNELL HORSE SHOW STAR Captures Three Titles One Reserve on Happy Talk | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/casey-in-the-hospital-watches-star-of-birthday-fete-on-tape.html | Casey in the Hospital Watches Star of Birthday Fete on Tape | By Gerald Eskenazi | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/casey-stengel-breaks-his-hip-and-misses-75th-birthday-party-casey.html | Casey Stengel Breaks His Hip And Misses 75th Birthday Party Casey Stengel Breaks His Hip And Misses 75th Birthday Party | By Joseph Durso | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/casper-beats-pott-in-playoff-to-win-insurance-city-open-issue-is.html | Casper Beats Pott in Playoff to Win Insurance City Open ISSUE IS SETTLED BY 20FOOT PUTT Casper Wins on First Extra Hole After Tie at 274  Marr Goalby Post 275 | By Lincoln A Werdenspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/change-in-ireland.html | Change in Ireland | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/chess-odd-openings-and-tactical-alertness-pay-off-doubly.html | Chess Odd Openings and Tactical Alertness Pay Off Doubly | By Al Horowitz | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/congressmen-get-a-look-at-horrors-of-hudson-congressmen-see-hudsons.html | Congressmen Get a Look At Horrors of Hudson Congressmen See Hudsons Horrors | By Homer Bigartspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/d-ralph-holben-teacher-i-o-fseiqiogya__da___-rtmouthl-.html | D Ralph Holben Teacher I O fSeiQIOgyaDa rtmouthl | peeial tO The Nbw York Timel I | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/danbury-called-a-boiling-pot-negro-leader-fears-further-outbreaks.html | Danbury Called a Boiling Pot Negro Leader Fears Further Outbreaks | By Douglas Robinson | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/dominican-rebel-chides-leftists-fear-and-misjudgment-of-revolt-laid.html | DOMINICAN REBEL CHIDES LEFTISTS Fear and Misjudgment of Revolt Laid to Reds | By Paul P Kennedyspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/dr-darrell-d-larsen.html | DR DARRELL D LARSEN | Special to The New YOrk Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/dr-king-attends-winnetka-rally-wealthy-suburb-of-chicago-fails-to.html | DR KING ATTENDS WINNETKA RALLY Wealthy Suburb of Chicago Fails to Halt Address | By Austin C Wehrwein | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/drafting-charter.html | Drafting Charter | REUBEN A LAZARUS | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/ecuadors-banana-growers-seeking-new-methods-ecuador-seeking-a.html | Ecuadors Banana Growers Seeking New Methods ECUADOR SEEKING A BETTER BANANA | By Juan de Onisspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/edie-pops-up-as-newest-superstar.html | Edie Pops Up as Newest Superstar | By Marylin Bender | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/end-papers-old-raiger-and-other-verse-by-john-masefield-73-pages.html | End Papers OLD RAIGER And Other Verse By John Masefield 73 pages Macmillan 395 | THOMAS LASK | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/equality-of-all-men-is-stressed-by-exarchbishop-of-capetown.html | Equality of All Men Is Stressed By ExArchbishop of Capetown | By George Dugan | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/fires-in-city-rose-by-4797-in-1964-79477-blazes-reported-death-toll.html | FIRES IN CITY ROSE BY 4797 IN 1964 79477 Blazes Reported  Death Toll Put at 184 | By Franklin Whitehouse | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/folk-music-fills-newport-coffers-the-4day-festival-attracts-76000-a.html | FOLK MUSIC FILLS NEWPORT COFFERS The 4Day Festival Attracts 76000 a City Record | By Robert Shelton | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/free-advertising-abounds-at-fair-nonparticipants-find-ways-to.html | FREE ADVERTISING ABOUNDS AT FAIR Nonparticipants Find Ways to Display Messages | By Robert Alden | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/freis-trip-to-europe-threeweek-visit-by-chiles-president-is.html | Freis Trip to Europe ThreeWeek Visit by Chiles President Is Believed Significant for All Latins | By Henry Raymontspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/french-are-lenient.html | French Are Lenient | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/french-art-begins-an-exchange-tour-of-soviet-museums.html | French Art Begins An Exchange Tour Of Soviet Museums | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/french-stand-on-gold.html | French Stand on Gold | EDOUARD SENN | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/fulbright-says-pressure-blocked-rumanian-deal-criticizes-role-of.html | Fulbright Says Pressure Blocked Rumanian Deal Criticizes Role of Goodyear in Firestones Withdrawal From USBacked Sale Fulminations of Right Wing and Reluctance of State Department Also Scored FULBRIGHT SCORES GOODYEAR IN DEAL | By United Press International | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/golf-crown-goes-to-craig-harmon-doug-ford-jr-defeated-in.html | GOLF CROWN GOES TO CRAIG HARMON Doug Ford Jr Defeated in Westchester 5 and 4 | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/greenwich-defeats-brookville-in-polo.html | GREENWICH DEFEATS BROOKVILLE IN POLO | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/gulick-urges-a-watersupply-authority.html | Gulick Urges a WaterSupply Authority | LUTHER GULICK Chairman of the Board Institute of Public Administration | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/haffner-schumacher.html | Haffner  Schumacher | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/herbert-c-jacobus.html | HERBERT C JACOBUS | Special to The New York Ttmes | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/hoffmann-frederick.html | Hoffmann  Frederick | Special to The Nv York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/israel-plans-tv-service-to-help-offset-arab-nations-programs.html | Israel Plans TV Service to Help Offset Arab Nations Programs | By James Feronspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/javits-urged-rockefeller-pullout-to-aid-moderates.html | Javits Urged Rockefeller Pullout to Aid Moderates | By Richard Witkin | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/john-a-isbell.html | JOHN A ISBELL | pecta to The Nev York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/john-doyle-tells-why-he-fled-to-canada-promoter-in-mining-wanted-to.html | John Doyle Tells Why He Fled to Canada Promoter in Mining Wanted to Continue His Legal Battle DOYLE CONTINUES HIS LEGAL BATTLE | By John M Leespecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/johnson-continues-talks-on-vietnam-but-relaxes-pace-johnson-relaxes.html | Johnson Continues Talks on Vietnam But Relaxes Pace JOHNSON RELAXES PACE ON VIETNAM | By Richard Eder | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/jungle-warfare-tests-inventors-us-adapts-infrared-light-and-florida.html | JUNGLE WARFARE TESTS INVENTORS US Adapts Infrared Light and Florida Swamp Boats | By Jack Raymondspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/kodaly-conducts-2-works-at-fete-wins-ovation-at-dartmouth-for-opera.html | KODALY CONDUCTS 2 WORKS AT FETE Wins Ovation at Dartmouth for Opera and Symphony | By Howard Kleinspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/laymen-attend-science-forums-humanities-also-explored-at-upstate.html | LAYMEN ATTEND SCIENCE FORUMS Humanities Also Explored at Upstate Institute | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/legal-chief-in-rights-office-is-named.html | Legal Chief in Rights Office Is Named | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/lieutenant-marries-barbara-a-bursten.html | Lieutenant Marries Barbara A Bursten | Special to The Neq York Tims | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/london-picture.html | London Picture | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/maccracken-beats-himadi-in-jersey-tennis-63-63.html | MacCracken Beats Himadi In Jersey Tennis 63 63 | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/metering-water.html | Metering Water | LAWRENCE M ORTON Commissioner City Planning Commission | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/mexico-pressing-bid-for-industry-appeal-is-made-to-private-and.html | MEXICO PRESSING BID FOR INDUSTRY Appeal Is Made to Private and Foreign Investors to Aid in Expansion | By Henry Giniger | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/miss-harrison-fiancee-of-a-tcronenerg-jr.html | Miss Harrison Fiancee Of A TCronenerg Jr | Special to The New Yor | RE0000627875 | 1993-06-29 | B00000200941 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/missbainefiancee-of-e-wkeeleN-jr.html | MissBaineFiancee Of E WKeeleN Jr | Specl to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/mit-graduate-becomes-fiance-of-janet-barton-harem-mostafa-to-wed.html | MIT Graduate Becomes Fiance Of janet Barton Harem Mostafa to Wed Wellesley Alumna o 62in September | Spectl to The New York Tlme | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/mortgage-loans-easier-in-britain-flow-of-funds-to-societies-aid-the.html | MORTGAGE LOANS EASIER IN BRITAIN Flow of Funds to Societies Aid the Home Buyers | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/moscows-special-stations.html | Moscows Special Stations | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/moynihan-sought-kennedys-advice-says-senator-is-neutral-in-mayoral.html | MOYNIHAN SOUGHT KENNEDYS ADVICE Says Senator Is Neutral in Mayoral Race but Told Him to Return to City MOYNIHAN SOUGHT KENNEDYS ADVICE | By Clayton Knowles | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/music-milhaud-conducts-several-premieres-on-lincoln-center-bill.html | Music Milhaud Conducts Several Premieres on Lincoln Center Bill | By Richard D Freed | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/nation-and-state-clash-over-river-fight-over-which-is-better-able.html | NATION AND STATE CLASH OVER RIVER Fight Over Which Is Better Able to Curb Its Pollution and Eyesores on Banks | By McCandlish Phillips | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/ncaa-will-lose-olympic-office-wilson-replaced-on-slate-as-us.html | NCAA WILL LOSE OLYMPIC OFFICE Wilson Replaced on Slate as US Committee Selects New High command | By Frank Litsky | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/new-booklet-answers-questions-on-sales-tax.html | New Booklet Answers Questions on Sales Tax | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/new-school-hears-the-new-bohemia-east-village-poets-journey-west.html | NEW SCHOOL HEARS THE NEW BOHEMIA  East Village Poets Journey West for Readings | By Thomas Lask | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/new-submarines-will-explore-the-last-frontier-five-nations-build.html | New Submarines Will Explore the Last Frontier Five Nations Build craft for Sea Research Rescue and Engineering Operations | By Hanson W Baldwin | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/nuptials-in-october-forss-c_-s.html | Nuptials in October ForSs C  s | Specll to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/operas-in-italy-may-face-closing-56-million-is-needed-to-meet-july.html | OPERAS IN ITALY MAY FACE CLOSING 56 Million is Needed to Meet July Payrolls | By Robert C Doty | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/panagra-seeking-route-extension-also-asks-the-cab-to-curb-its.html | PANAGRA SEEKING ROUTE EXTENSION Also Asks the CAB to Curb Its Major Competitors | By Edward A Morrow | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/papandreou-case-taken-to-people-poetdeputy-is-among-many-on-tour.html | PAPANDREOU CASE TAKEN TO PEOPLE PoetDeputy Is Among Many on Tour for Ousted Chief | By Henry Kammspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/paris-seen-easing-tradebloc-stand-germanys-economics-chief-is.html | PARIS SEEN EASING TRADEBLOC STAND Germanys Economics Chief Is Confident France Will Return to Negotiations | By Philip Shabecoffspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/pasarell-upsets-emerson-in-four-sets-in-final-of-pennsylvania.html | Pasarell Upsets Emerson in Four Sets in Final of Pennsylvania Tennis DAVIS CUP HOPES BRIGHTEN FOR US Triumphs Over Australians Put Pasarell in Line for Interzone Play | By Allison Danzigspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/personal-finance-group-life-insurance.html | Personal Finance Group Life Insurance | By Sal Nuccio | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/polonia-bytom-takes-soccer-title-schmidt-pogrzeba-get-3-goals-each.html | Polonia Bytom Takes Soccer Title Schmidt Pogrzeba Get 3 Goals Each in 60 Triumph | By William J Briordy | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/poodle-chosen-best-at-chicopee-falls.html | POODLE CHOSEN BEST AT CHICOPEE FALLS | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/portugal-gives-thomas-new-term-as-president.html | Portugal Gives Thomas New Term as President | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/posey-captures-title.html | Posey Captures Title | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/prisons-assailed-in-south-africa-a-warder-charges-brutality-and.html | PRISONS ASSAILED IN SOUTH AFRICA A Warder Charges Brutality and Appalling Conditions | By Joseph Lelyveld | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/problem-in-germany.html | Problem in Germany | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/professorial-toddlers.html | Professorial Toddlers | MONRAD G PAULSEN Professor of Law Columbia University | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/rachel-miller-is-wed.html | Rachel Miller Is Wed | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/rockefeller-says-he-will-not-seek-presidency-in-68-decides.html | ROCKEFELLER SAYS HE WILL NOT SEEK PRESIDENCY IN 68 Decides Withdrawal Will Be Asset in Reuniting GOP Behind the Moderates | By David S Broder | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/royal-dutch-takes-green-jumper-title.html | ROYAL DUTCH TAKES GREEN JUMPER TITLE | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/ryukyuans-riot-over-sugar-merger.html | Ryukyuans Riot Over Sugar Merger | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/scaredeyed-in-the-classroom.html | ScaredEyed in the Classroom | By Eliot FremontSmith | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/senate-to-debate-districting-plan-house-action-due-this-week-on.html | SENATE TO DEBATE DISTRICTING PLAN House Action Due This Week on RighttoWork Law | By Marjorie Hunter | RE0000627875 | 1993-06-29 | B00000200941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/shastri-opposed-at-party-meeting-delegates-hear-desai-assail.html | SHASTRI OPPOSED AT PARTY MEETING Delegates Hear Desai Assail Climate of Fear in Ranks | By J Anthony Lukasspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/siegler-pachter.html | Siegler  Pachter | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/soviet-dims-wests-hopes.html | Soviet Dims Wests Hopes | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/sports-of-the-times-another-dose-of-nostalgia.html | Sports of The Times Another Dose of Nostalgia | By Arthur Daley | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/star-posts-no-11-with-a-4hitter-homers-by-pepitone-tresh-back-4th.html | STAR POSTS NO 11 WITH A 4HITTER Homers by Pepitone Tresh Back 4th Shutout Indians Rout Downing in 2d Game | By Gordon S White Jrspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/steady-trend-seen-in-home-financing-home-mortgages-are-seen-steady.html | Steady Trend Seen In Home Financing HOME MORTGAGES ARE SEEN STEADY | By Robert Frost | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/steel-customers-showing-caution-doubt-on labor-talks-held-factor-in.html | STEEL CUSTOMERS SHOWING CAUTION Doubt on Labor Talks Held Factor in New Orders | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/steps-considered-to-defend-pound-further-measures-studied-with.html | STEPS CONSIDERED TO DEFEND POUND Further Measures Studied With Sterling Continuing in a Shaky Position | By Clyde H Farnsworth | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/sterntanenbaum.html | SternTanenbaum | Special to Th New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/surprises-greet-visitor-to-vilna-yiddish-paper-on-newsstand-shops.html | SURPRISES GREET VISITOR TO VILNA Yiddish Paper on Newsstand  Shops Are Attractive | By Theodore Shabadspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/sustendal-takes-larchmont-sail-skippers-mabel-to-victory-in.html | SUSTENDAL TAKES LARCHMONT SAIL Skippers Mabel to Victory in International Class Race | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/the-oas-falls-on-hard-times.html | The OAS Falls on Hard Times | By Herbert L Matthews | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/the-swedish-way.html | The Swedish Way | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/theater-amateurs-on-coast-perform-the-critic-palo-alto-workshops.html | Theater Amateurs on Coast Perform The Critic Palo Alto Workshops Task Is Difficult One | By Howard Taubman | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/thomas-h-mushett.html | THOMAS H MUSHETT | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/thompson-team-marlboro-victor-captures-6hour-sports-car-race-in.html | THOMPSON TEAM MARLBORO VICTOR Captures 6Hour Sports Car Race in Elva Porsche | By Frank M Blunkspecial to the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/tiger-boxes-in-japan.html | Tiger Boxes in Japan | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/tv-will-examine-sports-in-russia-nbc-program-to-include-visit-to.html | TV WILL EXAMINE SPORTS IN RUSSIA NBC Program to Include Visit to Soviet Jumper | By Paul Gardner | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/two-babies-rescued-as-fathers-threaten-death-police-grab-men-who.html | Two Babies Rescued as Fathers Threaten Death Police Grab Men Who Dangle Infant Daughters From Buildings in Manhattan | By Robert Mcg Thomas Jr | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/twu-to-seek-100-million-authority-warns-of-rise-in-fare.html | TWU To Seek 100 Million Authority Warns of Rise in Fare | By Emanuel Perlmutter | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/twu-will-seek-100-million-rise-peril-to-fare-seen-brownish-water.html | TWU Will Seek 100 Million Rise Peril to Fare Seen BROWNISH WATER RUNS FROM TAPS | By Emanuel Perlmutter | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/uninsured-autos-face-city-drive-hogan-will-prosecute-24-owners-step.html | UNINSURED AUTOS FACE CITY DRIVE Hogan Will Prosecute 24 Owners  Step Is First on Criminal Charges Cars Were in Accidents | By Joseph C Ingraham | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/up-the-mountain-they-wentin-black-tie-and-pucci-gown-160-sierra.html | Up the Mountain They Wentin Black Tie and Pucci Gown 160 Sierra Campers Ride Ski Lift to a Party for Actor | By Charlotte Curtisspecial To the New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/us-aide-implicated-by-cairo-in-spy-case-leaves-for-us.html | US Aide Implicated by Cairo In Spy Case Leaves for US | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/us-aides-indicate-a-red-missile-hit-jet-near-hanoi-military.html | US AIDES INDICATE A RED MISSILE HIT JET NEAR HANOI Military Officials in Saigon Report Initial Findings on Crash of Fighter | By Jack Langguth | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/us-and-euratom-begin-talks-on-a-reactor-today-in-brussels.html | US and Euratom Begin Talks On a Reactor Today in Brussels | By Edward Cowan | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/us-rabbis-speak-in-moscow-pulpit-3-from-visiting-delegation-evoke.html | US RABBIS SPEAK IN MOSCOW PULPIT 3 From Visiting Delegation Evoke Sobs in Synagogue With Promise of Unity New Yorker Heads Group Political Topics Barred | By Peter Grose | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/vincent-tops-tully-in-final-by-63-64.html | VINCENT TOPS TULLY IN FINAL BY 63 64 | Special to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/wagner-wedding-at33op-rtoday-humphrey-expected-to-be-amon140-guests.html | WAGNER WEDDING AT33OP RTODAY Humphrey Expected to Be Amon140 Guests iw Chapel at Spelman Residence | By Martin Arnold | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/wall-st-messengers-confident-banks-will-always-need-them-messengers.html | Wall St Messengers Confident Banks Will Always Need Them MESSENGERS SAY BANKS NEED THEM | By Hugh Menzies | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/welsh-are-topic-of-new-musicals-2-novels-about-mining-are-source-of.html | WELSH ARE TOPIC OF NEW MUSICALS 2 Novels About Mining Are Source of Productions | By Sam Zolotow | RE0000627875 | 1993-06-29 | B00000200941 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/william-j-nolle.html | WILLIAM J NOLLE | SPecial to The New York Times | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/win-place-and-show-at-aqueduct-its-prints.html | Win Place and Show at Aqueduct  Its Prints | By Angela Taylor | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-26 | https://www.nytimes.com/1965/07/26/archiv es/wnlworttt-pterce-or-roo-concgn-8z.html | WnLWORTtt PtERCE Or roo CONCgN 8z | Special to The New Y6rk Times  I | RE0000627875 | 1993-06-29 | B00000200941 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archiv es/-unusual-american-aids-villagers-in-vietnam-major-who-advises-a.html | Unusual American Aids Villagers in Vietnam Major Who Advises a District Chief Wins Reputation as Hardheaded Pragmatist | By Jack Raymond | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archiv es/12-dead-in-storm-in-chile-thousands-left-homeless.html | 12 Dead in Storm in Chile Thousands Left Homeless | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archiv es/4-are-suspended-in-relief-dispute-accused-of-refusing-to-do-absent.html | 4 ARE SUSPENDED IN RELIEF DISPUTE Accused of Refusing to Do Absent Colleagues Work | By Natalie Jaffe | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archiv es/4-governors-form-a-council-on-water-governors-form-a-water-council.html | 4 Governors Form A Council on Water GOVERNORS FORM A WATER COUNCIL | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archiv es/7th-ave-rift-on-showings-pins-synthetic-confusion-to-natural.html | 7th Ave Rift on Showings Pins Synthetic Confusion to Natural CONFUSION WOVEN BY 7TH AVE RIFT | By Isadore Barmash | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archiv es/8year-low-is-seen-in-payment-deficit-payments-deficit-expected-to.html | 8Year Low Is Seen In Payment Deficit PAYMENTS DEFICIT EXPECTED TO DROP | By Gerd Wilcke | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archiv es/academic-opposition.html | Academic Opposition | IRWIN STARK | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archiv es/advertising-billboard-legislation-lagging.html | Advertising Billboard Legislation Lagging | By Walter Carlson | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archiv es/american-yc-crew-leads-qualifiers-in-girls-sailing.html | American YC Crew Leads Qualifiers in Girls Sailing | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archiv es/asia-crisis-lifts-prices-in-london-vietnam-war-turns-tide-for.html | ASIA CRISIS LIFTS PRICES IN LONDON Vietnam War Turns Tide for Commodity Futures Which Sagged Earlier in Year | By Clyde H Farnsworth | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archiv es/bank-is-approved-on-staten-island-community-national-is-first-in.html | BANK IS APPROVED ON STATEN ISLAND Community National Is First in Borough Since 1923 BANK IS APPROVED ON STATEN ISLAND | By Robert Frost | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archiv es/baseball-honors-300ayear-man-galvin-the-winner-of-365-games-joins.html | Baseball Honors 300aYear Man Galvin the Winner of 365 Games Joins Hall of Fame | By Gordon S White Jr | RE0000627904 | 1993-06-29 | B00000203948 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/beauty-industrys-eyes-are-peeled-for-ruby-lips.html | Beauty Industrys Eyes Are Peeled for Ruby Lips | By Angela Taylor | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/berkeley-names-new-chancellor-picks-dr-heyns-of-michigan-savio-gets.html | BERKELEY NAMES NEW CHANCELLOR Picks Dr Heyns of Michigan  Savio Gets 120 Days BERKELEY NAMES NEW CHANCELLOR | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/bonds-price-changes-are-rare-and-without-a-trend-in-a-dull-trading.html | Bonds Price Changes Are Rare and Without a Trend in a Dull Trading Session INVESTORS AWAIT REFUNDING TERMS Treasury Will Announce Its Policy Tomorrow on 73 Billion of Notes | JOHN H ALLAN | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/bonn-rules-out-obstruction.html | Bonn Rules Out Obstruction | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/bonns-trade-surplus-drops.html | Bonns Trade Surplus Drops | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/brayshaw-and-ward-among-openingday-victors-in-cruise-week-strong.html | Brayshaw and Ward Among OpeningDay Victors in Cruise Week STRONG CAPTURES COTTONTAIL EVENT 250Boat Fleet Startsin Great South Bay Racing  Competition Is Close | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/bribetaking-laid-to-li-exofficial-farrington-is-indicted-on-3.html | BRIBETAKING LAID TO LI EXOFFICIAL Farrington Is Indicted on 3 Counts in Park Land Deal | By Roy R Silver | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/bridge-brooklyn-tournament-provides-two-surprises.html | Bridge Brooklyn Tournament Provides Two Surprises | By Alan Truscott | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/britain-gives-maldives-complete-independence.html | Britain Gives Maldives Complete Independence | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/britain-presents-atom-plan-in-nato-sharp-questioning-reported-on.html | BRITAIN PRESENTS ATOM PLAN IN NATO Sharp Questioning Reported on Nonproliferation Issue | By Henry Tanner | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/britains-phone-system-to-use-alldigit-dialing.html | Britains Phone System To Use AllDigit Dialing | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/brooklyn-highway.html | Brooklyn Highway | ROBERT C WEINBERG | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/buckley-endorses-beame-for-mayor-assails-screvane-buckley-backing.html | Buckley Endorses Beame for Mayor Assails Screvane BUCKLEY BACKING BEAME FOR MAYOR | By Peter Kihss | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/cant-william-h-a-mills-jr-r-aide-of-united-states-lines.html | Cant William H A Mills Jr r Aide of United States Lines | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/cardi-jim-turnesa-lead-by-shot-at-67.html | CARDI JIM TURNESA LEAD BY SHOT AT 67 | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/castro-to-purge-bourgeois-aides.html | CASTRO TO PURGE BOURGEOIS AIDES | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/chekhov-and-a-fairy-tale-share-appreciation-in-brooklyn-park.html | Chekhov and a Fairy Tale Share Appreciation in Brooklyn Park | By Albert Ashforth | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/church-dug-up-in-istanbul.html | Church Dug Up in Istanbul | Dispatch of The Times London | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/city-police-deny-insurance-laxity-martin-bids-vehicle-agency-look.html | CITY POLICE DENY INSURANCE LAXITY Martin Bids Vehicle Agency Look to Its Own House | By Joseph C Ingraham | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/commodities-vietnam-war-and-a-bullish-london-market-spur-price.html | Commodities Vietnam War and a Bullish London Market Spur Price Rises Here COPPER SPARKLES IN ACTIVE TRADING | By Elizabeth M Fowler | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/concert-provides-showcase-for-us-american-contemporaries-displayed.html | CONCERT PROVIDES SHOWCASE FOR US American Contemporaries Displayed at Their Best | By Raymond Ericson | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/conformity-is-in-the-eye-of-the-beholder.html | Conformity Is in the Eye of the Beholder | By Charles Poore | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/corwin-wilson.html | Corwin  Wilson | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/crime-rate-rises-in-us-suburbs-youth-offenders-on-increase-also-fbi.html | CRIME RATE RISES IN US SUBURBS Youth Offenders on Increase Also FBI Report Says | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/croton-lake-treated-with-alum-in-attempt-to-halt-brown-water.html | Croton Lake Treated With Alum In Attempt to Halt Brown Water | By Homer Bigart | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/czechs-adopting-capitalist-ways-money-incentives-not-the-plan-will.html | CZECHS ADOPTING CAPITALIST WAYS Money Incentives Not The Plan Will Decide Output | By Richard E Mooneyspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/daughter-of-verwoerd-runs-an-african-mission-she-and-husband-a.html | Daughter of Verwoerd Runs an African Mission She and Husband a Minister Serve Black Congregation Couple Sometimes Find it Hard to Win Peoples Confidence | By Joseph Lelyveldspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/defense-shares-set-market-pace-10-of-15-on-active-list-are.html | DEFENSE SHARES SET MARKET PACE 10 of 15 on Active List Are MilitaryOriented Issues  Indexes Are Mixed AIRCRAFT STOCKS GAIN Expanding War in Vietnam Also Brings an Advance in GoldMining Group DEFENSE SHARES SET MARKET PACE | By Edward T OToole | RE0000627904 | 1993-06-29 | B00000203948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/denns-johnson-helms-marries-judith-a-stone.html | Denns Johnson Helms Marries Judith A Stone | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/dr-kings-drive-ends-in-chicago-civil-rights-groups-march-to-the.html | DR KINGS DRIVE ENDS IN CHICAGO Civil Rights Groups March to the City Hall | By Austin C Wehrwein | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/eastern-applies-for-pacific-runs-seeks-to-link-the-northeast-to.html | EASTERN APPLIES FOR PACIFIC RUNS Seeks to Link the Northeast to Hawaii and Orient | By Fredric C Appel | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/end-papers.html | End Papers | HARRY GILROY | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/evaporation-loss.html | Evaporation Loss | CYRUS ADLER Assistant Professor of Oceanography Long Island University | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/exss-officer-hangs-himself.html | ExSS Officer Hangs Himself | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/film-shows-bogalusa-policemen-ignoring-order-to-shield-pickets.html | Film Shows Bogalusa Policemen Ignoring Order to Shield Pickets BOGALUSA POLIGE ANGER US JUDGE | By Roy Reed | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/food-plan-is-voted-by-westchester.html | FOOD PLAN IS VOTED BY WESTCHESTER | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/for-a-metropolitan-transit-agency.html | For a Metropolitan Transit Agency | S WILLIAM GREEN Member of Assembly 9th District Manhattan | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/goldberg-appointment.html | Goldberg Appointment | JOHN KHANLIAN | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/goldberg-sworn-as-un-delegate-he-is-confident-it-will-be-possible.html | GOLDBERG SWORN AS UN DELEGATE He Is Confident It Will Be Possible to Reach Peace Inch by Agonizing Inch | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/governors-refuse-bipartisan-support-on-vietnam-hatfield-demands.html | Governors Refuse Bipartisan Support on Vietnam Hatfield Demands Johnson Take Issue to UN or Ask Declaration of War | By David S Broder | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/greek-aides-seek-compromese-chief-fear-resumed-violence-may-bring.html | GREEK AIDES SEEK COMPROMESE CHIEF Fear Resumed Violence May Bring Army TakeOver | By Henry Kamm | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/harold-burrows-74-mgms-exart-chief.html | HAROLD BURROWS 74 MGMS EXART CHIEF | Special to The New York Times t | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/ideological-push-urged-by-javits-he-calls-on-progressives-in-gop.html | IDEOLOGICAL PUSH URGED BY JAVITS He Calls on Progressives in GOP for Enthusiasm | By Richard Witkin | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/in-the-nation-a-warning-from-the-retail-market.html | In The Nation A Warning From the Retail Market | By Arthur Krock | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/indian-reds-jeer-at-minister.html | Indian Reds Jeer at Minister | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/indias-durable-party-leaders-ingenuity-tested-by-squabbling-at.html | Indias Durable Party Leaders Ingenuity Tested by Squabbling At Congress Committees 2Day Session | By J Anthony Lukas | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/indonesian-prices-are-soaring-again.html | INDONESIAN PRICES ARE SOARING AGAIN | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/indonesians-jeer-new-envoy-of-us-sukarno-lectures-green-as-he.html | INDONESIANS JEER NEW ENVOY OF US Sukarno Lectures Green as He Presents Credentials | By Neil Sheehanspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/inherit-the-wind-due-on-tv-in-fall-douglas-and-begley-to-star-in.html | INHERIT THE WIND DUE ON TV IN FALL Douglas and Begley to Star in Monkey Trial Drama | By Val Adams | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/javits-proposal-on-voting-assailed.html | Javits Proposal on Voting Assailed | PAUL ODWYER | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/johnson-decision-on-vietnam-stand-is-reported-near-meeting-with.html | JOHNSON DECISION ON VIETNAM STAND IS REPORTED NEAR Meeting With Legislators Is Due Today or Tomorrow in Advance of Final Move | By John D Pomfret | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/killea-shoots-a-73-to-lead-qualifiers-for-junior-play.html | Killea Shoots a 73 to Lead Qualifiers for Junior Play | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/laotian-premier-sees-shastri.html | Laotian Premier Sees Shastri | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/level-of-us-bill-rates-shows-sharp-decline-from-last-week.html | Level of US Bill Rates Shows Sharp Decline From Last Week | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/madelinejean-gallo-trothl-i.html | MadelineJean Gallo Trothl i | Special to The New York Times i | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/marshall-rose-fiance-of-jill-carol-kupint.html | Marshall Rose Fiance Of Jill Carol Kupint | pecial to Tile be | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/mayor-and-miss-cavanagh-wed-by-spellman-41-guests-crowd-chapel-for.html | Mayor and Miss Cavanagh Wed by Spellman 41 Guests Crowd Chapel For 20Minute Ceremony Mayor Wagner and Miss Cavanagh Wed by Cardinal at Chapel in His Residence 41 GUESTS ATTEND SIMPLE SERVICES Couple Are Greeted by 250 Later at a Reception in the Cosmopolitan Club | By Martin Arnold | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/miss-harvey-phd-student-fiancee-of-stephen-gudeman.html | Miss Harvey PhD Student Fiancee of Stephen Gudeman | peelal to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/move-to-end-bans-on-the-union-shop-wins-house-test-bill-voiding.html | MOVE TO END BANS ON THE UNION SHOP WINS HOUSE TEST Bill Voiding Right to Work Laws of States Brought to Floor by 248171 Vote | By Marjorie Hunter | RE0000627904 | 1993-06-29 | B00000203948 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/mrs-hemingway-releases-poems-2-wartime-love-lyrics-by-novelist-are.html | MRS HEMINGWAY RELEASES POEMS 2 Wartime Love Lyrics by Novelist Are Published | By Harry Gilroy | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/mt-kisco-mayor-opens-drive-on-smut.html | Mt Kisco Mayor Opens Drive on Smut | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/naacp-assails-aide-of-medicare-says-he-was-discriminatory-in-social.html | NAACP ASSAILS AIDE OF MEDICARE Says He Was Discriminatory in Social Security Office | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/nasser-ridicules-reports-of-plot-to-bomb-his-house.html | Nasser Ridicules Reports Of Plot to Bomb His House | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/nations-cities-pictured-as-losing-their-identities.html | Nations Cities Pictured as Losing Their Identities | By Ben A Franklinspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/new-lerner-show-scheduled-oct-16-musical-delayed-since-1961-will.html | NEW LERNER SHOW SCHEDULED OCT 16 Musical Delayed Since 1961 Will Charge 1190 Top | By Sam Zolotow | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/news-and-notes-about-transport.html | News and Notes About Transport | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/news-of-realty-leases-arranged-american-express-sublets-building.html | NEWS OF REALTY LEASES ARRANGED American Express Sublets Building and Plans Move | By Thomas W Ennis | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/optimism-pervades-luggage-industrys-trade-show-optimism-pervades.html | Optimism Pervades Luggage Industrys Trade Show Optimism Pervades Trade Show Of Luggage and Leather Goods | By Leonard Sloane | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/outdoor-boxing-a-hit-in-freeport-bouts-attract-familytype-turnout.html | OUTDOOR BOXING A HIT IN FREEPORT Bouts Attract FamilyType Turnout of 1300 | By Gerald Eskenazispecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/paris-shows-open-an-old-rule-dies.html | Paris Shows Open an Old Rule Dies | By Gloria Emersonspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/paris-snubs-ministers-meeting-in-common-market-controversy.html | Paris Snubs Ministers Meeting In Common Market Controversy | By Edward Cowanspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/peking-gold-buying-attributed-to-fear-on-pound-and-vietnam-peking.html | Peking Gold Buying Attributed To Fear on Pound and Vietnam PEKING PURCHASE OF GOLD ASSESSED | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/pennsy-entering-realty-business-it-acquires-51-of-shares-of-arvida.html | PENNSY ENTERING REALTY BUSINESS It Acquires 51 of Shares of Arvida in 183 Million Florida Transaction | By Clare M Reckert | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/polls-on-tories-favor-maudling-conservatives-vote-today-on-new.html | POLLS ON TORIES FAVOR MAUDLING Conservatives Vote Today on New Party Leader | By Anthony Lewis | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/pope-pauls-blessing-sent-to-couple.html | Pope Pauls Blessing Sent to Couple | By John Cogley | RE0000627904 | 1993-06-29 | B00000203948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/president-forms-panel-to-study-crime-problems-cites-wave-of.html | PRESIDENT FORMS PANEL TO STUDY CRIME PROBLEMS Cites Wave of Violence  Katzenbach to Direct an 18Month Survey | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/prices-drift-off-on-american-list-syntex-advances.html | Prices Drift Off On American List Syntex Advances | By Alexander R Hammer | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/queen-empress-wins-at-aqueduct-filly-scores-by-3-lengths-over.html | QUEEN EMPRESS WINS AT AQUEDUCT Filly Scores by 3 Lengths Over Petite Rouge | By Joe Nichols | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/report-indicates-pay-rises-exceed-us-guideposts.html | Report Indicates Pay Rises Exceed US Guideposts | By David R Jonesspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/richard-r-langle-jr.html | RICHARD R LANGLE JR | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/rights-vigil-set-in-americus-ga-two-groups-march-tonight-if-demands.html | RIGHTS VIGIL SET IN AMERICUS GA Two Groups March Tonight if Demands Are Unmet | By Gene Robertsspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/rooms-define-a-decor-term.html | Rooms Define A Decor Term | HERMINE MARIAUX | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/rosemary-culhane-becomes-aiii__-anced.html | Rosemary Culhane Becomes Aiii anced | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/senate-backs-coleman-76-to-8-for-judgeship-on-appeals-court-former.html | Senate Backs Coleman 76 to 8 For Judgeship on Appeals Court Former Mississippi Governor Gets Fifth Circuit Post Mansfield Leads Fight | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/sidelights-dividend-parleys-snare-spotlight.html | Sidelights Dividend Parleys Snare Spotlight | RICHARD PHALON | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/smathers-assails-critics-of-johnson-on-vietnam.html | Smathers Assails Critics Of Johnson on Vietnam | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/snell-holder-of-two-world-records-retires-from-competition.html | Snell Holder of Two World Records Retires From Competition | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/soviet-jews-say-curbs-are-easing-report-changes-on-matzoh-prayer.html | SOVIET JEWS SAY CURBS ARE EASING Report Changes on Matzoh Prayer Books and Rabbis | By Peter Grose | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/soviet-orchestra-to-make-us-tour-hurok-signs-philharmonic-for.html | SOVIET ORCHESTRA TO MAKE US TOUR Hurok Signs Philharmonic for Carnegie Concerts | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/sports-of-the-times-job-opportunities.html | Sports of The Times Job Opportunities | By William N Wallace | RE0000627904 | 1993-06-29 | B00000203948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/state-rules-schools-may-use-us-funds-for-parochial-aid.html | State Rules Schools May Use US Funds for Parochial Aid | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/steel-mills-fined-for-fixing-prices-150000-penalties-imposed-on.html | STEEL MILLS FINED FOR FIXING PRICES 150000 Penalties Imposed on Four More Producers and Trade Association | By Franklin Whitehouse | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/stengel-facing-surgery-today-names-westrum-as-mets-interim-manager.html | Stengel Facing Surgery Today Names Westrum as Mets Interim Manager OPERATION ON HIP CALLED SERIOUS | By Joseph Durso | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/suffolk-assistant-prosecutor-who-bolted-gop-quits-post.html | Suffolk Assistant Prosecutor Who Bolted GOP Quits Post | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/suffolk-offers-2-jetport-sites-service-bases-at-calverton-and.html | SUFFOLK OFFERS 2 JETPORT SITES Service Bases at Calverton and Westhampton Beach Are Urged on the FAA Suffolk Urges 2 County Sites Be Studied for Use as Jetport | By Byron Porterfieldspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/sunday-at-vilna-memory-of-nazis-graves-and-razed-village-serve-as.html | SUNDAY AT VILNA MEMORY OF NAZIS Graves and Razed Village Serve as Stark Memorials | By Theodore Shabadspecial to the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/synagogue-is-depicted-on-new-spanish-stamp.html | Synagogue Is Depicted On New Spanish Stamp | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/taxes-shared-in-canada.html | Taxes Shared in Canada | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/teenage-country-club-a-critical-success-it-has-2-rules-no-alcohol.html | TeenAge Country Club a Critical Success It Has 2 Rules No Alcohol No Fights | By Walter H Waggonerspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/the-hands-that-scrub-with-tvs-soft-soap-serve-up-a-familystyle.html | The Hands That Scrub With TVs Soft Soap Serve Up a FamilyStyle Barbecue | By Jean Hewitt | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/the-heller-tax-plan-governors-favor-sharing-in-federal-revenue-but.html | The Heller Tax Plan Governors Favor Sharing in Federal Revenue but White House Holds Back | By Tom Wickerspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/the-storefront-hq-for-the-poor-neighborhood-centers-offer-advice-on.html | THE STOREFRONT HQ FOR THE POOR Neighborhood Centers Offer Advice on Coping With Life and the Landlord | By Fred Powledge | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/theater-milk-train-revised-again-williamss-play-seen-in-san.html | Theater Milk Train Revised Again Williamss Play Seen in San Francisco Workshop Director 26 Stages 3d Version | By Howard Taubmanspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/tsarapkin-remarks-deplored.html | Tsarapkin Remarks Deplored | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/un-sees-violations-of-dominican-rights.html | UN SEES VIOLATIONS OF DOMINICAN RIGHTS | Special to The New York Times | RE0000627904 | 1993-06-29 | B00000203948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/us-concern-sets-rumania-project-universal-oil-will-go-ahead-despite.html | US CONCERN SETS RUMANIA PROJECT Universal Oil Will Go Ahead Despite Earlier Controversy US CONCERN SETS RUMANIA PROJECT | By William D Smith | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/us-funds-to-aid-recreation-here-100000-grant-will-help-develop-a.html | US FUNDS TO AID RECREATION HERE 100000 Grant Will Help Develop a Master Plan Called First Such Move | By Samuel Kaplan | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/us-track-team-leaves-for-kiev-and-meet-with-soviet-silvester-to-fly.html | US Track Team Leaves for Kiev and Meet With Soviet SILVESTER TO FLY THERE THURSDAY Discus Thrower Returns to Team  Coach Says Squad Runs Scared | By Frank Litsky | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/vietcong-harass-the-saigon-area-6-minor-actions-reported-us-silent.html | VIETCONG HARASS THE SAIGON AREA 6 Minor Actions Reported US Silent on Missile | By Jack Langgutiispecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/wagner-appoints-weiss-to-bench-former-councilman-aided-mayor.html | WAGNER APPOINTS WEISS TO BENCH Former Councilman Aided Mayor Against De Sapio | By Charles G Bennett | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/warburg-to-open-an-office-here-warburg-to-open-new-office-here.html | Warburg to Open an Office Here WARBURG TO OPEN NEW OFFICE HERE | By John H Allan | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/wirtz-calls-talk-on-ship-dispute-both-sides-to-appear-today-at.html | WIRTZ CALLS TALK ON SHIP DISPUTE Both Sides to Appear Today at Washington Parley | By Edward A Morrow | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/women-complain-of-bias-on-jobs-rights-within-plants-loom-as-major.html | WOMEN COMPLAIN OF BIAS ON JOBS Rights Within Plants Loom as Major Issue This Year | By John Herbersspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/wood-field-and-stream-optimistic-angler-sees-drought-as-boon-to.html | Wood Field and Stream Optimistic Angler Sees Drought as Boon to Fish Life in the Catskills | By Michael Straussspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/youths-help-jewish-indians-in-mexican-town-us-students-build-center.html | Youths Help Jewish Indians in Mexican Town US Students Build Center For Isolated Synagogue Peasant Group of 120 Hopes to Live in Israel Some Day | By Henry Ginigerspecial To the New York Times | RE0000627904 | 1993-06-29 | B00000203948 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/17nation-parley-on-arms-resumes-us-and-soviet-agree-time-is-running.html | 17NATION PARLEY ON ARMS RESUMES US and Soviet Agree Time Is Running Out for Accord but Clash on Solutions 17NATION PARLEY ON ARMS RESUMES | By Ms Handlerspecial to the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/2-more-charged-with-bribery-in-li-land-deals-exdeputy-nassau.html | 2 More Charged With Bribery in LI Land Deals ExDeputy Nassau Attorney and Another Lawyer Indicted in Inquiry | By Roy R Silverspecial To the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/2-testify-on-bogalusa-rights-beatings.html | 2 Testify on Bogalusa Rights Beatings | By Roy Reedspecial To the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/700000-koreans-pay-rhee-tribute-first-president-is-buried-in.html | 700000 KOREANS PAY RHEE TRIBUTE First President Is Buried in National Cemetery | pclal t The Nt York Iimrs | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/a-moscow-rabbi-says-us-jews-are-welcome-but-he-rules-out.html | A Moscow Rabbi Says US Jews Are Welcome But He Rules Out Hospitality for Writers of Slanders Foreigners Urged to Pay Visit to See Factual Situation | By Peter Grosespecial To the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/advertising-foote-cone-foote-cone-.html | Advertising Foote Cone   Foote Cone | By Walter Carlson | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/american-yc-crew-wins.html | American YC Crew Wins | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/ancient-culture-brought-to-life-mormons-pageant-recounts-history-of.html | Ancient Culture Brought to Life Mormons Pageant Recounts History of the Church 25000 Gather to Watch First of 5 Performances Ancient Culture Comes to Life In Mormon Pageantry Upstate | By George Duganspecial To the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/asahi-newsboys-marvel-at-fair-japanese-visitors-also-find-americans.html | ASAHI NEWSBOYS MARVEL AT FAIR Japanese Visitors Also Find Americans Very Polite | By Robert Alden | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/ashland-shakespeare-festival-in-oregon-opens-25th-season.html | Ashland Shakespeare Festival In Oregon Opens 25th Season | By Lawrence E Davies | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/asian-bank-pledges-above-500-million.html | ASIAN BANK PLEDGES ABOVE 500 MILLION | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/banks-hits-homer-and-3run-double-star-clears-bases-in-third-and.html | BANKS HITS HOMER AND 3RUN DOUBLE Star Clears Bases in Third and Belts No 16 in 5th  Late Met Rally Fails | By Joseph Durso | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/banks-plan-talks-on-uruguay-debt-banks-plan-talks-on-uruguay-debt.html | Banks Plan Talks On Uruguay Debt BANKS PLAN TALKS ON URUGUAY DEBT | By Robert Frost | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/barons-daughter-finds-shopkeeping-to-her-taste.html | Barons Daughter Finds Shopkeeping to Her Taste | By Virginia Lee Warren | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/belgian-crisis-ends-with-formation-of-coalition-government.html | Belgian Crisis Ends With Formation of Coalition Government | By Edward Cowan | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/berkeley-figure-starts-jail-term-exstudent-bars-probation-sentence.html | BERKELEY FIGURE STARTS JAIL TERM ExStudent Bars Probation  Sentence Is 5 Days | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/blades-lynch.html | Blades  Lynch | pecal to Tii New York Tlmc | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/blau-and-irving-list-first-plays-beaumont-theater-to-open-oct-21.html | BLAU AND IRVING LIST FIRST PLAYS Beaumont Theater to Open Oct 21 With Dantons Death | By Sam Zolotow | RE0000627910 | 1993-06-29 | B00000203954 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/bonds-200-million-in-corporate-offerings-arriving-in-market-moving.html | Bonds 200 Million in Corporate Offerings Arriving in Market Moving Quickly MUNICIPAL LIST TRADED ACTIVELY | By John H Allan | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/borek-with-203-captures-long-island-pga-title.html | Borek With 203 Captures Long Island PGA Title | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/bridge-mckenney-trophy-contender-again-dogged-by-a-jacoby.html | Bridge McKenney Trophy Contender Again Dogged by a Jacoby | By Alan Truscott | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/britain-to-slash-rate-of-spending-to-protect-pound-austerity-move.html | BRITAIN TO SLASH RATE OF SPENDING TO PROTECT POUND Austerity Move in Defense Building and Credit Aimed at Speeding Deflation | By Clyde H Farnsworth | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/briton-with-ambition-edward-heath.html | Briton With Ambition Edward Heath | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/cbs-to-present-hour-of-mostel-comedian-to-share-show-with-carol.html | CBS TO PRESENT HOUR OF MOSTEL Comedian to Share Show With Carol Burnett | By Val Adams | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/celebrezze-quits-educator-to-get-his-cabinet-post-john-w-gardner.html | CELEBREZZE QUITS EDUCATOR TO GET HIS CABINET POST John W Gardner Carnegie Corporation President to Head Welfare Agency | By Robert B Semple Jr | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/chancellor-quits-at-pittsburgh-u-litchfield-leaves-amid-a.html | CHANCELLOR QUITS AT PITTSBURGH U Litchfield Leaves Amid a Controversy on Finances | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/chinese-say-soviet-is-betraying-hanoi.html | CHINESE SAY SOVIET IS BETRAYING HANOI | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/commodities-copper-prices-advance-as-the-effects-of-vietnam-reports.html | Commodities Copper Prices Advance as the Effects of Vietnam Reports Widen GAINS ARE SHOWN IN ALL CONTRACTS Pace of Grain Trading Also Quickens Because of the International News | By Elizabeth M Fowler | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/communities-on-the-hudson-assail-governors-plan-for-shore.html | Communities on the Hudson Assail Governors Plan for Shore Expressway | By Homer Bigart | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/confusion-marks-air-baggage-rule-changes-slated-for-sunday-on-what.html | CONFUSION MARKS AIR BAGGAGE RULE Changes Slated for Sunday on What May Be Carried Free Vary With Lines SIZE IS LIMITING FACTOR Airlines Got 17400000 Last Year Under Excess Weight Charge System | By Fredric C Appel | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/couple-holding-truck-as-crash-collateral.html | Couple Holding Truck As Crash Collateral | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/danielrops-65-relgiouswriter-author-of-70-books-is-dead-in-french.html | DANIELROPS 65 RELGIOUSWRITER Author of 70 Books Is Dead  In French Academy | Special to Tile New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/david-krant-to-wed-elizabetha-howard.html | David Krant to Wed ElizabethA Howard | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/denial-made-by-french.html | Denial Made by French | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/desapio-will-run-for-village-post-plans-3d-attempt-to-make-comeback.html | DESAPIO WILL RUN FOR VILLAGE POST Plans 3d Attempt to Make Comeback as Leader | By Ronald Sullivan | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/draft-limitation-rescinded.html | Draft Limitation Rescinded | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/drinking-linked-to-youths-crash-fairfield-son-of-an-admiral-killed.html | DRINKING LINKED TO YOUTHS CRASH Fairfield Son of an Admiral Killed While Driving | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/earnings-of-gm-highest-in-world-if-65-sales-pace-continues-12month.html | EARNINGS OF GM HIGHEST IN WORLD If 65 Sales Pace Continues 12Month Net Will Exceed Record Set by ATT EARNINGS OF GM HIGHEST IN WORLD | By Richard Rutter | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/egyptian-said-to-admit-spying-for-us.html | Egyptian Said to Admit Spying for US | By Hedrick Smith | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/emerson-stolle-and-scott-advance-in-eastern-tennis-taylor-gerrard.html | Emerson Stolle and Scott Advance in Eastern Tennis TAYLOR GERRARD TAKEN TO 3 SETS | By Gordon S White Jr | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/emphasis-on-education-gardners-appointment-to-cabinet-puts-school.html | Emphasis on Education Gardners Appointment to Cabinet Puts School Problems in Agencys Limelight | By Fred M Hechinger | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/end-of-mail-strike-is-seen-in-canada.html | END OF MAIL STRIKE IS SEEN IN CANADA | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/end-papers-no-joy-in-mudville-the-dilemma-of-major-league-baseball.html | End Papers NO JOY IN MUDVILLE The Dilemma of Major League Baseball By Ralph Andreano Foreword by Jim Brosnan 191 pages Schenkman 395 | CHRISTOPHER LEHMANNHAUPT | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/engineer-is-fiance-of-deborah-milton.html | Engineer Is Fiance Of Deborah Milton | Special to Tile New York Tlmes | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/escalators-in-subways.html | Escalators in Subways | REGINA POZNER | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/florence-gets-prices-on-its-priceless-art.html | Florence Gets Prices On Its Priceless Art | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/for-midtown-garages.html | For Midtown Garages | JACK I STRAUS | RE0000627910 | 1993-06-29 | B00000203954 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/foreign-affairs-the-rules-of-greek-tragedy.html | Foreign Affairs The Rules of Greek Tragedy | By Cl Sulzberger | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/france-boycotts-planning-by-nato-aides-to-shun-preparations-for.html | FRANCE BOYCOTTS PLANNING BY NATO Aides to Shun Preparations for Exercise This Fall | By Arthur J Olsen | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/france-to-widen-her-role.html | France to Widen Her Role | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/governors-back-a-school-compact-endorse-interstate-panel-to-improve.html | GOVERNORS BACK A SCHOOL COMPACT Endorse Interstate Panel to Improve Education GOVERNORS BACK A SCHOOL COMPACT | By David S Broderspecial To the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/grade-falsifying-is-laid-to-school-new-haven-principal-named.html | GRADE FALSIFYING IS LAID TO SCHOOL New Haven Principal Named Responsible for Giving Aid to 155 Students GRADE FALSIFYING IS LAID TO SCHOOL | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/greenish-water-plagues-ossining-new-york-accused-of-not-removing.html | GREENISH WATER PLAGUES OSSINING New York Accused of Not Removing All the Algae | By McCandlish Phillips | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/guatemala-seizes-6-in-killings.html | Guatemala Seizes 6 in Killings | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/hans-p-treuentels-a-leader-in-lutheran-church-60-dead.html | Hans P Treuentels a Leader In Lutheran Church 60 Dead | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/harriman-outlines-policy-on-vietnam-to-yugoslavs.html | Harriman Outlines Policy On Vietnam to Yugoslavs | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/heath-is-assured-of-top-tory-post-gets-majority-on-first-vote-for.html | HEATH IS ASSURED OF TOP TORY POST Gets Majority on First Vote for Leader Maudling and Powell Withdraw | By Anthony Lewis | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/heim-balmain-and-ricci-spend-a-day-at-camp.html | Heim Balmain and Ricci Spend a Day at Camp | By Gloria Emersonspecial To the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/homer-by-tresh-decides-opener-clout-in-6th-follows-walk-to-mantle-3.html | HOMER BY TRESH DECIDES OPENER Clout in 6th Follows Walk to Mantle 3 Runs in 8th Back Sparma in Finale | By Leonard Koppett | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/house-may-act-tomorrow-on-bill-to-end-union-curb.html | House May Act Tomorrow On Bill to End Union Curb | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/housing-aid-bill-voted-by-house-251168-and-sent-to-johnson.html | Housing Aid Bill Voted by House 251168 and Sent to Johnson | By Edwin L Dale Jr | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/how-pentagon-would-mobilize-reservists-for-duty-in-vietnam.html | How Pentagon Would Mobilize Reservists for Duty in Vietnam | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/james-young-dead-air-industrialist-81.html | JAMES YOUNG DEAD AIR INDUSTRIALIST 81 | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/japanese-will-cut-us-players-to-end-baseballs-foreign-look.html | Japanese Will Cut US Players To End Baseballs Foreign Look | By Robert Trumbullspecial to the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/john-m-headley-and-miss-renouf-wed-at-amherst-prouessor-at-u-of.html | John M Headley And Miss Renouf Wed at Amherst Prouessor at U of North Carolina Marries a Yale PhD Student | 81eclal o me N YOrk Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/labor-to-support-primary-entrant-council-will-decide-soon-screvane.html | LABOR TO SUPPORT PRIMARY ENTRANT Council Will Decide Soon Screvane Has the Lead | By Emanuel Perlmutter | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/lawyers-to-bring-more-auto-suits-will-apply-new-techniques-against.html | LAWYERS TO BRING MORE AUTO SUITS Will Apply New Techniques Against Manufacturers | By Fred P Graham | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/machinetool-orders-showed-a-sharp-advance-during-june-cutting-and.html | MachineTool Orders Showed A Sharp Advance During June Cutting and Forming Devices Hit Total of 1359 Million  Overseas List Fell TOOL ORDERS UP SHARPLY IN JUNE | By William M Freeman | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/mayor-and-wife-begin-honeymoon-they-plan-to-spend-2-weeks-on-marco.html | MAYOR AND WIFE BEGIN HONEYMOON They Plan to Spend 2 Weeks on Marco Island Off the West Coast of Florida | By Martin Arnold | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/medical-aid-bill-voted-by-house-rollcall-is-307-to-116-senate-to.html | MEDICAL AID BILL VOTED BY HOUSE RollCall Is 307 to 116  Senate to Act Today | By John D Morrisspecial To the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/minneapolis-nobody-here-but-us-governors.html | Minneapolis Nobody Here but Us Governors | By Tom Wicker | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/miss-decozen-with-an-80-is-leader-in-shore-golf.html | Miss DeCozen With an 80 Is Leader in Shore Golf | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/missrichardson-will-be-married-to-david-helprin-summit-junior.html | MissRichardson Will Be Married To David Helprin Summit Junior League Member Engaged to I Vermonnt Teacher | Special to Till New York Tlmel I | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/mkesson-battle-won-by-holders-glen-alden-to-buy-a-million-of-the.html | MKESSON BATTLE WON BY HOLDERS Glen Alden to Buy a Million of the 2345108 Shares Tendered at 49 Each | By Clare M Reckert | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/montgomery-ward-in-wall-street-limelight-big-store-chain-in-wall-st.html | Montgomery Ward in Wall Street Limelight BIG STORE CHAIN IN WALL ST LIGHT | By Leonard Sloane | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/morristown-policeman-beaten-by-negroes-after-rights-rally.html | Morristown Policeman Beaten By Negroes After Rights Rally | By Walter H Waggoner | RE0000627910 | 1993-06-29 | B00000203954 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/mrs-rattray-has-a-son.html | Mrs Rattray Has a Son | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/mrs-robert-eckhardt.html | MRS ROBERT ECKHARDT | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/msgr-william-p-leahyi.html | MSGR WILLIAM P LEAHYi | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/namath-to-make-his-jet-debut-in-game-with-patriots-tonight.html | Namath to Make His Jet Debut In Game With Patriots Tonight | By William N Wallace | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/new-program-to-increase-us-doctors-in-vietnam.html | New Program to Increase US Doctors in Vietnam | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/news-of-realty-slum-project-city-to-aid-nonprofit-group-in.html | NEWS OF REALTY SLUM PROJECT City to Aid Nonprofit Group in Rehabilitation Plan | By Lawrence OKane | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/nlrb-aide-rules-for-textile-union.html | NLRB AIDE RULES FOR TEXTILE UNION | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/papandreous-bid-expected-to-fail-greek-coalition-is-predicted-by.html | PAPANDREOUS BID EXPECTED TO FAIL Greek Coalition Is Predicted by ExPremiers Backers | By Henry Kamm | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/pauline-betz-addie-among-five-named-to-tennis-hall-of-fame.html | Pauline Betz Addie Among Five Named to Tennis Hall of Fame | By Allison Danzig | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/poles-to-adopt-profit-economy-but-official-says-planning-controls.html | POLES TO ADOPT PROFIT ECONOMY But Official Says Planning Controls Will Be Retained | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/policeman-cleared-in-negros-slaying-policeman-cleared-in-slaying-of.html | Policeman Cleared In Negros Slaying Policeman Cleared in Slaying Of BedfordStuyvesant Negro | By David Anderson | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/pollution-data-questioned-here-benline-calls-new-hearings-views.html | POLLUTION DATA QUESTIONED HERE Benline Calls New Hearings  Views Held Misleading | By Charles G Bennett | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/pompidou-rejects-role-of-eec-unit-stand-indicates-continued-common.html | POMPIDOU REJECTS ROLE OF EEC UNIT Stand Indicates Continued Common Market Crisis POMPIDOU REJECTS ROLE OF EEC UNIT | By Henry Tannerspecial To the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/poor-to-convene-to-pick-leaders-852-groups-invited-to-elect.html | POOR TO CONVENE TO PICK LEADERS 852 Groups Invited to Elect Neighborhood Delegates | By Natalie Jaffe | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/poverty-project-leads-to-132-jobs-truckdriver-trainees-win-praise.html | POVERTY PROJECT LEADS TO 132 JOBS TruckDriver Trainees Win Praise in Tests of Skill | By Joseph C Ingraham | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/powell-inquiry-on-schools-opens-willis-testifies-migration-causes.html | POWELL INQUIRY ON SCHOOLS OPENS Willis Testifies Migration Causes Chicago Imbalance | By John Herbers | RE0000627910 | 1993-06-29 | B00000203954 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/prague-to-revise-central-banking-credit-and-interest-rates-to-be.html | PRAGUE TO REVISE CENTRAL BANKING Credit and Interest Rates to Be Used as Controls | By Richard E Mooneyspecial To the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/president-on-tv-to-give-results-of-policy-review-johnson-to-talk-on.html | President on TV to Give Results of Policy Review JOHNSON TO TALK ON VIETNAM TODAY | By John D Pomfretspecial To the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/president-signs-cigarettes-bill-measure-requires-warning-label-on.html | PRESIDENT SIGNS CIGARETTES BILL Measure Requires Warning Label on Packs After Jan 1 | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/prize-to-stevenson.html | Prize to Stevenson | CHRISTOPHER KORNAROS | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/purchase-protests-plans-for-campus.html | PURCHASE PROTESTS PLANS FOR CAMPUS | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/quintuplets-born-in-new-zealand-4-girls-boy-and-mother-are-well.html | QUINTUPLETS BORN IN NEW ZEALAND 4 Girls Boy and Mother Are Well  Delivery Normal | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/rainbow-room-and-grill-up-and-away-from-it-all-65storyhigh-cafe.html | Rainbow Room and Grill Up and Away From It All 65StoryHigh Cafe Is a Refuge From Ye Ye and Frug | BY Bernard Weinraub | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/ryan-fills-slate-with-queens-man-melvin-dubin-businessman-chosen.html | RYAN FILLS SLATE WITH QUEENS MAN Melvin Dubin Businessman Chosen for Controller | By Thomas P Ronan | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/saigon-bank-ousts-useducated-head.html | SAIGON BANK OUSTS USEDUCATED HEAD | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/ship-negotiators-meet-with-wirtz-secretary-urges-effort-to-end.html | SHIP NEGOTIATORS MEET WITH WIRTZ Secretary Urges Effort to End 42DayOld Strike | By David R Jonesspecial To the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/shor-wins-bethpage-tennis.html | Shor Wins Bethpage Tennis | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/sidelights-stock-thievery-takes-holiday.html | Sidelights Stock Thievery Takes Holiday | RICHARD PHALON | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/six-take-2d-race-in-cruise-week-sail-despite-light-winds.html | Six Take 2d Race In Cruise Week Sail Despite Light Winds | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/spanish-troupe-dances-at-fete-albareyes-ballet-performs-at-jacobs.html | SPANISH TROUPE DANCES AT FETE AlbaReyes Ballet Performs at Jacobs Pillow | By Allen Hughes | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/sperry-realigns-top-management-vickers-becomes-chairman-forster-is.html | SPERRY REALIGNS TOP MANAGEMENT Vickers Becomes Chairman  Forster Is President SPERRY REALIGNS TOP MANAGEMENT | By Wallace Turnerspecial To the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/sports-car-endurance-races-not-so-enduring-for-the-fans.html | Sports Car Endurance Races Not So Enduring for the Fans | By Frank M Blunk | RE0000627910 | 1993-06-29 | B00000203954 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/sports-of-the-times-a-day-at-the-office.html | Sports of The Times A Day at the Office | By Lincoln A Werden | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/state-democrats-replace-mckeon-with-burns-binghamton-mayor.html | State Democrats Replace McKeon With Burns Binghamton Mayor DEMOCRATS ELECT BURNS CHAIRMAN | By Richard L Madden | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/stengels-operation-called-perfectly-successful.html | Stengels Operation Called Perfectly Successful | By Gerald Eskenazi | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/stock-prices-dip-in-brisk-trading-market-zigzags-to-a-slight.html | STOCK PRICES DIP IN BRISK TRADING Market Zigzags to a Slight Decline as Investors Await Reports on Vietnam | By Edward T OToole | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/tanzanias-position-on-common-market.html | Tanzanias Position on Common Market | MA FOUM | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/teenagers-find-summer-jobs-here-through-youth-program.html | TeenAgers Find Summer Jobs Here Through Youth Program | By Will Lissner | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/the-background-and-heart-of-italy-italy-a-journey-through-time-by.html | The Background and Heart of Italy ITALY A Journey Through Time By John A Crow 400 pages Harper  Row 595 | By Orville Prescott | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/thunderbird-pros-play-with-amateurs-in-tourney-today.html | Thunderbird Pros Play With Amateurs In Tourney Today | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/treasury-bills-sold-at-a-slight-advance.html | Treasury Bills Sold At a Slight Advance | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/trips-yield-stuffed-toys-and-recipes.html | Trips Yield Stuffed Toys And Recipes | By Jean Hewitt | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/troops-battle-vietcong.html | Troops Battle Vietcong | By Jack Langguth | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/tshombe-says-cuban-reds-fight-with-congos-rebels.html | Tshombe Says Cuban Reds Fight With Congos Rebels | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/tva-asks-provisions-on-land-in-coal-bidding.html | TVA Asks Provisions On Land In Coal Bidding | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/urban-research-pressed-by-us-humphrey-traces-program-to-solve.html | URBAN RESEARCH PRESSED BY US Humphrey Traces Program to Solve Problems of Cities | By Ben A Franklinspecial To the New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-acts-to-free-4-americus-women.html | US Acts to Free 4 Americus Women | By Gene Roberts | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-aide-sees-business-ending-silence-laid-to-texas-gulf-suit-end-of.html | US Aide Sees Business Ending Silence Laid to Texas Gulf Suit END OF DATA CURB BY BUSINESS SEEN | By Vartanig G Vartan | RE0000627910 | 1993-06-29 | B00000203954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-aides-approve-mississippi-plans-24-school-districts-pacts-on.html | US AIDES APPROVE MISSISSIPPI PLANS 24 School Districts Pacts on Integration Accepted | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-is-suing-for-damages-in-glass-fiber-trust-case-us-asks-damages.html | US Is Suing for Damages In Glass Fiber Trust Case US ASKS DAMAGES FOR PRICEFIXING | By Franklin Whitehouse | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-lets-credit-with-imf-lapse-expects-little-or-no-future-borrowing.html | US LETS CREDIT WITH IMF LAPSE Expects Little or No Future Borrowing From Fund as StandBy Expires | By Edwin L Dale Jr | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-praises-moves.html | US Praises Moves | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-raids-2-missile-sites-in-vietnam-wrecking-one-johnson-to-speak.html | US RAIDS 2 MISSILE SITES IN VIETNAM WRECKING ONE JOHNSON TO SPEAK TODAY SIX PLANES LOST | By Hanson W Baldwin | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-refuses-to-comment.html | US Refuses to Comment | Special to The New York Times | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-steel-profits-rise-sharply-metal-companies-report-earnings.html | US Steel Profits Rise Sharply METAL COMPANIES REPORT EARNINGS | By Robert A Wright | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-tries-to-curb-vietnam-torture-talks-with-the-red-cross-and.html | US TRIES TO CURB VIETNAM TORTURE Talks With the Red Cross and Saigon on Prisoners | By Lloyd Garrison | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/wedding-planned-by-abigail-heyman.html | Wedding Planned By Abigail Heyman | Special to The New York Tlmea | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/wood-field-and-stream-trout-fishermen-are-striking-it-rich-in-moose.html | Wood Field and Stream Trout Fishermen Are Striking It Rich in Moose River Area Waters | By Michael Strauss | RE0000627910 | 1993-06-29 | B00000203954 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/2-buckley-foes-to-back-screvane-scheuer-and-bingham-set-to-announce.html | 2 BUCKLEY FOES TO BACK SCREVANE Scheuer and Bingham Set to Announce Support | By Ronald Sullivan | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/25-bombers-fly-to-okinawa-to-escape-storm-at-guam.html | 25 Bombers Fly to Okinawa To Escape Storm at Guam | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/3-skippers-score-for-3d-day-in-row-in-yra-regatta.html | 3 Skippers Score For 3d Day in Row In YRA Regatta | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/300-million-in-foreign-money-is-drawn-by-us-from-fund.html | 300 Million in Foreign Money Is Drawn by US From Fund | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/a-new-army-unit-already-on-move-parts-of-airmobile-division.html | A NEW ARMY UNIT ALREADY ON MOVE Parts of Airmobile Division Reportedly Left on July 19 | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/advertising-its-christmas-at-kiamesha.html | Advertising Its Christmas at Kiamesha | By Walter Carlson | RE0000627883 | 1993-06-29 | B00000200950 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/allen-weighs-fate-of-unusual-school.html | ALLEN WEIGHS FATE OF UNUSUAL SCHOOL | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/american-natural-gas-joins-in-canadian-pipeline-project-will-help.html | American Natural Gas Joins In Canadian Pipeline Project Will Help Toronto Company Build 200 Million Line Into the United States US UNIT TO JOIN PIPELINE PROJECT | By John M Leespecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/art-agency-approves-lincoln-center-park-plan-band-shell-to-be.html | Art Agency Approves Lincoln Center Park Plan Band Shell to Be Included on 234Acre Tract Near the New Opera House | By William E Farrell | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/austerity-action-disturbs-britons-some-fear-move-is-too-late.html | AUSTERITY ACTION DISTURBS BRITONS Some Fear Move Is Too Late Welfare Cuts Scored | By Clyde H Farnsworth | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/ballet-debut-at-lewisohn-mets-dance-company-attracts-12000-to-a.html | Ballet Debut at Lewisohn Mets Dance Company Attracts 12000 to a Program of Familiar Works | By Allen Hughes | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/banks-williams-lead-the-attack-get-10-hits-between-them-jackson.html | BANKS WILLIAMS LEAD THE ATTACK Get 10 Hits Between Them  Jackson Registers His 12th Victory Over Mets | By Joseph Dursospecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/berkeley-hears-new-chancellor-heyns-calls-demonstrations-bad.html | BERKELEY HEARS NEW CHANCELLOR Heyns Calls Demonstrations Bad Academic Manners | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/bethlehem-sales-and-profits-rise-2d-quarter-earnings-put-at-95c-a.html | BETHLEHEM SALES AND PROFITS RISE 2d Quarter Earnings Put at 95c a Share Anaconda Also Reports Increase Bethlehem Steel Promotes Three METAL COMPANIES REPORT EARNINGS | By Robert A Wright | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/big-board-expels-allied-member-brokerage-house-partner-accused-of.html | BIG BOARD EXPELS ALLIED MEMBER Brokerage House Partner Accused of Misstatements | By Richard Phalon | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/birth-control-working-in-india-bowles-says-at-senate-hearing-he.html | Birth Control Working in India Bowles Says at Senate Hearing He Backs Bill to Coordinate Federal Dissemination of Information on Subject | By Cabell Phillips | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/bonds-dealers-in-us-issues-describe-refunding-plans-as-attractive.html | Bonds Dealers in US Issues Describe Refunding Plans as Attractive REPORT ON TERMS INCREASES PRICE | By John H Allan | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/bonn-is-curbing-bond-flotations-local-governments-told-restraint-is.html | BONN IS CURBING BOND FLOTATIONS Local Governments Told Restraint Is Necessary | By Philip Shabecoffspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/borge-may-enter-musical-comedy-eyes-role-of-artist-in-great.html | BORGE MAY ENTER MUSICAL COMEDY Eyes Role of Artist in Great Adventure Set for 66 | By Sam Zolotow | RE0000627883 | 1993-06-29 | B00000200950 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/bridge-psychology-can-assist-in-blocking-a-declarer.html | Bridge Psychology Can Assist In Blocking a Declarer | By Alan Truscott | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/britain-names-news-aide-as-ambassador-to-israel.html | Britain Names News Aide As Ambassador to Israel | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/britons-send-a-bit-of-color-to-us-homes.html | Britons Send A Bit Of Color To US Homes | By Lisa Hammel | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/buffalo-will-get-us-renewal-aid-adopts-housing-code-paving-way-for.html | BUFFALO WILL GET US RENEWAL AID Adopts Housing Code Paving Way for FHA Funds | By Samuel Kaplan | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/cairo-reaction-on-goldberg-zionists-direct-us-policy.html | Cairo Reaction on Goldberg Zionists Direct US Policy | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/ceramists-creations-include-useless-decorations-and-useful-recipes.html | Ceramists Creations Include Useless Decorations and Useful Recipes | By Craig Claiborne | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/chess-black-tries-shrewd-tactics-and-ties-himself-in-knots.html | Chess Black Tries Shrewd Tactics And Ties Himself in Knots | By Al Horowitz | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/chichester-views-play-by-shaffer-black-comedy-oneacter-on-bill-with.html | CHICHESTER VIEWS PLAY BY SHAFFER  Black Comedy OneActer on Bill With Miss Julie | By Philip Benjaminspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/cicely-a-0-donova-engaged-t__o-lawyer.html | Cicely A 0 Donova Engaged to Lawyer | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/city-faces-order-to-meter-water-city-faces-order-to-meter-water.html | City Faces Order To Meter Water City Faces Order to Meter Water | By Homer Bigartspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/city-lawyers-essay-wins.html | City Lawyers Essay Wins | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/college-teacher-jailed-by-poland-student-is-also-sentenced-for.html | COLLEGE TEACHER JAILED BY POLAND Student Is Also Sentenced for Criticism of System | By David Halbertstamspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/commodities-johnson-speech-spurs-a-wide-variety-of-declines-in.html | Commodities Johnson Speech Spurs a Wide Variety of Declines in Futures Prices POTATOES DOWN IN BUSY TRADING Copper Contracts Stage a Broad Retreat Sugar and Soybeans Fall | By Elizabeth M Fowler | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/compensations-in-ceylon.html | Compensations in Ceylon | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/concern-over-goldberg.html | Concern Over Goldberg | ROLF STERNBERG | RE0000627883 | 1993-06-29 | B00000200950 |

| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/congress-passes-bill-on-medicare-senate-completes-action-johnson-to.html | CONGRESS PASSES BILL ON MEDICARE Senate Completes Action Johnson to Sign Soon | By John D Morris | RE0000627883 | 1993-06-29 | B00000200950 |
|---|---|---|---|---|---|---|
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/david-rockefeller-urges-new-paper-on-city-issues.html | David Rockefeller Urges New Paper on City Issues | By Richard L Madden | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/davis-cup-matches-in-dallas-to-draw-nearsellout-crowds.html | Davis Cup Matches in Dallas To Draw NearSellout Crowds | By Allison Danzig | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/defense-and-textile-concerns-react-cautiously-to-call-for-spending.html | Defense and Textile Concerns React Cautiously to Call for Spending Increase BUSINESS WEIGHS JOHNSON SPEECH | By Leonard Sloane | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/determined-man-6260-defeats-oddson-kilmoray-venezias-mount-triumphs.html | Determined Man 6260 Defeats OddsOn Kilmoray VENEZIAS MOUNT TRIUMPHS BY NECK | By Joe Nichols | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/diildred-e-brady-editor-dies-at-59-head-of-consumer-reports-had.html | DIILDRED E BRADY EDITOR DIES AT 59 Head of Consumer Reports Had Been a Columnist | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/divorce-reform.html | Divorce Reform | ROBERT FELLOWS | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/douglas-a-mlean.html | DOUGLAS A MLEAN | Special to The ew York Tlm | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/dr-francis-gallagher.html | DR FRANCIS GALLAGHER | Special 1o The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/dr-ralph-b-little-researcher-dead.html | DR RALPH B LITTLE RESEARCHER DEAD | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/drive-on-apathy-to-crime-to-open-25-million-campaign-will-seek-to.html | DRIVE ON APATHY TO CRIME TO OPEN 25 Million Campaign Will Seek to Arouse Public | By Tania Long | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/east-african-leaders-to-meet.html | East African Leaders to Meet | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/economic-impact-is-called-slight-prosperity-cited-by-johnson-in.html | ECONOMIC IMPACT IS CALLED SLIGHT Prosperity Cited by Johnson in Rejecting Declaration of National Emergency | By Edwin L Dale Jr | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/emily-britton.html | EMILY BRITTON | Special to The ew York Tlme | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/ennui-taxes-and-a-loss-of-youth-sour-dolce-vita.html | Ennui Taxes and a Loss Of Youth Sour Dolce Vita | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/eshkol-saddened-by-bengurions-bid-for-power-premier-believes.html | Eshkol Saddened by BenGurions Bid for Power Premier Believes Electorate Wont Back Old Chief | By James Feron | RE0000627883 | 1993-06-29 | B00000200950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/fortas-taking-goldberg-seat-on-high-court-liberal-is-named-lawyer.html | FORTAS TAKING GOLDBERG SEAT ON HIGH COURT LIBERAL IS NAMED Lawyer First Refused Post Then Acceded to Presidents Plea Abe Fortas Is Named by President to Take Goldbergs Seat on the Supreme Court JOHNSON TERMS HIM FIRST CHOICE Lawyer Had Turned Down the Appointment but Then Reversed His Decision | By Robert B Semple Jrspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/german-in-cairo-admits-terrorism.html | GERMAN IN CAIRO ADMITS TERRORISM | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/goldberg-begins-un-career-sees-thant-and-presents-letter.html | Goldberg Begins UN Career Sees Thant and Presents Letter | By Sam Pope Brewerspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/goldberggleicher.html | GoldbergGleicher | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/governors-back-vietnam-policy-only-romney-and-hatfield-oppose.html | GOVERNORS BACK VIETNAM POLICY Only Romney and Hatfield Oppose Conference Move | By David S Broder | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/greenburgh-suing-for-redistricting.html | GREENBURGH SUING FOR REDISTRICTING | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/guild-hall-will-gain-from-fashion-show.html | Guild Hall Will Gain From Fashion Show | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/hallstein-flexible-on-markets-crisis.html | HALLSTEIN FLEXIBLE ON MARKETS CRISIS | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/hanoi-prepares-people-for-war-defense-minister-says-us-may-invade.html | HANOI PREPARES PEOPLE FOR WAR Defense Minister Says US May Invade North Soviet Scores Johnson Speech HANOI PREPARES PEOPLE FOR WAR Vietnamese Government Units Open Fire on One Another by Mistake | By Seymour Toppingspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/harlem-by-passed-in-kings-crusade-powell-cites-lack-of-negro.html | HARLEM BY PASSED IN KINGS CRUSADE Powell Cites Lack of Negro Leaders in Other Cities | By Fred Powledge | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/harriman-and-shastri-hold-separate-talks-with-tito.html | Harriman and Shastri Hold Separate Talks With Tito | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/heath-takes-charge-as-leader-of-conservatives-will-seek-to-censure.html | Heath Takes Charge as Leader of Conservatives Will Seek to Censure Labor Government Monday on Economic Program | By Anthony Lewisspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/hospital-suspends-newborn-services.html | HOSPITAL SUSPENDS NEWBORN SERVICES | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/house-votes-end-of-union-shop-ban-acts-221-to-203-to-repeal-part-of.html | HOUSE VOTES END OF UNION SHOP BAN Acts 221 to 203 to Repeal Part of TaftHartley Law  Labor Is Jubilant HOUSE VOTES END TO UNION SHOP BAN | By Marjorie Hunterspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/hoxie-lind-fiance-o-cheryl-meistrell.html | Hoxie Lind Fiance O Cheryl Meistrell | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/in-the-nation-another-essential-fact-to-be-faced.html | In The Nation Another Essential Fact to Be Faced | By Arthur Krock | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/jersey-standard-off-6-in-profits-earnings-register-decline-to-total.html | JERSEY STANDARD OFF 6 IN PROFITS Earnings Register Decline to Total of 505 Million for 6Month Period COST INCREASES CITED Gains in US Operations Offset by Lagging Prices in European Market EARNINGS ISSUED BY OIL CONCERNS | By Clare M Reckert | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/john-chancellor-of-nbc-named-director-of-the-voice-of-america.html | John Chancellor of NBC Named Director of the Voice of America Johnson Selects White House Reporter as First Working Newsman in the Post | By Lloyd Garrison | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/johnsonss-letter-to-un.html | Johnsonss Letter to UN | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/knudson-and-barber-post-65s-in-thunderbird-tuneup-ford-teams-56.html | Knudson and Barber Post 65s in Thunderbird TuneUp FORD TEAMS 56 CAPTURES EVENT | By Lincoln A Werden | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/lanvin-day-in-paris-a-view-through-lolita-sunglasses.html | Lanvin Day in Paris A View Through Lolita Sunglasses | By Gloria Emersonspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/larchmont-crew-triumphs-in-girls-sailing-on-sound.html | Larchmont Crew Triumphs In Girls Sailing on Sound | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/lawyers-to-push-for-road-safety-parley-told-us-should-do-more-than.html | LAWYERS TO PUSH FOR ROAD SAFETY Parley Told US Should Do More Than Count the Toll | By Fred P Graham | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/letter-to-thant-goldberg-delivers-it-us-would-discuss-hanois-4.html | LETTER TO THANT Goldberg Delivers It US Would Discuss Hanois 4 Points President Again Urges the UN to Use Its Immense Prestige to Bring Peace Talks GOLDBERG OFFERS APPEAL TO THANT US Expresses Willingness to Discuss 4Point Plan Advanced by Hanoi | By Tom Wickerspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/limits-of-poverty-program.html | Limits of Poverty Program | HERBERT HILL Labor Secretary National Association for the Advancement of Colored People | RE0000627883 | 1993-06-29 | B00000200950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/luders-decides-to-end-boatbuilding-operation.html | Luders Decides to End Boatbuilding Operation | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/maccracken-and-ball-reach-jersey-tennis-semifinals.html | MacCracken and Ball Reach Jersey Tennis SemiFinals | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/market-analysts-relieved-by-indications-of-gain-for-the-economy.html | Market Analysts Relieved by Indications of Gain for the Economy Without Curbs JOHNSONS REPORT RELIEVES WALL ST | By Vartanig G Vartan | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/market-rallies-on-johnson-talk-key-dowjones-industrial-average.html | MARKET RALLIES ON JOHNSON TALK Key DowJones Industrial Average Makes Biggest Gain in Two Weeks LATE RISE WIDESPREAD Gains Narrowly Top Dips but Cover All Sectors  Volume at 3Week High MARKET RALLIES ON JOHNSON TALK | By Edward T OToole | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/mary-l-smith.html | MARY L SMITH | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/marylane-bennett-prospective-bride.html | Marylane Bennett Prospective Bride | Special to The New Nerk Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/mayors-condemn-dirksen-proposal-repudiate-attempt-to-nullify.html | MAYORS CONDEMN DIRKSEN PROPOSAL Repudiate Attempt to Nullify Reapportionment Decision | By Ben A Franklinspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/mayors-warned-on-poverty-plans-senators-would-give-more-voice-to.html | MAYORS WARNED ON POVERTY PLANS Senators Would Give More Voice to Poor People | By Joseph A Loftusspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/metering-difficulties.html | Metering Difficulties | HAROLD M MARKS | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/military-disappointed-services-had-sought-reserve-callup-and-right.html | Military Disappointed Services Had Sought Reserve CallUp And Right to Extend Enlistments | By Hanson Baldwin | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/more-mars-photos-to-be-shown-today.html | MORE MARS PHOTOS TO BE SHOWN TODAY | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/most-in-congress-relieved-by-the-presidents-course-most-in-congress.html | Most in Congress Relieved By the Presidents Course MOST IN CONGRESS RELIEVED BY TALK | By Ew Kenworthy | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/movie-of-miss-porters-book-opens-here.html | Movie of Miss Porters Book Opens Here | By Bosley Crowther | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/mrs-goldberg-reads-prayer-stevenson-sent.html | Mrs Goldberg Reads Prayer Stevenson Sent | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/music-copland-conducts-leads-tender-land-as-festival-concert.html | Music Copland Conducts Leads Tender Land as Festival Concert | By Howard Klein | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/naacp-official-says-jobless-rate-of-negroes-grows.html | NAACP Official Says Jobless Rate Of Negroes Grows | By Natalie Jaffe | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/nadelmolho.html | NadelMolho | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/namath-passes-for-two-scores-in-debut-as-jets-beat-patriots-236.html | Namath Passes for Two Scores in Debut as Jets Beat Patriots 236 ROOKIE CONNECTS ON 9 OF 19 IN AIR Schweikert Rushes for 116 Yards Iacavazzi for 69 | By William N Wallacespecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/nbc-to-examine-us-city-growth-ugliness-and-decay-target-of-america.html | NBC TO EXAMINE US CITY GROWTH Ugliness and Decay Target of America the Beautiful | By Val Adams | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/negotiation-urged-in-vietnam-war.html | Negotiation Urged in Vietnam War | HAMILTON FISH | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/new-phones-dial-is-in-handset-new-phone-puts-dial-in-handset.html | New Phones Dial Is In Handset NEW PHONE PUTS DIAL IN HANDSET | By Gene Smith | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/new-zealand-quintuplets-reported-to-be-thriving.html | New Zealand Quintuplets Reported to Be Thriving | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/news-of-realty-coney-island-site-talks-under-way-on-future-of.html | NEWS OF REALTY CONEY ISLAND SITE Talks Under Way on Future of Steeplechase Park | By Francis X Clines | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/no-reserve-call-additional-troops-will-be-sent-as-needed-president.html | NO RESERVE CALL Additional Troops Will Be Sent as Needed President Says | By John D Pomfret | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/nobel-winner-denounces-italian-scientists-trial-briton-terms-the.html | Nobel Winner Denounces Italian Scientists Trial Briton Terms the Conviction of Leading Researchers a Political Trick | By John Hillaby | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/norwalk-hospital-project.html | Norwalk Hospital Project | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/nuptials-in-october-for-mar-wezszger.html | Nuptials in October  For Mar  Wezszger | Special to The New York Tlmel I | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/over-the-bridge-they-go-to-staten-islands-beaches.html | Over the Bridge They Go to Staten Islands Beaches | By Sydney H Schanberg | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/owners-oppose-riverboat-rules-coast-guard-plan-to-inspect-diesel.html | OWNERS OPPOSE RIVERBOAT RULES Coast Guard Plan to Inspect Diesel Craft Criticized | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/papandreou-to-ask-his-party-for-vote-of-confidence-today-greeces.html | Papandreou to Ask His Party For Vote of Confidence Today Greeces ExPremier Seeks Support for His Demands in Dispute With King | By Henry Kamm | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/pasarell-is-upset-by-moore-unseeded-player-wins-3set-match.html | Pasarell Is Upset by Moore UNSEEDED PLAYER WINS 3SET MATCH | By Ross Goodner | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/paul-w-boynton-directed-personnel-for-mobil-oil-co.html | Paul W Boynton Directed Personnel for Mobil Oil Co | Splal to The Ne York Tlns | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/payroll-lag-stirs-dominican-unrest.html | PAYROLL LAG STIRS DOMINICAN UNREST | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/pennsy-sets-close-of-food-ferry-run-citing-economics-pennsy-to.html | Pennsy Sets Close Of Food Ferry Run Citing Economics PENNSY TO CLOSE FOOD FERRY RUNS | By Williai M Freeman | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/personal-finance-prepaying-policies-tax-rule-dilutes-prepayment.html | Personal Finance Prepaying Policies TAX RULE DILUTES PREPAYMENT IDEA | By Sal Nuccio | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/peru-warns-standard-oil-unit-on-expropriation.html | Peru Warns Standard Oil Unit on Expropriation | By Juan de Onis | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/philadelphia-customs-mark.html | Philadelphia Customs Mark | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/philadelphia-highway.html | Philadelphia Highway | STANHOPE S BROWNE Chairman Committee to Preserve Philadelphias Historic Gateway | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/police-pressured-on-bookie-inquiry-3-charged-with-criminal-contempt.html | POLICE PRESSURED ON BOOKIE INQUIRY 3 Charged With Criminal Contempt for Silence | By Jack Roth | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/pope-reproves-extremist-groups-in-the-church-he-looks-to-a-middle.html | Pope Reproves Extremist Groups in the Church He Looks to a Middle Course in the Forthcoming Session of Ecumenical Council | By Robert C Doty | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/powell-clashes-with-a-foe-of-inquiry.html | Powell Clashes With a Foe of Inquiry | By John Herbersspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/russians-say-us-puts-up-a-barrier-to-atomic-accord.html | Russians Say US Puts Up a Barrier To Atomic Accord | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/salzburg-gets-bronze-of-youthful-lincoln.html | Salzburg Gets Bronze Of Youthful Lincoln | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/sentences-appealed.html | Sentences Appealed | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/settlements-in-argentina.html | Settlements in Argentina | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/sidelights-word-of-comfort-for-builders.html | Sidelights Word of Comfort for Builders | RICHARD PHALON | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/south-africa-bid-by-blacks-urged-chief-asks-them-to-demand-rights.html | SOUTH AFRICA BID BY BLACKS URGED Chief Asks Them to Demand Rights in White Areas | By Joseph Lelyveld | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/sports-of-the-times-of-managers-and-men.html | Sports of The Times Of Managers and Men | By Leonard Koppett | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/state-to-push-plan-for-hudson-artery.html | STATE TO PUSH PLAN FOR HUDSON ARTERY | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/stock-prices-drop-as-trading-rises-on-american-list.html | Stock Prices Drop As Trading Rises On American List | By Alexander R Hammer | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/subway-felonies-reduced-by-60-assaults-and-other-crimes-show-drop.html | SUBWAY FELONIES REDUCED BY 60 Assaults and Other Crimes Show Drop Since Patrols Were Started April 7 385 ROOKIES ARE ADDED Screvane Says Improvement Must Be Accomplished Above Ground Too | By Emanuel Perlmutter | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/teachers-federation-bids-negro-group-join-in-drive.html | Teachers Federation Bids Negro Group Join in Drive | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/texas-station-bars-birch-documentary.html | TEXAS STATION BARS BIRCH DOCUMENTARY | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/the-new-justice-abe-fortas.html | The New Justice Abe Fortas | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/the-presidency-makes-its-rules-for-succession.html | The Presidency Makes Its Rules for Succession | By Charles Poore | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/thomas-phillips-general-was-73-military-writer-for-st-louis.html | THOMAS PHILLIPS GENERAL WAS 73 Military Writer for St Louis PostDispatch Is Dead | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/threerun-clout-decides-contest-detroit-scores-four-times-in-eighth.html | THREERUN CLOUT DECIDES CONTEST Detroit Scores Four Times in Eighth  Cullen Makes First Start for Bombers | By Frank Litsky | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/treasury-to-refund-73-billion-issues-us-refunding-some-securities.html | Treasury to Refund 73 Billion Issues US REFUNDING SOME SECURITIES | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/us-airlines-told-to-put-prosperity-into-lower-fares-cab-also-tells.html | US AIRLINES TOLD TO PUT PROSPERITY INTO LOWER FARES CAB Also Tells Carriers to Add Coach Seats and Allow Free Stopovers US AIRLINES TOLD TO REDUCE FARES | By Fredric C Appel | RE0000627883 | 1993-06-29 | B00000200950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/us-rule-defied-by-jersey-court-weintraub-is-supported-on-admitting.html | US RULE DEFIED BY JERSEY COURT Weintraub Is Supported on Admitting Confessions | By Sidney E Zion | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/us-silences-aides-in-saigon-on-missilesite-raid.html | US Silences Aides in Saigon on MissileSite Raid | By Jack Langguthspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/wagners-wife-says-shed-help-campaign.html | Wagners Wife Says Shed Help Campaign | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/westbury-closes-a-record-season-crowds-and-betting-during-meet-set.html | WESTBURY CLOSES A RECORD SEASON Crowds and Betting During Meet Set Track Mark | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/where-corgis-show-fanciers-know-dickie-albin-english-judge.html | Where Corgis Show Fanciers Know Dickie Albin English Judge Authority on Breed Is Impressed by California Pembrokes | By Walter R Fletcher | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/white-youth-is-shot-near-georgia-rally-white-youth-shot-in-americus.html | White Youth Is Shot Near Georgia Rally WHITE YOUTH SHOT IN AMERICUS GA | By Gene Roberts | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/william-t-herndon-to-marry-slir-r-body-o-spt2.html | William T Herndon to Marry  slir R Body o spt2 | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/wirtz-continues-ship-strike-talks-some-issues-crified-but-no.html | WIRTZ CONTINUES SHIP STRIKE TALKS Some Issues Crified but No Breakthrough Appears | Special to The New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/wood-field-and-stream-score-card-for-four-hours-of-angling-no-hits.html | Wood Field and Stream Score Card for Four Hours of Angling No Hits No Runs and No Fish | By Michael Strausspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/yonkers-meeting-to-open-tonight-dartmouth-is-85-choice-in-100000.html | YONKERS MEETING TO OPEN TONIGHT Dartmouth Is 85 Choice in 100000 Hilltop Trot | By Louis Effrat | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/young-audiences-gets-2-grants-to-put-music-in-more-schools.html | Young Audiences Gets 2 Grants To Put Music in More Schools | By Richard D Freed | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/youth-breaks-arm-put-back-on-in-62-fracture-is-not-expected-to.html | YOUTH BREAKS ARM PUT BACK ON IN 62 Fracture Is Not Expected to Imperil the Limb | By John H Fentonspecial To the New York Times | RE0000627883 | 1993-06-29 | B00000200950 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/2-bogalusa-aides-held-in-contempt-by-federal-court-two-police.html | 2 Bogalusa Aides Held in Contempt By Federal Court Two Police Officials in Bogalusa Held in Contempt by US Court | By Roy Reedspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/2-germans-and-son-escape-down-rope.html | 2 GERMANS AND SON ESCAPE DOWN ROPE | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/2-negroes-accused-of-murder-in-death-of-georgia-white-man.html | 2 Negroes Accused of Murder In Death of Georgia White Man | By Gene Robertsspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/3-candidates-give-pollution-plans-lindsay-ryan-and-screvane-take.html | 3 CANDIDATES GIVE POLLUTION PLANS Lindsay Ryan and Screvane Take Part in Hearing | By Charles G Bennett | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/6-still-undefeated-in-us-chess-open.html | 6 STILL UNDEFEATED IN US CHESS OPEN | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/8-countries-are-ready-to-start-sailing-series-off-isle-of-wight.html | 8 Countries Are Ready to Start Sailing Series Off Isle of Wight | By Hugh Somerville | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/advertising-an-adventure-in-afghanistan.html | Advertising An Adventure in Afghanistan | By Walter Carlson | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/airborne-brigade-arrives.html | Airborne Brigade Arrives | By Seymour Toppingspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/algiers-and-paris-in-oilgas-accord-wideranging-pact-calls-for-the.html | ALGIERS AND PARIS IN OILGAS ACCORD WideRanging Pact Calls for the Joint Exploitation of Resources in Sahara Algiers and Paris Sign Accord To Exploit Saharas Oil and Gas | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/antinasser-plot-laid-to-the-cia-cairo-paper-charges-agency-seeks-to.html | ANTINASSER PLOT LAID TO THE CIA Cairo Paper Charges Agency Seeks to Wreck Regime | By Hedrick Smith | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/approval-in-japan.html | Approval in Japan | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/ballou-pyle.html | Ballou  Pyle | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/belgium-to-press-social-welfare-new-premier-also-vows-to-meet-needs.html | BELGIUM TO PRESS SOCIAL WELFARE New Premier Also Vows to Meet Needs of Regions By EDWARD COWAN | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/berkeley-rally-denounces-judge-vindictive-sentences-seen-in.html | BERKELEY RALLY DENOUNCES JUDGE  Vindictive Sentences Seen in Demonstrators Trials | By Lawrence E Davies | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/bonds-most-government-issues-decline-as-dealers-revise-refunding.html | Bonds Most Government Issues Decline as Dealers Revise Refunding Thoughts DOUBTS ON TERMS SHOWN IN ACTIVITY Less Trading Is Done Than Usual Following First Day of an Offering | By John H Allan | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/boston.html | Boston | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/brandli-anderson.html | Brandli  Anderson | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/bridge-leading-opponents-suit-in-notrump-can-pay-off.html | Bridge Leading Opponents Suit In NoTrump Can Pay Off | By Alan Truscott | RE0000627911 | 1993-06-29 | B00000203955 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/business-loans-drop-89-million-downturn-is-shown-for-the-fourth.html | BUSINESS LOANS DROP 89 MILLION Downturn Is Shown for the Fourth Week in Row BUSINESS LOANS DROP 89 MILLION | By Douglas W Cray | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/cairo-bars-exit-of-german-aides-says-200-aircraft-experts-must-stay.html | CAIRO BARS EXIT OF GERMAN AIDES Says 200 Aircraft Experts Must Stay Till Replaced | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/chatham-added-to-list-of-hotels-to-be-razed-for-new-buildings.html | Chatham Added to List of Hotels To Be Razed for New Buildings | By Glenn Fowler | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/chicago.html | Chicago | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/city-stores-told-to-put-price-tag-on-every-article-retailers.html | CITY STORES TOLD TO PUT PRICE TAG ON EVERY ARTICLE Retailers Protest Order  Cartier Sees Invitation for Broken Windows RULING IN EFFECTAUG 15 PetStore Owner Challenges Markets Commissioner to Tag Black Panther City Retailers Are Given Order To Put Price Tags on All Goods | By Tania Long | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/clark-sponsor-of-bill.html | Clark Sponsor of Bill | JOHN M ELLIOTT | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/commodities-volume-in-sugar-drops-sharply-in-a-mixed-and-colorless.html | Commodities Volume in Sugar Drops Sharply in a Mixed and Colorless Market PRICES ARE VARIED IN WAKE OF RISES Copper Futures Also Slow but Quotations Gain  Soybeans in Demand | By Elizabeth M Fowler | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/complaints-filed-under-rights-act-job-bias-in-south-assailed-in-31.html | COMPLAINTS FILED UNDER RIGHTS ACT Job Bias in South Assailed in 31 NAACP Charges | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/conferees-agree-on-voting-rights-drop-ban-on-the-poll-tax-retain.html | CONFEREES AGREE ON VOTING RIGHTS Drop Ban on the Poll Tax  Retain Provision Assisting New York Puerto Ricans SenateHouse Conferees Agree On Bill to Insure Voting Rights | By Ew Kenworthyspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/dams-power-brings-factories-to-town-at-source-of-the-nile-jinja-in.html | Dams Power Brings Factories To Town at Source of the Nile Jinja in Uganda Is Center of Developing Area  US Funds Playing a Part | By Lawrence Fellows | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/dartmouth-wins-hilltop-trot-as-yonkers-opens-summer-meeting-910.html | Dartmouth Wins Hilltop Trot as Yonkers Opens Summer Meeting 910 SHOT SCORES AN EASY VICTORY | By Louis Effrat | RE0000627911 | 1993-06-29 | B00000203955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/democrats-wage-internal-battles-mayoral-candidates-here-charge-and.html | DEMOCRATS WAGE INTERNAL BATTLES Mayoral Candidates Here Charge and Countercharge | By Thomas P Ronan | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/detroit.html | Detroit | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/dr-alvin-c-graves-physicist-who-supervised-atests-dies-los-alamos.html | Dr Alvin C Graves Physicist Who Supervised ATests Dies Los Alamos Director Aided in Developing Atomic PileIn 46 Radiation Accident | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/dumont-for-ousting-rutgers-professor.html | DUMONT FOR OUSTING RUTGERS PROFESSOR | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/earnings-record-set-by-chrysler-new-highs-are-reported-in-the.html | EARNINGS RECORD SET BY CHRYSLER New Highs Are Reported in the Quarter and First Half EARNINGS RECORD SET BY CHRYSLER | By Richard Rutter | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/emerson-rallies-to-win-in-3-sets-defeats-gerrard-in-eastern-tennis.html | EMERSON RALLIES TO WIN IN 3 SETS Defeats Gerrard in Eastern Tennis  McManus Victor | By Ross Goodnerspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/end-papers.html | End Papers | NANCY K MACKENZIE | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/exrebel-aide-flees-dominican-republic.html | EXREBEL AIDE FLEES DOMINICAN REPUBLIC | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/fd-roosevelt-jr-heads-drive-to-reinstate-pr-voting-in-city-campaign.html | FD Roosevelt Jr Heads Drive To Reinstate PR Voting in City Campaign Aims to Put Council Balloting Proposal Before Electorate in November | By Clayton Knowles | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/fedders-plans-jersey-plant.html | Fedders Plans Jersey Plant | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/few-schools-bar-integration-now-us-to-give-ultimatum-to-448-holdout.html | FEW SCHOOLS BAR INTEGRATION NOW US to Give Ultimatum to 448 Holdout Districts | By John Herbersspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/fleming-and-weir-advance-to-jersey-net-semifinals.html | Fleming and Weir Advance To Jersey Net SemiFinals | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/food-prices-raise-consumer-index-june-increase-05-per-cent-nonfood.html | FOOD PRICES RAISE CONSUMER INDEX June Increase 05 Per Cent  Nonfood Items Steady | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/foreign-affairs-hot-air-plots-and-counterplots.html | Foreign Affairs Hot Air Plots and Counterplots | By Cl Sulzberger | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/four-in-south-africa-describe-shock-tortures-used-at-prison.html | Four in South Africa Describe Shock Tortures Used at Prison | By Joseph Lelyveld | RE0000627911 | 1993-06-29 | B00000203955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/free-southern-theater-seeks-to-build-negroes-selfesteem.html | Free Southern Theater Seeks To Build Negroes SelfEsteem | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/french-assess-accord.html | French Assess Accord | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/french-reaction-favorable.html | French Reaction Favorable | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/ft-dixbound-draftees-resigned-to-need-for-fighting-in-vietnam.html | Ft DixBound Draftees Resigned To Need for Fighting in Vietnam | By Thomas F Brady | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/golf-club-owned-by-rye-slated-to-show-a-profit.html | Golf Club Owned by Rye Slated to Show a Profit | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/governor-asks-new-jetport-site-as-port-agency-rejects-3-areas.html | Governor Asks New Jetport Site As Port Agency Rejects 3 Areas GOVERNOR SEEKS 4TH JETPORT SITE | By Edward Hudson | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/governor-names-5-to-traffic-group.html | GOVERNOR NAMES 5 TO TRAFFIC GROUP | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/governor-scored-on-scenic-hudson-witnesses-at-hearing-say-he.html | GOVERNOR SCORED ON SCENIC HUDSON Witnesses at Hearing Say He Resists US Role | By Homer Bigart | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/governors-clash-in-naming-leader-gop-assails-democrats-over.html | GOVERNORS CLASH IN NAMING LEADER GOP Assails Democrats Over Election of Reed | By David S Broder | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/helaine-sternbach-to-wed.html | Helaine Sternbach to Wed | Special to The New York T mes | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/herr-kiernan.html | Herr Kiernan | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/hogan-spurns-bid-to-buy-back-ruby-considers-and-then-rejects-as.html | HOGAN SPURNS BID TO BUY BACK RUBY Considers and Then Rejects as Blackmail 21000 DeLong Gem Ransom | By Peter Millones | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/hong-kong-tailor-expands-here-hong-kong-tailor-will-open-chain.html | Hong Kong Tailor Expands Here HONG KONG TAILOR WILL OPEN CHAIN | By Isadore Barmash | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/imrs-thomaschalkley.html | IMRS THOMASCHALKLEY | i Special to The New York TlmePATCHOGUE L I July 28 | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/induction-center-picketed-by-400-spectators-jeer-antiwar-groups.html | INDUCTION CENTER PICKETED BY 400 Spectators Jeer Antiwar Groups Silent Protest | By Douglas Robinson | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/italy-seeks-to-widen-arms-talk-to-help-find-vietnam-solution.html | Italy Seeks to Widen Arms Talk To Help Find Vietnam Solution | By Ms Handler | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/john-a-walquist.html | JOHN A WALQUIST | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/johnson-decorates-mariner-officials.html | JOHNSON DECORATES MARINER OFFICIALS | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/johnson-discerns-crisis-in-families-tells-womens-parley-that-ties.html | JOHNSON DISCERNS CRISIS IN FAMILIES Tells Womens Parley That Ties Must Be Bolstered | By Nan Robertsonspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/johnson-praises-central-america.html | JOHNSON PRAISES CENTRAL AMERICA | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/johnsons-caution-on-vietnam-linked-to-senators-views-johnson.html | Johnsons Caution On Vietnam Linked To Senators Views JOHNSON DECISION LINKED TO SENATE | By Tom Wickerspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/johnsons-tv-station-gets-a-2d-competitor-in-austin.html | Johnsons TV Station Gets A 2d Competitor in Austin | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/jones-laughlin-increases-profit-2d-quarter-income-rises-to-228-a.html | JONES  LAUGHLIN INCREASES PROFIT 2d Quarter Income Rises to 228 a Share From 201 | By Robert A Wright | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/katzenbach-asks-eased-prison-law-plan-would-allow-inmates-to-hold.html | KATZENBACH ASKS EASED PRISON LAW Plan Would Allow Inmates to Hold Outside Jobs | By Fred P Grahamspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/lender-renews-bid-to-uruguay-but-montevideo-rejects-it-again-loan.html | Lender Renews Bid to Uruguay But Montevideo Rejects It Again LOAN TO URUGUAY REJECTED AGAIN | By Robert Frost | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/lindsay-posters-irk-resort-towns-liberty-and-monticello-aides-see.html | LINDSAY POSTERS IRK RESORT TOWNS Liberty and Monticello Aides See Violation of Laws | By Murray Schumach | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/los-angeles.html | Los Angeles | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/man-behind-the-draft-lewis-blaine-hershey.html | Man Behind the Draft Lewis Blaine Hershey | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mariner-4s-final-photos-depict-a-moonlike-mars-mariners-closerange.html | Mariner 4s Final Photos Depict a Moonlike Mars Mariners CloseRange Photos Indicate That Mars Like the Moon Is a Lifeless CraterPocked Planet MARINER DEPICTS A MOONLIKE MARS | By Walter Sullivanspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/market-climbs-on-broad-front-investor-relief-over-vietnam-enlivens.html | MARKET CLIMBS ON BROAD FRONT Investor Relief Over Vietnam Enlivens Trading Activity  Averages Show Gain | By Edward T OToole | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mates-and-pilots-score-talk-delay-call-selves-forgotten-union-in.html | MATES AND PILOTS SCORE TALK DELAY Call Selves Forgotten Union in Maritime Strike | By George Horne | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/menzies-praises-move.html | Menzies Praises Move | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mets-crush-cubs-140-before-losing-by-21-in-12th-yanks-beat-tigers.html | Mets Crush Cubs 140 Before Losing by 21 in 12th Yanks Beat Tigers 73 CISCO GIVES 4 HITS IN OPENING GAME Lewis Gets 2 Homers and Cubs Make 6 Errors  Santo Blow Decisive | By Joseph Dursospecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/miss-lorna-nathan-james-boas-to-wedi.html | Miss Lorna Nathan  James Boas to Wedi | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/monetary-reform-congressional-panel-ends-hearings-bewildered-by.html | Monetary Reform Congressional Panel Ends Hearings Bewildered by Divergent Opinions MONETARY VIEWS ON REFORM DIFFER | By Edwin L Dale Jrspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/move-to-purchase-large-block-of-paramount-stock-is-dropped.html | Move to Purchase Large Block Of Paramount Stock Is Dropped | By Richard Phalon | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mrs-cici-with-236-triumphs-in-jersey.html | MRS CICI WITH 236 TRIUMPHS IN JERSEY | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mrs-goldberg-stymied-by-suite-without-attic.html | Mrs Goldberg Stymied By Suite Without Attic | By Virginia Lee Warren | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mrs-hand-and-mrs-bartol-share-honors-at-tourney.html | Mrs Hand and Mrs Bartol Share Honors at Tourney | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/music-hall-spotlights-guitarist-jg-peter-bordonali-solos-between.html | Music Hall Spotlights Guitarist jg Peter Bordonali Solos Between Sandpipers Ted Mack Winner 14 Here Until September | By Richard D Freed | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/national-honor.html | National Honor | CHARLES L PALMS Associate Editor | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/new-orleans.html | New Orleans | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/new-york-city-to-nash-balt-is-more-a-smash.html | New York City to Nash Balt Is More a Smash | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/nicklaus-palmer-lema-praise-westchester-courses-condition.html | Nicklaus Palmer Lema Praise Westchester Courses Condition | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/no-wide-cut-seen-in-air-fares-now-request-by-cab-expected-to-bring.html | NO WIDE CUT SEEN IN AIR FARES NOW Request by CAB Expected to Bring Reductions Only in a Few Kinds of Trips | By Fredric C Appel | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/nyyc-to-start-its-cruise-today-four-classes-to-sail-from-newport-to.html | NYYC TO START ITS CRUISE TODAY Four Classes to Sail From Newport to Block Island | By John Rendel | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/offer-rejected-again.html | Offer Rejected Again | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/other-quintuplets-well.html | Other Quintuplets Well | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/papandreous-role-in-greek-crisis.html | Papandreous Role in Greek Crisis | PHILIP W BELL | RE0000627911 | 1993-06-29 | B00000203955 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/partys-deputies-back-papandreou-will-try-to-topple-present.html | PARTYS DEPUTIES BACK PAPANDREOU Will Try to Topple Present Government in Greece | By Henry Kamm | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/pepitone-cracks-2-home-runs-to-help-stottlemyre-win-no-12.html | Pepitone Cracks 2 Home Runs To Help Stottlemyre Win No 12 | By Gerald Eskenazi | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/plans-criticized-on-ships-abroad-us-group-scores-the-idea-of.html | PLANS CRITICIZED ON SHIPS ABROAD US Group Scores the Idea of Foreign Construction | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/praise-in-south-vietnam.html | Praise in South Vietnam | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/president-meets-49-governors-to-explain-policies-on-vietnam.html | President Meets 49 Governors To Explain Policies on Vietnam | By John D Pomfret | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/prettiest-clothes-in-paris-by-marc-bohan-for-dior.html | Prettiest Clothes in Paris By Marc Bohan for Dior | By Gloria Emersonspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/profit-mark-set-by-us-business-earnings-of-500-companies-soar-17-to.html | PROFIT MARK SET BY US BUSINESS Earnings of 500 Companies Soar 17 to 818 Billion for the First Half of 65 Profit Mark Set by US Business in First Half as 500 Concerns Register 17 Gain EARNINGS SURGE TO 818 BILLION Broad Upturn Led by Steel Nonferrous Metal Auto and Oil Industries | By Clare M Reckert | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/quintuplets-born-in-sweden-4-die-life-of-5th-in-peril-mother-had.html | QUINTUPLETS BORN IN SWEDEN 4 DIE Life of 5th in Peril  Mother Had Taken Fertility Drug | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/red-mail-entices-bonns-soldiers-girls-photos-draw-attention-to.html | RED MAIL ENTICES BONNS SOLDIERS Girls Photos Draw Attention to Propaganda Leaflets | By Philip Shabecoff | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/retirement-set-for-quadrangle-colt-has-an-injured-leg-two-of-akind.html | RETIREMENT SET FOR QUADRANGLE Colt Has an Injured Leg  Two of Akind Wins Here | By Joe Nichols | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/robert-a-irwin.html | ROBERT A IRWIN | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/rochester-plans-big-slum-project-renewal-funds-to-be-sought-for.html | ROCHESTER PLANS BIG SLUM PROJECT Renewal Funds to Be Sought for Area of 64 Riots | By Samuel Kaplan | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/rusks-service-in-war.html | Rusks Service in War | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/salt-lake-city.html | Salt Lake City | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/sand-dolly-hauls-boats-at-cape-cod-beyond-low-tide.html | Sand Dolly Hauls Boats at Cape Cod Beyond Low Tide | By Steve Cadyspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/schwab-with-6underpar-66-leads-by-shot-in-100000-thunderbird-golf.html | Schwab With 6UnderPar 66 Leads by Shot in 100000 Thunderbird Golf NICKLAUS CASPER AMONG SIX AT 67 Crestmont Pro Heads Field as 47 of the 147 Starters Break Par at Harrison | By Lincoln A Werdenspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/senate-committee-supports-marshalls-appointment.html | Senate Committee Supports Marshalls Appointment | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/shriver-seeking-jobless-rate-cut-backs-a-policy-to-reduce.html | SHRIVER SEEKING JOBLESS RATE CUT Backs a Policy to Reduce Unemployment to 35 | By Joseph A Loftusspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/sidelights-broker-fee-plan-seen-on-shelf.html | Sidelights Broker Fee Plan Seen on Shelf | VARTANIG G VARTAN | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/soviet-spacecraft-begins-study-of-cosmic-radiation.html | Soviet Spacecraft Begins Study of Cosmic Radiation | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/sports-of-the-times-super-matson.html | Sports of The Times Super Matson | By Frank Litsky | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/st-louis.html | St Louis | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/state-jobless-drops.html | State Joblessness Drops | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/strafing-jets-save-downed-navy-pilot-from-vietnam-reds.html | Strafing Jets Save Downed Navy Pilot From Vietnam Reds | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/syntex-is-leader-in-active-trading-on-american-list.html | Syntex Is Leader In Active Trading On American List | By Gene Smith | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/texaco-reports-rise-in-earnings-2d-quarter-income-climbs-by-12-to.html | TEXACO REPORTS RISE IN EARNINGS 2d Quarter Income Climbs by 12 to 143 Million | By William D Smith | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/text-of-thants-letter-to-johnson.html | Text of Thants Letter to Johnson | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/thais-build-links-to-remote-tribes-usaided-training-project-seeks.html | THAIS BUILD LINKS TO REMOTE TRIBES USAided Training Project Seeks to Thwart Chinese | By Seth S Kingspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/thant-promises-johnson-to-seek-peace-in-vietnam-assures-president.html | THANT PROMISES JOHNSON TO SEEK PEACE IN VIETNAM Assures President in Letter He Will Use All Available Means to End Conflict FAVORS CONSULTATIONS Goldberg Bears Message  US and Saigon Troops Stage 2 Big Offensives THANT PROMISES VIETNAM EFFORT | By Sam Pope Brewerspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/the-deprived-get-taste-of-college-potential-dropouts-studying-at.html | THE DEPRIVED GET TASTE OF COLLEGE Potential Dropouts Studying at Columbia and Yale | By Fred Powledge | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/the-essays-of-an-islomaniac.html | The Essays of an Islomaniac | By Orville Prescott | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/theater-tickets-are-a-macys-hit-814000-worth-sold-in-a-year-at.html | THEATER TICKETS ARE A MACYS HIT 814000 Worth Sold in a Year at BoxOffice Prices | By Sam Zolotow | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/toni-ann-grotta-alumna-of-smith-becomes-a-bride-wed-in-new-jersey.html | Toni Ann Grotta Alumna of Smith Becomes a Bride Wed in New Jersey to Richard J Braemer Yale Law Graduate | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/trucking-volume-rose-86-in-week-us-carloadings-advanced-64-to-total.html | TRUCKING VOLUME ROSE 86 IN WEEK US Carloadings Advanced 64 to Total of 587910 | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/truman-to-watch-medicare-signing-president-to-fly-to-missouri-for.html | TRUMAN TO WATCH MEDICARE SIGNING President to Fly to Missouri for the Ceremony Today | By Robert B Semple Jr | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/tufts-president-quits-urges-periodic-change.html | Tufts President Quits Urges Periodic Change | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/us-gold-supply-dips-313-million-another-drop-of-75-million-in-week.html | US GOLD SUPPLY DIPS 313 MILLION Another Drop of 75 Million in Week Is Added to Big Decline for June STOCK TOTAL 14 BILLION Loss Partly Reflects Sales to Dampen Speculation on London Market | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/us-mexico-davis-cup-squads-are-confident-on-eve-of-matches.html | US Mexico Davis Cup Squads Are Confident on Eve of Matches | By Allison Danzig | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/us-to-increase-military-forces-by-330000-men-rise-in-draft-and.html | US TO INCREASE MILITARY FORCES BY 330000 MEN Rise in Draft and Enlisting to Push Total to 3 Million for First Time in 10 Years | By Jack Raymond | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/us-troops-join-in-2-offensives-big-attacks-seek-to-keep-vietcong.html | US TROOPS JOIN IN 2 OFFENSIVES Big Attacks Seek to Keep Vietcong Off Balance | By Jack Langguthspecial To the New York Times | RE0000627911 | 1993-06-29 | B00000203955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/use-of-sea-water-on-fires-planned-city-to-tap-rivers-and-bays-to.html | USE OF SEA WATER ON FIRES PLANNED City to Tap Rivers and Bays to Fight Major Blazes if the Drought Continues | By McCandlish Phillips | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/ussoviet-track-meet-in-kiev-to-be-shown-live-on-tv-here.html | USSoviet Track Meet in Kiev To Be Shown Live on TV Here | By Val Adams | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/warm-and-bernichon-win-4th-straight-time-in-great-south-bay.html | Warm and Bernichon Win 4th Straight Time in Great South Bay Yachting FINN CLASS RACE TAKEN IN HOWLER Bernichon Scores Aboard Bottoms Up to Continue Signet Series Streak | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/washington-limited-aims-in-vietnam.html | Washington Limited Aims in Vietnam | By Tom Wicker | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/water-metering.html | Water Metering | ROBERT MARTIN DAVIS | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/westchester-flood-control-approved-by-budget-bureau.html | Westchester Flood Control Approved by Budget Bureau | Special to The New York Times | RE0000627911 | 1993-06-29 | B00000203955 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/1000-in-indonesia-stone-us-mission.html | 1000 IN INDONESIA STONE US MISSION | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/2-from-house-hold-unofficial-hearing-on-vietnam-policy.html | 2 From House Hold Unofficial Hearing On Vietnam Policy | By Austin C Wehrwein | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/20-unhurt-in-erie-derailment.html | 20 Unhurt in Erie Derailment | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/25000-trot-won-by-noble-victory-colt-scores-16th-triumph-in-row-in.html | 25000 TROT WON BY NOBLE VICTORY Colt Scores 16th Triumph in Row in Yonkers Race | By Louis Effratspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/29-countries-besides-us-aid-south-vietnamese-total-has-tripled-in.html | 29 Countries Besides US Aid South Vietnamese Total Has Tripled in the Year Since Saigon Appealed to NonCommunist World | By Lloyd Garrison | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/3-named-to-state-board.html | 3 Named to State Board | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/3-us-yachts-off-in-channel-race-caper-is-among-leaders-on-225mile.html | 3 US YACHTS OFF IN CHANNEL RACE Caper Is Among Leaders on 225Mile Offshore Sail | By Hugh Somerville | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/a-worldly-fable-of-changing-eras.html | A Worldly Fable of Changing Eras | By Charles Poore | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/actress-teaches-met-singers-how-to-die-in-proper-style-sondra-lee-a.html | Actress Teaches Met Singers How to Die in Proper Style Sondra Lee Also Instructs in the Arts of Mincing Steps and Using a Fan | By Louis Calta | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/algeria-backs-vietnamese.html | Algeria Backs Vietnamese | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/ambassador-protests-view-of-portugal.html | Ambassador Protests View of Portugal | VASCO V GARIN | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/american-steel-sweetens-offer-raises-price-to-holders-of-standard.html | AMERICAN STEEL SWEETENS OFFER Raises Price to Holders of Standard Products to 15 | By Clare M Reckert | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/antipoverty-unit-assails-city-plan-east-harlem-group-boycotts.html | ANTIPOVERTY UNIT ASSAILS CITY PLAN East Harlem Group Boycotts Community Centers | By Fred Powledge | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/article-1-no-title-space-sought-in-nearby-yards-as-6000-autos-jam.html | Article 1  No Title Space Sought in Nearby Yards As 6000 Autos Jam Golf Club | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/asp-not-wasp.html | Asp Not Wasp | JAMES D CLARK | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/atom-ships-cost-slows-japanese-construction-off-for-year-because-of.html | ATOM SHIPS COST SLOWS JAPANESE Construction Off for Year Because of a Dispute | By Emerson Chapin | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/avco-gets-army-contract-for-helicopter-engines.html | Avco Gets Army Contract For Helicopter Engines | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/basic-coverage-to-be-automatic-but-pensioner-must-enroll-in.html | BASIC COVERAGE TO BE AUTOMATIC But Pensioner Must Enroll in Supplementary Plan | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/battista-appeal-wins-vote-lists-court-orders-copies-so-he-can-speed.html | BATTISTA APPEAL WINS VOTE LISTS Court Orders Copies So He Can Speed Petitions | By Rw Apple Jr | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/blancas-is-brief-with-pitch-shots-rookie-pro-in-harrison-golf.html | BLANCAS IS BRIEF WITH PITCH SHOTS Rookie Pro in Harrison Golf Underplays His Role | By Frank Litskyspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/bob-hope-to-build-own-disneyland-amusement-park-is-planned-for.html | BOB HOPE TO BUILD OWN DISNEYLAND Amusement Park Is Planned for 16000Acre Ranch | By Peter Bartspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/bogalusa-police-get-ultimatum-court-orders-2-officials-to-protect.html | BOGALUSA POLICE GET ULTIMATUM Court Orders 2 Officials to Protect Demonstrators or Face 100aDay Fines BOGALUSA POLICE GET ULTIMATUM | By United Press International | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/bonds-prices-for-treasurys-slip-for-2d-day-in-wake-of-refunding.html | Bonds Prices for Treasurys Slip for 2d Day in Wake of Refunding Announcement ACTIVITY IS LIGHT IN 2 NEW ISSUES But Dealers Expect Rise Next Week in Trading Geared to Refinancing | By John H Allan | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/bridge-no-bid-system-can-indicate-where-vital-small-cards-lie.html | Bridge No Bid System Can Indicate Where Vital Small Cards Lie | By Alan Truscott | RE0000627902 | 1993-06-29 | B00000203946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/britain-is-acting-to-back-sterling-but-doubts-linger-about.html | BRITAIN IS ACTING TO BACK STERLING But Doubts Linger About Effectiveness of Move  More Steps Urged | By Clyde H Farnsworth | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/british-oust-soviet-diplomat-step-viewed-as-retaliation.html | British Oust Soviet Diplomat Step Viewed as Retaliation | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/bronx-reform-clubs-divided-on-stand-in-mayoralty-race.html | Bronx Reform Clubs Divided On Stand in Mayoralty Race | By William E Farrell | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/bronx-zoo-to-turn-day-into-night-world-of-darkness-to-stir.html | Bronx Zoo to Turn Day Into Night World of Darkness to Stir Nocturnal Animals to Life | By Edward C Burks | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/cairo-said-to-let-german-experts-go.html | CAIRO SAID TO LET GERMAN EXPERTS GO | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/cardinal-visits-chile-synagogue-and-urges-religious-tolerance.html | Cardinal Visits Chile Synagogue And Urges Religious Tolerance Alluding to Vatican Councils Decision on Jews He Asks Bonds to People of God | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/chicago-priests-scored-on-rights-monsignor-calls-protests-insulting.html | CHICAGO PRIESTS SCORED ON RIGHTS Monsignor Calls Protests Insulting Gestures | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/christopher-s-rvlurphyj-t.html | CHRISTOPHER S rvlURPHYJ t | Special to The New York Times i | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/churchills-stud-farm-is-sold-for-106400.html | Churchills Stud Farm Is Sold for 106400 | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/city-will-pursue-night-hose-users-soak-lawn-to-be-taken-as-basis.html | CITY WILL PURSUE NIGHT HOSE USERS Soak Lawn to Be Taken As Basis for Summons For Cheating on Water City Will Press Drive to Halt Hosing of Lawns After Dark | By Richard Jh Johnston | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/colombia-seeking-monetary-power-government-presents-bill-on-budget.html | COLOMBIA SEEKING MONETARY POWER Government Presents Bill on Budget and Taxes | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/commodities-prices-of-copper-and-soybean-futures-advance-for-the.html | Commodities Prices of Copper and Soybean Futures Advance for the Second Day TRADERS REVERSE WEDNESDAYS DIP | By Elizabeth M Fowler | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/copter-helping-to-search-for-missing-boy-crashes.html | Copter Helping to Search For Missing Boy Crashes | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/court-upholds-30hour-course-for-states-driving-instructors.html | Court Upholds 30Hour Course For States Driving Instructors | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/courts-step-taken-by-eastern-can-company-fights-suit-filed-against.html | COURTS STEP TAKEN BY EASTERN CAN Company Fights Suit Filed Against It by Hunt Foods | By Robert A Wright | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/crosstown-test-on-traffic-falls-neither-warning-signs-nor-tickets.html | CROSSTOWN TEST ON TRAFFIC FALLS Neither Warning Signs Nor Tickets Prevent Drivers From Ignoring Rules | By Murray Schumach | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/cuban-recovering-in-miami-after-12-days-on-a-raft.html | Cuban Recovering in Miami After 12 Days on a Raft | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/davis-cup-draw-pairs-ashe-osuna-ralston-will-meet-palafox-in-second.html | DAVIS CUP DRAW PAIRS ASHE OSUNA Ralston Will Meet Palafox in Second Match Today | By Allison Danzigspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/democrats-in-new-jersey-elect-robert-burkhardt-as-chairman-governor.html | Democrats in New Jersey Elect Robert Burkhardt as Chairman Governor Tells Committee of the Difficult Race Ahead and Scores Dumont | By Walter H Waggoner | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/diane-falcione-joel-n-sturman-engaged-to-wed-students-for.html | Diane Falcione Joel N Sturman Engaged to Wed Students for Doctorates at Cornell Planning Sept 5 Nuptials | Spcclat to Tile New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/digest-of-the-new-social-security-law.html | Digest of the New Social Security Law | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/dont-knock-the-rock-he-has-18-sponsors.html | Dont Knock the Rock He Has 18 Sponsors | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/douglas-n-mcormick.html | DOUGLAS N MCORMICK | Special to The ew York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/dr-roland-kapp-scientist-with-glyco-chemicals-62.html | Dr Roland Kapp Scientist With Glyco Chemicals 62 | SclalAo The N Yolk Tls | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/ed-l-campbell-dies.html | ED L CAMPBELL DIES | j o | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/fife-and-drum-corps-sparks-70th-anniversary-east-hampton-fair.html | Fife and Drum Corps Sparks 70th Anniversary East Hampton Fair | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/film-actors-strike-a-threat-on-coast.html | FILM ACTORS STRIKE A THREAT ON COAST | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/flapjacks-in-london-critical-american-doesnt-look-far-enough.html | Flapjacks in London Critical American Doesnt Look Far Enough  Superloo Is New Attraction | By Philip Benjaminspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/france-bars-aid-for-asian-bank-wont-contribute-capital-to-project.html | FRANCE BARS AID FOR ASIAN BANK Wont Contribute Capital to Project US Proposed | By Henry Tannerspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/french-reprint-card-urging-americans-to-shun-france.html | French Reprint Card Urging Americans to Shun France | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/gene-e-roberts-to-wed-miss-sallylee-birch-l.html | Gene E Roberts to Wed Miss SallyLee Birch l | SPecial to The New York Tlmc i | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/george-h-black-69-on-byrd-polar-trips.html | GEORGE H BLACK 69 ON BYRD POLAR TRIPS | Special to The ew York Tlme | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/giants-and-jets-to-face-tests-in-intrasquad-workouts-today.html | Giants and Jets to Face Tests In Intrasquad Workouts Today | By William N Wallace | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/gougeon-trimaran-is-victor-on-sound.html | GOUGEON TRIMARAN IS VICTOR ON SOUND | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/greek-deputies-in-uproar-cloud-fate-of-regime-acting-parliament.html | GREEK DEPUTIES IN UPROAR CLOUD FATE OF REGIME Acting Parliament President Terms Government Fallen  Premier Scores Move DEPUTIES CLOUD GREECES REGIME | By Henry Kammspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/harlem-hotdog-man-aids-youths-near-and-far.html | Harlem HotDog Man Aids Youths Near and Far | By Theodore Jones | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/hepatitis-outbreak-studied-in-jersey.html | HEPATITIS OUTBREAK STUDIED IN JERSEY | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/hogan-agreed-to-deal-on-ruby-then-decided-it-was-wrong.html | Hogan Agreed to Deal on Ruby Then Decided It Was Wrong | By Jack Roth | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/indians-clout-three-homers-and-send-yanks-to-11th-shutout-of-season.html | Indians Clout Three Homers and Send Yanks to 11th Shutout of Season 50 SIEBERT MMAHON YIELD ONLY 4 HITS | By Leonard Koppett | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/inverness-and-storm-triumph-in-nyyc-block-island-race.html | Inverness and Storm Triumph In NYYC Block Island Race | By John Rendelspecial to the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/japanese-urge-settlement.html | Japanese Urge Settlement | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/jefferson-chapman-yale-65-fiance-of-miss-carol-cannoni.html | Jefferson Chapman Yale 65 Fiance of Miss Carol CannonI | Srcal 1 Th Nev York Timex | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/jersey-expressway-opened.html | Jersey Expressway Opened | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/judge-rules-noise-of-target-practice-part-of-civilization.html | Judge Rules Noise Of Target Practice Part of Civilization | Special to Tile New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/judith-bumberg-engaged.html | Judith Bumberg Engaged | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/jury-finds-no-evidence-of-crime-by-suffolk-gop.html | Jury Finds No Evidence Of Crime by Suffolk GOP | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/laurel-susan-davis-a-prospective-bride.html | Laurel Susan Davis A Prospective Bride | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/law-student-to-marry-frances-hemendinger.html | Law Student to Marry Frances Hemendinger | Slclal to Tne New York Timer | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/leftist-demands-wilson-quit-post.html | LEFTIST DEMANDS WILSON QUIT POST | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/maccracken-wins-108-63.html | MacCracken Wins 108 63 | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/martha-graham-gets-aspen-prize-30000-humanities-award-presented-to.html | MARTHA GRAHAM GETS ASPEN PRIZE 30000 Humanities Award Presented to Dancer | By Donald Janson | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/measure-to-spur-nations-economy-the-stimulus-from-oldage-benefits.html | MEASURE TO SPUR NATIONS ECONOMY The Stimulus From OldAge Benefits Rise Is Due Soon | By Edwin L Dale Jr | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/medicare-law-in-brief.html | Medicare Law in Brief | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/met-opera-singers-perform-in-tosca.html | MET OPERA SINGERS PERFORM IN TOSCA | RICHARD D FREED | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/miss-marleya-hanafin-to-wed-in-september.html | Miss MarleyA Hanafin  To Wed in September | ioial to Tle New York Tmles | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/most-fees-paid-for-cancer-case-total-coverage-would-take-care-of.html | MOST FEES PAID FOR CANCER CASE Total Coverage Would Take Care of Heavy Charges | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/most-stocks-gain-on-american-list-trading-quickens.html | Most Stocks Gain On American List Trading Quickens | By Alexander R Hammer | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/mrs-hand-and-son-take-title-at-greenwich-with-79.html | Mrs Hand and Son Take Title at Greenwich With 79 | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/mrs-motley-put-on-judgeship-list-borough-chief-is-mentioned-for-us.html | MRS MOTLEY PUT ON JUDGESHIP LIST Borough Chief Is Mentioned for US Appeals Court  Delay Linked to City Race | By Richard L Madden | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/mrs-sargent-is-golf-victor.html | Mrs Sargent Is Golf Victor | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/mrs-untermeyers-79-wins.html | Mrs Untermeyers 79 Wins | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/munch-leads-boston-symphony-in-familiar-music-at-tanglewood.html | Munch Leads Boston Symphony In Familiar Music at Tanglewood | By Howard Klein | RE0000627902 | 1993-06-29 | B00000203946 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/music-accent-is-american-at-festival-styles-from-ellington-to-ives.html | Music Accent Is American at Festival Styles From Ellington to Ives Bridged | By Raymond Ericson | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/nazis-son-arrested-as-man-who-daubed-smears-in-bamberg.html | Nazis Son Arrested As Man Who Daubed Smears in Bamberg | By Philip Shabecoff | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/new-plants-to-spur-production-of-ammonia-domestic-total-may-double.html | New Plants to Spur Production of Ammonia Domestic Total May Double During 66  20 Projects Set | By Gerd Wilcke | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/new-soviet-work-praises-pasternak.html | New Soviet Work Praises Pasternak | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/nicklaus-and-littler-lead-by-shot-in-thunderbird-golf-with-66s-for.html | Nicklaus and Littler Lead by Shot in Thunderbird Golf With 66s for 133s CASPER GETS 134 136 FOR PLAYER | By Lincoln A Werden | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/nlirse-and-union-vieonbargaining-building-service-unit-says-rival.html | NLIRSE AND UNION VIEONBARGAINING Building Service Unit Says Rival Lacks Knowhow | By Murray Seegei | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/olympic-note-sounded.html | Olympic Note Sounded | By Peter Grose | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/ontario-begins-drive-to-remove-canadas-mine-and-tree-image.html | Ontario Begins Drive to Remove Canadas Mine and Tree Image | By John M Leespecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/overweight-meter-maids-lose-jobs.html | Overweight Meter Maids Lose Jobs | By Douglas Robinson | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/paris-4-old-favorites-and-a-promising-newcomer-busy-day-provides.html | Paris 4 Old Favorites and a Promising Newcomer Busy Day Provides Variety of Styles and Moods | By Gloria Emersonspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/peking-assails-us-troop-increase-in-vietnam-describes-plans-as.html | Peking Assails US Troop Increase in Vietnam Describes Plans as Another Serious Step to Expand War of Aggression | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/pentagon-to-give-saigon-some-jets-small-number-to-be-first-in.html | PENTAGON TO GIVE SAIGON SOME JETS  Small Number to Be First in Vietnamese Air Force PENTAGON TO GIVE SAIGON SOME JETS | By Jack Raymondspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/philippines-backs-increase.html | Philippines Backs Increase | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/phils-beat-mets-53-on-stengels-birthday-teams-salute-ailing-manager.html | Phils Beat Mets 53 on Stengels Birthday Teams Salute Ailing Manager  Callison Wine Connect | By Joseph Durso | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/photoelectric-scanner-is-made-for-printing-unit-which-adjusts-ink.html | Photoelectric Scanner Is Made for Printing Unit Which Adjusts Ink Flow Devised by Two Pressmen | By Stacy V Jones | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/play-on-carmen-enters-space-age-45-gi-production-revived-in-new.html | PLAY ON CARMEN ENTERS SPACE AGE  45 GI Production Revived in New Version Here | By Harry Gilroy | RE0000627902 | 1993-06-29 | B00000203946 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/poland-accuses-3-writers.html | Poland Accuses 3 Writers | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/premier-urges-spur-to-japans-economy.html | PREMIER URGES SPUR TO JAPANS ECONOMY | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/president-signs-medicare-bill-praises-truman-he-flies-to.html | PRESIDENT SIGNS MEDICARE BILL PRAISES TRUMAN He Flies to Independence Mo to Hold Ceremonies at Presidential Library 20YEAR CAMPAIGN ENDS Social Security Is Expanded to Provide Medical Care for Americans Over 65 Johnson Signs Medicare Bill Hails Truman Role in Ceremonies in Independence Mo HIS ACTION ENDS 20YEAR EFFORT Social Security Is Expanded to Provide Medical Care for Americans Over 65 | By John D Morrisspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/price-up-sharply-for-london-gold-official-level-highest-since-march.html | PRICE UP SHARPLY FOR LONDON GOLD Official Level Highest Since March 10  Pound Eases PRICE UP SHARPLY FOR LONDON GOLD | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/printing-concern-in-britain-settles-boardroom-fight-750000-officer.html | Printing Concern In Britain Settles Boardroom Fight 750000 OFFICER AGREES TO RETIRE | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/provenzano-union-accused-of-squandering-400000.html | Provenzano Union Accused Of Squandering 400000 | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/reds-shed-mask-in-south-vietnam-drop-emphasis-on-coalition-nature.html | REDS SHED MASK IN SOUTH VIETNAM Drop Emphasis on Coalition Nature of Insurgency | By Seymour Topping | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/reflective-premier-pierrecharlesjosemarie-harmel.html | Reflective Premier PierreCharlesJoseMarie Harmel | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/retroactive-payments-to-approach-1-billion.html | Retroactive Payments To Approach 1 Billion | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/rights-compliance-solved-in-dearborn.html | RIGHTS COMPLIANCE SOLVED IN DEARBORN | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/rise-in-benefits-under-measure.html | Rise in Benefits Under Measure | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/roosevelt-to-name-panel-on-sex-bias.html | ROOSEVELT TO NAME PANEL ON SEX BIAS | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/selfemployed-doctors-covered-by-medicare.html | SelfEmployed Doctors Covered by Medicare | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/senate-approval-of-fortas-likely-high-court-nominee-praised-after.html | SENATE APPROVAL OF FORTAS LIKELY High Court Nominee Praised After Attacks in House | By Fred P Grahamspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/shellfish-with-a-legend-comes-to-markets-here.html | Shellfish With a Legend Comes to Markets Here | By Craig Claiborne | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/sidelights-rail-gains-seen-a-good-omen.html | Sidelights Rail Gains Seen a Good Omen | VARTANIG G VARTAN | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/some-veterans-losing-benefits-social-security-increase-will-cause.html | SOME VETERANS LOSING BENEFITS Social Security Increase Will Cause Cut in Pensions | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/south-african-copter-raid-nets-60-zululand-poachers.html | South African Copter Raid Nets 60 Zululand Poachers | Dispatch of The Times London | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/south-africans-curb-rights-song-seize-we-shall-overcome-disks-but.html | SOUTH AFRICANS CURB RIGHTS SONG Seize We Shall Overcome Disks but Dont Ban Them | By Joseph Lelyveld | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/soviet-bars-negotiating-nuclear-plan.html | Soviet Bars Negotiating Nuclear Plan | By Ms Handler | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/sovietus-treaty-on-consuls-urged-rusk-asks-senate-to-ratify-pact.html | SOVIETUS TREATY ON CONSULS URGED Rusk Asks Senate to Ratify Pact Signed Last Year | By Ew Kenworthyspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/steel-union-says-it-will-strike-sept-1-unless-pact-is-reached.html | Steel Union Says It Will Strike Sept 1 Unless Pact Is Reached | By David R Jones | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/stickers-here-stickers-there-riverdale-is-fed-up-with-them-calling.html | Stickers Here Stickers There   Riverdale Is Fed Up With Them Calling Them Public Scandal Group Warns Candidates of Rebuke at Polls | By McCandlish Phillips | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/stocks-register-a-sharp-advance-trading-brisk-as-averages-continue.html | STOCKS REGISTER A SHARP ADVANCE Trading Brisk as Averages Continue Solid Gains  Texas Gulf Rises 2 58 | By Edward T OToole | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/stolle-turns-back-moore-by-63-63-edlefsen-is-victor.html | Stolle Turns Back Moore by 63 63 Edlefsen Is Victor | By Ross Goodnerspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/storer-takes-over-northeast-airlines-in-25-million-deal-storer.html | Storer Takes Over Northeast Airlines In 25 Million Deal Storer Takes Over Northeast In a 25 Million Transaction | By Fredric C Appel | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/strike-holds-up-military-cargo-engineers-and-line-dispute-shipment.html | STRIKE HOLDS UP MILITARY CARGO Engineers and Line Dispute Shipment to France | By George Horne | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/teaching-birth-control.html | Teaching Birth Control | WILLIAM FISKE | RE0000627902 | 1993-06-29 | B00000203946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/tennessee-gas-seeking-settlement-in-argentina.html | Tennessee Gas Seeking Settlement in Argentina | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/tension-abroad-grows.html | Tension Abroad Grows | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/text-of-goldbergs-letter.html | Text of Goldbergs Letter | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/thomas-walter-93-expostal-official.html | THOMAS WALTER 93 EXPOSTAL OFFICIAL | Special Io Tile Nv Ynrk Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/tiffany-says-it-will-take-army-to-make-it-obey-pricetag-rule.html | Tiffany Says It Will Take Army To Make It Obey PriceTag TIFFANYS DEFIES PRICE TAG ORDER | By Tania Long | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/to-enforce-laws.html | To Enforce Laws | ROBERT A JERUSSI | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/topics-thoughts-on-midsummer-weather.html | Topics Thoughts on Midsummer Weather | FRANK N JONES | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/turbo-jet-2-to-1-in-tidal-handicap-heads-field-of-9-starters-for.html | TURBO JET 2 TO 1 IN TIDAL HANDICAP Heads Field of 9 Starters for Feature on Closing Program at Aqueduct | By Joe Nichols | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/turks-ask-meeting-of-security-council-on-cyprus-curbs-turkey-bids.html | Turks Ask Meeting Of Security Council On Cyprus Curbs TURKEY BIDS UN DISCUSS CYPRUS | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/uganda-looking-for-new-markets-missions-to-go-to-rwanda-burundi.html | UGANDA LOOKING FOR NEW MARKETS Missions to Go to Rwanda Burundi Congo and Sudan | By Lawrence Fellows | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/un-council-asked-by-us-to-help-end-vietnamese-war-goldberg-letter.html | UN COUNCIL ASKED BY US TO HELP END VIETNAMESE WAR Goldberg Letter Voices Hope Members Somehow Can Find Way to Proceed NO CONDITIONS ARE SET Full Collaboration Pledged in Search for Acceptable Formula to Bring Peace US LETTER ASKS UN COUNCIL HELP | By Sam Pope Brewerspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/union-of-religion-and-science-is-aim-parley-at-princeton-will.html | UNION OF RELIGION AND SCIENCE IS AIM Parley at Princeton Will Consider New Interests | By George Dugan | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/urban-post-in-the-cabinet-approved-by-senate-panel-urban-post-plan.html | Urban Post in the Cabinet Approved by Senate Panel URBAN POST PLAN GAINS IN SENATE | By United Press International | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/us-judge-frees-four-in-americus-jailed-negro-women-out.html | US JUDGE FREES FOUR IN AMERICUS Jailed Negro Women Out Demonstrations Resume | By Gene Roberts | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/us-seeks-ideas-on-money-reform-joins-canada-in-proposal-to-consult.html | US SEEKS IDEAS ON MONEY REFORM Joins Canada in Proposal to Consult With Other Lands on Monetary Conference | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/us-widening-test-of-fertility-drug-100-women-being-treated-at.html | US WIDENING TEST OF FERTILITY DRUG 100 Women Being Treated at Research Medical Centers | By John A Osmundsen | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/usan-harrison-willbe-married-to-john-barnes-michigan-state-alumna.html | usan Harrison WillBe Married To John Barnes Michigan State Alumna Fiancee ou Harvard College Graduate | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/vietcong-forces-jabbing-at-bases-inflict-heavy-casualties-at.html | VIETCONG FORCES JABBING AT BASES Inflict Heavy Casualties at Training Center  Search for Reds Is Pressed VIETCONG FORCES JABBING AT BASES | By Jack Langguthspecial To the New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/vietnam-withdrawal.html | Vietnam Withdrawal | The Rev JOHN H SNOW | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/warm-bernichon-and-3-others-clinch-great-south-bay-titles.html | Warm Bernichon and 3 Others Clinch Great South Bay Titles | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/washington-negro-freed-in-murder.html | WASHINGTON NEGRO FREED IN MURDER | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/wholesale-prices-show-a-slight-loss.html | WHOLESALE PRICES SHOW A SLIGHT LOSS | Special to The New York Times | RE0000627902 | 1993-06-29 | B00000203946 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/-anne-homstad-wed-to-william-wingate-i-.html | Anne Homstad Wed To William Wingate I | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/-eileen-kenny-engaged.html | Eileen Kenny Engaged | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/110-class-skippers-from-rhode-island-lead-in-rye-regatta.html | 110 Class Skippers From Rhode Island Lead in Rye Regatta | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/14-b-victory-for-labor.html | 14 b  Victory For Labor | By John D Pomfret | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/15ton-doors-guard-underground-defense-center.html | 15Ton Doors Guard Underground Defense Center | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/200-parade-in-times-square-to-protest-us-role-in-vietnamese-war.html | 200 Parade in Times Square to Protest US Role in Vietnamese War TIMES SQ PICKETS ASSAIL WAR ROLE | By Philip H Dougherty | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/5-men-are-seized-in-indiana-for-hate-activity-for-the-klan.html | 5 Men Are Seized in Indiana For Hate Activity for the Klan | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/5-negroes-beaten-in-rights-picketing-in-americus-ga-negroes-beaten.html | 5 Negroes Beaten In Rights Picketing In Americus Ga NEGROES BEATEN IN AMERICUS GA | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/5-states-to-confer-with-federal-aides-on-lake-erie-pollution.html | 5 States to Confer With Federal Aides on Lake Erie Pollution | By Gladwin Hill | RE0000627882 | 1993-06-29 | B00000200949 |

| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/5-tied-for-the-lead-in-us-chess-open.html | 5 TIED FOR THE LEAD IN US CHESS OPEN | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
|---|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-bargain-for-the-bookshelf.html | A Bargain for the Bookshelf | By Alan Truscott | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-birdwatching-cruise-to-the-dry-tortugas.html | A BIRDWATCHING CRUISE TO THE DRY TORTUGAS | By Ce Wright | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-box-of-beethoven.html | A Box of Beethoven | By Richard D Freed | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-great-story-left-untold-history-of-mankind-vol-i1-the-ancient.html | A Great Story Left Untold HISTORY OF MANKIND Vol I1 The Ancient World 1200 BC to AD SIX By Lulgi Paretti Assisted by Paolo Bmzzl and Luciano Petech Translated from the Italian by Guy E F Chilver and Sylvia Chilver 1048 pp New Ylk Harper Row 1S0 | By Jh Plumb | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-literacy-drive-gains-in-virginia-us-helps-negroes-in-area-where.html | A LITERACY DRIVE GAINS IN VIRGINIA US Helps Negroes in Area Where Schools Closed | By Ben A Franklin | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-summer-rally-fact-or-fiction-wall-street-pundits-views-show-some.html | A SUMMER RALLY FACT OR FICTION Wall Street Pundits Views Show Some Discrepancies | By Edward T OToole | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-womans-role-the-better-half-the-emancipation-of-the-american.html | A Womans Role THE BETTER HALF The Emancipation of the American Woman By Andrew Sinclair Illustrated 401 pp New York Harper  Row 695 | By Elizabeth Janeway | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-world-of-its-own-the-garden-of-the-finzicontinis-by-giorgio.html | A World Of Its Own THE GARDEN OF THE FINZICONTINIS By Giorgio Bassani Translated by Isabel Quigly from the Italian 11 Giardino dei FinziContini 293 pp New York Atheneum 495 | HERBERT MITGANG | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/about-one-mans-army-loyalty-of-palmers-legions-is-linked-to-his.html | About One Mans Army Loyalty of Palmers Legions Is Linked To His Strength and Emotional Honesty | By Frank Litsky | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/accident-causes-blackout.html | Accident Causes Blackout | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/adopted-dog-named-hero-of-the-year.html | Adopted Dog Named Hero of the Year | By Walter R Fletcher | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/advertising-the-difficult-comeback-road-loss-of-rambler-is-overcome.html | Advertising The Difficult Comeback Road Loss of Rambler Is Overcome by Geyer Morey Ballard | By Walter Carlson | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/aguila-first-in-shields-class-of-indian-harbor-regatta.html | Aguila First in Shields Class Of Indian Harbor Regatta | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/alaskans-oppose-on-creativity-state-requires-license-for-artists.html | ALASKANS OPPOSE ON CREATIVITY State Requires License for Artists Grossing 500 | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/alfred-b-hoppe.html | ALFRED B HOPPE | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/americans-join-in-british-archeological-dig.html | AMERICANS JOIN IN BRITISH ARCHEOLOGICAL DIG | By James Feron | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/anemones-for-tall-accents.html | Anemones for Tall Accents | By Martha P Haislip | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ann-doudadam-leo-hopkins-3d-marry-in-buffalo-merchandising-school.html | Ann DoudAdam Leo Hopkins 3d Marry in Buffalo MerChandising School Graduate Is Bride of Rutgers Alumnus | Special to The New York Timer | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ann-quinn-is-married-to-philip-fey-lawyer.html | Ann Quinn Is Married  To Philip Fey Lawyer | peclal to The Xew York Times I | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/anybody-can-have-fair-pavilion-free-pavilions-at-fair-are-offered.html | Anybody Can Have Fair Pavilion Free PAVILIONS AT FAIR ARE OFFERED FREE | By Robert Alden | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/apportionment-still-hot-issue.html | Apportionment Still Hot Issue | By Ew Kenworthy | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/armbro-flight-scores-twolength-victory-in-hudson-futurity-at.html | Armbro Flight Scores TwoLength Victory in Hudson Futurity at Yonkers 15 FAVORITE WINS 16TH TIME IN A ROW | By Louis Effrat | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/article-1-no-title.html | Article 1  No Title | By Tad Szulc | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/asthma-linked-to-emotions.html | Asthma Linked To Emotions | By John A Osmundsen | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/atom-control-a-race-with-time.html | Atom Control  A Race With Time | By Richard Eder | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/atoms-for-peace-the-dream-the-reality-atoms-for-peace.html | Atoms for Peace The Dream the Reality Atoms for Peace | By Clinton P Anderson | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/authors-query.html | Authors Query | ROBERT C OLSON | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/auto-deaths-up-slightly.html | Auto Deaths Up Slightly | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/backtoschool-sales-are-stimulated.html | BacktoSchool Sales Are Stimulated | By Isadore Barmash | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bangles-candies-and-latecomers.html | Bangles Candies And Latecomers | By Harold C Schonberg | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/barbara-norman-is-attended-by-7-at-her-marriage-smith-graduate.html | Barbara Norman Is Attended by 7 At Her Marriage Smith Graduate Bride o Lloyd Bankson 3d o National City Bank | Specll to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bargaining-setup-irks-steel-union-leaders-seeking-to-change-pattern.html | BARGAINING SETUP IRKS STEEL UNION Leaders Seeking to Change Pattern of Last Decade | By David R Jones | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/beneaththe-festivals-razzledazzle.html | Beneaththe Festivals RazzleDazzle | By Robert Shelton | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/benko-wins-eastern-open.html | Benko Wins Eastern Open | By Al Horowitz | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bernard-dick-marries-katherine-m-restaino.html | Bernard Dick Marries Katherine M Restaino | Special to The Xew York Tlmel | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/betsey-pinckney-engaged-towed-october-nuptials-alumna-of-bryn-mawr.html | Betsey Pinckney Engaged towed October Nuptials Alumna of Bryn Mawr Betrothed to Preston Brown 3d Lawyer | Special to rhe New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/big-bridge-rising-over-the-orinoco-venezuelan-span-to-be-the.html | BIG BRIDGE RISING OVER THE ORINOCO Venezuelan Span to Be the Largest in Continent | By Robert A Wright | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/big-fakes.html | Big Fakes | By Patricia Peterson | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/big-spender.html | BIG SPENDER | S KENRIC LESSEY JR | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bigfoot-wallace-texas-giant-lives-on-in-story-sidney-wire-spins.html | Bigfoot Wallace Texas Giant Lives On in Story Sidney Wire Spins Tales of Folk Hero as Ship Named for Him Nears Scrap Yard | By George Horne | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/birrell-is-released-from-prison-on-bail-after-stay-of-15-months.html | Birrell Is Released From Prison On Bail After Stay of 15 Months | By Bernard Weinraub | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bloodclinchy.html | BloodClinchy | Spe dal to The w York Tlmes | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bloomfield-split-on-renewal-plan-some-residents-fear-higher-taxes.html | BLOOMFIELD SPLIT ON RENEWAL PLAN Some Residents Fear Higher Taxes Under Proposal | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bonnie-d-burrows-bride-in-carsdale.html | Bonnie D Burrows  Bride in carsdale | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/boy-blinded-by-lye-one-youth-is-held-a-second-is-sought.html | Boy Blinded by Lye One Youth Is Held A Second Is Sought | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/boy-finds-golf-pros-job-is-tough.html | Boy Finds Golf Pros Job Is Tough | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/boy-missing-3-days-is-rescued-in-woods-boy-9-is-safe-after-3-days.html | Boy Missing 3 Days Is Rescued in Woods Boy 9 Is Safe After 3 Days in Woods | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bridal-for-mary-sullivan.html | Bridal for Mary Sullivan | Special to The New York Tlma | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bromer-van-achterberg.html | Bromer  van Achterberg | Special to The New York Tlme | RE0000627882 | 1993-06-29 | B00000200949 |

| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/canadian-rarities-for-sale.html | Canadian Rarities For Sale | By Herbert C Bardes | RE0000627882 | 1993-06-29 | B00000200949 |
|---|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/caracas-seeking-delinquency-action.html | Caracas Seeking Delinquency Action | By Hj Maidenberg | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/carlyn-w-marcus-married-to-roer-wolcott-hooker-jr.html | Carlyn W Marcus Married To Roer Wolcott Hooker Jr | SpctM to Th Mew York Tlm | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/carol-bell-married-to-albany-student.html | Carol Bell Married To Albany Student | Special to The New York TlmeJ | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/carol-moore-married-t-o-dou_-gla_s-whitneyi-.html | Carol Moore Married t o Dou glas WhitneyI | Special to The New York Times I | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/carol-y-brewer-married-upstate-to-c-j-marsden-graduate-student-wed.html | Carol Y Brewer Married Upstate To C J Marsden Graduate Student Wed to a Financial Analyst at W R Grace Co | Seclal to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/cavanagh-to-quit-as-deputy-mayor-says-18-years-in-service-are-long.html | CAVANAGH TO QUIT AS DEPUTY MAYOR Says 18 Years in Service Are Long Enough | By Thomas P Ronan | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/center-speaks.html | CENTER SPEAKS | JOSE QUINTERO | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/cheryl-dye-betrothed-to-raymon___dd-_t_-hibault.html | Cheryl Dye Betrothed To Raymondd T hibault | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/chinese-in-middle-in-south-africa-racial-status-is-ambiguous-owning.html | CHINESE IN MIDDLE IN SOUTH AFRICA Racial Status Is Ambiguous Owning Land Barred | By Joseph Lelyveld | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/city-to-study-labor-policy-with-delegates-of-public-arbitration.html | City to Study Labor Policy With Delegates of Public Arbitration Institute Accepts Invitation by Mayor in an Attempt to Revise Collective Bargaining Procedure | By Murray Seeger | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/clean-bill-of-health.html | Clean Bill of Health | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/coast-guard-175-is-looking-ahead-shift-to-governors-island-and.html | COAST GUARD 175 IS LOOKING AHEAD Shift to Governors Island and Research Scheduled | By John P Callahan | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/coast-power-line-put-up-to-senate-town-hoping-for-upset-of-decision.html | COAST POWER LINE PUT UP TO SENATE Town Hoping for Upset of Decision Favoring AEC | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/commercialism-scored-by-american-tourist.html | Commercialism Scored By American Tourist | DENNIS G KUBY | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/concertos-for-piano-and-french-horns.html | Concertos for Piano and French Horns | By Howard Klein | RE0000627882 | 1993-06-29 | B00000200949 |

| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/congo-seeking-economic-props-pressure-for-devaluation-gains.html | Congo Seeking Economic Props Pressure for Devaluation Gains | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
|---|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/cook-it-cool.html | Cook It Cool | By Craig Claiborne | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/crete-island-of-mystery-by-leonard-cottrell-illustrated-by-wt-mars.html | CRETE Island of Mystery By Leonard Cottrell Illustrated by WT Mars 71 pp Englewood Cliffs NJ PrenticeHall 350 Far Ages 9 to 12 | LYNN AND GRAY POOLE | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/crime-rate-down-newark-police-say.html | CRIME RATE DOWN NEWARK POLICE SAY | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/crisis-at-pitt.html | Crisis At Pitt | ROBERT H TERTE | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/crystalpaterson.html | CrystalPaterson | Special to TAO Ntw York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/customs-again.html | CUSTOMS AGAIN | JOEL YELLIN | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/d-l-cunniii-fiancei-i-of-lucretia-wiiseni-i.html | D L Cunniii Fiancei i Of Lucretia WiIseNi i | Special to The New York Tms | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/delaware-stake-to-steeple-jill-miss-cavandish-choice-3d-in-123265.html | DELAWARE STAKE TO STEEPLE JILL Miss Cavandish Choice 3d in 123265 Handicap Ho Ho Is RunnerUp | By Frank M Blunk | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/did-kennedy-plan-to-fire-rusk.html | Did Kennedy Plan To Fire Rusk | By Robert B Semple Jr | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dippellallen.html | DippellAllen | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dirksen-amendment-aid-to-rural-minority.html | Dirksen Amendment Aid to Rural Minority | ROBERT E KEOHANE | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dispute-perils-cairo-jet-plan-program-is-reported-to-be-in-state-of.html | DISPUTE PERILS CAIRO JET PLAN Program Is Reported to Be in State of Anarchy | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/disputed-oil-plan-irks-puerto-rico-phillips-application-to-build.html | DISPUTED OIL PLAN IRKS PUERTO RICO Phillips Application to Build Challenged by Rivals | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dominican-pesos-urged-as-gi-pay-us-seeks-to-aid-currency-but-troops.html | DOMINICAN PESOS URGED AS GI PAY US Seeks to Aid Currency but Troops Prefer Dollars | By Paul P Kennedy | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/douglass-lind-marries-miss-penelope-dougall.html | Douglass Lind Marries Miss Penelope Dougall | Special to The New York Tlmen | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dr-king-puts-life-in-chicagos-drive-march-he-led-on-monday-spurs.html | DR KING PUTS LIFE IN CHICAGOS DRIVE March He Led on Monday Spurs Rights Leaders | By Austin C Wehrwein | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dr-kings-philadelphia-visit-assailed.html | Dr Kings Philadelphia Visit Assailed | By William G Weart | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/drama-in-greece-is-variation-on-old-theme.html | Drama in Greece Is Variation On Old Theme | By Henry Kamm | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dutch-wage-rate-up-25-in-2-years-prices-17-higher-in-period-as.html | DUTCH WAGE RATE UP 25 IN 2 YEARS Prices 17 Higher in Period as Economy Booms | By Edward Cowan | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dyes-brighten-browned-turf.html | Dyes Brighten Browned Turf | By George A Carle | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dyes-used-by-indians-in-mexico-may-be-clue-to-early-migration-the.html | Dyes Used by Indians in Mexico May Be Clue to Early Migration The Tints Are Found Similar to Those of Hebrews at Time of a Revolt Against Rome | By Herbert Koshetz | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/education-new-team-in-capital.html | Education New Team in Capital | By Fred M Hechinger | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/el-salvador-plans-quake-aid.html | El Salvador Plans Quake Aid | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/element-of-chance.html | ELEMENT OF CHANCE | THOMAS G MORGANSEN | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/elena-v-benson-becomes-a-bride-at-sea-cliff-l-i-father-is-her.html | Elena V Benson Becomes a Bride At Sea Cliff L I Father Is Her Escort at Wedding to Peter Ganzenmuller | Special to Tile New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/elizabeth-reports-gains-in-integration-of-housing.html | Elizabeth Reports Gains In Integration of Housing | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/emerson-and-stolle-gain-eastern-final-emerson-and-stolle-triumph-to.html | Emerson and Stolle Gain Eastern Final Emerson and Stolle Triumph To Reach Eastern Grass Final | By Ross Goodner | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/engineer-weds-jane-j-ruckert-vermont-alumna-ephraim-mclean-3d.html | Engineer Weds Jane J Ruckert Vermont Alumna Ephraim McLean 3d Cornell 1958 Takes Bride in Bay State | Special to The New York Ttme | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/english-writing-in-india-declines-narayan-novelist-deplores-way.html | ENGLISH WRITING IN INDIA DECLINES Narayan Novelist Deplores Way Language Is Taught | By J Anthony Lukas | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ernest-jones-77-l-golf-instructor.html | ERNEST JONES 77 L GOLF INSTRUCTOR | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/exconvict-kills-policeman-is-slain.html | ExConvict Kills Policeman Is Slain | By Thomas Buckley | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/exploitation-feared-in-korea.html | Exploitation Feared in Korea | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/f-m-donato-fiance-of-diane-b-haines.html | F M Donato Fiance Of Diane B Haines | SpiJia IO Tile xev YOk Trlle | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/facelifting-makes-saratoga-miss-america-of-race-tracks.html | FaceLifting Makes Saratoga Miss America of Race Tracks | By Frank Sullivan | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/failure-followed-when-the-guns-roared-world-aspects-of-the-american.html | Failure Followed WHEN THE GUNS ROARED World Aspects of the American Civil War By Philip Van Doren Stem Illustrated 385 pp New York Doubleday  Co 650 | By Earl S Miers | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/fair-practices-and-restraint-urged-on-japan-in-korean-trade.html | Fair Practices and Restraint Urged on Japan in Korean Trade | By Emerson Chapin | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/filling-cracks-and-holes-in-wood.html | Filling Cracks And Holes in Wood | By Bernard Gladstone | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/financing-balks-cairo-on-reactor-it-delays-desalting-project-in.html | FINANCING BALKS CAIRO ON REACTOR It Delays Desalting Project in Rivalry With Israel | By Hedrick Smith | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/finklestone-carries-on-back-to-china-by-leslie-a-fiedler-248-pp-new.html | Finklestone Carries On BACK TO CHINA By Leslie A Fiedler 248 pp New York Stein Day 495 | By Richard Kostelanetz | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/fleming-reaches-2-finals-in-tennis-chatham-player-triumphs-in.html | FLEMING REACHES 2 FINALS IN TENNIS Chatham Player Triumphs in Singles Doubles in Jersey | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/for-negotiation-in-vietnam.html | For Negotiation in Vietnam | NORMAN THOMAS | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/foreign-affairs-crown-reign-and-crowd-rule.html | Foreign Affairs Crown Reign and Crowd Rule | By Cl Sulzberger | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/foster-mighell.html | Foster  Mighell | i Sclal to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/frei-battling-threat-in-chilean-congress-to-his-copper-plan.html | Frei Battling Threat in Chilean Congress to His Copper Plan | By Henry Raymont | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/giants-defense-unit-outplays-offense-189-in-camp-game.html | Giants Defense Unit Outplays Offense 189 in Camp Game | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/girl-of-the-paper-cranes.html | Girl of the Paper Cranes | By Betty Jean Lifton | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/girl-quarterback-now-a-top-runner.html | Girl Quarterback Now a Top Runner | By Peter Grose | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/gossard-with-3-34-points-leads-thistle-class-series.html | Gossard With 3 34 Points Leads Thistle Class Series | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/governors-talk-is-picnic-politics-and-policy.html | Governors Talk Is Picnic Politics And Policy | By David Broder | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/great-lakes-tap-i-is-held-unlikely-state-says-use-of-water-would.html | GREAT LAKES TAP I IS HELD UNLIKELY State Says Use of Water Would Swindle Canada | By Franklin Whitehouse | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/greek-government-insists-it-is-still-a-legal-regime-regime-in.html | Greek Government Insists It Is Still a Legal Regime REGIME IN GREECE SAYS IT IS LEGAL | By Henry Kamm | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/gubelmanns-windigo-takes-queens-cup-in-new-york-yc-cruise-nyala-is.html | Gubelmanns Windigo Takes Queens Cup in New York YC Cruise NYALA IS SECOND AMONG 8 STARTERS | By John Rendel | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/guiana-republic-forecast.html | Guiana Republic Forecast | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/haddad-pressing-a-scandal-hunt-his-job-is-to-nip-bad-news-in-the.html | HADDAD PRESSING A SCANDAL HUNT His Job Is to Nip Bad News in the Bud for Shriver | By Joseph A Loftus | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/hanoi-aide-tells-of-discipline-lag-high-party-official-writes-about.html | HANOI AIDE TELLS OF DISCIPLINE LAG High Party Official Writes About Internal Problems | By Seymour Topping | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/happy-days-will-be-here-again-happy-days-again.html | Happy Days Will Be Here Again Happy Days Again | By Louis Calta | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/happy-daze-victor-in-resolute-class.html | HAPPY DAZE VICTOR IN RESOLUTE CLASS | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/harlem-children-visit-new-world-they-teach-as-well-as-learn-in.html | HARLEM CHILDREN VISIT NEW WORLD They Teach as Well as Learn in Upper Montclair | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/harry-casparian-63-was-officer-of-textile-concern.html | Harry Casparian 63 Was Officer of Textile Concern | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/has-play-will-travel.html | Has Play Will Travel | By Muriel Resnik Author of ANY WEDNESDAY | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/high-birth-rate-hurts-venezuela-impedes-social-progress-many.html | HIGH BIRTH RATE HURTS VENEZUELA Impedes Social Progress  Many Mothers Are Unwed | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/honduras-and-el-salvador-seek-deportations-accord.html | Honduras and El Salvador Seek Deportations Accord | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/how-to-try-without-really-succeeding.html | How To Try Without Really Succeeding | By Peter Bart | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/hunt-will-play-for-mets-in-exhibition-tomorrow.html | Hunt Will Play for Mets In Exhibition Tomorrow | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ifather-escorts-nancy-gunther-at-her-nuptials-55-debutante-is-bride.html | iFather Escorts Nancy Gunther At Her Nuptials 55 Debutante Is Bride of John W Steger in New Canaan Churclt | Special to Tht New York Times | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ila-varelmann-to-marry.html | Ila Varelmann to Marry | Special to The New ork lmes | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/immigration-bill-nears-house-vote-judiciary-panel-is-expected-to.html | IMMIGRATION BILL NEARS HOUSE VOTE Judiciary Panel Is Expected to Approve It Tuesday | By Cabell Phillips | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/in-the-nation-the-administrations-gop-salvage-corps.html | In The Nation The Administrations GOP Salvage Corps | By Arthur Krock | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/in-tribute-to-stevenson.html | In Tribute to Stevenson | By David Lidman | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/inflation-curbs-urged-in-soviet-official-says-retailing-must-keep.html | INFLATION CURBS URGED IN SOVIET Official Says Retailing Must Keep Pace With Wages | By Theodore Shabad | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/it-could-pluck-the-heartstrings-let-me-count-the-ways-by-peter-de.html | It Could Pluck the Heartstrings LET ME COUNT THE WAYS By Peter De Vries 307 pp Boston Little Brown  Co S | By Mark Harris | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/it-was-the-greatest-secret.html | It Was The Greatest Secret | By Mitchel Levitas | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/italian-parliament-gets-a-record-deficit-budget.html | Italian Parliament Gets A Record Deficit Budget | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ivers-skinkis.html | Ivers  Skinkis | qpeclM to The New York Tlme | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/james-finley-weds-frances-merchant.html | James Finley Weds Frances Merchant | Specal to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/james-johnson-to-wed-miss-jane-c-tr___uesdall.html | James Johnson to Wed Miss Jane C Truesdall | peclaJ to Tne Iew York Timer I | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/jane-m-kelley-is-wed-to-frank-digirolamo.html | Jane M Kelley Is Wed To Frank DiGirolamo | Special to The New York Ttmel | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/jersey-inventor-honored.html | Jersey Inventor Honored | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/jessie-s-pollock-wedin-vermont-five-attend-her-alumna-o-kent-school.html | Jessie S Pollock Wedin Vermont Five Attend Her Alumna o Kent School Is Married to William S Youngman 3d | Special to Th New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/joan-c-fechteler-is-married-i-to-prescott-blatterman-3d.html | Joan C Fechteler Is Married I To Prescott Blatterman 3d | Specal to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/judith-graham-married-on-l-i-to-army-officer-bride-of-lieut-richard.html | Judith Graham Married on L I To Army Officer Bride of Lieut Richard Charles Williams7 Attend Her | Scial to Tile New York Tmes | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kalil-yacht-wins-navigation-test-nyac-is-team-victor-in-contest-on.html | KALIL YACHT WINS NAVIGATION TEST NYAC Is Team Victor in Contest on Hudson | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/karen-s-cromwell-affianced-to-norman-blake-jr-student.html | Karen S Cromwell Affianced To Norman Blake Jr Student | pCal tO Th  qok | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kate-smith-turns-catholic.html | Kate Smith Turns Catholic | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kathleen-hammond-is-married-upstate.html | Kathleen Hammond Is Married Upstate | ecl to The New Tork Tnff | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kentucky-bridal-for-helen-abell-james-d-abeles-61-debutante-bride.html | Kentucky Bridal For Helen Abell James D Abeles 61 Debutante Bride of Virginia Graduate at Louisville Church | Spcial to Tile New York rlme | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/keyserlings-given-honorary-degrees.html | KEYSERLINGS GIVEN HONORARY DEGREES | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/killen-shift-confirmed.html | Killen Shift Confirmed | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kodaly-82-goes-to-dartmouth.html | Kodaly 82 Goes to Dartmouth | By Howard Klein | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kremlin-policy-puzzles-jews.html | Kremlin Policy Puzzles Jews | By Peter Grose | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kufflerbrugge.html | KufflerBrugge | Special to The New york TimeJ | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/latin-guerrillas-draw-city-youth-university-students-join-to.html | LATIN GUERRILLAS DRAW CITY YOUTH University Students Join to Express Disaffection | By Juan de Onis | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/law-commission-to-study-crime.html | Law Commission to Study Crime | By Fred P Graham | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/leaps-and-cadenzas.html | Leaps And Cadenzas | By Allen Hughes | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/leftist-concern-on-wilson-grows-attack-by-a-labor-mp-is-opening.html | LEFTIST CONCERN ON WILSON GROWS Attack by a Labor MP Is Opening Shot on 2d Front | By Clyde H Farnsworth | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/leonard-505-leads-oyster-bay-series.html | LEONARD 505 LEADS OYSTER BAY SERIES | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/leslie-ruthallen-engaged-to-wed-upstate-lawyer-masters-candidate.html | Leslie RuthAllen Engaged to Wed Upstate Lawyer Masters Candidate and Samuel K Levene to Marry in Autumn | Special to Tlx hew York Tlmel | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/let-it-lie.html | LET IT LIE | DAN M POTTER | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GILBERT J HORN | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Amerika Haus Decline | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/li-woman-killed-by-car.html | LI Woman Killed by Car | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/liberals-seek-200000-fund-to-aid-campaign-for-lindsay.html | Liberals Seek 200000 Fund To Aid Campaign for Lindsay | By Richard Witkin | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/lindsay-invades-catskill-resorts-lures-guests-from-poolside-in.html | LINDSAY INVADES CATSKILL RESORTS Lures Guests From Poolside in Quest for Support | By Murray Schumach | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/lithuania-plans-industry-shifts-acts-to-curb-cities-growth-and.html | LITHUANIA PLANS INDUSTRY SHIFTS Acts to Curb Cities Growth and Favor Rural Areas | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/little-boys-long-long-journey-how-the-decision-to-drop-the-bomb-was.html | Little Boys Long Long Journey How the Decision To Drop the Bomb Was Made | By Hanson W Baldwin | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/lora-silverman-comell-senior-will-be-married-fiancee-of-anthony-g.html | Lora Silverman Comell Senior Will Be Married Fiancee of Anthony G Samburg an Engineer at Westinghouse | Special to The New York Tlmm | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/losers-caddies-play-winning-game.html | Losers Caddies Play Winning Game | By John F Murphy | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/louis-habich.html | LOUIS HABICH | Special to The e York Tmcs | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/love-aboard-a-ship-of-fools.html | Love Aboard a Ship of Fools | By Bosley Crowther | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/lucky.html | Lucky | AMR | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/madras-acclaims-congress-leader-kamaraj-on-birthday-has-triumphal.html | MADRAS ACCLAIMS CONGRESS LEADER Kamaraj on Birthday Has Triumphal State Tour | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/margaret-louise-frye-bride-o-alfred-wilcox.html | Margaret Louise Frye Bride o Alfred Wilcox | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/margrit-faulk-married-to-dr-james-sherman.html | Margrit Faulk Married To Dr James Sherman | Special to The New York Tlme | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/marion-a-dean-bride-of-peter-ridgely-hall.html | Marion A Dean Bride Of Peter Ridgely Hall | Special to The New York Times I | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/marriage-announcement-1-no-title-nuptials-in-october-l-for-sankey.html | Marriage Announcement 1 No Title Nuptials in October l For Sankey McCoy | lcial to The NeW York Ttmea | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/maryjane-conner-is-wed-i.html | Maryjane Conner Is Wed i | Special to The New York TLq | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mathias-j-fischer.html | MATHIAS J FISCHER | SciaI to The New York Timcs | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/michael-buddy-wedsl-miss-ezabeth-kramer.html | Michael Buddy Wedsl Miss Ezabeth Kramer | peclal to The New York Tlmt | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/middlebury-college-awards-degree-to-french-minister.html | Middlebury College Awards Degree to French Minister | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mikolite-zuerner.html | Mikolite  Zuerner | Special to The Hsw York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/millerlord.html | MillerLord | Special to Tile New York Tlme | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/miss-audrey-soller-married-to-robert-s-uhr-in-searsdale.html | Miss Audrey Soller Married To Robert S uhr in Searsdale | 8ptclal to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/miss-joan-m-blackall-wed-to-joseph-mackas.html | Miss Joan M Blackall Wed to Joseph Mackas | Special to The New york Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/miss-lucille-a-cass-engagedo-lawyeri.html | Miss Lucille A Cass  Engagedo LawyerI | Splal to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/miss-mary-elizabeth-coglan-married-to-thomas-mcquaid.html | Miss Mary Elizabeth Coglan Married to Thomas McQuaid | specal to The New York Tlme | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/miss-sue-mckinney-fiancee-of-reporter.html | Miss Sue McKinney  Fiancee of Reporter | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mixture-italian-style.html | Mixture  Italian Style | By Barbara Plumb | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/moore-in-lightning.html | Moore in Lightning | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/more-health-services-demand-is-growing-and-will-rise-even-faster.html | More Health Services Demand Is Growing and Will Rise Even Faster When Medicare Begins | By Howard A Rusk Md | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/most-in-congress-broadcast-home-get-political-mileage-from-public.html | MOST IN CONGRESS BROADCAST HOME Get Political Mileage From Public Service Programs | By Nan Robertson | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mrs-john-vander-veer.html | MRS JOHN VANDER VEER | SpcIal to The New York ims i | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mrs-max-fishel.html | MRS MAX FISHEL | 5aecial to TP e New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/much-ado-about-museums.html | Much Ado About Museums | By Grace Glueck | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/multiple-births-and-fertility-drug.html | Multiple Births And Fertility Drug | JAO | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/museum-planned-for-a-1732-home-hartsdale-house-used-by-rochambeau.html | MUSEUM PLANNED FOR A 1732 HOME Hartsdale House Used by Rochambeau in War | By Merrill Folsom | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/myebl-bia-i-of-kirk-wheeler-in-east-lansing-i-graduates-o-michigan.html | MyEbl Bia I Of Kirk Wheeler  In East Lansing I Graduates o Michigan Have Fellowships for Study at Cornell | Special to qe New York Tlme | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/native-street-wins-sorority-in-jersey-blum-captures-double-in.html | Native Street Wins Sorority in Jersey BLUM CAPTURES DOUBLE IN JERSEY | By Steve Cady | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-bid-planned-for-sobell-trial-move-in-spy-case-based-on.html | NEW BID PLANNED FOR SOBELL TRIAL Move in Spy Case Based on Forthcoming Book | By Peter Kihss | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-jersey-commission-ends-a-statewide-survey-of-the-arts.html | New Jersey Commission Ends A Statewide Survey of the Arts | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-orders-due-in-defense-field-government-outlays-to-rise-as.html | NEW ORDERS DUE IN DEFENSE FIELD Government Outlays to Rise as Result of Increase in Vietnam Action | By Richard Rutter | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-trend-noted-for-acquisitions-research-concerns-get-into.html | NEW TREND NOTED FOR ACQUISITIONS Research Concerns Get Into Production and Vice Versa | By William M Freeman | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-york-to-face-poles-today-in-first-game-of-soccer-playoff.html | New York to Face Poles Today In First Game of Soccer Playoff | By William J Briordy | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/newport-fights-storm-barriers-protection-for-narragansett-arouses.html | NEWPORT FIGHTS STORM BARRIERS Protection for Narragansett Arouses Controversy | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/nicklaus-at-202-trails-south-african-by-stroke-casper-has-69-for.html | NICKLAUS AT 202 Trails South African by Stroke  Casper Has 69 for 203 | By Lincoln A Werden | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/nicola-cook-is-wedi-to-charles-cousinsi.html | Nicola Cook Is WedI To Charles Cousinsi | t pecial to Tile New york Tme | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/nuptials-for-ann-chase.html | Nuptials for Ann Chase | Special to The New York Tlme | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/nuptials-for-edna-heyzer.html | Nuptials for Edna Heyzer | Spee al to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/okinawa-b52s-anger-japanese-bombing-of-vietnam-from-island-stirs.html | OKINAWA B52S ANGER JAPANESE Bombing of Vietnam From Island Stirs Public Outcry | By Robert Trumbull | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/oldham-wins-twice.html | Oldham Wins Twice | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/on-being-female-american-women-the-report-of-the-presidents.html | On Being Female AMERICAN WOMEN The Report of the Presidents Commission on the Status of Women and Other Publications of the Commission Edited by Margaret Mead and Frances B Kaplan 274 pp New York Charles Scribners Sons 695 | By Edward D Eddy | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/one-man-out-of-many-the-last-years-journals-18531855-by-soren.html | One Man Out of Many THE LAST YEARS Journals 18531855 By Soren Kierkegaard Edited and translated by Ronald Gregor Smith 384 pp New York and Evanston Harper  Row 695 | By John MacQuarrie | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/or-et-argent-wins-58700-tidal-beats-purser-by-neck-on-closing-day.html | Or et Argent Wins 58700 Tidal Beats Purser by Neck on Closing Day at Aqueduct | By Joe Nichols | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/oregon-law-passed-in-59.html | Oregon Law Passed in 59 | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ottawa-objects.html | Ottawa Objects | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/out-there-a-great-city-sleeps-the-seat-of-power-by-james-d-hman-438.html | Out There a Great City Sleeps THE SEAT OF POWER By James D Hman 438 pp Ntw Yo Crown Publisho 95 | By Wilfrid Sheed | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/output-in-soviet-shows-paradox-report-for-first-half-of-65-finds.html | OUTPUT IN SOVIET SHOWS PARADOX Report for First Half of 65 Finds Some Goals Reached in SevenYear Plan | By Harry Schwartz | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/pacific-breezes-favor-tuberous-begonias.html | Pacific Breezes Favor Tuberous Begonias | By Joan Lee Faust | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/papuans-weighing-law-that-may-peril-birds-of-paradise.html | Papuans Weighing Law That May Peril Birds of Paradise | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/paris-couture-is-not-as-haut-as-it-used-to-be.html | Paris Couture Is Not as Haut As It Used to Be | By Marilyn Bender | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/perdichizzi-mcmahan.html | Perdichizzi  McMahan | Special to The New Y5k Tlme | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/personality-salesman-with-a-high-rating-but-lorillards-new-chairman.html | Personality Salesman With a High Rating But Lorillards New Chairman Has Held Many Key Posts | By Alexander R Hammer | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/peter-wilds-fiance-oi-sara-r-wetherill.html | Peter Wilds Fiance Oi Sara R Wetherill | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/philadelphia-to-clear-slums.html | Philadelphia to Clear Slums | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/pinchhit-decides-double-by-stephenson-in-11th-scores-lewis-phil.html | PINCHHIT DECIDES Double by Stephenson in 11th Scores Lewis  Phil Rally Fails | By Joseph Durso | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/plant-auxins-spur-outdoor-ballet.html | Plant Auxins Spur Outdoor Ballet | By Ronald Rood | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/pony-title-taken-by-mighty-mouse-mazzarisi-guides-hunter-to-victory.html | PONY TITLE TAKEN BY MIGHTY MOUSE Mazzarisi Guides Hunter to Victory in 2 Classes | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |

| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/potomac-panorama-mansion-with-the-worlds-finest-view-potomac.html | POTOMAC PANORAMA  MANSION WITH THE WORLDS FINEST VIEW POTOMAC PANORAMATHE WORLDS FINEST VIEW | By Barbara Dubivsky | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/power-plant-in-oak-ridge-will-discontinue-operation.html | Power Plant in Oak Ridge Will Discontinue Operation | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/preachers-progress-the-rabbi-by-noah-gordon-389-pp-new-york.html | Preachers Progress THE RABBI By Noah Gordon 389 pp New York McGrawHill Book Company 595 | By Wg Rogers | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/pressure-on-pound-problem-for-labor-government.html | Pressure on Pound Problem for Labor Government | By Clyde H Farnsworth | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/price-rise-evokes-yugoslav-ouch-consumer-groans-while-he-waits-for.html | PRICE RISE EVOKES YUGOSLAV OUCH Consumer Groans While He Waits for Wage Increase | Special to THE NEW YORK TIMES | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/prices-of-copper-reacting-sharply-to-war-in-vietnam.html | Prices of Copper Reacting Sharply To War in Vietnam | By Elizabeth M Fowler | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/pricetag-ruling-may-be-modified-pacetta-says-qualifications-of.html | PRICETAG RULING MAY BE MODIFIED Pacetta Says Qualifications of Order Are in Offing  To Meet With Retailers | By Tania Long | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/princeton-names-8-parvin-fellows.html | PRINCETON NAMES 8 PARVIN FELLOWS | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/publications-aide-named.html | Publications Aide Named | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/queen-elizabeth-i-by-eileen-bigland-151-pp-new-york-criterion-books.html | QUEEN ELIZABETH I By Eileen Bigland 151 pp New York Criterion Books 350 SIX QUEENS The Wives of Henry VIII By Marguerite Vance Illustrated by J Luis Pellicer 190 pp New York EP Dutton  Co 375 For Ages 12 and Up | BARBARA WERSBA | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/rapid-cameras-in-shops.html | Rapid Cameras In Shops | By Jacob Deschin | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/readers-report.html | Readers Report | By Martin Levin | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/record-crowd-of-21217-at-thunderbird-golf-upsets-pros-warmup-drills.html | Record Crowd of 21217 at Thunderbird Golf Upsets Pros WarmUp Drills PRACTICE RANGE IS A PARKING LOT | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/red-china-warns-on-excessive-toil-seeks-to-avoid-58-mistakes-in-new.html | RED CHINA WARNS ON EXCESSIVE TOIL Seeks to Avoid 58 Mistakes in New FiveYear Plan | 1965 The Globe and Mail | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/related-factors-in-auto-safety.html | Related Factors in Auto Safety | WILLIAM I STIEGLITZ | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/religion-in-search-of-christian-unity.html | Religion In Search Of Christian Unity | By John Cogley | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/report-on-mars.html | Report on Mars | DAVID R INGLIS | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/rights-activities-spread-in-south-voting-stressed-impact-felt-in.html | RIGHTS ACTIVITIES SPREAD IN SOUTH VOTING STRESSED Impact Felt in Every State as Groups Expand Total of FullTime Workers | By Gene Roberts | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/robert-lorenz-to-wed-miss-christine-barnes.html | Robert Lorenz to Wed Miss Christine Barnes | Special t The w Yo Tm3 I | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/rodman-b-doremus.html | RODMAN B DOREMUS | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/romans-pour-out-of-town.html | Romans Pour Out of Town | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/rosemary-park-of-barnard-wed-to-a-theologian-colleges-president-and.html | Rosemary Park Of Barnard Wed To A Theologian  Colleges President and Milton V Anastos of UCLA Married | Specl to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/salazar-orders-party-overhaul-portuguese-national-union-seeks.html | SALAZAR ORDERS PARTY OVERHAUL Portuguese National Union Seeks Younger Leaders | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sales-tax-of-5-is-in-effect-here-state-takes-over-city-losing-4.html | SALES TAX OF 5 IS IN EFFECT HERE STATE TAKES OVER City Losing 4 Levy but Will Share in the New One at Rate of 3 | By Will Lissner | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sandra-j-cohen-will-be-married-to-joel-meyers-student-at-nyu-is.html | Sandra J Cohen Will Be Married To Joel Meyers Student at NYU Is Engaged to Seminary Rabbinical Student | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/scaling-the-shawangunks-rock-climbers-claim-that-mountains-in-new.html | SCALING THE SHAWANGUNKS Rock Climbers Claim That Mountains in New Paltz Area Rank Among Best in the US With Devotees of Sport | By Herb Saltford | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/scenic-delights-of-a-cruise-down-the-big-muddy.html | SCENIC DELIGHTS OF A CRUISE DOWN THE BIG MUDDY | By Ed Christopherson | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/science-mars-a-lifeless-planet.html | Science Mars  A Lifeless Planet | By Walter Sullivan | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/scientist-looks-a-grizzly-in-eye-closeup-picture-is-part-of-arctic.html | SCIENTIST LOOKS A GRIZZLY IN EYE Closeup Picture Is Part of Arctic Research in Alaska | By Lawrence E Davies | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/selectmen-in-darien-form-a-harbor-advisory-board.html | Selectmen in Darien Form A Harbor Advisory Board | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/seoul-army-court-dooms-two-colonels-as-plotters.html | Seoul Army Court Dooms Two Colonels as Plotters | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sewing-industry-is-busy-in-korea-bonded-processing-plants-aiding.html | SEWING INDUSTRY IS BUSY IN KOREA Bonded Processing Plants Aiding Nations Economy | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sharon-stewart-1960debutante-wed-to-a-lawyer-64-wellesley-alumna.html | Sharon Stewart 1960Debutante Wed to a Lawyer 64 Wellesley Alumna and Arthur Stern 3d Marry in Illinois | pLl to e ew York Tlmel | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/shastri-walks-indian-tightrope.html | Shastri Walks Indian Tightrope | By Anthony Lukas | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sherrard-steele-hill-charlottesville-bride.html | Sherrard Steele Hill Charlottesville Bride | Special to Tile New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/shiels-takes-lead-by-point-in-class-c-of-catamaran-sail.html | Shiels Takes Lead By Point in Class C Of Catamaran Sail | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sibelius-missed-the-whale.html | Sibelius Missed the Whale | By Raymond Ericson | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/silence-on-vietnam.html | Silence on Vietnam | JA ROTHSCHILD | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sister-attendant-of-miss-schmidt-at-her-wedding-a-former-georgetown.html | Sister Attendant of Miss Schmidt At Her Wedding A Former Georgetown Student Is Bride of Alain J Palmieri | Special to The New York Tlmeq | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sound-and-light-arrives-in-the-netherlands.html | SOUND AND LIGHT ARRIVES IN THE NETHERLANDS | By Jules B Farber | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/south-africans-raid-paper-again-but-search-for-affidavits-on-prison.html | SOUTH AFRICANS RAID PAPER AGAIN But Search for Affidavits on Prison Brutality Fails | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/speaking-of-books-well-what-happened-afterward.html | SPEAKING OF BOOKS Well What Happened Afterward | By Santha Rama Rau | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sports-of-the-times-nostradamus-and-herodotus.html | Sports of The Times Nostradamus and Herodotus | By Leonard Koppett | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/spotlight-mckesson-gets-new-major-holder.html | Spotlight McKesson Gets New Major Holder | By Vartanig G Vartan | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/stein-upset-victor.html | Stein Upset Victor | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/students-at-work.html | STUDENTS AT WORK | By Urban T Holmes | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sukarno-pushes-toward-break-with-us.html | Sukarno Pushes Toward Break With US | By Neil Sheehan | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/summer-madness-on-the-gridiron.html | Summer Madness on the Gridiron | By Val Adams | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/talk-on-buildup-due-in-honolulu-us-aides-meet-tomorrow-on-steps-in.html | TALK ON BUILDUP DUE IN HONOLULU US Aides Meet Tomorrow on Steps in Vietnam War | By Jack Raymond | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/terry-louise-olson-prospective-bride.html | Terry Louise Olson Prospective Bride | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/thai-village-winks-at-opium-traffic.html | Thai Village Winks at Opium Traffic | By Seth S King | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-common-market-by-harry-b-ellis-illustrated-204-pp-cleveland-and.html | THE COMMON MARKET By Harry B Ellis Illustrated 204 pp Cleveland and New York The World Publishing Company 495 Far Ages 12 and Up | HARRY GILROY | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-corruption-of-innocent-neutrons.html | The Corruption Of Innocent Neutrons | By Wh Auden | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-golden-swan-by-james-playsted-wood-illustrated-by-kathleen.html | THE GOLDEN SWAN By James Playsted Wood Illustrated by Kathleen Elgin 170 pp New York The Seabury Press 350 For Ages 10 to 14 | NANCY K MACKENZIE | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-living-is-uneasy-as-ever-in-life-at-the-top.html | The Living Is Uneasy As Ever in Life at the Top | By Stephen Watts | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-lurch-the-butler-did-it.html | The Lurch The Butler Did It | By Carol Rinzler | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-merchants-view-conflict-in-vietnam-puts-a-squeeze-on-deliveries.html | The Merchants View Conflict in Vietnam Puts a Squeeze on Deliveries | By Herbert Koshetz | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-old-norwegian-and-the-river-olaf-olsen-has-been-a-fishing-guide.html | The Old Norwegian and the River Olaf Olsen Has Been a Fishing Guide for 41 Years | By Robert Lipsyte | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-other-quarterback-of-jets-stars-in-scrimmage-taliaferro-throws.html | The Other Quarterback of Jets Stars in Scrimmage Taliaferro Throws for 3 Touchdowns in Squad Contest | By William N Wallace | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-past-explored-a-time-on-earth-by-vilhelm-moberg-translated-by.html | The Past Explored A TIME ON EARTH By Vilhelm Moberg Translated by Naomi Walford from the Swedish Din Stund pa Jorden 252 pp New York Simon  Schuster 5 | By Paul Engle | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-sad-dream-world-of-gordon-gullible.html | The Sad Dream World of Gordon Gullible | By John Canaday | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-taste-of-life-in-hiroshima-now-life-in-hiroshima-now.html | The Taste of Life in Hiroshima Now Life In Hiroshima Now | By Am Rosenthal | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-way-to-enjoy-chicago-city-keeps-an-eye-on-its-past-but-looks-to.html | THE WAY TO ENJOY CHICAGO City Keeps an Eye on Its Past but Looks to the Future  Tourist Finds It Ideal Place for Browsing on Foot | By Daniel M Madden | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-week-in-finance-stocks-advance-week-in-finance-stocks-advance.html | The Week in Finance Stocks Advance WEEK IN FINANCE STOCKS ADVANCE | By Thomas E Mullaney | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/tirown-royster.html | tirown  Royster | t Special to The New York Timez | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/tito-said-to-plan-a-vietnam-move-yugoslav-is-expected-to-ask-nasser.html | TITO SAID TO PLAN A VIETNAM MOVE Yugoslav Is Expected to Ask Nasser to Sound Reds on Terms for Negotiations | By David Binder | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/todays-jukebox-frug-or-classics-noisy-industry-weathering-hubbub-of.html | TODAYS JUKEBOX FRUG OR CLASSICS Noisy Industry Weathering Hubbub of Competition | By George Rood | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/trade-a-shaky-bridge-to-the-east.html | Trade  A Shaky Bridge to the East | By Edwin L Dale Jr | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/tva-acts-to-save-strip-mine-land-orders-conservation-steps-by.html | TVA ACTS TO SAVE STRIP MINE LAND Orders Conservation Steps by Suppliers of Coal | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/tva-electricity-cheapest-falling.html | TVA ELECTRICITY CHEAPEST FALLING | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/two-tie-for-lightning-lead-in-black-rock-yc-regatta.html | Two Tie for Lightning Lead In Black Rock YC Regatta | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/uganda-builds-up-college-standing-makerere-in-kampala-tries-to-keep.html | UGANDA BUILDS UP COLLEGE STANDING Makerere in Kampala Tries to Keep Regional Unity | By Lawrence Fellows | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/university-of-chile-honors-music-dean-at-indiana-u.html | University of Chile Honors Music Dean at Indiana U | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/unlisted-stocks-rose-last-week-gain-reported-on-moderate-volume.html | UNLISTED STOCKS ROSE LAST WEEK Gain Reported on Moderate Volume  Index Up 279 | ALEXANDER R HAMMER | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/unlucky.html | Unlucky | AMK | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-acts-to-raise-world-nutrition-plans-projects-in-8-lands-geared.html | US ACTS TO RAISE WORLD NUTRITION Plans Projects in 8 Lands Geared to Needs of Young | By Felix Belair Jr | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-business-chicago-conventions-city-spurring-attempts-to-hold-lead.html | US Business Chicago Conventions City Spurring Attempts to Hold Lead | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-due-to-revise-its-vietnam-setup-for-combat-role-military-command.html | US DUE TO REVISE ITS VIETNAM SETUP FOR COMBAT ROLE Military Command Changes Will Reduce Emphasis on Activities of Advisers | By Charles Mohr | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-encourages-republic-plant-touring-congressmen-laud-li-aviation.html | US ENCOURAGES REPUBLIC PLANT Touring Congressmen Laud LI Aviation Company | By Emanuel Perlmutter | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-is-changing-sbic-approach-regulatory-stand-shifted-on-investment.html | US IS CHANGING SBIC APPROACH Regulatory Stand Shifted on Investment Units | By Leonard Sloane | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-leads-mexico-in-cup-tennis-20-ashe-ralston-win-us-leads-mexico.html | US Leads Mexico In Cup Tennis 20 Ashe Ralston Win US Leads Mexico 20 in Davis Cup American Zone Tennis Final at Dallas | By Allison Danzig | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-ship-concerns-bar-strike-offer-government-solution-was-accepted.html | US SHIP CONCERNS BAR STRIKE OFFER Government Solution Was Accepted by Engineers | By Lloyd Garrison | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-universities-enter-a-new-phase.html | US Universities Enter a New Phase | By Fred M Hechinger | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-vietnam-plea-is-studied-at-un-doubt-is-voiced-that-council-can.html | US VIETNAM PLEA IS STUDIED AT UN Doubt Is Voiced That Council Can Take Effective Step | By Sam Pope Brewer | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/victoria-saxe-is-bride-of-colby_chester-4th.html | Victoria Saxe Is Bride Of ColbyChester 4th | plal to The Xew York Tim | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/vietcong-elude-vast-us-search-results-meager-in-biggest-american.html | VIETCONG ELUDE VAST US SEARCH Results Meager in Biggest American Sweep of War | By Jack Langguth | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/virginia-p-hunton-married-to-fitz-randolph-f-torten.html | Virginia P Hunton Married To Fitz Randolph F Torten | Splal to The e York Tlms | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/warm-completes-sweep-in-great-south-bay-sail-finn-skipper-wins.html | Warm Completes Sweep in Great South Bay Sail FINN SKIPPER WINS SIXTH RACE IN ROW | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/washington-adlai-mars-history-and-us.html | Washington Adlai Mars History and Us | By Tom Wicker | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/water-is-scarce-in-england-too-countryside-is-lush-but-it-rains-at.html | WATER IS SCARCE IN ENGLAND TOO Countryside Is Lush but It Rains at the Wrong Times | By Philip Benjamin | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/weaver-fernandez.html | Weaver  Fernandez | Special to Th New York rlme | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/welfare-aide-to-retire.html | Welfare Aide to Retire | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/what-dr-cox-said.html | What Dr Cox Said | HARVEY COX | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/where-angels-fear-to-tread.html | Where Angels Fear to Tread | By David Lowe Mr Lowe Produces Documentaries For the Columbia Broadcasting System | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/whiteface-lift-loan-of-950000-to-give-east-bowl-of-the-mountain-a.html | WHITEFACE LIFT Loan of 950000 to Give East Bowl Of the Mountain a New Chairlift | By Michael Strauss | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/wilders-new-cookie.html | Wilders New Cookie | By Ah Weiler | RE0000627882 | 1993-06-29 | B00000200949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/wind-shift-mars-echo-club-races-139-yachts-in-traffic-jam-in.html | WIND SHIFT MARS ECHO CLUB RACES 139 Yachts in Traffic Jam in Regatta on Sound | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/wisconsin-spurs-highway-safety-legislature-recesses-with-bill-to.html | WISCONSIN SPURS HIGHWAY SAFETY Legislature Recesses With Bill to Increase Patrol | Special to The New York Times | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/wishful-thinking.html | WISHFUL THINKING | PETER LAWTON | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/wood-field-and-stream-vermont-lad-with-a-150-rod-shows-adults-a.html | Wood Field and Stream Vermont Lad With a 150 Rod Shows Adults a Thing or Two About Trout | By Michael Strauss | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/yankee-crusader-on-the-left-part-of-the-truth-by-granvillc-hices.html | YANKEE CRUSADER ON THE LEFT PART OF THE TRUTH By Granvillc HicEs 314 pp New Yo Harcourt Brace  Wodd 595 | By Malcolm Cowley | RE0000627882 | 1993-06-29 | B00000200949 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/-players-platoon-on-the-march-but-gary-prefers-them-at-ease.html | Players Platoon on the March But Gary Prefers Them at Ease | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/radical-is-teaching-ministers-tactics-of-social-revolution-alinsky.html | Radical Is Teaching Ministers Tactics of Social Revolution Alinsky of Chicago Steps Up Community Organization to Upset Power Structure | By Peter Bartspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/17-road-experts-abroad-for-us-studying-techniques-not-known-by-our.html | 17 ROAD EXPERTS ABROAD FOR US Studying Techniques Not Known by Our Engineers | By Joseph C Ingraham | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/2-new-yorkers-tied-in-chess-open-lead.html | 2 NEW YORKERS TIED IN CHESS OPEN LEAD | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/300-bags-go-with-nantuckets-bermuda-shorts-the-affluence-of-the.html | 300 Bags Go With Nantuckets Bermuda Shorts The Affluence Of the Resort Is Understated | By Lisa Hammel | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/500-state-agents-to-advise-stores-on-new-sales-tax-many-businesses.html | 500 STATE AGENTS TO ADVISE STORES ON NEW SALES TAX Many Businesses Take No Notice of Levy on First Day of Collection AGENTS TO ADVISE ON NEW SALES TAX | By Will Lissner | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/7-are-attendants-of-miss-sherrill-at-her-wedding-62-debutante-bride.html | 7 Are Attendants Of Miss Sherrill At Her Wedding  62 Debutante Bride of Jay Nance in Beverly Farms Ceremony | Special o The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/89-iranians-die-in-epidemic.html | 89 Iranians Die in Epidemic | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/a-brigade-of-nuns-upstages-schumann-52-chant-and-work-in-rhythm-as.html | A Brigade of Nuns Upstages Schumann 52 Chant and Work in Rhythm as They Prepare Concert | By Merrill Folsomspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/a-new-zealand-view.html | A New Zealand View | AP OSHEA | RE0000627884 | 1993-06-29 | B00000200951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/advertising-ama-is-seeking-an-agency.html | Advertising AMA Is Seeking an Agency | By Walter Carlson | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/anabel-curtal-wed-to-richard-l-trent.html | Anabel Curtal Wed To Richard L Trent | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/arrest-of-prowest-publisher-signals-new-gain-for-left-in-cairos.html | Arrest of ProWest Publisher Signals New Gain for Left in Cairos Press | By Hedrick Smithspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/astro-kid-victor-at-jersey-show-gray-gelding-takes-open-jumper.html | ASTRO KID VICTOR AT JERSEY SHOW Gray Gelding Takes Open Jumper Championship | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/barnes-defends-midtown-garages.html | Barnes Defends Midtown Garages | HENRY A BARNES Commissioner New York City Department of Traffic | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/belgian-jazz-fete-started-by-exgi-draws-15000-fans.html | Belgian Jazz Fete Started by ExGI Draws 15000 Fans | By Edward Cowanspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/bethpage-checks-westbury-7-to-6-nordens-goal-decides-polo-match.html | BETHPAGE CHECKS WESTBURY 7 TO 6 Nordens Goal Decides Polo Match  Fairfield Wins | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/bob-smith-and-son-capture-multihull-championships.html | Bob Smith and Son Capture MultiHull Championships | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/bond-sales-face-a-low-for-year-less-than-200-million-of-securities.html | BOND SALES FACE A LOW FOR YEAR Less Than 200 Million of Securities Set This Week | By John H Allan | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/boy-lost-3-days-making-recovery-but-says-he-never-wants-to-go-into.html | BOY LOST 3 DAYS MAKING RECOVERY But Says He Never Wants to Go Into Woods Again | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/bridge-preemptive-bid-can-backfire-when-aimed-at-opponents.html | Bridge Preemptive Bid Can Backfire When Aimed at Opponents | By Alan Truscott | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/britain-takes-lead-for-admirals-cup-after-channel-race.html | Britain Takes Lead For Admirals Cup After Channel Race | By Hugh Somervillespecial to the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/bundeswehr-training-stresses-internal-guidance.html | Bundeswehr Training Stresses Internal Guidance | By Philip Shabecoffspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/car-rear-windows.html | Car Rear Windows | GEORGE A SHURMAN | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/cary-grant-and-actress-27-wed.html | Cary Grant and Actress 27 Wed | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/ceylon-plans-new-consulate.html | Ceylon Plans New Consulate | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/chess-the-dead-kings-gambit-comes-to-life-or-does-it.html | Chess The Dead Kings Gambit Comes to Life or Does It | By Al Horowitz | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/chile-weighs-plan-to-link-latins-to-atlantic-alliance-frei-projects.html | Chile Weighs Plan to Link Latins to Atlantic Alliance Frei Projects a Revision of OAS and New Tie With Western Europe CHILE WEIGHS TIE TO WEST EUROPE | By Henry Raymontspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/christian-wolff-weds-hope-crouch-nash.html | Christian Wolff Weds Hope Crouch Nash | Special to The New York Times I | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/churchmen-look-down-on-paper-hat-bare-head-is-preferred-to-a-facial.html | Churchmen Look Down on Paper Hat Bare Head Is Preferred to a Facial Tissue or a 20 Bill | By Virginia Lee Warren | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/council-for-arts-formed-on-coast-it-will-choose-residents-of-los.html | COUNCIL FOR ARTS FORMED ON COAST It Will Choose Residents of Los Angeles Music Center | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/credit-unions-are-developing-in-lowincome-housing-here-credit-union.html | Credit Unions Are Developing In LowIncome Housing Here CREDIT UNION IDEA BEING EXPANDED | By Robert Frost | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/dance-lords-of-persia-stately-work-deriving-from-polo-has-premiere.html | Dance Lords of Persia Stately Work Deriving From Polo Has Premiere at Festival in New London | By Allen Hughes | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/delay-foreseen-in-tariff-talks-little-hope-of-progress-in-1965-is.html | DELAY FORESEEN IN TARIFF TALKS Little Hope of Progress in 1965 Is Held as Kennedy Round Is Recessed | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/desalting-talks-to-be-held-here-city-and-us-aides-to-meet-on.html | DESALTING TALKS TO BE HELD HERE City and US Aides to Meet on Wednesday to Discuss NuclearPowered Plant | By Sydney H Schanberg | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/dominican-junta-acts-on-prisoner-council-to-begin-disposing-of.html | DOMINICAN JUNTA ACTS ON PRISONER Council to Begin Disposing of Political Cases Today | By Paul P Kennedy | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/dr-belle-s-miller-bride-_oia-phy____sician.html | Dr Belle S Miller Bride oia Physician | Special to The NeW York Time | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/dr-najib-ullah-51-ex-afghan-envo.html | DR NAJIB ULLAH 51 EX AFGHAN ENVO | Y | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/dr-rolland-d-tomlinson-physician-is-dead-at-88.html | Dr Rolland D Tomlinson Physician Is Dead at 88 | SPecial to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/edward-k-warren-67-dead-exofficial-of-welfare-council.html | Edward K Warren 67 Dead ExOlficial of Welfare Council | Special o The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/end-papers-whereas-a-judge-premises-essays-in-judgment-ethics-and.html | End Papers WHEREAS  A JUDGE PREMISES Essays in Judgment Ethics and the Law By Charles E Wyzanski Jr 312 pages AtlanticLittle Brown 675 | ELIOT FREMONTSMITH | RE0000627884 | 1993-06-29 | B00000200951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/exeditor-named-usia-assistant-johnson-selects-texas-man-as-deputy.html | EXEDITOR NAMED USIA ASSISTANT Johnson Selects Texas Man as Deputy Director | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/fair-attendance-shows-sharp-rise-but-total-is-still-27-below-64.html | FAIR ATTENDANCE SHOWS SHARP RISE But Total Is Still 27 Below 64 Figure Cash Reserve Begins to Accumulate FAIR ATTENDANCE SHOWS SHARP RISE | By Robert Alden | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/fales-sails-nina-to-easy-victory-mccullough-also-wins-new-york.html | FALES SAILS NINA TO EASY VICTORY McCullough Also Wins New York Yacht Club Cruise | By John Rendelspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/fight-is-pressed-on-63d-st-tunnel-citizens-budget-commission.html | FIGHT IS PRESSED ON 63D ST TUNNEL Citizens Budget Commission Threatens New Suits if Bids Are Unsealed | By Charles G Bennett | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/ford-denies-breach.html | Ford Denies Breach | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/forests-are-closed-in-british-columbia.html | FORESTS ARE CLOSED IN BRITISH COLUMBIA | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/former-amazon-headhunter-preaches-at-a-vespers-service.html | Former Amazon HeadHunter Preaches at a Vespers Service | By George Dugan | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/front-page-1-no-title-democrats-here-seek-johnson-aid-in-fall.html | Front Page 1  No Title DEMOCRATS HERE SEEK JOHNSON AID IN FALL CAMPAIGN Burns New Chairman Says President Can Do a Lot of Good for Our Ticket FAVORS OCTOBER VISIT Party Chief Will Also Ask Humphrey to Speak for City and State Slates DEMOCRATS HERE SEEK JOHNSON AID | By Richard L Madden | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/gis-contesting-vietcong-at-night-camp-in-areas-previously-held-by.html | GIS CONTESTING VIETCONG AT NIGHT Camp in Areas Previously Held by Reds After Dark Vietcongs AfterDark Control Contested by American Troops | By Charles Mohrspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/greek-village-awaits-new-yorkers-gift-bus-harlem-hot-dog-vendor.html | Greek Village Awaits New Yorkers Gift Bus Harlem Hot Dog Vendor Says Vehicle Will Be Sent Soon | By Henry Kamm | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/harriman-sees-good-faith.html | Harriman Sees Good Faith | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/hildegarde-h-heidt-married-to-jerry-louis-fredericks.html | Hildegarde H Heidt Married To Jerry Louis Fredericks | Spiai to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/ideological-chief-named-in-moscow-exizvestia-editor-receives-party.html | IDEOLOGICAL CHIEF NAMED IN MOSCOW ExIzvestia Editor Receives Party Propaganda Post | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/in-defense-of-liberty.html | In Defense of Liberty | ANNE B MACLACHLAN | RE0000627884 | 1993-06-29 | B00000200951 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/industry-in-japan-turning-to-cartels-japans-industry-forming.html | Industry in Japan Turning to Cartels JAPANS INDUSTRY FORMING CARTELS | By Robert Trumbull | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/industry-reform-is-seen-in-soviet-regime-expected-to-abandon-or.html | INDUSTRY REFORM IS SEEN IN SOVIET Regime Expected to Abandon or Alter Regional Controls Set Up by Khrushchev Soviet Is Expected to Reform Regional Industrial Controls | By Theodore Shabadspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/inventor-files-suit-on-atom-process-suit-against-us-filed-by.html | Inventor Files Suit On Atom Process SUIT AGAINST US FILED BY INVENTOR | By Stacy V Jones | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/irish-fairies-and-irish-heroes.html | Irish Fairies and Irish Heroes | By Orville Prescott | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/israeli-sect-head-to-wed-a-convert-orthodox-chief-72-leaves-holy.html | ISRAELI SECT HEAD TO WED A CONVERT Orthodox Chief 72 Leaves Holy City for Divorcee 45 | By James Feronspecial to the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/jewelry-makers-display-wares-retailers-take-look-at-latest-products.html | Jewelry Makers Display Wares Retailers Take Look at Latest Products for Fall Selling JEWELRY MAKERS SHOWING WARES | By William M Freeman | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/joan-l-seegal-wed-to-rob-ertlenzner-.html | Joan L Seegal Wed To Rob ertLenzner | Special to The ew York Time | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/mary-alice-ark-bride-of-thomas-goldman.html | Mary Alice Ark Bride Of Thomas Goldman | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/mdowell-faces-only-30-batters-lefthander-strikes-out-11-in.html | MDOWELL FACES ONLY 30 BATTERS LeftHander Strikes Out 11 in ThreeHitter Pepitone Is Cheered in Opener | By Leonard Koppett | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/mexico-takes-davis-cup-doubles-from-us-in-three-sets-americans-lead.html | Mexico Takes Davis Cup Doubles From US in Three Sets AMERICANS LEAD IS REDUCED TO 21 | By Allison Danzig | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/monmouth-park-goes-latin-for-charity-ball-jockey-club-event.html | Monmouth Park Goes Latin for Charity Ball Jockey Club Event Benefits Countys Sick and Needy | By Rhoda Adererspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/mrs-harry-s-apgar.html | MRS HARRY S APGAR | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/msgr-henry-f-hammer-i-pelham-prelate-was-75.html | Msgr Henry F Hammer I Pelham Prelate Was 75 | | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/music-treat-offered-at-tanglewood.html | Music Treat Offered at Tanglewood | By Howard Klein | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/negroes-in-greensboro-expand-challenge-to-the-white-minority.html | Negroes in Greensboro Expand Challenge to the White Minority | By Roy Reed | RE0000627884 | 1993-06-29 | B00000200951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/new-data-sought-on-us-payments-unit-of-congress-asks-that.html | NEW DATA SOUGHT ON US PAYMENTS Unit of Congress Asks That Government List Statistics in New and Old Forms | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/news-of-realty-fha-speed-up-most-property-appraisal-now-completed.html | NEWS OF REALTY FHA SPEED UP Most Property Appraisal Now Completed in 5 Days | By Glenn Fowler | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/nicklaus-shoots-68-for-270-to-win-100000-thunderbird-golf-gary.html | Nicklaus Shoots 68 for 270 to Win 100000 Thunderbird Golf GARY PLAYER 2D 2 STROKES BEHIND Nicklaus 18 Under Par After Birdies on 3 of Last 4 Holes Dickinson 3d | By Lincoln A Werdenspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/no-freak-shots-mark-side-show-golf-fans-gather-early-to-see-serious.html | NO FREAK SHOTS MARK SIDE SHOW Golf Fans Gather Early to See Serious Pros Drill | By John F Murphy | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/nyack-thistle-sailor-first-in-atlantic-coast-regatta.html | Nyack Thistle Sailor First In Atlantic Coast Regatta | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/orbit-wins-hackoff-for-hunter-crown-at-millbrook-show.html | Orbit Wins Hackoff For Hunter Crown At Millbrook Show | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/page-first-in-atlantic-class.html | Page First in Atlantic Class | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/papers-warned-in-south-africa-minister-of-justice-predicts-suits.html | PAPERS WARNED IN SOUTH AFRICA Minister of Justice Predicts Suits Over Prison Reports | By Joseph Lelyveldspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/paris-having-fun-with-fashion.html | Paris Having Fun With Fashion | By Gloria Emersonspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/peaceful-confrontation-sovietus-track-meet-blends-best-motives-of.html | Peaceful Confrontation SovietUS Track Meet Blends Best Motives of Nations in Friendly Strife | By Peter Grosespecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/peking-indicates-dissension-over-armys-political-commissars.html | Peking Indicates Dissension Over Armys Political Commissars | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/perrys-join-mgm-on-steinbeck-film-winter-of-our-discontent-now.html | PERRYS JOIN MGM ON STEINBECK FILM  Winter of Our Discontent Now Being Adapted | By Howard Thompson | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/personal-finance-impact-of-medicare-personal-finance-impact-of.html | Personal Finance Impact of Medicare Personal Finance Impact of Medicare | By Sal Nuccio | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/pointer-is-best-in-bethany-show-silver-ridge-crackerjack-scores-in.html | POINTER IS BEST IN BETHANY SHOW Silver Ridge Crackerjack Scores in Connecticut | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/poles-top-new-yorkers-in-soccer-30.html | Poles Top New Yorkers in Soccer 30 | By William J Briordy | RE0000627884 | 1993-06-29 | B00000200951 |

| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/president-scores-a-leader-of-gop-for-untrue-talk-in-seeming.html | PRESIDENT SCORES A LEADER OF GOP FOR UNTRUE TALK In Seeming Allusion to Ford He Charges a Violation of Confidence on Vietnam | By Robert B Semple Jr | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/puerto-rican-day-parade.html | Puerto Rican Day Parade | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/reds-stage-quick-strikes-at-15-posts-near-saigon-american.html | Reds Stage Quick Strikes At 15 Posts Near Saigon American Paratroops Flush Out Guerrillas in Vietnam VIETCONG STAGE 15 QUICK STRIKES | By Jack Langguthspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/rehearsals-open-at-the-beaumont-irving-and-blau-bar-press-from.html | REHEARSALS OPEN AT THE BEAUMONT Irving and Blau Bar Press From Dantons Death | By Sam Zolotow | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/rescue-of-courthouse.html | Rescue of Courthouse | NBL PEVSNER | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/rights-role-of-youths-stressed-by-freedom-schools-in-south.html | Rights Role of Youths Stressed By Freedom Schools in South | By Gene Roberts | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/rukeyser-leffler.html | Rukeyser  Leffler | Special to Tile New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/saratoga-racing-to-resume-today-597500-in-stakes-purses-set-up-for.html | SARATOGA RACING TO RESUME TODAY 597500 in Stakes Purses Set Up for 24Day Meet | By Joe Nicholsspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/screen-actors-guild-agrees-on-terms-for-new-contract.html | Screen Actors Guild Agrees On Terms for New Contract | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/senate-near-test-on-redistricting-mansfield-pressing-for-vote.html | SENATE NEAR TEST ON REDISTRICTING Mansfield Pressing for Vote Wednesday on Taking Up Dirksen or Javits Plan | By Marjorie Hunter | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/series-of-concerts-in-ski-bowl-begin.html | SERIES OF CONCERTS IN SKI BOWL BEGIN | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/shaughnessy-explains.html | Shaughnessy Explains | DF SHAUGHNESSY | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/skeletons-found-in-washington-sq-25-uncovered-in-a-sealed-room-at.html | SKELETONS FOUND IN WASHINGTON SQ 25 Uncovered in a Sealed Room at Con Ed Project SKELETONS FOUND IN WASHINGTON SQ | By Paul L Montgomery | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/sports-of-the-times-the-twain-meet.html | Sports of The Times The Twain Meet | By William N Wallace | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/stanley-fenichel.html | STANLEY FENICHEL | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/steel-mills-sight-inventory-slash-4thquarter-liquidation-may-be.html | STEEL MILLS SIGHT INVENTORY SLASH 4thQuarter Liquidation May Be Sharpest on Record Some Officials Assert | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/stolle-triumphs-in-eastern-final-beats-emerson-in-four-sets-miss.html | STOLLE TRIUMPHS IN EASTERN FINAL Beats Emerson in Four Sets  Miss Moffitt Is Victor | By Ross Goodner | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/surging-economy-challenges-peru-country-finding-difficulty-keeping.html | SURGING ECONOMY CHALLENGES PERU Country Finding Difficulty Keeping Up With Growth | By Juan de Onisspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/surprises-mark-end-of-festival-works-substituted-cliburn-plays-in.html | SURPRISES MARK END OF FESTIVAL Works Substituted Cliburn Plays in Salute to France | By Richard D Freed | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/taxes-and-the-british-high-level-of-individual-rates-held-reason.html | Taxes and the British High Level of Individual Rates Held Reason for Londons Economic Woes TAXES IN BRITAIN AN EXAMINATION | By Edwin L Dale Jrspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/teenage-revolution-subject-of-fall-specials-on-2-networks.html | TeenAge Revolution Subject Of Fall Specials on 2 Networks | By Paul Gardner | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/theater-1965-is-the-year-of-the-cherry-orchard-guthrie-troupe.html | Theater 1965 Is the Year of The Cherry Orchard Guthrie Troupe Stages Play in Minneapolis | By Howard Taubman | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/thomas-deangelis.html | THOMAS DEANGELIS | Special to The New York Ttmes | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/tv-cigarette-ads-ended-in-britain-ban-takes-effect-cigars-and-pipe.html | TV CIGARETTE ADS ENDED IN BRITAIN Ban Takes Effect  Cigars and Pipe Tobacco Exempt | By Philip Benjamenspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/two-churches-bar-civil-rights-groups-in-americus-drive-churches.html | Two Churches Bar Civil Rights Groups In Americus Drive CHURCHES REBUFF GEORGIA NEGROES | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/two-homers-help-bunning-triumph-pitcher-forced-out-of-game-with.html | TWO HOMERS HELP BUNNING TRIUMPH Pitcher Forced Out of Game With Ankle Strain as Phils Even Met Series at 66 | By Joseph Dursospecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/ulbricht-exhorts-bonn.html | Ulbricht Exhorts Bonn | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/us-delegates-at-arms-parley-hopeful-for-two-agreements-one-would.html | US Delegates at Arms Parley Hopeful for Two Agreements One Would Unite Allied Stand  Other Would Establish Permanent Study Body | By Ms Handler | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/us-flexibility-on-raids-hinted-ball-indicates-halt-depends-on-hanoi.html | US FLEXIBILITY ON RAIDS HINTED Ball Indicates Halt Depends on Hanoi Countermove | By Richard Ederspecial To the New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/us-is-exploring-soviet-arctic-sea-scientists-first-from-west-since.html | US IS EXPLORING SOVIET ARCTIC SEA Scientists First From West Since Amundsen in 20s | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/von-gontard-stars.html | Von Gontard Stars | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/war-role-of-vietcongs-women-widens-with-shortage-of-men.html | War Role of Vietcongs Women Widens With Shortage of Men | By Seymour Topping | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/where-heath-lives-so-too-did-gladstone-byron-and-macaulay-occupants.html | Where Heath Lives So Too Did Gladstone Byron and Macaulay Occupants Today Include Some Prominent Britons | By Anthony Lewis | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/who-should-protect-the-hudson-valley.html | Who Should Protect the Hudson Valley | By Frank S Adams | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/wp-burns-slated-to-follow-brother-in-binghamton-post.html | WP Burns Slated To Follow Brother In Binghamton Post | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/yorkville-losing-an-old-landmark-casino-where-gaiety-thrived-to-be.html | YORKVILLE LOSING AN OLD LANDMARK Casino Where Gaiety Thrived to Be Office Building | By Thomas W Ennis | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/zuccareno-schier.html | Zuccareno  Schier | Special to The New York Times | RE0000627884 | 1993-06-29 | B00000200951 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/horror-nursing-homes-in-city-reopen-as-hotels-senators-hear-horror.html | Horror Nursing Homes in City Reopen as Hotels Senators Hear  HORROR HOMES REOPENING HERE | By Natalie Jaffe | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/11-of-13-in-cabinet-resign-in-colombia.html | 11 OF 13 IN CABINET RESIGN IN COLOMBIA | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/2-dead-as-thousands-flee-riviera-forest-fire-1200-fight-blaze.html | 2 Dead as Thousands Flee Riviera Forest Fire 1200 Fight Blaze Whipped by Wind in Resort Region | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/2-germans-plead-innocent-in-cairo-housewife-and-businessman-deny.html | 2 GERMANS PLEAD INNOCENT IN CAIRO Housewife and Businessman Deny Espionage Roles | By Hedrick Smith | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/30-b52s-attack-vietcong-target-quangtin-hit-by-guambased-craft.html | 30 B52S ATTACK VIETCONG TARGET Quangtin Hit by GuamBased Craft  Misfire Is Said to Kill 3 Saigon Soldiers | By Jack Langguth | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/acting-mayor-presents-medal-to-the-duke-ellington-that-is.html | Acting Mayor Presents Medal To the Duke Ellington That Is | By Theodore Strongin | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/adler-conducts-verdis-requiem-fills-in-for-cleva-who-is-delayed-by.html | ADLER CONDUCTS VERDIS REQUIEM Fills In for Cleva Who Is Delayed by Car Accident | TMS | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/advertising-so-wheres-the-can-opener.html | Advertising So Wheres the Can Opener | By Walter Carlson | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/americus-seizes-23-rights-pickets-grand-jury-there-studies-slaying.html | AMERICUS SEIZES 23 RIGHTS PICKETS Grand Jury There Studies Slaying of White Youth | By Gene Roberts | RE0000627906 | 1993-06-29 | B00000203950 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/anne-h-weil-married-to-ronald-e-weinberg.html | Anne H Weil Married To Ronald E Weinberg | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/art-14-cameras-scrutinize-glamour-53-photos-at-modern-termed.html | Art 14 Cameras Scrutinize Glamour 53 Photos at Modern Termed Fictions | By John Canaday | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/ashe-routs-palafox-in-3-sets-as-us-takes-davis-cup-american-zone.html | Ashe Routs Palafox in 3 Sets as US Takes Davis Cup American Zone Final RALSTON DEFEATS OSUNA 60 62 64 | By Allison Danzig | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/aspic-elevates-stuffed-veal-to-a-chefd-oeuvre.html | Aspic Elevates Stuffed Veal to a Chefd Oeuvre | By Jean Hewitt | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/automation-hits-book-publishers-study-of-copyright-law-and.html | AUTOMATION HITS BOOK PUBLISHERS Study of Copyright Law and Technology Is Urged | By Harry Gilroy | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/badillo-joining-screvane-slate-relocation-chief-will-run-for.html | BADILLO JOINING SCREVANE SLATE Relocation Chief Will Run for President of Bronx Reformers Disappointed BADILLO JOINING SCREVANE SLATE | By Rw Apple Jr | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/big-a-bettors-go-where-action-is-help-set-crowd-bet-marks-for.html | BIG A BETTORS GO WHERE ACTION IS Help Set Crowd Bet Marks for Weekday at Monmouth | By Steve Cady | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/birch-film-barred-by-virginia-station.html | BIRCH FILM BARRED BY VIRGINIA STATION | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/bonds-treasury-issues-continue-to-ease-as-books-open-for-notes-due.html | Bonds Treasury Issues Continue to Ease as Books Open for Notes Due Aug 13 TRADING IS LIGHT FOR CORPORATES | By John H Allan | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/bones-to-be-left-in-washington-sq-underground-room-sealed-con-ed-to.html | BONES TO BE LEFT IN WASHINGTON SQ Underground Room Sealed  Con Ed to Dig Elsewhere | By Paul L Montgomery | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/bonjour-hanover-beats-maryellen-hanover-in-mud-and-takes-25000-pace.html | Bonjour Hanover Beats Maryellen Hanover in Mud and Takes 25000 Pace FAVORITE SCORES BY FOUR LENGTHS | By Louis Effrat | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/bridge-minorsuit-games-offer-little-appeal-to-experts.html | Bridge MinorSuit Games Offer Little Appeal to Experts | By Alan Truscott | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/british-pound-loses-ground-as-gold-figures-are-awaited.html | British Pound Loses Ground As Gold Figures Are Awaited | By Robert Frost | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/briton-is-confident-on-nuclear-treaty.html | BRITON IS CONFIDENT ON NUCLEAR TREATY | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/burdicks-hero.html | Burdicks Hero | EDWARD GRIMM | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/cbs-soap-opera-is-going-off-tv-therell-be-no-sept-11-for-our.html | CBS SOAP OPERA IS GOING OFF TV Therell Be No Sept 11 for Our Private World | By Val Adams | RE0000627906 | 1993-06-29 | B00000203950 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/center-will-contain-proscenium-stage-and-arena-hall.html | Center Will Contain Proscenium Stage and Arena Hall | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/chinese-transform-old-city-of-tsinan-into-factory-center.html | Chinese Transform Old City of Tsinan Into Factory Center | 1965 by the Globe and Mail | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/city-will-recruit-negro-teachers-ousted-in-south-city-will-recruit.html | City Will Recruit Negro Teachers Ousted in South CITY WILL RECRUIT NEGRO TEACHERS | By Robert H Terte | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/cleric-is-defiant-in-south-africa-leaves-ministry-for-a-post-with.html | CLERIC IS DEFIANT IN SOUTH AFRICA Leaves Ministry for a Post With Multiracial Group | By Joseph Lelyveldspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/col-robert-goetz-led-eno-foundation.html | COL ROBERT GOETZ LED ENO FOUNDATION | Special to The New York Time I | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/colony-on-hudson-bowing-to-change-edgewater-group-prepares-to-sell.html | COLONY ON HUDSON BOWING TO CHANGE Edgewater Group Prepares to Sell Its 26 Acres for Apartment House Site ASKING FOR 10 MILLION Citizens of Community That Began as Cluster of Tents Seek Rezoning of Land | By Walter H Waggonerspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/commodities-soybeans-and-corn-futures-register-a-decline-in-active.html | Commodities Soybeans and Corn Futures Register a Decline in Active Trading RAINS IN MIDWEST BRING PRICE DOWN Copper Contracts Rise on Strength From London Pork Bellies Gain | By Elizabeth M Fowler | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/connor-greets-kings-point-class-secretary-tells-graduates-us-lags.html | CONNOR GREETS KINGS POINT CLASS Secretary Tells Graduates US Lags in Ship Industry | By Joseph C Ingraham | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/cw-post-college-lists-horse-show.html | CW Post College Lists Horse Show | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/cyprus-brings-un-charge-council-gets-issue-today.html | Cyprus Brings UN Charge Council Gets Issue Today | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/cyril-ritchard-suffers-for-3-weeks-in-his-role-as-host-catered.html | Cyril Ritchard Suffers for 3 Weeks in His Role as Host Catered Party Is a Hit Despite Actors Jitters | By Virginia Lee Warren | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/daughter-to-mrs-malloy.html | Daughter to Mrs Malloy | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/demand-west-ouit-berlin-marks-potsdam-ceremony.html | Demand West Ouit Berlin Marks Potsdam Ceremony | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/diaz-party-sweeps-mexican-elections.html | DIAZ PARTY SWEEPS MEXICAN ELECTIONS | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/diogenes-tioga-sailing-victors-sagola-sintram-also-win-races-in.html | DIOGENES TIOGA SAILING VICTORS Sagola Sintram Also Win Races in Their Divisions | By John Rendel | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/dr-jennie-d-beaver-allergist-was-78l.html | DR JENNIE D BEAVER  ALLERGIST WAS 78l | Special to The New Yor Tlme4J | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/dr-king-to-join-demonstrators-at-girard-college.html | Dr King to Join Demonstrators at Girard College | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/dr-n-howell-furman-73-dies-chemist-worked-on-a-tom-bomb-responsible.html | Dr N Howell Furman 73 Dies Chemist Worked on A tom Bomb Responsible for Anytlcal Separation of UraniumAt Princeton 41 Years | Special to Th New York Tlraes | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/dubuffet-rejects-art-award.html | Dubuffet Rejects Art Award | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/end-papers-the-making-of-urban-america-by-john-w-reps-illustrated.html | End Papers THE MAKING OF URBAN AMERICA By John W Reps Illustrated 574 pages Princeton 25 | SAMUEL KAPLAN | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/eren-hostetter-ofbryn-mawr-will-be-a-bride-i-fiancee-o-christopher.html | Eren Hostetter OfBryn Mawr Will Be a Bride i Fiancee o Christopher F Givan Yale Senior 2Nuptials Aug 14 | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/eric-de-carbonnel-i-french-diplomat-55.html | ERIC DE CARBONNEL I FRENCH DIPLOMAT 55 | 1 Special tO t Ne York Ttmg 1 | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/fans-seem-to-like-old-saratogas-new-look-indulto-is-victor-in-25200.html | Fans Seem to Like Old Saratogas New Look INDULTO IS VICTOR IN 25200 FLASH Ycaza Guides 41 Shot to FourLength Triumph in OpeningDay Feature | By Joe Nicholsspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/farmers-daughters-scarce-on-long-island.html | Farmers Daughters Scarce on Long Island | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/florida-railway-resumes-service-sabotage-attempt-charged-as.html | FLORIDA RAILWAY RESUMES SERVICE Sabotage Attempt Charged as Passengers Move | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/foes-jeer-appeal-by-greek-premier-deputies-scuffle-as-novas-seeks.html | FOES JEER APPEAL BY GREEK PREMIER Deputies Scuffle as Novas Seeks Support  Crowd Calls for His Downfall FOES JEER APPEAL BY GREEK PREMIER | By Henry Kammspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/frick-evaluated-in-bookban-case-work-on-industrialist-being-tried.html | FRICK EVALUATED IN BOOKBAN CASE Work on Industrialist Being Tried in Pennsylvania | By Ben A Franklinspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/gloria-green-to-be-bridei.html | Gloria Green to Be BrideI | Special to Tiue New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/gordon-cox-fiance-of-louise-bradlet.html | Gordon Cox Fiance Of Louise Bradlet | Specit to The New York Times I | RE0000627906 | 1993-06-29 | B00000203950 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/gray-wall-is-symbol-of-polands-church-rift-clerics-battling.html | Gray Wall Is Symbol of Polands Church Rift Clerics Battling Government in Town of Lomza to Balk Razing for a Highway | By David Halberstam | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/harriman-warms-usyugoslav-tie-coolness-eases-as-belgrade-faces-a.html | HARRIMAN WARMS USYUGOSLAV TIE Coolness Eases as Belgrade Faces a Grain Shortage | By David Binderspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/heath-and-wilson-clash-in-house-labor-wins-vote-government-survives.html | HEATH AND WILSON CLASH IN HOUSE LABOR WINS VOTE Government Survives a Test of Confidence as Tories Score Economic Moves HEATH AND WILSON CLASH IN COMMONS | By Clyde H Farnsworthspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/home-furnishings-sales-seen-possibly-doubling-in-10-years-sales-are.html | Home Furnishings Sales Seen Possibly Doubling in 10 Years SALES ARE BRIGHT FOR FURNISHINGS | By Lawrence E Daviesspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/house-passes-2-anticrime-measures.html | House Passes 2 Anticrime Measures | By Marjorie Hunterspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/how-to-lose-an-election.html | How to Lose an Election | By Eliot FremontSmith | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/i-hall-veccia.html | i Hall  Veccia | Special toThe Nw York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/immunity-waived-by-us-on-aide-in-vietnam-killings.html | Immunity Waived by US On Aide in Vietnam Killings | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/italys-newest-liner-a-floating-art-gallery-is-welcomed-by-port.html | Italys Newest Liner a Floating Art Gallery Is Welcomed by Port RAFFAELLO GETS A PORT WELCOME | By Edward A Morrow | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/kennedy-as-boss-demanding-witty-secretary-tells-of-12-years-with.html | KENNEDY AS BOSS DEMANDING WITTY Secretary Tells of 12 Years With Former President | By Nan Robertsonspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/labor-widens-curb-on-commonwealth-immigrants.html | Labor Widens Curb on Commonwealth Immigrants | By Philip Benjaminspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/lewisstankard-win-golf-on-60.html | LewisStankard Win Golf on 60 | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mary-martin-set-for-fourposter-musical-version-of-51-play-will-have.html | MARY MARTIN SET FOR FOURPOSTER Musical Version of 51 Play Will Have Only 2 Players | By Sam Zolotow | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/miss-oriffth-engaged-ii-t-o-warre_nn-mc_o-m-b-erll.html | Miss Oriffth Engaged II T o Warrenn McO m b erll | Special to The New York Times 1 | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/miss-sandra-gladstone-fiancee-of-david-roth.html | Miss Sandra Gladstone Fiancee of David Roth | Specisl to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/misunderstanding-ford-says-in-reply-to-johnson-attack-johnsons.html | Misunderstanding Ford Says in Reply To Johnson Attack JOHNSONS ATTACK REBUTTED BY FORD | By Tom Wicker | RE0000627906 | 1993-06-29 | B00000203950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/molyneux-for-women-in-the-day-for-paragons-at-night.html | Molyneux For Women in the Day for Paragons at Night | By Gloria Emerson | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/money-is-studied-by-red-countries-east-europe-seeks-means-of.html | MONEY IS STUDIED BY RED COUNTRIES East Europe Seeks Means of Setting Up Cash Flow MONEY IS STUDIED BY RED COUNTRIES | By Richard E Mooneyspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/montana-heissner.html | Montana  Heissner | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mrs-boorom-has-a-son.html | Mrs Boorom Has a Son | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mrs-cudone-leads-qualifiers-with-76.html | MRS CUDONE LEADS QUALIFIERS WITH 76 | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mrs-h-s-crowther.html | MRS H S CROWTHER | Special to The New Yorlt Ttme | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mrs-mellick-mrs-chadsey-tie-for-golf-medal-at-darien.html | Mrs Mellick Mrs Chadsey Tie for Golf Medal at Darien | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mrs-w-a-mdevitt.html | MRS W A MDEVITT | pclal to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/new-5-sales-tax-stirs-protests-politics-charged-many-object-to.html | NEW 5 SALES TAX STIRS PROTESTS POLITICS CHARGED Many Object to Larger List of Taxable Items  Stores in Brooklyn Shut Briefly | By Charles Grutzner | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/new-college-site-irks-westchester.html | New College Site Irks Westchester | By Merrill Folsomspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/new-ideas-in-notions-sales-surge-seen-by-trade-a-sobriety-tester.html | New Ideas in Notions Sales Surge Seen by Trade  A Sobriety Tester Exhibited | By William M Freeman | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/news-of-realty-sale-on-8th-ave-large-structure-planned-by-dillard.html | NEWS OF REALTY SALE ON 8TH AVE Large Structure Planned by Dillard at 52d St | By William Robbins | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/no-retreat-from-kiev-soviet-defeat-of-us-in-track-viewed-as.html | No Retreat From Kiev Soviet Defeat of US in Track Viewed As Shocking but Far From Disgraceful | By Frank Litsky | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/observer-there-she-blows.html | Observer There She Blows | By Russell Baker | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/opposition-to-policy-on-vietnam.html | Opposition to Policy on Vietnam | JOSEPH M DUFFY Jr Associate Professor of English | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/orders-steady-in-us-durables-level-remains-unchanged-at-209-billion.html | ORDERS STEADY IN US DURABLES Level Remains Unchanged at 209 Billion Decline in Aircraft Trade Offset BACKLOGS RISE AGAIN Manufacturing Inventories Are Up by 350 Million to 646 Billion Total | By Edwin L Dale Jrspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/paper-producer-shows-profit-dip-international-cites-strike-as.html | PAPER PRODUCER SHOWS PROFIT DIP International Cites Strike as Earnings Decline to 41c in Second Quarter | By Clare M Reckert | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/pekingese-is-best-in-coast-fixture-marpat-mand-chosen-from-field-of.html | PEKINGESE IS BEST IN COAST FIXTURE MarPat Mand Chosen From Field of 2630 Dogs | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/police-at-forum-face-their-critics-their-role-in-rights-drive.html | POLICE AT FORUM FACE THEIR CRITICS Their Role in Rights Drive Discussed by Experts | By Sydney H Schanberg | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/polish-chief-to-visit-france.html | Polish Chief to Visit France | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/powell-pays-part-of-debt-to-widow-19115-of-53000-given-in.html | POWELL PAYS PART OF DEBT TO WIDOW 19115 of 53000 Given in Defamation Case | By Robert E Tomasson | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/prices-for-stocks-continue-to-rally-on-tokyo-board-prices-of-stocks.html | Prices for Stocks Continue to Rally On Tokyo Board PRICES OF STOCKS RALLY IN TOKYO | By Emerson Chapinspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/princeton-to-get-stevenson-files-biographer-to-be-chosen-by-family.html | PRINCETON TO GET STEVENSON FILES Biographer to Be Chosen by Family Will Have First Access to Papers | By Martin Arnold | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rain-too-slight-to-ease-drought-4inch-suffolk-fall-helps-crops.html | Rain Too Slight to Ease Drought 4Inch Suffolk Fall Helps Crops 15000 Gallons Offered Here but No One Accepts  City Reserves Fall to 449 | By McCandlish Phillips | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rambler-maker-halves-dividend-american-motors-reduces-payment-to-12.html | Rambler Maker Halves Dividend American Motors Reduces Payment to 12 12c a Share General Motors Corp Declares Regular 75c Payout RAMBLER MAKER SLASHES DIVIDEND | By David R Jonesspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rates-of-treasury-bills-rose-to-3832-and-3927-in-week.html | Rates of Treasury Bills Rose To 3832 and 3927 in Week | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rhea-s-drew-vassaralumnait-will-bemarriedl-becomes-aianced-to-clyde.html | Rhea S Drew VassarAlumnait Will BeMarriedl Becomes Aianced to Clyde C Freeman a Resident PhysicianI | Special to The New York Times I | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rockaways-problems.html | Rockaways Problems | KENNETH A REIVER Republican Candidate for the State Senate Tenth Senatorial District Queens Far Rockaway LI | RE0000627906 | 1993-06-29 | B00000203950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rusk-says-hanoi-not-the-vietcong-has-key-to-peace-he-asserts-north.html | RUSK SAYS HANOI NOT THE VIETCONG HAS KEY TO PEACE He Asserts North Vietnam Must Decide to Withdraw Men and End Arms Aid STRESSES INFILTRATION Secretary Hints Bombings Can Halt  Reds Rule Out Any UN Intervention RUSK SAYS HANOI HAS KEY TO PEACE | By Richard Ederspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rusk-says-that-in-his-memoirs-he-will-respect-confidences-rusk-says.html | Rusk Says That in His Memoirs He Will Respect Confidences Rusk Says That in His Memoirs He Will Respect Confidences | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/saint-laurents-backer-skips-opening-in-paris.html | Saint Laurents Backer Skips Opening in Paris | By Leonard Sloane | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/scott-turns-back-stephens-63-64-taylor-newman-reach-2d-round-of.html | SCOTT TURNS BACK STEPHENS 63 64 Taylor Newman Reach 2d Round of Nassau Bowl | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/screen-ipcress-file-bottled-in-bond-british-spy-film-has-proper.html | Screen Ipcress File Bottled in Bond British Spy Film Has Proper Atmosphere Shots of London Full of Mellow Colors | By Bosley Crowther | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/second-term-is-held-likely-for-chief-of-un-assembly.html | Second Term Is Held Likely For chief of UN Assembly | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/sidelights-portfolio-study-traces-trend.html | Sidelights Portfolio Study Traces Trend | VARTANIG G VARTAN | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/sports-of-the-times-the-magic-eye.html | Sports of The Times The Magic Eye | By Joseph Durso | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/st-laurent-and-givenchy.html | St Laurent and Givenchy | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/stocks-are-mixed-in-a-quiet-session-on-american-list.html | Stocks Are Mixed In a Quiet Session On American List | By Gene Smith | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/stocks-detoured-on-narrow-route-market-sits-back-and-does-next-to.html | STOCKS DETOURED ON NARROW ROUTE Market Sits Back and Does Next to Nothing in a Day of Listless Trading VOLUME REFLECTS LAG Slackened Pace Attributed to Widening of Pressures on Domestic Economy STOCKS DETOURED ON NARROW ROUTE | By Edward T OToole | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/tenant-metering-urged-to-conserve-water.html | Tenant Metering Urged To Conserve Water | JOHN J BERGER General Manager Emeritus Greater New York Taxpayers Association | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/to-protect-the-hudson.html | To Protect the Hudson | JONATHAN B BINGHAM Member of Congress | RE0000627906 | 1993-06-29 | B00000203950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/tv-sour-cream-sierras-under-glass-life-in-the-mountains-assayed-on.html | TV Sour Cream Sierras Under Glass Life in The Mountains Assayed on WNBC | By Milton Esterow | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/us-bars-fischer-from-cuba-match-chess-champion-is-denied-right-to.html | US BARS FISCHER FROM CUBA MATCH Chess Champion Is Denied Right to Travel to Havana | By John Sibley | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/us-starts-shifting-gis-in-germany-to-vietnam-transfers-are-being.html | US Starts Shifting GIs in Germany to Vietnam Transfers Are Being Made on a Volunteer Basis Army Acknowledges | By Philip Shabecoffspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/us-study-asked-on-draft-evasion-legion-seeks-investigation-of-call.html | US STUDY ASKED ON DRAFT EVASION Legion Seeks Investigation of Call for Negro Defiance | By Roy Reed | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/us-will-follow-leads.html | US Will Follow Leads | By Emanuel Perlmutter | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/vibration-in-theater-widened-artistic-activity-being-felt-in.html | Vibration in Theater Widened Artistic Activity Being Felt In Communities Across the Continent | By Howard Taubman | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/vietcong-boast-of-backing-in-us-red-radio-says-american-public.html | VIETCONG BOAST OF BACKING IN US Red Radio Says American Public Favors Guerrillas | By Seymour Topping | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/vietnam-as-business-aid-orders-steady-in-us-durables.html | Vietnam as Business Aid ORDERS STEADY IN US DURABLES | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/w-k-earle-lawyer-to-wed-mrs-eppley.html | W K Earle Lawyer To Wed Mrs Eppley | SPecial to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/water-is-pumped-into-everglades-lake-okeechobee-tapped-in-test-to.html | WATER IS PUMPED INTO EVERGLADES Lake Okeechobee Tapped in Test to Alleviate Drought | Special to THE NEW YORK TIMES | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/white-house-aid-puzzled-tourists-special-guides-to-answer-questions.html | WHITE HOUSE AID PUZZLED TOURISTS Special Guides to Answer Questions on History | Special to The New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/wolverine-chief-finds-bedlam-at-red-carpet-end-aluminum-man-upset.html | Wolverine Chief Finds Bedlam at Red Carpet End Aluminum Man Upset by Pace of American Board Seeks to Get Out of Listing DELISTING SOUGHT BY METAL CONCERN | By Richard Phalon | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/wood-field-and-stream-note-to-large-male-deer-and-all-bear-hunting.html | Wood Field and Stream Note to Large Male Deer and All Bear Hunting Season Will Open Oct 25 | By Oscar Godbout | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/yale-touched-off-inquiry-on-school-former-dean-of-admissions-tells.html | YALE TOUCHED OFF INQUIRY ON SCHOOL Former Dean of Admissions Tells Hearing of Suspicion Grades Had Been Raised | By John C Devlinspecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/young-of-urban-league-says-negroes-seek-lasting-changes.html | Young of Urban League Says Negroes Seek Lasting Changes | By Fred Powledgespecial To the New York Times | RE0000627906 | 1993-06-29 | B00000203950 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/-george-f-christians.html | GEORGE F CHRISTIANS | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/1-million-left-to-cornell-by-jersey-manufacturer.html | 1 Million Left to Cornell By Jersey Manufacturer | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/36-million-to-be-spent-on-lowincome-project.html | 36 Million to Be Spent On LowIncome Project | By Samuel Kaplan | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/4-colleges-found-another-using-a-gift-of-6-million-new-england.html | 4 Colleges Found Another Using a Gift of 6 Million New England Schools to Try to Lower Cost of Quality Education 4 New England Colleges Are Creating Another | By Fred M Hechinger | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/57-million-saved-in-us-office-items.html | 57 MILLION SAVED IN US OFFICE ITEMS | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/a-corps-of-dancers-gathers-to-salute-hanya-holm.html | A Corps of Dancers Gathers to Salute Hanya Holm | By Donald Jansonspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/accident-confirmed-by-aide.html | Accident Confirmed by Aide | By Jack Langguth | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/advertising-zany-day-on-the-contest-beat.html | Advertising Zany Day on the Contest Beat | By Walter Carlson | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/african-women-praise-reception-in-us.html | African Women Praise Reception in US | NAOMI SAWYERRWILLIAMSOPHIA MOORE | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/aide-to-powell-quits-to-direct-lindsays-puerto-rican-drive.html | Aide to Powell Quits to Direct Lindsays Puerto Rican Drive | By William E Farrell | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/americus-whites-ask-peace-talks-group-tells-officials-that-threats.html | AMERICUS WHITES ASK PEACE TALKS Group Tells Officials That Threats Block Action | By Gene Roberts | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/art-dealers-are-prepared-to-test-the-citys-new-pricetag-regulation.html | Art Dealers Are Prepared to Test the Citys New PriceTag Regulation in the Courts | By Tania Long | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/australia-takes-britannia-cup-with-ingate-at-helm-of-caprice.html | Australia Takes Britannia Cup With Ingate at Helm of Caprice | By Hugh Somervillespecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/bonds-two-gas-companies-new-issues-totaling-45-million-reach-the.html | Bonds Two Gas Companies New Issues Totaling 45 Million Reach the Market OFFERING IS SET BY GENERAL MILLS | By John H Allan | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/brandt-proposes-talk-with-soviet-vows-to-start-one-on-peace-pact-if.html | BRANDT PROPOSES TALK WITH SOVIET Vows to Start One on Peace Pact if He Wins Election | By Thomas J Hamilton | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/bridge-even-expert-play-can-bring-widely-disparate-results.html | Bridge Even Expert Play Can Bring Widely Disparate Results | By Alan Truscott | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/british-reserves-fell-sharply-to-26-billion-level-in-july-loss-is.html | British Reserves Fell Sharply To 26 Billion Level in July Loss Is Put at 140 Million Almost All of Balance Said to Represent Borrowings | By Clyde H Farnsworth | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/campbell-simonelli.html | Campbell  Simonelli | Special Co he New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/case-history-without-explanations.html | Case History Without Explanations | By Orville Prescott | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/city-gets-one-bid-on-subway-tube-raising-cost-100-authority-says.html | CITY GETS ONE BID ON SUBWAY TUBE RAISING COST 100 Authority Says 56464038 Appears Unrealistic but Will Review Figure 5 COMPANIES INVOLVED Submit Tender as a Joint Venture for 63d Street Connection to Queens CITY GETS ONE BID FOR SUBWAY TUBE | By Franklin Whitehouse | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/civic-group-backs-port-center-plan-citizens-union-says-project.html | CIVIC GROUP BACKS PORT CENTER PLAN Citizens Union Says Project Would Improve Services for Processing Trade | By Clayton Knowles | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/college-girls-vote-the-conservative-ticket-in-fashion.html | College Girls Vote the Conservative Ticket in Fashion | By Angela Taylor | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/compliance-goal-of-us-on-voting-justice-aides-will-try-to-obviate.html | COMPLIANCE GOAL OF US ON VOTING Justice Aides Will Try to Obviate Federal Moves | By John Herbersspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/confidence-vote-on-greek-regime-is-due-today-foes-of-novas.html | Confidence Vote on Greek Regime Is Due Today Foes of Novas Government Reach Accord  Minister Accuses Papandreou | By Henry Kammsspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/connor-cautious-on-us-payments-commerce-chief-confirms-2dquarter.html | CONNOR CAUTIOUS ON US PAYMENTS Commerce Chief Confirms 2dQuarter Surplus but Warns of a Reversal | By Edwin L Dale Jr | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/cyprus-assailed-in-un-by-turkey-accused-of-creating-crisis-with.html | CYPRUS ASSAILED IN UN BY TURKEY Accused of Creating Crisis With Faits Accomplis | By Sam Pope Brewerspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/danube-damage-put-at-1-billion-flood-estimates-incomplete-slovaks.html | DANUBE DAMAGE PUT AT 1 BILLION Flood Estimates Incomplete  Slovaks Charge Laxity | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/deans-praise-of-sitin-chief-reduces-sentence-by-court.html | Deans Praise of SitIn Chief Reduces Sentence by Court | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/donor-nations-seen-spurring-aid-to-underdeveloped-lands-14-donor.html | Donor Nations Seen Spurring Aid to Underdeveloped Lands 14 DONOR NATIONS SEEN SPURRING AID | By Felix Belair Jrspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/dr-king-assails-policy-at-girard-likens-wall-at-philadelphia-school.html | DR KING ASSAILS POLICY AT GIRARD Likens Wall at Philadelphia School to Berlin Wall | By William G Weart | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/draft-quotas-up-sharply-in-september-and-october-pentagon-raises.html | Draft Quotas Up Sharply In September and October PENTAGON RAISES QUOTAS FOR DRAFT | By Richard Ederspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/eastchester-bank-robbed.html | Eastchester Bank Robbed | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/editors-in-israel-seeking-reelection-to-avoid-jail.html | Editors in Israel Seeking Reelection to Avoid Jail | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/emerson-beats-talbert-mckinley-defeats-zarazua-in-nassau-bowl.html | Emerson Beats Talbert McKinley Defeats Zarazua in Nassau Bowl Tennis BUCHHOLZ SURGE TURNS BACK HOWE | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/end-of-big-tower-on-13th-st-hailed-tunneling-structure-meant-3.html | END OF BIG TOWER ON 13TH ST HAILED Tunneling Structure Meant 3 Years of Noise and Dirt | By Murray Schumach | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/end-papers.html | End Papers | HARRY SCHWARTZ | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/everything-from-caviar-to-lox-can-be-found-in-lower-east-side-shops.html | Everything From Caviar to Lox Can Be Found in Lower East Side Shops | By Nan Ickeringill | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/fiat-autos-driving-for-red-markets-fiat-cars-driving-for-red.html | Fiat Autos Driving For Red Markets FIAT CARS DRIVING FOR RED MARKETS | By Richard E Mooney | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/flag-840-scores-saratoga-victory-beats-crivelli-by-3-lengths-in-1-1.html | FLAG 840 SCORES SARATOGA VICTORY Beats Crivelli by 3 Lengths in 1 116Mile Feature | By Joe Nicholsspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/flamenco-and-shimmy-dancers-spark-entertainment-at-the-fair-spains.html | Flamenco and Shimmy Dancers Spark Entertainment at the Fair Spains Manuela Vargas and Candy Johnson of Bourbon Street Are Standouts | By Robert Alden | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/football-giants-in-dull-workout-woods-passes-off-target-sherman-is.html | FOOTBALL GIANTS IN DULL WORKOUT Woods Passes Off Target Sherman Is Worried | By William N Wallace | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/foreign-affairs-two-is-too-many-greek-crises.html | Foreign Affairs Two Is Too Many Greek Crises | By Cl Sulzberger | RE0000627909 | 1993-06-29 | B00000203953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/former-economic-adviser.html | Former Economic Adviser | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/frank-yin-is-fiance-o-miss-elainelong.html | Frank Yin Is Fiance O Miss Elainelong | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/freedom-party-head-disavows-plea-to-negroes-to-dodge-draft-but-he.html | Freedom Party Head Disavows Plea to Negroes to Dodge Draft But He Defends Newsletter as Organ for Presentation of Diverse Views | By Roy Reedspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/from-monday-night-it-will-be-hello-ginger symbol-of-film.html | From Monday Night It Will Be Hello Ginger Symbol of Film Sophistication Taking Carol Channing Role | By Milton Esterow | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/furniture-study-predicts-growth-survey-warns-however-of-shifting.html | FURNITURE STUDY PREDICTS GROWTH Survey Warns However of Shifting Consumer Moods | By Lawrence E Davies | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/future-assured-at-portsmouth-oncedoomed yard-is-busy-assembling.html | FUTURE ASSURED AT PORTSMOUTH OnceDoomed Yard Is Busy Assembling Submarines | By John H Fentonspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/gemini-capsule-arrives-at-fair-space-craft-to-be-open-for-visits-at.html | GEMINI CAPSULE ARRIVES AT FAIR Space Craft to Be Open for Visits at 230 PM Today | By Philip H Dougherty | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/gloom-deepens-in-tieup-of-ships-strike-enters-8th-week-loss-put-at.html | GLOOM DEEPENS IN TIEUP OF SHIPS Strike Enters 8th Week  Loss Put at 80 Million | By George Horne | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/growth-pace-lags-in-consumer-debt-installment-credit-rise-for-june.html | GROWTH PACE LAGS IN CONSUMER DEBT Installment Credit Rise for June Smallest in 1965 | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/halls-deuteron-wins-cruise-test-60footer-first-in-nyyc-predictedlog.html | HALLS DEUTERON WINS CRUISE TEST 60Footer First in NYYC PredictedLog Contest | By John Rendelspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/harriman-briefs-wilson.html | Harriman Briefs Wilson | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/hawaii-changes-directors-twice-hill-is-replaced-by-hiller-then.html | HAWAII CHANGES DIRECTORS TWICE Hill Is Replaced by Hiller Then Takes Over Again | By Peter Bartspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/house-unit-votes-an-endto-quotas-for-immigration-judiciary.html | HOUSE UNIT VOTES AN ENDTO QUOTAS FOR IMMIGRATION Judiciary Committee Action on Tally of 27 to 4 Brings Praise From President HOUSE UNIT VOTES IMMIGRATION BILL | By Cabell Phillipsspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/howard-burkat-fiance-of-miss-iris-birnbaum.html | Howard Burkat Fiance Of Miss Iris Birnbaum | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archiv es/humphrey-asserts-negro-poor-may-miss-benefits-of-progress.html | Humphrey Asserts Negro Poor May Miss Benefits of Progress | By Fred Powledgespecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/i-marchioness-of-linlithgow-dies-of-auto-injuries-at-78.html | i Marchioness of Linlithgow Dies of Auto Injuries at 78 | Special to The Ncw York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/icc-aide-backs-c-o-bid-for-control-of-maryland-line-icc-aide-backs.html | ICC Aide Backs C O Bid For Control of Maryland Line ICC AIDE BACKS RAIL BID BY C O | By Robert E Bedingfield | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/illtimed-memoirs.html | IllTimed Memoirs | FLORENCE PERLOW SHIENTAG | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/indians-to-go-to-moscow-to-buy-six-submarines.html | Indians to Go to Moscow To Buy Six Submarines | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/inflation-fears-raised-in-canada-warnings-hoisted-suddenly-in.html | INFLATION FEARS RAISED IN CANADA Warnings Hoisted Suddenly in Report by Pearson | By John M Lee | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/italy-may-seek-extradition-of-4-in-us-linked-to-raids-on-mafia.html | Italy May Seek Extradition of 4 In US Linked to Raids on Mafia | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/james-d-young.html | JAMES D YOUNG | Spccial to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/japanese-assails-us-use-of-base-as-storm-haven.html | Japanese Assails US Use Of Base as Storm Haven | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/jean-susman-engaged-to-robert-j-frishman.html | Jean Susman Engaged To Robert J Frishman | Special to The New York Tlmcs | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/jobs-at-sea-made-scarce-by-strike-huge-hiring-hall-of-nmu-is-now-a.html | JOBS AT SEA MADE SCARCE BY STRIKE Huge Hiring Hall of NMU Is Now a Cavern of Gloom | By Charles Grutzner | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/johnson-rejects-an-allout-war-or-a-withdrawal-asserts-advocates-of.html | JOHNSON REJECTS AN ALLOUT WAR OR A WITHDRAWAL Asserts Advocates of These Courses in Vietnam Are Wrong and Unaware | By Robert B Semple Jr | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/johnson-urged-to-go-to-talks.html | Johnson Urged to Go to Talks | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/justly-scottish-4520-wins-division-of-trot-my-opinion-trails-by.html | Justly Scottish 4520 Wins Division of Trot MY OPINION TRAILS BY NOSE IN DILLON Little Miss Mitzie First in 2d Section as MinusPool Streak Ends at Yonkers | By Louis Effratspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/kenneth-e-jay-56-british-historian.html | KENNETH E JAY 56 BRITISH HISTORIAN | Special t The New York Timo | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/lest-er-goodman-goasttrade-aide-importer-dies-chairman-of-san.html | LEST ER GOODMAN GOASTTRADE AIDE Importer Dies  Chairman of San Francisco Agency | Specia o The tw York Tim | RE0000627909 | 1993-06-29 | B00000203953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/lord-lawson-of-beamish-dies-i-a-ttlees-war-secretary-was-83.html | Lord Lawson of Beamish Dies I A ttlees War Secretary Was 83 | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/losers-are-held-to-three-singles-law-faces-31-mets-and-he-retires.html | LOSERS ARE HELD TO THREE SINGLES Law Faces 31 Mets and He Retires Last 13 Alley Connects for Pirates | By Joseph Durso | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/louis-marino-75-expert-in-costuming-for-theater.html | Louis Marino 75 Expert In Costuming for Theater | Special to Tile New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/madras-is-swept-by-a-hindu-religious-revival.html | Madras Is Swept by a Hindu Religious Revival | By J Anthony Lukasspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/market-zigzags-in-mixed-session-big-board-price-list-looks-like.html | MARKET ZIGZAGS IN MIXED SESSION Big Board Price List Looks Like School Blackboard as Fractions Abound | By Edward T OToole | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/marshallfenno.html | MarshallFenno | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/mary-c-clayson-engaged-to-wed-frank-kneisel-jr-pine-manor-graduate.html | Mary C Clayson Engaged to Wed Frank Kneisel Jr Pine Manor Graduate and Yale Alumnus of 1959 Are Betrothed | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/mental-health-unit-fills-post.html | Mental Health Unit Fills Post | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/meola-wins-in-3-net-matches.html | Meola Wins in 3 Net Matches | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/met-invites-pilots-to-hear-music-under-the-planes.html | Met Invites Pilots to Hear Music Under the Planes | By Theodore Strongin | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/minimum-pay-rise-to-175-by-mid68-clears-house-panel-house-unit.html | Minimum Pay Rise To 175 by Mid68 Clears House Panel HOUSE UNIT VOTES 175 MINIMUM PAY | By Marjorie Hunter | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/miss-fretz-advances.html | Miss Fretz Advances | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/mont-gabriel-quebec-next-stop-for-mg-car-clubrally-drivers.html | Mont Gabriel Quebec Next Stop For MG Car ClubRally Drivers | By Frank M Blunk | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/mrs-porter-gains-on-jersey-links-defending-champion-victor-over-mrs.html | MRS PORTER GAINS ON JERSEY LINKS Defending Champion Victor Over Mrs Kelly 7 and 5 | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/musical-candide-may-get-revival-miss-hellman-and-bernstein-to.html | MUSICAL CANDIDE MAY GET REVIVAL Miss Hellman and Bernstein to Discuss New Version | By Sam Zolotow | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/naacp-opposes-parley-on-rights-says-assembly-is-planning-to-crash.html | NAACP OPPOSES PARLEY ON RIGHTS Says Assembly Is Planning to Crash the White House | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/nasser-sounding-of-reds-reported-he-is-said-to-inquire-about-terms.html | NASSER SOUNDING OF REDS REPORTED He Is Said to Inquire About Terms for Vietnam Talks | By Hedrick Smith | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/new-york-parents-seek-us-help-for-rights-aides.html | New York Parents Seek US Help for Rights Aides | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/news-of-realty-leasehold-sold-wien-and-helmsley-purchase-tower-at.html | NEWS OF REALTY LEASEHOLD SOLD Wien and Helmsley Purchase Tower at 1350 Broadway | By Francis X Clines | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/north-african-vacations-become-fashion-founts.html | North African Vacations Become Fashion Founts | By Marylin Bender | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/nursing-home-abuses-laid-to-faulty-city-code-directors-of-2-hip.html | Nursing Home Abuses Laid to Faulty City Code Directors of 2 HIP Groups Describe Conditions They Found as Intolerable | By Natalie Jaffe | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/october-nuptials-for-nancy-lane-adelphi-alumna-t-fiancee-o-david.html | October Nuptials For Nancy Lane Adelphi Alumna t Fiancee o David Alan Maidman Cornell 58 a RealEstate Man | Special to The New York Timer | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/oldham-morgan-advance.html | Oldham Morgan Advance | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/pickets-seek-marshals.html | Pickets Seek Marshals | By Austin C Wehrweinspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/plainfield-bans-skateboards.html | Plainfield Bans Skateboards | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/police-to-share-new-hunter-site-19th-precinct-station-will-be.html | POLICE TO SHARE NEW HUNTER SITE 19th Precinct Station Will Be Housed in Graduate Center on Lexington | By Charles G Bennett | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/pollution-study-faces-legal-fight-state-may-balk-at-us-bid-to-clean.html | POLLUTION STUDY FACES LEGAL FIGHT State May Balk at US Bid to Clean Up Lake Erie | By Gladwin Hill | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/radcliffe-girls-success-formula-a-chemist-since-45-she-has-7.html | Radcliffe Girls Success Formula A Chemist Since 45 She Has 7 Patents and 4 Children A WOMAN CHEMIST WITH SUCCESS KEY | By Elizabeth M Fowler | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/records-sought-in-grade-inquiry-new-haven-hearing-is-told-schools.html | RECORDS SOUGHT IN GRADE INQUIRY New Haven Hearing Is Told Schools Chief Wrote to 13 Eastern Colleges | By John C Devlinspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/reds-adamant-on-talks.html | Reds Adamant on Talks | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/renamed-expressway.html | Renamed Expressway | ARTHUR MARKEWICH Justice of the Supreme Court of the State of New York New York | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/republican-elected-in-palisades-park.html | REPUBLICAN ELECTED IN PALISADES PARK | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/restorer-pieces-pieces-of-broken-works-of-art.html | Restorer Pieces Pieces Of Broken Works of Art | By Sanka Knox | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/russian-due-to-get-un-post.html | Russian Due to Get UN Post | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/ryan-submits-bill-to-create-federal-agency-to-control-water.html | Ryan Submits Bill to Create Federal Agency to Control Water Resources | By McCandlish Phillips | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/screen-darling-is-selfish-fickle-and-ambitious-softer-sentiments.html | Screen Darling Is Selfish Fickle and Ambitious Softer Sentiments Are Sharply Satirized Film Portrays Range of Social Types | By Bosley Crowther | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/screvane-names-2-for-bronx-posts-hinckley-and-mrs-withey-of-reform.html | SCREVANE NAMES 2 FOR BRONX POSTS Hinckley and Mrs Withey of Reform Group Join Ticket | By Thomas P Ronan | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/sidelights-brokerage-units-gain-in-number.html | Sidelights Brokerage Units Gain in Number | VARTANIG G VARTAN | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/six-at-texas-gulf-deny-sec-charge-six-at-texas-gulf-deny-us-charges.html | Six at Texas Gulf Deny SEC Charge SIX AT TEXAS GULF DENY US CHARGES | By Richard Phalon | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/six-colts-named-for-rich-sapling-michael-j-toppa-brilliant-dunce.html | SIX COLTS NAMED FOR RICH SAPLING Michael J Toppa Brilliant Dunce Added to Field | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/slain-exconvicts-taped-charge-of-police-graft-is-heard-by-jury.html | Slain ExConvicts Taped Charge Of Police Graft Is Heard by Jury Slain ExConvicts Charge of Graft Is Heard by Jury | By Martin Arnold | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/soviet-ties-pact-on-arms-to-asia-calls-on-the-us-at-geneva-to.html | SOVIET TIES PACT ON ARMS TO ASIA Calls on the US at Geneva to Withdraw From Vietnam and All Foreign Bases SOVIET TIES PACT ON ARMS TO ASIA | By Ms Handlerspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/sports-of-the-times-service-with-a-smile.html | Sports of The Times Service With a Smile | By Steve Cady | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/study-on-steel-termed-faulty-economic-advisers-report-challenged-by.html | STUDY ON STEEL TERMED FAULTY Economic Advisers Report Challenged by Professor | By Robert A Wright | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/sudan-says-planes-of-congo-aid-rebels.html | SUDAN SAYS PLANES OF CONGO AID REBELS | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/sukarno-asserts-indonesia-will-build-atom-bomb-soon.html | Sukarno Asserts Indonesia Will Build Atom Bomb Soon | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/surge-continuing-in-newcar-sales-gains-are-listed-for-ford-gm-and.html | SURGE CONTINUING IN NEWCAR SALES Gains Are Listed for Ford GM and Chrysler Units | By Richard Rutter | RE0000627909 | 1993-06-29 | B00000203953 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/to-aid-victims-of-crime.html | To Aid Victims of Crime | SIDNEY Z SEARLES | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/travel-agent-here-accused-of-fraud-in-airline-tickets.html | Travel Agent Here Accused of Fraud In Airline Tickets | By Fredric C Appel | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/triple-by-hansen-gains-32-victory-stottlemyre-yields-hit-with-bases.html | TRIPLE BY HANSEN GAINS 32 VICTORY Stottlemyre Yields Hit With Bases Loaded in Fourth  Buzhardt Is Winner | By Deane McGowenspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/troops-movements-worked-out.html | Troops Movements Worked Out | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/truck-crash-ties-up-rte-22.html | Truck Crash Ties Up Rte 22 | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/trust-immunity-in-market-urged-sec-suggests-to-congress-that-stock.html | TRUST IMMUNITY IN MARKET URGED SEC Suggests to Congress That Stock Exchanges Be Under Its Supervision | By Eileen Shanahan | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/uruguay-seeking-to-settle-loans-finance-mission-is-here-to-talk-to.html | URUGUAY SEEKING TO SETTLE LOANS Finance Mission Is Here to Talk to Commercial Banks URUGUAY SEEKING TO SETTLE LOANS | By Robert Frost | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/us-aides-will-discuss-vietnam-on-cbstv-rusk-and-mcnamara-listed-in.html | US Aides Will Discuss Vietnam on CBSTV Rusk and McNamara Listed in First of Four OneHour Sessions Monday at 10 | By Val Adams | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/us-judge-in-alabama-upholds-arrests-for-civil-disobedience-us-judge.html | US Judge in Alabama Upholds Arrests for Civil Disobedience US JUDGE BACKS ALABAMA ARRESTS | By United Press International | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/vietnam-peasant-in-the-middle-protests-fire-from-both-sides-vietnam.html | Vietnam Peasant in the Middle Protests Fire From Both Sides VIETNAM PEASANT IS MAN IN MIDDLE | By Charles Mohr | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/voting-measure-passed-by-house-rights-compromise-sent-to-senate.html | VOTING MEASURE PASSED BY HOUSE Rights Compromise Sent to Senate  Approval There Is Expected Tomorrow House Passes Vote Rights Bill Senate to Act on It Tomorrow | By Ew Kenworthyspecial To the New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/washington-the-gamble-of-moderation.html | Washington The Gamble of Moderation | By James Reston | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/water-pollution-foe.html | Water Pollution Foe | Murray SteinSpecial To The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/wave-of-selling-wipes-out-gains-on-american-list.html | Wave of Selling Wipes Out Gains On American List | By Alexander R Hammer | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/wilson-vs-heath-laborite-one-up-verdict-on-commons-clash-is-against.html | WILSON VS HEATH LABORITE ONE UP Verdict on Commons Clash Is Against Tory Leader | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/wood-field-and-stream-fisherman-with-the-wrong-equipment-angles-way.html | Wood Field and Stream Fisherman With the Wrong Equipment Angles Way to Good Catch in Canada | By Oscar Godbout | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/wtaly-edlshtyn-sow-_r-oronomsrl.html | WTALY EDLSHTYN sow r oRONOMsrl | t Special to the New Yark Time | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/zuckerman-takes-lead-in-chess-open.html | ZUCKERMAN TAKES LEAD IN CHESS OPEN | Special to The New York Times | RE0000627909 | 1993-06-29 | B00000203953 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/-lilies-of-the-field-will-become-cbstv-series.html | Lilies of the Field Will Become CBSTV Series | By Val Adams | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/28-believed-lost-in-sea-crash.html | 28 Believed Lost in Sea Crash | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/476-pupils-marks-reported-raised-new-haven-board-is-told-record.html | 476 PUPILS MARKS REPORTED RAISED New Haven Board Is Told Record Review Showed Additional Tampering 1500 GRADES STUDIED 2 Clerks in High Schools Administrative Office May Be Asked to Testify | By John C Devlinspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/50mile-pipeline-for-fuel-resumed-trenches-being-dug-across-staten.html | 50MILE PIPELINE FOR FUEL RESUMED Trenches Being Dug Across Staten Island to Link New Jersey and LI AIRPORT TO USE SYSTEM Kennedy to Be First in Area to Be Supplied by Pipes  Suffolk Branch Planned | By Sydney H Schanberg | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/5th-avenue-group-presses-bus-fight-says-park-avenue-route-will.html | 5TH AVENUE GROUP PRESSES BUS FIGHT Says Park Avenue Route Will Result in Chaos | By Joseph C Ingraham | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/a-2-billion-rise-in-spending-seen-effects-of-increased-outlay-for.html | A 2 BILLION RISE IN SPENDING SEEN Effects of Increased Outlay for Defense Are Weighed | By Edwin L Dale Jrspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/a-biracial-panel-sits-in-americus-official-calls-peace-session.html | A BIRACIAL PANEL SITS IN AMERICUS Official Calls Peace Session After City Declines to Act | By Gene Robertsspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/a-gray-area-for-the-courts-to-lighten.html | A Gray Area for the Courts to Lighten | By Tom Wicker | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/a-tactical-air-command-is-established-by-france.html | A Tactical Air Command Is Established by France | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/abdala-barsa.html | ABDALA BARSA | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/accord-reached-in-pricetag-fight-rule-is-relaxed-to-exclude-store.html | ACCORD REACHED IN PRICETAG FIGHT Rule Is Relaxed to Exclude Store Windows  Other Concessions Offered ACGORD REACHED IN PRICETAG FIGHT | By Tania Long | RE0000627903 | 1993-06-29 | B00000203947 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/advertising-reaching-into-the-classroom.html | Advertising Reaching Into the Classroom | By Walter Carlson | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/africans-act-in-vietnam-issue.html | Africans Act in Vietnam Issue | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/albert-a-kaufmann-jersey-architect-72.html | ALBERT A KAUFMANN JERSEY ARCHITECT 72 | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/balenciaga-hail-to-king.html | Balenciaga Hail to King | By Gloria Emerson | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/big-art-biennial-planned-for-city-coliseum-would-be-site-of-show-to.html | BIG ART BIENNIAL PLANNED FOR CITY Coliseum Would Be Site of Show to Begin in 67 | By Milton Esterow | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/bonds-governments-and-corporates-decline-on-concern-over-pound.html | Bonds Governments and Corporates Decline on Concern Over Pound SLIDE IN US LIST NOW A WEEK OLD LongTerm Treasury Yield at 424  Pacific Gas Syndicate Breaks Up | By John H Allan | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/books-of-the-times-the-rhinos-charge-wild-africas-reply.html | Books of The Times The Rhinos Charge Wild Africas Reply | By Eliot FremontSmith | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/boothcrookston.html | BoothCrookston | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/boy-2-smothered-by-bag.html | Boy 2 Smothered by Bag | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/bridge-nationwide-charity-game-expected-to-draw-10000.html | Bridge Nationwide Charity Game Expected to Draw 10000 | By Alan Truscott | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/britain-reduces-her-defense-bill-laborites-cut-annual-outlay-by-616.html | BRITAIN REDUCES HER DEFENSE BILL Laborites Cut Annual Outlay by 616 Million to Ease Strains on the Economy BRITAIN REDUCES HER DEFENSE BILL | By Clyde H Farnsworthspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/british-gold-loss-raises-anxieties-jitters-and-rumors-abound-in-the.html | BRITISH GOLD LOSS RAISES ANXIETIES Jitters and Rumors Abound in the Financial District in Wake of Report NEW MEASURES SIGHTED London Markets Unsettled Amid Devaluation Fears Pound Is Supported | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/british-insist-on-swastika-on-stamp.html | British Insist on Swastika on Stamp | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/caper-captures-trophy-at-cowes-pratts-yacht-wins-handicap-race-on.html | CAPER CAPTURES TROPHY AT COWES Pratts Yacht Wins Handicap Race on 21Mile Course | By Hugh Somerville | RE0000627903 | 1993-06-29 | B00000203947 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/carl-schroeder-62-served-as-postmaster-of-chicago.html | Carl Schroeder 62 Served As Postmaster of Chicago | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/cater-ties-score-on-single-in-9th-nicholson-tallies-from-3d-sending.html | CATER TIES SCORE ON SINGLE IN 9TH Nicholson Tallies From 3d Sending Game With Yanks into Extra Innings | By Deane McGowen | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/chess-fast-pace-doesnt-lower-the-level-of-champion-play.html | Chess Fast Pace Doesnt Lower The Level of Champion Play | By Al Horowitz | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/city-faces-a-delay-in-fight-on-poverty-as-public-units-lag.html | City Faces a Delay In Fight on Poverty As Public Units Lag | By Theodore Jones | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/cold-war-alters-a-hollywood-law-more-and-more-stars-are-taking.html | COLD WAR ALTERS A HOLLYWOOD LAW More and More Stars Are Taking Sides in Politics | By Peter Bartspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/commodities-world-sugar-futures-edge-up-as-trade-awaits-purchase-by.html | Commodities World Sugar Futures Edge Up as Trade Awaits Purchase by Syria 40000TON SALE MAY BUOY PRICES Coffee Contracts Also Gain on Overseas Influences  Copper Rises Sharply | By Elizabeth M Fowler | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/de-gaulle-letter-delivered-to-mao-malraux-and-chinese-chief-meet-3.html | DE GAULLE LETTER DELIVERED TO MAO Malraux and Chinese Chief Meet 3 Hours in Peking DE GAULLE LETTER DELIVERED TO MAO | By Henry Tannerspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/democrats-list-2354989-voters-city-figures-for-primary-below-those.html | DEMOCRATS LIST 2354989 VOTERS City Figures for Primary Below Those for 1961 | By Clayton Knowles | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/dirksen-proposal-on-redistricting-beaten-in-senate-5739-tally-on.html | DIRKSEN PROPOSAL ON REDISTRICTING BEATEN IN SENATE 5739 Tally on Amendment Falls 7 Short of Required TwoThirds Majority | By Ew Kenworthy | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/dominican-junta-irks-us-and-oas-imbert-said-to-stiffen-his-stand.html | DOMINICAN JUNTA IRKS US AND OAS Imbert Said to Stiffen His Stand Against Mediators | By Paul P Kennedyspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/dr-harris-k-cohan.html | DR HARRIS K COHAN | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/economic-freedom-for-negroes-stressed-by-dr-king-in-capital-crowds.html | Economic Freedom for Negroes Stressed by Dr King in Capital Crowds Hear Leader Proclaim New Cry of Civil Rights Movement While Urging Home Rule in Washington | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/eileen-kenny-betrothed.html | Eileen Kenny Betrothed | I Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/emerson-and-mckinley-advance-to-quarterfinals-in-nassau-bowl-tennis.html | Emerson and McKinley Advance to QuarterFinals in Nassau Bowl Tennis AUSTRALIAN TOPS MAYO OF MEXICO McKinley Ousts Smith 62 75  Pasarell Scott and Buchholz Also Triumph | By Allison Danzigspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/fair-celebrates-polynesia-day-governor-of-samoa-is-honored.html | Fair Celebrates Polynesia Day Governor of Samoa Is Honored | By Philip H Dougherty | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/federal-role-urged-in-treating-alcoholism.html | Federal Role Urged in Treating Alcoholism | HAROLD RIEGELMAN Chairman Public Health Committee New York State Bar Association | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/fifth-avenue-citys-grande-dame-graciously-suffers-changes-furor.html | Fifth Avenue Citys Grande Dame Graciously Suffers Changes Furor Over Savoy Plaza And 1Way Traffic Fades Midtown Fifth Ave Graciously Awaiting Changes | By Glenn Fowler | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/first-lady-in-city-to-shop.html | First Lady in City to Shop | By Bernadine Morris | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/first-us-envoy-to-malta-takes-oath-in-the-capital.html | First US Envoy to Malta Takes Oath in the Capital | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/french-outlook-held-uncertain-trade-group-offers-caution-on-upturn.html | FRENCH OUTLOOK HELD UNCERTAIN Trade Group Offers Caution in Economy By PETER BRAESTRUP | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/garden-fans-riot-after-elorde-is-awarded-a-split-decision-over.html | Garden Fans Riot After Elorde Is Awarded a Split Decision Over Narvaez CHAIRS AX TOSSED BY MOB 6 INJURED | By Frank Litsky | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/greek-deputies-topple-cabinet-in-wild-session-vote-is-a-defeat-for.html | GREEK DEPUTIES TOPPLE CABINET IN WILD SESSION Vote Is a Defeat for King Entrance of Papandreou Puts House in Uproar GREEK DEPUTIES TOPPLE CABINET | By Henry Kammspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/harriman-doubts-soviet-peace-role-says-moscow-is-not-inclined-to.html | HARRIMAN DOUBTS SOVIET PEACE ROLE Says Moscow Is Not Inclined to Mediate in Vietnam  Briefs Johnson on Talks HARRIMAN DOUBTS SOVIET PEACE ROLE | By Robert B Semple Jrspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/hungarian-defects-with-a-locomotive.html | HUNGARIAN DEFECTS WITH A LOCOMOTIVE | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/hunt-returning-to-action-today-veale-holds-new-york-to-5-hits-but.html | HUNT RETURNING TO ACTION TODAY Veale Holds New York to 5 Hits but Needs Relief by Schwall in the Ninth | By Joseph Durso | RE0000627903 | 1993-06-29 | B00000203947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/indonesia-seeks-us-radio-gear-possibility-of-sale-by-philco.html | INDONESIA SEEKS US RADIO GEAR Possibility of Sale by Philco Embarrasses Washington | By Lloyd Garrison | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/italy-aiding-arts-season.html | Italy Aiding Arts Season | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/its-lobster-and-champagne-when-chefs-have-a-piquenique.html | Its Lobster and Champagne When Chefs Have a Piquenique | By Craig Claibornespecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/james-a-offutt-fiance-of-connie-lee-moore.html | James A Offutt Fiance Of Connie Lee Moore | Splal to The New York Time | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/jersey-race-won-by-twlce-as-gay-favored-repeating-is-fifth-in.html | JERSEY RACE WON BY TWICE AS GAY Favored Repeating Is Fifth in Salvator Mile | By Steve Cadyspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/johnson-hails-college-students-as-his-fellow-revolutionaries.html | Johnson Hails College Students As His Fellow Revolutionaries | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/judge-paul-jones-is-dead-at-84-oldest-member-of-us-bench-held.html | Judge Paul Jones Is Dead at 84 Oldest Member of US Bench Held Federal District Post in Ohio 42 Years  Star Fullback at Michigan | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/kennedy-urges-more-aid-to-aged-tells-new-york-group-us-payments-are.html | KENNEDY URGES MORE AID TO AGED Tells New York Group US Payments Are Inadequate | By Cabell Phillips | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/kirstin-shaier-wed-i-to-frederic-moritzi.html | Kirstin Shaier Wed I To Frederic MoritzI | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/latin-aid-group-maps-new-loans-adela-pledges-575-million-for-work.html | LATIN AID GROUP MAPS NEW LOANS Adela Pledges 575 Million for Work in 4 Nations | By Gerd Wilcke | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/maudling-picked-as-deputy-leader-home-in-foreignpolicy-post-in-tory.html | MAUDLING PICKED AS DEPUTY LEADER Home in ForeignPolicy Post in Tory Shadow Cabinet | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/mcgrattymccarron.html | McGrattyMcCarron | Specll to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/medicare-boycott-urged-for-doctors-medicare-boycott-by-doctors.html | Medicare Boycott Urged for Doctors MEDICARE BOYCOTT BY DOCTORS URGED | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/mexican-duel-in-a-stadium-with-paid-admission-urged.html | Mexican Duel in a Stadium With Paid Admission Urged | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/minneapolis-symphony-signs-a-5year-contract-45week-season-will.html | Minneapolis Symphony Signs a 5Year Contract 45Week Season Will Begin in 196970  Salaries to Rise in Stem to 205 | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/miss-judith-grossman-fiancee-of-alan-friess.html | Miss Judith Grossman Fiancee of Alan Friess | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/miss-oaylej-rodda-betrohedi-to-peter-case-mathematician.html | Miss OayleJ Rodda BetrohedI To Peter Case Mathematician | Special o The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/mrs-porter-wins-on-the-19th-hole-defender-defeats-mrs-hart-in.html | MRS PORTER WINS ON THE 19TH HOLE Defender Defeats Mrs Hart in Jersey QuarterFinals | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/mrs-thomas-falshaw.html | MRS THOMAS FALSHAW | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/negro-elite-told-not-to-be-smug-urban-league-hears-collins-warn.html | NEGRO ELITE TOLD NOT TO BE SMUG Urban League Hears Collins Warn Those Who Made It | By Fred Powledgespecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/neutrals-in-geneva-avoid-involvement.html | NEUTRALS IN GENEVA AVOID INVOLVEMENT | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/new-flood-threat-alarms-czechoslovakia-and-hungary.html | New Flood Threat Alarms Czechoslovakia and Hungary | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/new-pay-rise-for-congress-approved-by-house-panel-30000-salaries.html | New Pay Rise for Congress Approved by House Panel 30000 Salaries Could Go to 33400  Raises Are Tied to General Increase for 18 Million Federal Employes FEDERAL PAY RISE BACKED IN HOUSE | By Marjorie Hunterspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/observer-out-out-wildrose-dreamer.html | Observer Out Out WildRose Dreamer | By Russell Baker | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/opera-highlights-sung-at-lewisohn-rain-fails-to-dampen-either.html | OPERA HIGHLIGHTS SUNG AT LEWISOHN Rain Fails to Dampen Either Audience or Performers | RICHARD D FREED | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/pan-am-discloses-sharp-drop-in-net-income-for-half-year-pan-am.html | Pan Am Discloses Sharp Drop In Net Income for Half Year PAN AM REPORTS DIP IN EARNINGS | By Robert E Bedingfield | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/pennsy-changing-delivery-method-giving-up-its-piers-railroad-says.html | PENNSY CHANGING DELIVERY METHOD Giving Up Its Piers Railroad Says It Will Use Other | By William M Freeman | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/personal-finance-business-at-home-personal-finance-business-at-home.html | Personal Finance Business at Home Personal Finance Business at Home | By Sal Nuccio | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/pickets-protest-li-village-slums-rockville-centre-is-urged-to-speed.html | PICKETS PROTEST LI VILLAGE SLUMS Rockville Centre Is Urged to Speed Renewal Project | By Roy R Silver | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/plunketts-lead-mg-car-rally-into-quebec-on-second-stage.html | Plunketts Lead MG Car Rally Into Quebec on Second Stage | By Frank M Blunk | RE0000627903 | 1993-06-29 | B00000203947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/poles-win-title-in-soccer-league-beat-new-yorkers-21-for-51.html | POLES WIN TITLE IN SOCCER LEAGUE Beat New Yorkers 21 for 51 TotalGoal Score | By William J Briordy | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/police-scoff-at-idea-persico-could-be-conned-effort-to-set-up.html | Police Scoff at Idea Persico Could Be Conned Effort to Set Up Racketeer at 2000 a Month Alleged | By Sidney E Zion | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/president-gives-rusk-control-over-policy-research-abroad.html | President Gives Rusk Control Over Policy Research Abroad | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/president-seeks-17-billion-more-for-vietnam-war-request-sent-to.html | PRESIDENT SEEKS 17 BILLION MORE FOR VIETNAM WAR Request Sent to Congress  McNamara Supports It Before a Senate Panel SITUATION IS REVIEWED Secretary Says Position of Saigon Has Deteriorated  Cites Aid by North 17 BILLION ASKED FOR VIETNAM WAR | By Jack Raymondspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/prides-profile-amerala-win-split-stakes-at-spa-long-shots-score-in.html | Prides Profile Amerala Win Split Stakes at Spa LONG SHOTS SCORE IN SCHUYLERVILLE | By Joe Nichols | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/red-activity-rises-in-west-germany.html | RED ACTIVITY RISES IN WEST GERMANY | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/red-link-is-alleged-in-demonstrations.html | RED LINK IS ALLEGED IN DEMONSTRATIONS | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/reedy-gets-role-in-ship-efforts-president-names-exaide-to-help-on.html | REEDY GETS ROLE IN SHIP EFFORTS President Names ExAide to Help on Strike Solution | By George Horne | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/rev-frederick-palmer.html | REV FREDERICK PALMER | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/revivals-barred-to-theater-tour-national-repertory-troupe-denied.html | REVIVALS BARRED TO THEATER TOUR National Repertory Troupe Denied Rights to Comedies | By Sam Zolotow | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/richard-m-bolton.html | RICHARD M BOLTON | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/rights-aide-tells-of-beating-in-jail-says-inmates-attacked-him-in.html | RIGHTS AIDE TELLS OF BEATING IN JAIL Says Inmates Attacked Him in Cell in Mississippi | By Roy Reedspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/rights-inquiry-set-on-memphis-housing.html | RIGHTS INQUIRY SET ON MEMPHIS HOUSING | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/romeo-hanover-goodnuff-take-divisions-of-star-pointer-pace.html | Romeo Hanover Goodnuff Take Divisions of Star Pointer Pace | By Louis Effratspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/saudis-mass-force-to-face-egyptians.html | SAUDIS MASS FORCE TO FACE EGYPTIANS | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/scot-will-take-mod-fashions-to-minnesota.html | Scot Will Take Mod Fashions To Minnesota | By Nan Ickeringill | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/screvane-ticket-ahead-in-survey-has-51-of-the-democratic-vote-to.html | SCREVANE TICKET AHEAD IN SURVEY Has 51 of the Democratic Vote to Beames 33 | By Thomas P Ronan | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/search-on-at-un-for-vietnam-pact-council-members-take-up-us-request.html | SEARCH ON AT UN FOR VIETNAM PACT Council Members Take Up US Request With No Zest | By Kathleen Teltsch | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/seoul-foes-of-japanese-pact-ready-to-quit-the-assembly.html | Seoul Foes of Japanese Pact Ready to Quit the Assembly | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/shakedown-jury-widening-inquiry-slain-former-convicts-list.html | SHAKEDOWN JURY WIDENING INQUIRY Slain Former Convicts List Implicates Bet Parlors SHAKEDOWN JURY WIDENING INQUIRY | By Charles Grutzner | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/sidelights-a-minor-mystery-in-the-market.html | Sidelights A Minor Mystery in the Market | VARTANIG G VARTAN | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/son-to-w-f-schwartzes-.html | Son to W F Schwartzes | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/sorensen-assesses-the-role-of-kennedys-father-says-campaign.html | Sorensen Assesses the Role of Kennedys Father Says Campaign Suggestions Were Largely Tactical | By Nan Robertson | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/south-africa-bars-plan-on-black-miners-as-threat.html | South Africa Bars Plan on Black Miners as Threat | By Joseph Lelyveldspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/soviet-asks-un-to-shift-on-congo-seeks-reversal-of-accord-on.html | SOVIET ASKS UN TO SHIFT ON CONGO Seeks Reversal of Accord on Payments to Belgians | By Sam Pope Brewerspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/soviet-soldiers-lonely-heart-letters-vex-officers.html | Soviet Soldiers Lonely Heart Letters Vex Officers | By Peter Grose | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/sports-of-the-times-lefthanded-bargain.html | Sports of The Times LeftHanded Bargain | By Leonard Koppett | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/statement-by-mcnamara-on-vietnam.html | Statement by McNamara on Vietnam | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/states-on-lake-erie-back-cleanup-drive-lake-erie-states-favor-a.html | States on Lake Erie Back Cleanup Drive LAKE ERIE STATES FAVOR A CLEANUP | By Gladwin Hill | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/stock-prices-climb-on-american-list-as-trading-rises.html | Stock Prices Climb On American List As Trading Rises | By Alexander R Hammer | RE0000627903 | 1993-06-29 | B00000203947 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/stocks-advance-on-a-broad-front-pace-quickens-as-wall-st-analysts.html | STOCKS ADVANCE ON A BROAD FRONT Pace Quickens as Wall St Analysts See Inflationary Tendencies in Economy DEFENSE SHARES RISE Volume Up to 483 Million  737 Issues Register Gains and 364 Drop STOCKS ADVANCE ON A BROAD FRONT | By Edward T OToole | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/storm-luders27-scores-notable-victory-in-new-york-yacht-clubs-race.html | Storm Luders27 Scores Notable Victory in New York Yacht Clubs Race IMPALA TRIUMPHS IN FIRST DIVISION Matthews at Helm as Craft Scores Initial Victory Tioga Mistral III Win | By John Rendelspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/success-of-a-biennial-good-management-and-good-fortune-required-for.html | Success of a Biennial Good Management and Good Fortune Required for FirstClass Art Display | By John Canaday | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/to-the-godsols-its-a-dogs-world-couple-travels-far-to-act-as-judges.html | To the Godsols Its a Dogs World Couple Travels Far to Act as Judges at Shows | By Walter R Fletcher | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/towing-away-autos.html | Towing Away Autos | ROBERT C ROWE | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/tshombe-denies-a-serious-rift-with-kasavubu-premier-discounts.html | Tshombe Denies a Serious Rift With Kasavubu Premier Discounts Concern Over New Congo Strife But He Rebuts Presidents View on Political Parties | By Graham Hoveyspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/unpopular-peacemaker-warren-candler-fortson.html | Unpopular Peacemaker Warren Candler Fortson | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-and-city-to-make-survey-on-desalting-of-sea-water-for-use-here.html | US and City to Make Survey on Desalting of Sea Water for Use Here STUDY IS DUE HERE ON SEAWATER USE | By McCandlish Phillips | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-cleric-hopes-for-hanoi-visit-garden-city-minister-tours-asia-on.html | US CLERIC HOPES FOR HANOI VISIT Garden City Minister Tours Asia on Peace Mission | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-expresses-surprise.html | US Expresses Surprise | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-foreign-legion-for-vietnam.html | US Foreign Legion for Vietnam | JAMES HR CROMWELL Former US Envoy to Canada | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-trade-surplus-is-reduced-as-exports-show-a-4-decline-us-shows.html | US Trade Surplus Is Reduced As Exports Show a 4 Decline US SHOWS DROP IN TRADE SURPLUS | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/vietcong-and-uncertainty-hurting-us-aid-efforts.html | Vietcong and Uncertainty Hurting US Aid Efforts | By Seymour Topping | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/vietcong-hit-us-oil-base-that-fuels-danang-planes-vietcong-hit-a-us.html | Vietcong Hit US Oil Base That Fuels Danang Planes Vietcong Hit a US Oil Depot That Fuels Planes at Danang | By Jack Langguthspecial To the New York Times | RE0000627903 | 1993-06-29 | B00000203947 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/vincent-gains-in-tennis.html | Vincent Gains in Tennis | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/voting-right-bill-sent-to-johnson-senate-approves-measure-to-aid.html | VOTING RIGHT BILL SENT TO JOHNSON Senate Approves Measure to Aid Negroes 79 to 18 | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/walter-f-lilley.html | WALTER F LILLEY | Special to The New York Times | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/wood-field-and-stream-gerbils-are-fine-for-children-in-camp-but.html | Wood Field and Stream Gerbils Are Fine for Children in Camp But Dont Take One Home to Mother | By Oscar Godbout | RE0000627903 | 1993-06-29 | B00000203947 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/2-big-gas-areas-mainly-affected-home-users-to-gain-a-bit-in.html | 2 BIG GAS AREAS MAINLY AFFECTED Home Users to Gain a Bit in California and Southwest | By Wallace Turner | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/2-east-side-leaders-reported-quitting-screvane-to-back-beame.html | 2 East Side Leaders Reported Quitting Screvane to Back Beame | By Rw Apple Jr | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/2-musicians-killed-in-yonkers-crash.html | 2 MUSICIANS KILLED IN YONKERS CRASH | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/5-insurers-of-aircraft-charged-with-monopoly-in-federal-suits-plane.html | 5 Insurers of Aircraft Charged With Monopoly in Federal Suits PLANE INSURERS CALLED MONOPOLY | By Theodore Jones | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/50000-pace-won-by-cardigan-bay-fly-fly-byrd-trails-by-34-of-length.html | 50000 PACE WON BY CARDIGAN BAY Fly Fly Byrd Trails by 34 of Length at Yonkers | By Louis Effrat | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/770000-gain-laid-to-li-park-deal-big-gain-is-laid-to-li-park-deal.html | 770000 Gain Laid To LI Park Deal BIG GAIN IS LAID TO LI PARK DEAL | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/a-candidacy-irks-brazilian-regime-gubernatorial-nomination-of-exwar.html | A CANDIDACY IRKS BRAZILIAN REGIME Gubernatorial Nomination of ExWar Minister Assailed | By Juan de Onis | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/a-minstrel-wins-the-right-to-wander.html | A Minstrel Wins the Right to Wander | By Jack Roth | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/a-typical-example-of-fictional-blight.html | A Typical Example of Fictional Blight | By Orville Prescott | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/advertising-reflections-from-leo-burnett.html | Advertising Reflections From Leo Burnett | By Walter Carlson | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/alaskans-acting-to-spur-economy-joint-efforts-with-canadian-groups.html | ALASKANS ACTING TO SPUR ECONOMY Joint Efforts With Canadian Groups Are Pressed | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/all-at-geneva-ask-for-progress-on-disarming-but-none-is-made.html | All at Geneva Ask for Progress On Disarming but None Is Made | By Ms Handlerspecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/alln-h-warro-xsrac-bartoe.html | ALLN H wArRo xsrAc BARTOE | Special to The New York Times I | RE0000627907 | 1993-06-29 | B00000203951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/allstars-directed-by-staubach-facing-favored-browns-tonight.html | AllStars Directed by Staubach Facing Favored Browns Tonight | By William N Wallacespecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/arduous-session-of-commons-ends-many-legislative-pledges-by.html | ARDUOUS SESSION OF COMMONS ENDS Many Legislative Pledges by Laborites Unfulfilled | By Clyde H Farnsworthspecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/australian-wins-off-cowes-again-new-york-yc-cup-goes-to-caprice.html | AUSTRALIAN WINS OFF COWES AGAIN New York YC Cup Goes to Caprice Caper Second | By Hugh Somerville | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/baldwin-billows-stuart-gain-in-metropolitan-amateur-golf.html | Baldwin Billows Stuart Gain In Metropolitan Amateur Golf | By Ross Goodner | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/beames-record.html | Beames Record | EDWARD N COSTIKYAN Campaign Manager Citizens for Beame | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/benko-retains-chess-lead-after-10th-round-of-open.html | Benko Retains Chess Lead After 10th Round of Open | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/bid-to-delist-stock-filed-by-wolverine-wolverine-files-its.html | Bid to Delist Stock Filed by Wolverine WOLVERINE FILES ITS DELISTING BID | By Richard Phalon | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/bonds-prices-of-issues-decline-as-jitters-persist-over-the-outlook.html | Bonds Prices of Issues Decline as Jitters Persist Over the Outlook for British Pound LOSSES ARE PARED IN LATE TRADING | By John H Allan | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/boston-legislation-to-end-imbalance-in-schools-gaining.html | Boston Legislation To End Imbalance In Schools Gaining | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/bridge-3000-bound-for-chicago-for-the-summer-nationals.html | Bridge 3000 Bound for Chicago For the Summer Nationals | By Alan Truscott | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/business-loans-climb-sharply-gain-reverses-a-downward-trend-of-last.html | BUSINESS LOANS CLIMB SHARPLY Gain Reverses a Downward Trend of Last 4 Weeks | By Robert Frost | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/cassini-magazine-prepares-to-bow-october-issue-of-status-will-have.html | CASSINI MAGAZINE PREPARES TO BOW October Issue of Status Will Have 150000 Copies | By Harry Gilroy | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/cestrum-and-discipline-win-divisions-of-test-stakes-at-saratoga-131.html | Cestrum and Discipline Win Divisions of Test Stakes at Saratoga 131 SHOT BEATS QUEEN EMPRESS Cestrum With Boulmetis Up Defeats 710 Choice by 1 12 Lengths in Sprint | By Joe Nicholsspecial to the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/charge-of-interference.html | Charge of Interference | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/chicago-orchestra-cancels-65-season.html | CHICAGO ORCHESTRA CANCELS 65 SEASON | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/citys-bar-urges-civilian-control-of-police-review-says-the-present.html | CITYS BAR URGES CIVILIAN CONTROL OF POLICE REVIEW Says the Present Procedures Do Not Assure Impartial Hearings on Abuses | By Clayton Knowles | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/commodities-prices-of-sugar-are-pushed-down-by-deal-between-syria.html | Commodities Prices of Sugar Are Pushed Down by Deal Between Syria and Cuba GAINS REGISTERED BY COCOA FUTURES | By Elizabeth M Fowler | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/concerns-to-give-pollution-data-companies-reverse-policy-in.html | CONCERNS TO GIVE POLLUTION DATA Companies Reverse Policy in Unexpected Move | By Gladwin Hill | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/congo-rebel-chief-ousted-extremist-leader-says.html | Congo Rebel Chief Ousted Extremist Leader Says | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/cooper-parver.html | Cooper  Parver | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/corporations-report-financial-statistics-covering-the-results-of.html | Corporations Report Financial Statistics Covering the Results of Their Operations NATIONAL DAIRY SETS PROFIT MARK Sales and Earnings Reach Highest in Its 42 Years in Quarter and Half | By Clare M Reckert | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/curbs-by-cyprus-criticized-in-un-britain-hints-direct-action-to.html | CURBS BY CYPRUS CRITICIZED IN UN Britain Hints Direct Action to Defend Turks Rights | By Sam Pope Brewerspecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/danish-ballerina-organizes-troupe-young-stars-in-copenhagen-summer.html | DANISH BALLERINA ORGANIZES TROUPE Young Stars in Copenhagen Summer Dance Company | By Clive Barnes | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/deficit-soaring-in-firemens-fund-10year-deadlock-with-city-puts.html | DEFICIT SOARING IN FIREMENS FUND 10Year Deadlock With City Puts Pension Resources 128 Million in Red PROBLEM CALLED LEGAL Impasse Centers on Refusal of Employe Groups to Increase Contributions DEFICIT SOARING IN FIREMENS FUND | By Charles G Bennett | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/delaware-threat-eased.html | Delaware Threat Eased | By McCandlish Phillips | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/details-expected.html | Details Expected | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/devlin-and-nagle-among-four-at-68-charles-and-nichols-share-2d-at.html | DEVLIN AND NAGLE AMONG FOUR AT 68 Charles and Nichols Share 2d at Whitemarsh Club  Palmer Cards a 69 | By Lincoln A Werden | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archiv es/dr-john-r-watson.html | DR JOHN R WATSON | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/dr-king-to-fight-bias-in-the-north-will-submit-proposals-at.html | DR KING TO FIGHT BIAS IN THE NORTH Will Submit Proposals at Johnsons Suggestion | By John Herbers | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/economic-mystery-pondered-in-bogota-economic-puzzle-studied-in.html | Economic Mystery Pondered in Bogota ECONOMIC PUZZLE STUDIED IN BOGOTA | By Hj Maidenberg | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/economy-absorbs-teenager-influx-unemployment-rate-in-june-lowest.html | ECONOMY ABSORBS TEENAGER INFLUX Unemployment Rate in June Lowest Since Fall of 57 ECONOMY ABSORBS TEENAGER INFLUX | By Eileen Shanahanspecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/emilie-buck-plans-september-nuptials.html | Emilie Buck Plans September Nuptials | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/end-papers.html | End Papers | HANSON W BALDWIN | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/exofficial-held-in-georgia-attack-rights-worker-says-former.html | EXOFFICIAL HELD IN GEORGIA ATTACK Rights Worker Says Former Legislator Assaulted Him | By Gene Robertsspecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/exprison-guard-is-accused-of-perjury-in-south-africa.html | ExPrison Guard Is Accused Of Perjury in South Africa | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/ford-asks-to-see-johnson-on-leak-but-president-has-no-plans-for.html | FORD ASKS TO SEE JOHNSON ON LEAK But President Has No Plans for Special Meeting With the GOP House Leader | By Cabell Phillips | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/foreign-affairs-whirlpool-or-cliff-for-greece.html | Foreign Affairs Whirlpool or Cliff for Greece | By Cl Sulzberger | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/fortas-asserts-police-need-time-to-question-suspects-fortas.html | Fortas Asserts Police Need Time to Question Suspects FORTAS SUPPORTS POLICE INQUIRIES | By Fred P Graham | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/fpc-establishes-price-regulation-for-natural-gas-ruling-lowering.html | FPC ESTABLISHES PRICE REGULATION FOR NATURAL GAS Ruling Lowering Rates for 12 States in West Sets Pattern for Other Areas | By William M Blair | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/french-officials-at-service-i-for-eric-de-carb____-onnel-55j.html | French Officials at Service I For Eric de Carb onnel 55J | Special to The New York Times J | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/funeral-procession-brings-seoul-clash.html | FUNERAL PROCESSION BRINGS SEOUL CLASH | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/gold-shares-stir-a-mixed-market-gains-outnumber-declines-but-key.html | GOLD SHARES STIR A MIXED MARKET Gains Outnumber Declines but Key Averages Drop in Irregular Trading PRICE TREND IS LACKING Volume on Exchange Rises to 492 Million  Benguet Is Most Active Stock  GOLD SHARES STIR A MIXED MARKET | By Edward T OToole | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/hiroshima-marks-anniversary-peace-plea-renewed-20-years-after-the.html | Hiroshima Marks Anniversary Peace Plea Renewed 20 Years After the Atomic Blast | By Emerson Chapinspecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/howard-slams-tworun-homer-yanks-get-nine-hits-as-ford-wins-no-13.html | HOWARD SLAMS TWORUN HOMER Yanks Get Nine Hits as Ford Wins No 13 Tresh Helps Rout John in 5th Inning | By Deane McGowenspecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/hunt-stands-out-despite-defeat-bats-in-a-run-scores-twice-cardwell.html | HUNT STANDS OUT DESPITE DEFEAT Bats In a Run Scores Twice  Cardwell Hits Homer Off Kroll  Jackson Is Loser | By Leonard Koppett | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/idea-long-discussed.html | Idea Long Discussed | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/in-defense-of-the-auto.html | In Defense of the Auto | GILBERT B PHILLIPS | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/industry-silent-on-gas-decision-companies-put-off-comment-until.html | INDUSTRY SILENT ON GAS DECISION Companies Put Off Comment Until Ruling Is Studied | By Gene Smith | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/its-brooklyn-and-yonkers-for-alexanders-alexanders-sets-two-new.html | Its Brooklyn and Yonkers for Alexanders ALEXANDERS SETS TWO NEW STORES | By Leonard Sloane | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/jackson-tripp.html | Jackson  Tripp | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/jersey-plants-plastic-offshore-seaweed-anchored-to-bottom-to-delay.html | Jersey Plants Plastic Offshore  Seaweed Anchored to Bottom to Delay Erosion by Waves | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/john-g-mweeney-r-politician-dies.html | JOHN G MWEENEY R  POLITICIAN DIES | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/jon-hartzell-to-marry-sally-westgard-sept-2.html | Jon Hartzell to Marry Sally Westgard Sept 2 | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/judge-in-mafia-inquiry-seeks-to-extradite-4-men-from-us.html | Judge in Mafia Inquiry Seeks To Extradite 4 Men From US | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/koelmels-lead-after-3-stages-of-mg-clubs-1000mile-rally.html | Koelmels Lead After 3 Stages Of MG Clubs 1000Mile Rally | By Frank M Blunkspecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/labor-unit-shuns-democratic-fight-central-council-decision-to-avoid.html | LABOR UNIT SHUNS DEMOCRATIC FIGHT Central Council Decision to Avoid Primary Role Seen as Blow to Screvane | By Damon Stetson | RE0000627907 | 1993-06-29 | B00000203951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/lack-of-wind-ends-junior-race-week-worcester-and-four-others-gain.html | LACK OF WIND ENDS JUNIOR RACE WEEK Worcester and Four Others Gain Two Victories Apiece | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/lawyers-explain-hillhouse-grades-students-given-benefit-of-doubt.html | LAWYERS EXPLAIN HILLHOUSE GRADES Students Given Benefit of Doubt Say Attorneys for Suspended Principal | By Sydney H Schanberg | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/lindsay-assails-poverty-setup-calls-city-plan-a-hoax-and-screvane.html | LINDSAY ASSAILS POVERTY SETUP Calls City Plan a Hoax and Screvane Poverty Czar | By Richard L Madden | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/london-gold-price-is-set-at-fouryear-high-gold-price-soars-in.html | London Gold Price Is Set at FourYear High GOLD PRICE SOARS IN LONDON FIXING | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/london-has-no-figures.html | London Has No Figures | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/louis-l-buhler-53-insured-industries.html | LOUIS L BUHLER 53 INSURED INDUSTRIES | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/lynda-bird-johnson-shops-but-parents-have-veto-power.html | Lynda Bird Johnson Shops but Parents Have Veto Power | By Angela Taylor | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/m-sujt-owr-caivcr.html | m SUJT OWR cAIVCR | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/manning-snarls-shipping-parley-industry-refuses-to-accept-a.html | MANNING SNARLS SHIPPING PARLEY Industry Refuses to Accept a Government Proposal | By George Horne | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/marian-jackson-williamdavidson-engaged-to-wed-55-debutante-and-aide.html | Marian Jackson WilliamDavidson Engaged to Wed  55 Debutante and Aide of a Bank Here Plan September Bridal | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/marines-defend-burning-of-village.html | Marines Defend Burning of Village | By Jack Langguthspecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mayors-study-in-westfield-discounts-race-barriers.html | Mayors Study in Westfield Discounts Race Barriers | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mccloy-proposes-foundation-pattern-for-europes-giving.html | McCloy Proposes Foundation Pattern For Europes Giving | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mcculloughs-inverness-and-luderss-storm-win-in-nyyc-sail-ondine.html | McCulloughs Inverness and Luderss Storm Win in NYYC Sail ONDINE PURSUIT HEAD DIVISIONS | By John Rendel | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/memoirs-criticized.html | Memoirs Criticized | THERESA BLOCH | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mnamara-faces-inquiry-on-army-senators-plan-a-hearing-on-shortages.html | MNAMARA FACES INQUIRY ON ARMY Senators Plan a Hearing on Shortages of Equipment | By Jack Raymond | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/montreal-postmen-continue-on-strike.html | MONTREAL POSTMEN CONTINUE ON STRIKE | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mrs-mellick-beats-mrs-bartol-2-and-1.html | MRS MELLICK BEATS MRS BARTOL 2 AND 1 | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mrs-porter-wins-on-2d-extra-hole-tops-mrs-johnstone-to-gain-final.html | MRS PORTER WINS ON 2D EXTRA HOLE Tops Mrs Johnstone to Gain Final Mrs Cudone Victor | By Maureen Orcutt | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/nancy-brooks-engaged-to-dr-elliot-s-nelson.html | Nancy Brooks Engaged To Dr Elliot S Nelson | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/nancy-susan-slater-a-prospective-bride.html | Nancy Susan Slater A Prospective Bride | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/new-water-need-forecast.html | New Water Need Forecast | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/papandreou-assailed.html | Papandreou Assailed | ELLIS BRIGGS | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/papandreou-calls-on-king-to-rename-him-premier-sees-greek-election.html | Papandreou Calls On King To Rename Him Premier Sees Greek Election as Only Alternative  Constantine Begins Consultations as Novas Assumes Caretaker Role | By Henry Kamm | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/pasarell-beaten-in-quarterfinals-buchholz-wins46-64-63-in-nassau.html | PASARELL BEATEN IN QUARTERFINALS Buchholz Wins46 64 63 in Nassau Bowl Play  Emerson Ousts Tutvin | By Allison Danzigspecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/paul-wold.html | PAUL WOLD | Special to The ew York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/payments-gains-tied-to-loan-cut-reserve-official-calls-drop-in.html | PAYMENTS GAINS TIED TO LOAN CUT Reserve Official Calls Drop in Lending Abroad Equal to Entire Improvement | By Edwin L Dale Jr | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/philadelphia-miss-integrates-police.html | PHILADELPHIA MISS INTEGRATES POLICE | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/policeman-named-in-graft-inquiry-plainclothes-man-to-testify-again.html | POLICEMAN NAMED IN GRAFT INQUIRY Plainclothes Man to Testify Again Today  Broderick Honors Slain Patrolman | By Charles Grutzner | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/president-to-sign-voting-bill-today-capitol-ceremony-planned-for.html | PRESIDENT TO SIGN VOTING BILL TODAY Capitol Ceremony Planned for Historic Rights Move | By Nan Robertsonspecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/president-urges-speed-on-desalting.html | President Urges Speed on Desalting | By Ronald Sullivan | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/psychosis-linked-to-heart-surgery-many-patients-subject-to.html | PSYCHOSIS LINKED TO HEART SURGERY Many Patients Subject to PostOperative Delusions | By John A Osmundsen | RE0000627907 | 1993-06-29 | B00000203951 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/reactor-started-in-south-africa-verwoerd-says-black-states-can.html | REACTOR STARTED IN SOUTH AFRICA Verwoerd Says Black States Can Share Atomic Gains | By Joseph Lelyveld | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/reform-is-urged-on-british-docks-government-panel-assails-shapeup.html | REFORM IS URGED ON BRITISH DOCKS Government Panel Assails Shapeup Union Scored | By Philip Benjamin | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/refugee-problem-acute-in-vietnam-crowding-snarls-facilities-many.html | REFUGEE PROBLEM ACUTE IN VIETNAM Crowding Snarls Facilities Many Camps Wretched | By Seymour Topping | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/replacement-being-planned.html | Replacement Being Planned | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/scallop-trawler-pulls-up-a-torpedo-off-virginia.html | Scallop Trawler Pulls Up A Torpedo Off Virginia | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/seoul-asserts-reds-plan-guerrilla-war-on-vietcong-model.html | Seoul Asserts Reds Plan Guerrilla War On Vietcong Model | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/sidelights-big-pan-am-deal-is-grounded.html | Sidelights Big Pan Am Deal Is Grounded | VARTANIG G VARTAN | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/sports-of-the-times-life-among-the-savages.html | Sports of The Times Life Among the Savages | By Joseph Durso | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/state-is-told-city-loses-water-because-of-cut-in-bureau-staff.html | State Is Told City Loses Water Because of Cut in Bureau Staff | By Homer Bigart | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/state-politicians-are-the-major-exhibit-at-the-neshoba-county-fair.html | State Politicians Are the Major Exhibit at the Neshoba County Fair in Mississippi | By Roy Reedspecial To The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/stocks-are-mixed-on-american-list-syntex-shows-dip.html | Stocks Are Mixed On American List Syntex Shows Dip | By Alexander R Hammer | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/sudan-and-rebels-trade-warnings-south-ignores-amnesty-for-laying.html | SUDAN AND REBELS TRADE WARNINGS South Ignores Amnesty for Laying Down of Arms | By Hedrick Smithspecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/tempers-flare-at-town-meeting-rosendale-sharply-divided-over.html | TEMPERS FLARE AT TOWN MEETING Rosendale Sharply Divided Over Constabulary Issue | By Murray Schumach | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/thai-minister-urges-us-to-aid-in-frontier-defense.html | Thai Minister Urges US To Aid in Frontier Defense | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/the-cost-of-vietnam-armed-forces-estimate-that-extra-12-billion.html | The Cost of Vietnam Armed Forces Estimate That Extra 12 Billion Must Be Appropriated | By Hanson W Baldwin | RE0000627907 | 1993-06-29 | B00000203951 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/the-most-memorable-ideas-of-2500-seen-in-paris-feathers-and-drapery.html | The Most Memorable Ideas of 2500 Seen in Paris Feathers and Drapery Among Trends for Fall | By Gloria Emersonspecial To the New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/trucking-volume-rose-7-in-week-us-carloadings-advance-6-to-total-of.html | TRUCKING VOLUME ROSE 7 IN WEEK US Carloadings Advance 6 to Total of 598197 | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/tv-the-human-element-wabc-looks-at-despair-and-loneliness-and.html | TV The Human Element WABC Looks at Despair and Loneliness and Determination in Vietnam | PAUL GARDNER | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/undaunted-by-riot-garden-to-continue-boxing-damage-is-minimal-next.html | Undaunted by Riot Garden to Continue Boxing Damage Is Minimal  Next Card Set For Aug 24 Fight Director Says the Spectators Just Went Haywire | By Frank Litsky | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/us-manufacturers-may-raise-spending-abroad-by-18-in-65-spending.html | US Manufacturers May Raise Spending Abroad by 18 in 65 SPENDING ABROAD EXPECTED TO RISE | By Gerd Wilcke | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/us-mission-arrives-in-brazil-for-talks.html | US MISSION ARRIVES IN BRAZIL FOR TALKS | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/us-says-raid-on-oil-base-wont-hamper-air-strikes-us-says-oil-loss.html | US Says Raid on Oil Base Wont Hamper Air Strikes US SAYS OIL LOSS WONT CURB RAIDS | By United Press International | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/vicemarshal-weir-i-a-british-nat-aide.html | VICEMARSHAL WEIR i A BRITISH NAT AIDE | Specisl to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/warwickgolden.html | WarwickGolden | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/washington-is-advised-ghanaian-to-give-johnson-report.html | Washington Is Advised GHANAIAN TO GIVE JOHNSON REPORT | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/washington-the-quiet-revolution.html | Washington The Quiet Revolution | By James Reston | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/westchester-town-is-studying-zoning-of-pocantico-hills.html | Westchester Town Is Studying Zoning Of Pocantico Hills | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/woman-charges-injury-by-toll-collectors-grip.html | Woman Charges Injury By Toll Collectors Grip | Special to The New York Times | RE0000627907 | 1993-06-29 | B00000203951 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/158-yachts-are-ready-to-start-in-605mile-fastnet-race-today.html | 158 Yachts Are Ready to Start In 605Mile Fastnet Race Today | By Hugh Somervillespecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/3-states-approve-plan-on-lake-erie-michigan-ohio-and-indiana-map.html | 3 STATES APPROVE PLAN ON LAKE ERIE Michigan Ohio and Indiana Map 4Year Program to Clean Polluted Water | By Gladwin Hill | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/31-lisbon-students-conclude-defense.html | 31 LISBON STUDENTS CONCLUDE DEFENSE | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/3500-are-drawn-to-li-festival-philharmonic-led-by-munch-in-debut-at.html | 3500 ARE DRAWN TO LI FESTIVAL Philharmonic Led by Munch in Debut at Post College | By Howard Klein | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/a-critical-justice-byron-raymond-white.html | A Critical Justice Byron Raymond White | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/abomb-dropping-is-marked-in-city-peace-marches-and-reunion.html | ABOMB DROPPING IS MARKED IN CITY Peace Marches and Reunion Commemorate Occasion | By John Sibley | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/albee-plays-lead-on-us-campuses-shakespeare-and-ionesco-also.html | ALBEE PLAYS LEAD ON US CAMPUSES Shakespeare and Ionesco Also Produced Often | By Louis Calta | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/americus-names-negroes-to-jobs-as-polling-clerks-americus-ga.html | Americus Names Negroes To Jobs as Polling Clerks Americus Ga Appoints 3 Negroes to Jobs as Voting Registration Clerks MORE THAN 300 ARE PUT ON ROLL Appointments Made After 17 Days of Protests by Civil Rights Groups | By Gene Robertsspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/antipoverty-program-chief-in-monmouth-quits-post.html | Antipoverty Program Chief In Monmouth Quits Post | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/army-shortages-are-denied-by-us-senate-report-is-based-on-error.html | ARMY SHORTAGES ARE DENIED BY US Senate Report Is Based on Error Officials Contend | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/atomic-age-has-altered-the-habitat-of-man-radioactivity-from-tests.html | Atomic Age Has Altered the Habitat of Man Radioactivity From Tests to Remain for Centuries | BY Walter Sullivan | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/backs-move-to-adorn-citys-new-structures.html | Backs Move to Adorn Citys New Structures | FRANCIS KEALLY Past President Municipal Art Society of NY | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/balaguer-urges-dominican-peace-exleader-calls-for-quick-settlement.html | BALAGUER URGES DOMINICAN PEACE ExLeader Calls for Quick Settlement of Conflict | By Paul P Kennedy | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/bank-on-wheels-gains-followers-buffalo-group-is-the-second-to-seek.html | BANK ON WHEELS GAINS FOLLOWERS Buffalo Group Is the Second to Seek Mobile Units | By Robert Frost | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/beame-asks-rise-in-water-squad-calls-detection-of-leaks-vital-in.html | BEAME ASKS RISE IN WATER SQUAD Calls Detection of Leaks Vital in Emergency | By William E Farrell | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/berlin-is-stirred-by-escape-racket-flights-to-west-frequently.html | BERLIN IS STIRRED BY ESCAPE RACKET Flights to West Frequently Arranged for Cash | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/bonds-treasurys-ease-again-as-the-pound-worries-wall-st-most-us.html | Bonds Treasurys Ease Again as the Pound Worries Wall St MOST US ISSUES NEAR LOWS OF 65 | JOHN H ALLAN I | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/bonnsoviet-pact-on-flight-held-up-us-said-to-delay-accord-for.html | BONNSOVIET PACT ON FLIGHT HELD UP US Said to Delay Accord for Landing Rights | By Philip Shabecoffspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/bridge-fatigue-takes-its-toll-in-championship-event.html | Bridge Fatigue Takes Its Toll in Championship Event | By Alan Truscottspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/britain-defended-on-economy-rules-britain-defended-on-economy-rule.html | Britain Defended On Economy Rules BRITAIN DEFENDED ON ECONOMY RULE | By Gerd Wilcke | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/buck-passer-gets-rail-for-sapling-our-michael-65-choice-in-race-at.html | BUCK PASSER GETS RAIL FOR SAPLING Our Michael 65 Choice in Race at Monmouth Today | By Steve Cady | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/campaign-posters.html | Campaign Posters | MARTIN S MILLER | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/candidate-says-he-tests-democracy-in-brazil-lott-vows-to-prove.html | Candidate Says He Tests Democracy in Brazil Lott Vows to Prove Whether It Is Farce or Reality | By Juan de Onis | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/carol-t-lidz-engagedi-to-fred_j-n_-eulander.html | Carol T Lidz EngagedI To FredJ N eulander | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/charles-e-danielson.html | CHARLES E DANIELSON | SPecial to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/church-unit-sees-worldwide-gains-fundamentalists-cite-rise-in-us.html | CHURCH UNIT SEES WORLDWIDE GAINS Fundamentalists Cite Rise in US Africa and Asia | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/city-bonds-downgraded-in-july-attract-premiums-in-the-market-city.html | City Bonds Downgraded in July Attract Premiums in the Market CITY BONDS DRAW PREMIUM PRICES | By John H Allan | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/clabnokusch-sosronlwree-s7.html | CLABNoKUSCH SOSrONLWrEe S7 | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/commodities-forecast-of-record-soybean-crop-fails-to-prevent-rise.html | Commodities Forecast of Record Soybean Crop Fails to Prevent Rise in Prices AFTERNOON GAINS ERASE EARLY DIP | By Elizabeth M Fowler | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/communist-party-in-israel-divides-arab-and-jewish-factions-hold.html | COMMUNIST PARTY IN ISRAEL DIVIDES Arab and Jewish Factions Hold Separate Meetings | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/courtordered-surgery-fails-to-save-girls-life.html | CourtOrdered Surgery Fails to Save Girls Life | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/david-miller-69-of-hat-company-founder-of-concern-making.html | DAVID MILLER 69 OF HAT COMPANY Founder of Concern Making theAdamLineis Dead | Spectal o The NewYork tmes | RE0000627912 | 1993-06-29 | B00000203956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/david-walker-fiance-0u-avonelle-stevenson.html | David Walker Fiance 0u Avonelle Stevenson | Special to The New York Timea | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/dr-boni-e-petcoff-dies-65-toledo-physician-was.html | Dr Boni E Petcoff Dies 65 Toledo Physician Was | Special to The New York Thnes | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/dr-king-seeking-talk-with-daley-rights-leader-expected-to-meet.html | DR KING SEEKING TALK WITH DALEY Rights Leader Expected to Meet Mayor Next Week | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/dramatists-bask-in-oneill-shadow-20-young-writers-question.html | DRAMATISTS BASK IN ONEILL SHADOW 20 Young Writers Question Professionals at Parley | By Harry Gilroy | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/east-river-pier-urged-as-site-for-un-school-city-is-said-to-favor.html | East River Pier Urged as Site for UN School City Is Said to Favor Use of Dock at 25th Street | By Kathleen Teltsch | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/electronic-calculators-gaining-makers-map-drive-to-press-for-sales.html | Electronic Calculators Gaining Makers Map Drive to Press for Sales in New Markets ELECTRONIC UNITS FIND NEW MARKET | By William D Smith | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/ellender-shows-his-african-film-at-the-capitol-employes-applaud.html | Ellender Shows His African Film at the Capitol Employes Applaud Politely at Movie of 62 Trip | Omits 4 Nations That Called Senator InsultingBy Lloyd Garrisonspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/end-papers.html | End Papers | SA BELZER | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/engineer-warns-city-can-run-out-of-water-in-1966-commission-told-of.html | ENGINEER WARNS CITY CAN RUN OUT OF WATER IN 1966 Commission Told of Danger in Measures to Protect Philadelphia Supply Engineer Warns Water Supply For City Could Run Out in 1966 | By McCandlish Phillipsspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/everybodys-here-but-lo.html | Everybodys Here but Lo | By Eliot Fremont Smith | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/exchanges-top-90-for-us-refunding.html | Exchanges Top 90 For US Refunding | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/father-in-england.html | Father in England | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/first-lady-wins-vote-of-7th-ave.html | First Lady Wins Vote Of 7th Ave | By Bernadine Morris | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/former-times-editor-named-u-of-washington-professor.html | Former Times Editor Named U of Washington Professor | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/frank-m-crossman.html | FRANK M CROSSMAN | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/girl-6-abducted-in-sydney-protest-foe-of-australias-racial-policy.html | GIRL 6 ABDUCTED IN SYDNEY PROTEST Foe of Australias Racial Policy Instigates Seizure | By Tillman Durdinspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/giscard-destaing-says-france-is-headed-for-economic-upturn-finance.html | Giscard dEstaing Says France Is Headed for Economic Upturn Finance Minister Rejecting a Policy Switch Dismisses Critics of Gaullist Plans Giscard dEstaing Says France Is Headed for Economic Upturn | By Peter Braestrupspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/goldberg-confers-here-on-vietnam-sees-un-delegates-of-six-elected.html | GOLDBERG CONFERS HERE ON VIETNAM Sees UN Delegates of Six Elected Council Members | By Sam Pope Brewer | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/gop-plans-campaign-talks.html | GOP Plans Campaign Talks | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/governor-armbro-first-at-yonkers-3horse-entry-45-fails-in-25000.html | GOVERNOR ARMBRO FIRST AT YONKERS 3Horse Entry 45 Fails in 25000 Scotland Trot | By Louis Effratspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/herman-schwartz.html | HERMAN SCHWARTZ | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/hospital-to-dedicate-wing.html | Hospital to Dedicate Wing | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/huarte-hits-on-10-of-13-passes-but-collegians-take-2416-los.html | Huarte Hits on 10 of 13 Passes But Collegians Take 2416 Los | By William N Wallace | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/i-barbara-e-norris-i-a-prospectivebride.html | I Barbara E Norris I  A ProspectiveBride | Special to The New York Time | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/icolarthur-e-burnap.html | ICOLARTHUR E BURNAP | Special to The New york Tlm | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/india-will-ration-grain-in-cities-sets-a-12ounce-daily-limit-to.html | INDIA WILL RATION GRAIN IN CITIES Sets a 12Ounce Daily Limit to Counter Shortages | By J Anthony Lukas | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/italy-expecting-us-mafia-delay-believes-extradition-of-4-may-take.html | ITALY EXPECTING US MAFIA DELAY Believes Extradition of 4 May Take Over a Year | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/jersey-turnpike-will-continue-ban-on-dpl-speeders.html | Jersey Turnpike Will Continue Ban On DPL Speeders | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/john-f-byrne-dead-democratic-leader.html | JOHN F BYRNE DEAD DEMOCRATIC LEADER | Special to Th New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/johnson-signs-voting-rights-bill-orders-immediate-enforcement-4.html | JOHNSON SIGNS VOTING RIGHTS BILL ORDERS IMMEDIATE ENFORCEMENT 4 SUITS WILL CHALLENGE POLL TAX CAPITOL IS SCENE | By Ew Kenworthy | RE0000627912 | 1993-06-29 | B00000203956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/kelso-45-over-four-rivals-in-54400-whitney-stakes-at-saratoga-today.html | Kelso 45 Over Four Rivals in 54400 Whitney Stakes at Saratoga Today PIA STAR IS RATED NEXT TO FAVORITE Crewman Malicious and Choker in Field  Kelso to Carry 130 Pounds | By Joe Nicholsspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/koelmels-hold-1000mile-rally-lead.html | Koelmels Hold 1000Mile Rally Lead | By Frank M Blunk | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/lanterns-honor-hiroshima-dead-citys-mood-is-cheerful-as-anniversary.html | LANTERNS HONOR HIROSHIMA DEAD Citys Mood Is Cheerful as Anniversary Is Ended | By Emerson Chapinspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/lawyer-a-suicide-founder-of-court.html | LAWYER A SUICIDE FOUNDER OF COURT | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/lindsay-assailed-on-alien-posters-outofstate-printing-said-to-hurt.html | LINDSAY ASSAILED ON ALIEN POSTERS OutofState Printing Said to Hurt Local Concerns | By Richard L Madden | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/market-improves-on-american-list-syntex-advances-5.html | Market Improves On American List Syntex Advances 5 | By Alexander R Hammer | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/markowitz-yavelberg.html | Markowitz  Yavelberg | Special to The Ne YOrk Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mary-penny-engaged.html | Mary Penny Engaged | Special to The New York Tlmeg | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/medicare-boycott-by-doctors-legal-federal-opinion-is-given-by-under.html | MEDICARE BOYCOTT BY DOCTORS LEGAL Federal Opinion Is Given by Under Secretary of Health Education and Welfare | By Marjorie Hunter | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/midhudson-cities-reassured.html | MidHudson Cities Reassured | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/misses-harter-and-eisel-gain-piping-rock-net-final.html | Misses Harter and Eisel Gain Piping Rock Net Final | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mkinley-defeats-taylor-by-61-61-scott-turns-back-edlefsen-86-86-in.html | MKINLEY DEFEATS TAYLOR BY 61 61 Scott Turns Back Edlefsen 86 86 in Nassau Bowl | By Allison Danzig | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/movies-favorite-butler-starting-servant-service.html | Movies Favorite Butler Starting Servant Service | By Angela Taylor | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mrs-manuel-morales.html | MRS MANUEL MORALES | SPecial to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mrs-norma-ebbels-to-be-wed-in-fall.html | Mrs Norma Ebbels To Be Wed in Fall | Special fo The Ne  Yorkmes | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mrs-stephens-has-son-i-i.html | Mrs Stephens Has Son I i | Special to The New Ylrk Tims | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/music-tanglewood-program-varied-jean-martinon-makes-first.html | Music Tanglewood Program Varied Jean Martinon Makes First Appearance French and German Works Presented | By Theodore Stronginspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |

| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/nasser-and-toure-in-call.html | Nasser and Toure in Call | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
|---|---|---|---|---|---|---|
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/nepal-student-march-halted.html | Nepal Student March Halted | Dispatch of The Times London | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/new-version-of-geodesic-dome-is-patented-no-internal-pillars-are.html | New Version of Geodesic Dome Is Patented No Internal Pillars Are Required for Hemisphere Unit Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/new-voting-law-attacked-in-suit-brooklyn-couple-say-wider-puerto.html | NEW VOTING LAW ATTACKED IN SUIT Brooklyn Couple Say Wider Puerto Rican Franchise Dilutes Others Rights NEW VOTING LAW ATTACKED IN SUIT | By Ben A Franklinspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/nkrumah-note-on-vietnam-is-delivered-to-president-nkrumah-letter.html | Nkrumah Note on Vietnam Is Delivered to President NKRUMAH LETTER GIVEN TO JOHHSON | By Richard Eder | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/officer-menaced-over-fair-party-security-aide-draws-gun-to-repel.html | OFFICER MENACED OVER FAIR PARTY Security Aide Draws Gun to Repel Late Celebrants | By Philip H Dougherty | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/opo-wnelpley-of-bathe-c045-vice-president-of-concern-diesmwon-dfc.html | oPo WNELPLEY OF BATHE  C045 Vice President Of Concern DiesmWon DFC in Navy | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/papandreou-bid-brings-disunity-party-caucus-to-back-him-is-shunned.html | PAPANDREOU BID BRINGS DISUNITY Party Caucus to Back Him Is Shunned by 45 Deputies | By Henry Kammspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/park-cleanup.html | Park Cleanup | ARNOLD D KATES | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/peter-de-gelleke-architect-i-for-many-buildings-was-881-i.html | Peter De Gelleke Architect i For Many Buildings Was 881 I | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/peters-and-peerce-heard-in-rigoletto.html | PETERS AND PEERCE HEARD IN RIGOLETTO | RICHARD D FREED | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/plans-for-35-million-festival-of-the-arts-advance-in-ithaca.html | Plans for 35 Million Festival Of the Arts Advance in Ithaca | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/playtime-for-czechs-it-is-the-season-in-prague-to-depart-for-the.html | Playtime for Czechs It Is the Season in Prague to Depart For the Mountains or Mediterranean | By Richard E Mooney | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/plea-made-in-new-delhi.html | Plea Made in New Delhi | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/prison-report-calls-slain-exconvict-in-graft-inquiry-paranoid.html | Prison Report Calls Slain ExConvict in Graft Inquiry Paranoid | By Charles Grutzner | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archiv es/profits-increase-in-tv-industry-earnings-put-at-415-million-before.html | PROFITS INCREASE IN TV INDUSTRY Earnings Put at 415 Million Before Taxes by FCC | By Val Adams | RE0000627912 | 1993-06-29 | B00000203956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/provisions-of-voting-bill.html | Provisions of Voting Bill | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/purolator-products-and-stant-company.html | Purolator Products And Stant Company | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/racial-designation.html | Racial Designation | MORTON H FRIED Professor of Anthropology Columbia University | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/rights-worker-18-jailed-on-charge-of-manslaughter.html | Rights Worker 18 Jailed on Charge of Manslaughter | By Roy Reed | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/rutgers-to-keep-marxist-teacher-professor-had-welcomed-a-vietcong.html | RUTGERS TO KEEP MARXIST TEACHER Professor Had Welcomed a Vietcong Victory | By Ronald Sullivan | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/saint-laurent-bright-fresh-clothes-for-a-babyfaced-blonde.html | Saint Laurent Bright Fresh Clothes For a BabyFaced Blonde | By Gloria Emerson | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/sam-missile-site-raid-stirs-doubts.html | SAM Missile Site Raid Stirs Doubts | By Jack Raymondspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/screvane-backed-by-2-reformers-bronx-leaders-cite-record-of-workers.html | SCREVANE BACKED BY 2 REFORMERS Bronx Leaders Cite Record of Workers for the City | By Thomas P Ronan | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/sheldon-whitehouse-dies-at-82-careerdiplomat-for-26-years-.html | Sheldon Whitehouse Dies at 82 CareerDiplomat for 26 Years | Specl to the New York mes | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/shipping-strike-rivals-resume-parley-after-a-weeks-hiatus-both.html | Shipping Strike Rivals Resume Parley After a Weeks Hiatus Both Sides Meeting in Wirtzs Office  Manning Is Still the Key Problem as Walkout Enters 53d Day | By George Horne | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/sidelights-brewery-stocks-show-strength.html | Sidelights Brewery Stocks Show Strength | VARTANIG G VARTAN | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/sikes-leads-nicklaus-by-shot-on-135-palmer-withdraws-77-for-146.html | Sikes Leads Nicklaus by Shot on 135 Palmer Withdraws 77 FOR 146 TOTAL IRKS LATROBE ACE Palmer Leaves Philadelphia Golf and Returns Home to Rest for PGA Event | By Lincoln A Werdenspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/soldiers-unload-mail-cars-in-montreal-postal-strike.html | Soldiers Unload Mail Cars In Montreal Postal Strike | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/son-of-nazi-confesses-to-bamberg-smearings.html | Son of Nazi Confesses To Bamberg Smearings | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/soviet-is-rebuffed-by-thant-on-claim.html | SOVIET IS REBUFFED BY THANT ON CLAIM | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/spain-to-explore-for-oil-in-kuwait-says-she-won-international.html | SPAIN TO EXPLORE FOR OIL IN KUWAIT Says She Won International Bidding for the Right to Join in Arabian Deal MOVE IS FIRST ABROAD Nation to Use Part of Output From Fields for 10 Years Huge Market Seen SPAIN TO EXPLORE FOR OIL IN KUWAIT | By Tad Szulcspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/state-title-goes-to-mrs-cudone-mrs-porter-beaten-in-new-jersey-golf.html | STATE TITLE GOES TO MRS CUDONE Mrs Porter Beaten in New Jersey Golf 5 and 4 | By Maureen Orcutt | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/state-to-clean-up-ticonderoga-plant.html | STATE TO CLEAN UP TICONDEROGA PLANT | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/stengel-according-to-stengel-is-doing-just-fine-mets-pilot-expects.html | Stengel According to Stengel Is Doing Just Fine Mets Pilot Expects to Leave Hospital in 4 or 5 Days | By Joseph Durso | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/stocks-end-week-with-slight-gain-key-averages-inch-ahead-5day.html | STOCKS END WEEK WITH SLIGHT GAIN Key Averages Inch Ahead  5Day Stability Termed a Return to Normalcy | By Edward T OToole | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/subsidy-of-foreign-exchange-opposed.html | Subsidy of Foreign Exchange Opposed | JOSEPH H LEOPOLD | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/susan-d-zeu-betrothed-to-steven-j-phillips.html | Susan D Zeu Betrothed To Steven J Phillips | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/thomas-and-ferro-capture-projunior-golf-with-a-62.html | Thomas and Ferro Capture ProJunior Golf With a 62 | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/tigers-turn-back-yankees-5-to-4-cash-drives-in-winning-run-in-7th.html | TIGERS TURN BACK YANKEES 5 TO 4 Cash Drives In Winning Run in 7th  Mantle Connects | By Deane McGowen | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/topics-the-metropolitans-success-uptown.html | Topics The Metropolitans Success Uptown | MORRIS GILBERT | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/tortures-protested.html | Tortures Protested | MARIUS LIVINGSTON Associate Professor Glassboro State College Pitman | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/track-stars-to-testify-before-senate-group.html | Track Stars to Testify Before Senate Group | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/us-envoy-quits-soviet-reception-kosygin-criticism-of-policy-in.html | US ENVOY QUITS SOVIET RECEPTION Kosygin Criticism of Policy in Vietnam Angers Kohler | By Peter Grosespecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/us-jet-crashes-in-vietnam-city.html | US Jet Crashes in Vietnam City | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/us-urged-to-end-vietnam-conflict-queens-grassroot-rally-decries.html | US URGED TO END VIETNAM CONFLICT Queens GrassRoot Rally Decries Johnson Policy | By Tania Long | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/us-voting-aides-depart-for-south-they-will-start-to-register.html | US VOTING AIDES DEPART FOR SOUTH They Will Start to Register Negroes Next Week in Hard Core Counties US Aides Depart for South To Begin Registering Negroes | By John Herbersspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/vietcongs-losses-in-july-set-high-us-says-more-than-3000-guerrillas.html | VIETCONGS LOSSES IN JULY SET HIGH US Says More Than 3000 Guerrillas Were Killed  Communist Attacks Drop VIETCONGS LOSSES IN JULY SET HIGH | By Jack Langguthspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/vietnam-critics-stage-sitdown-at-white-house-washington-policy.html | Vietnam Critics Stage Sitdown at White House Washington Policy Protested in Sidewalk Demonstration  1000 Pickets Gather | By Robert B Semple Jrspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/virginia-b-clayton-plans_st__44-bridal.html | Virginia B Clayton PlansSt44 Bridal | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/virginia-wolf-john-a-briscoe-tdwedsept-19-sarah-lawrence-college.html | Virginia Wolf John A Briscoe TdWedSept 19 Sarah Lawrence College Alumna Is Fiance of Wesleyan Graduate | Special to Th New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/warning-to-us-is-seen.html | Warning to US Is Seen | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/warsaw-toasting-its-girl-runners-polish-hopes-are-high-for-victory.html | WARSAW TOASTING ITS GIRL RUNNERS Polish Hopes Are High for Victory in 100 Meters | By David Halberstam | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/white-is-critical-of-traffic-court-asks-for-reforms-including-an.html | WHITE IS CRITICAL OF TRAFFIC COURT Asks for Reforms Including an End to Ticket Fixing | By Fred P Grahamspecial To the New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/wilcoxen-stuart-and-davidson-gain-metropolitan-semifinals.html | Wilcoxen Stuart and Davidson Gain Metropolitan SemiFinals | By Ross Goodner | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/world-bridge-federation-calls-two-players-guilty.html | World Bridge Federation Calls Two Players Guilty | Special to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/yachtsmen-poised-for-final-leg-of-new-york-yacht-club-cruise.html | Yachtsmen Poised for Final Leg Of New York Yacht Club Cruise | By John Rendelspecial to The New York Times | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/youths-death-laid-to-police-beating-youths-death-laid-to-beating-by.html | Youths Death Laid To Police Beating Youths Death Laid to Beating By a Policeman at Coney Island | By Sidney E Zion | RE0000627912 | 1993-06-29 | B00000203956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/youths-get-a-lesson-in-constructive-wrecking-rehabilitation-project.html | Youths Get a Lesson in Constructive Wrecking Rehabilitation Project Helps Develop New Skills While Clearing Slums in City | By Samuel Kaplan | RE0000627912 | 1993-06-29 | B00000203956 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/2-berkshire-alumni-to-lead-lenox-gala.html | 2 BERKSHIRE ALUMNI TO LEAD LENOX GALA | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/2-protests-are-delivered.html | 2 Protests Are Delivered | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/3000-watusi-given-homes-in-tanzania.html | 3000 WATUSI GIVEN HOMES IN TANZANIA | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/3way-races-due-in-westchester-new-district-lines-confuse-some.html | 3WAY RACES DUE IN WESTCHESTER New District Lines Confuse Some Political Workers | By Merriill Folsomspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/4-are-attendants-of-miss-hayden-at-her-nuptials-mt-holyoke-alumna.html | 4 Are Attendants Of Miss Hayden At Her Nuptials Mt Holyoke Alumna Is Wed to William Cross of Royal Air Force | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/4-are-attendants-of-miss-perkins-at-her-wedding-instructor-at.html | 4 Are Attendants Of Miss Perkins At Her Wedding Instructor at Dickinson Is Bride of Henry W Rhoads a Lawyer | Special to Tile New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/5-are-attendants-of-miss-hardesty-at-her-marriage-manhattanville.html | 5 Are Attendants Of Miss Hardesty At Her Marriage Manhattanville Alumna Is Bride o Edward Albert Tomlinson | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/6-million-donor-cites-college-aim-sought-to-provide-impetus-for.html | 6 MILLION DONOR CITES COLLEGE AIM Sought to Provide Impetus for Others to Follow | By Byron Porterfield | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/7-are-attendants-of-miss-shearer-at-her-marriage-wed-in-new.html | 7 Are Attendants Of Miss Shearer At Her Marriage Wed in New Hampshire to Richard B Osgood o Bank in Botcm | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/72-yachts-enter-twoday-cruise-sea-fever-is-scratch-boat-in-port.html | 72 YACHTS ENTER TWODAY CRUISE Sea Fever Is Scratch Boat in Port Washington Race | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-conciliator-goes-to-the-un-a-conciliator-goes-to-the-un.html | A Conciliator Goes to the UN A Conciliator Goes to the UN | By Ah Raskin | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-new-age-of-metals.html | A New Age of Metals | By Rita Reif | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-picket-rejoices-at-his-first-novel-seaman-beams-despite-the.html | A PICKET REJOICES AT HIS FIRST NOVEL Seaman Beams Despite the Routine of a Strike | By John P Callahan | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-pleasant-surprise-for-a-special-audience.html | A Pleasant Surprise for a Special Audience | By John Canaday | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-riviera-venice-mediterranean-fishing-port-of-sete-is-noted-for.html | A RIVIERA VENICE Mediterranean Fishing Port of Sete Is Noted for Its Canals and Sea Food | By Martin Tucker | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-surge-expected-in-negro-voters-but-long-education-drive-is-held.html | A SURGE EXPECTED IN NEGRO VOTERS But Long Education Drive Is Held Key to Wider Power | By Fred Powledge | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-tough-lawyer-goes-to-the-court-a-tough-lawyer-goes-to-the.html | A Tough Lawyer Goes to the Court A Tough Lawyer Goes to the Court | By Anthony Lewis | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-trio-of-singers-in-opera-song.html | A Trio of Singers in Opera Song | By Theodore Strongin | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/accumulation.html | Accumulation | CLIVE SANSOM | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/advertising-womans-pocketbook-domain-shes-buying-more-and-the.html | Advertising Womans Pocketbook Domain Shes Buying More and the Advertiser Is Courting Her | By Walter Carlson | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/aid-to-negro-farmers.html | Aid to Negro Farmers | FAY BENNETT | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/air-cushion-craft-to-begin-service-a-yearlong-test-is-planned-in.html | AIR CUSHION CRAFT TO BEGIN SERVICE A Yearlong Test Is Planned in San Francisco Bay | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/al-sam-2540-scores-a-nose-victory-over-12-mars-n-in-pace-at-yonkers.html | Al Sam 2540 Scores a Nose Victory Over 12 Mars N in Pace at Yonkers FAVORITE BEATEN IN FINAL STRIDES | By Louis Effrat | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/algeria-curbing-political-exiles-sets-new-rules-for-groups.html | ALGERIA CURBING POLITICAL EXILES Sets New Rules for Groups Sheltered by Ben Bella | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/alls-fair-during-the-season-of-superlatives.html | ALLS FAIR DURING THE SEASON OF SUPERLATIVES | By Robert Eugene | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/anna-h-backus.html | ANNA H BACKUS | Speciat a The Ncw Yuk lil s | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/anne-s-richardson.html | ANNE S RICHARDSON | Special to Tile New York Tims | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/antijohnson-cabal.html | AntiJohnson Cabal | FULLER WARREN | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/apartheid-stops-at-cash-register-black-and-white-shoppers-mix-in.html | APARTHEID STOPS AT CASH REGISTER Black and White Shoppers Mix in Johannesburg | By Joseph Lelyveldspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/army-court-orders-doctors-dismissal-army-court-finds-physician.html | Army Court Orders Doctors Dismissal ARMY COURT FINDS PHYSICIAN GUILTY | By United Press International | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/army-shift-to-vietnam-splits-families.html | Army Shift to Vietnam Splits Families | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/australians-back-troop-use.html | Australians Back Troop Use | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/averyforster.html | AveryForster | Special to The Ntw York Tlme | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/ayne-k-silverstein-of-smith-is-married.html | ayne K Silverstein Of Smith Is Married | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/balancing-a-polished-halo.html | Balancing a Polished Halo | By Anthony Carthewlondon | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/ball-nov-13-to-aid-north-shore-hospital.html | Ball Nov 13 to Aid North Shore Hospital | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/banks-see-gains-curbs-are-termed-effective-some-criticism-cited.html | BANKS SEE GAINS Curbs Are Termed Effective  Some Criticism Cited | By Robert Frost | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/barbara-gray-is-bride-of-thomas-j-jemielity.html | Barbara Gray Is Bride Of Thomas J Jemielity | Special to The New York Timer | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/barbara-shoemaker-married-to-francis-lee-stuart-newell.html | Barbara Shoemaker Married To Francis Lee Stuart Newell | pcdal to The New York Tims t | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/barbara-stewart-linclsay-wed-o-sam-e-whittaker.html | Barbara Stewart Linclsay Wed o Sam E Whittaker | Special to The New York Times I | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/barker-and-tully-victors-in-tennis.html | BARKER AND TULLY VICTORS IN TENNIS | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/barrier-for-medicare-big-increases-in-health-personnel-fail-to.html | Barrier for Medicare Big Increases in Health Personnel Fail to Prevent a Shortage in All Categories | By Howard A Rusk Md | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/batchelorrumpf.html | BatchelorRumpf | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/bellina-captures-horse-show-title.html | BELLINA CAPTURES HORSE SHOW TITLE | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/belters-crooners-swingers.html | Belters Crooners Swingers | By John S Wilson | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/bergtpearson.html | BergtPearson | Special o The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archiv es/berlin-students-ask-free-speech-free-university-is-gripped-by-clash.html | BERLIN STUDENTS ASK FREE SPEECH Free University Is Gripped by Clash Like Berkeleys | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bermuda-a-sparkling-gem-of-the-ocean-isle-of-bermuda.html | BERMUDA  A SPARKLING GEM OF THE OCEAN ISLE OF BERMUDA | By Arnold H Lubasch | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/birth-bill-beaten-in-massachusetts-proposal-to-remove-bans-loses-in.html | BIRTH BILL BEATEN IN MASSACHUSETTS Proposal to Remove Bans Loses in House 11997 | By John H Fenton | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bloomer-retains-flying-scot-lead-fourthplace-finish-gives-him-total.html | BLOOMER RETAINS FLYING SCOT LEAD FourthPlace Finish Gives Him Total of 103 12 Points | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/blue-chip-victor-twice.html | Blue Chip Victor Twice | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bonnie-sour-is-wed-to-arthur-anderson.html | Bonnie Sour Is Wed To Arthur Anderson | Special to The Nev York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/brazilians-all-esau-and-jacob-by-machado-de-assis-translated-with.html | Brazilians All ESAU AND JACOB By Machado de Assis Translated with an Introduction by Helen Caldwell from the Portuguese Esau e Jacob 287 pp Berkeley and Los Angeles University of California Press 5 | By Dudley Fitts | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bridal-for-rebecca-stout.html | Bridal for Rebecca Stout | Special to Tile New Yc rk Timc | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/britain-us-split-opening-singles-mrs-jones-and-miss-richey-wightman.html | BRITAIN US SPLIT OPENING SINGLES Mrs Jones and Miss Richey Wightman Cup Victors BRITAIN US SPLIT IN TENNIS SINGLES | By United Press International | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/britannia-shows-the-way.html | Britannia Shows The Way | By Bosley Crowther | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/britons-fighting-canada-ship-move-lines-ask-london-to-resist.html | BRITONS FIGHTING CANADA SHIP MOVE Lines Ask London to Resist Regulation of Conferences | By Edward A Morrow | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/buckpasser-wins-112185-sapling-scores-halflength-victory-over.html | BUCKPASSER WINS 112185 SAPLING Scores HalfLength Victory Over Quinta at Monmouth  Our Michael Is Third BUCKPASSER WINS 112185 SAPLING | By Steve Cadyspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bulgaria-widens-economic-reform-regime-presses-to-overcome.html | BULGARIA WIDENS ECONOMIC REFORM Regime Presses to Overcome Managerial Resistance  Hungarian Lag Assailed BULGARIA WIDENS ECONOMIC REFORM | By David Binderspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/butlermtymeson.html | ButlermTymeson | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/carlson-demolishes-rivals.html | Carlson Demolishes Rivals | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/carol-tyler-fiancee-of-george-w-noble.html | Carol Tyler Fiancee Of George W Noble | pectal to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/carolyn-young-wed-to-robert-t-schaal.html | Carolyn Young Wed To Robert T Schaal | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/chairman-of-fpc-gives-users-of-gas-a-goingaway-gift-users-of-gas.html | Chairman of FPC Gives Users of Gas A GoingAway Gift USERS OF GAS GET A WELCOME GIFT | By Gene Smith | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/chamberlainlynch.html | ChamberlainLynch | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/chief-of-wolverine-snipes-at-market-wolverine-chief-is-market.html | Chief of Wolverine Snipes at Market WOLVERINE CHIEF IS MARKET CRITIC | By Richard Phalon | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/cincinnati-negroes-ask-johnsons-help.html | CINCINNATI NEGROES ASK JOHNSONS HELP | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/city-lifeguards-threaten-strike-recently-organized-union-demands.html | CITY LIFEGUARDS THREATEN STRIKE Recently Organized Union Demands Negotiations | By Murray Seeger | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/city-to-study-hospital-treatment-of-youth-who-died-after-arrest.html | City to Study Hospital Treatment Of Youth Who Died After Arrest | By Emanuel Perlmutter | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/clearly-we-live-in-a-nuclear-confusion-an-inquiry-into-enoughness.html | Clearly We Live in a Nuclear Confusion AN INQUIRY INTO ENOUGHNESS Of Bombs and Men and Staying Alive By Daniel Lang Illustrated 216 pp New York McGrawHill Book Co 550 | By Ronald Steel | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/close-your-eyes-and-begin-reading-today-is-tonight-by-jean-harlow.html | Close Your Eyes and Begin Reading TODAY IS TONIGHT By Jean Harlow New York Grove Press 271 pp cloth 5 Dell Publishing Company 223 pp paper 60 cents | By Richard R Lingeman | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/clouds-over-the-seine.html | Clouds Over the Seine | By Peter Lennonparis | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/co-camp-hillanddale.html | co Camp HillandDale | By Edith Sonn Oshin | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/corporations-stress-research-results-eyes-focus-on-new-products.html | Corporations Stress Research Results Eyes Focus on New Products Rather Than the Cost | By Douglas W Cray | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/cubs-collect-3-hits-and-rout-mets-71-met-errors-lead-to-71-cub.html | Cubs Collect 3 Hits And Rout Mets 71 MET ERRORS LEAD TO 71 CUB VICTORY | By Joseph Durso | RE0000627905 | 1993-06-29 | B00000203949 |

| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/cynthia-crane-rich-married-to-lawyer.html | Cynthia Crane Rich Married to Lawyer | Special to lne New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
|---|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/czech-and-polish-soccer-teams-open-title-games-here-today.html | Czech and Polish Soccer Teams Open Title Games Here Today | By William J Briordy | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/dawn-patrol.html | Dawn Patrol | By Ted Yates Mr Yates Is A Documentary Producer For the National Broadcasting Company | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/de-gaulle-policy-handicaps-army-stress-on nuclear-outlay-leaves.html | DE GAULLE POLICY HANDICAPS ARMY Stress on Nuclear Outlay Leaves Troops Short | By Peter Braestrupspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/deetta-a-smith-is-wed-upstate-to-donald-simet-she-is-escorted-by.html | DeEtta A Smith Is Wed Upstate To Donald Simet She Is Escorted by Her Father at Ceremony in Skaneateles Church | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/defection-plan-of-saigon-lags-administrative-woes-hinder-effort-to.html | DEFECTION PLAN OF SAIGON LAGS Administrative Woes Hinder Effort to Entice Vietcong | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/deficit-reduced-cut-in-investments-abroad-curtails-dollar-outflow.html | DEFICIT REDUCED Cut in Investments Abroad Curtails Dollar Outflow | By Richard Rutter | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/delusions-follow-heart-surgery.html | Delusions Follow Heart Surgery | By John A Osmundsen | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/detectives-meet-for-trade-parley-private-eyes-of-many-lands-in.html | DETECTIVES MEET FOR TRADE PARLEY Private Eyes of Many Lands in London for the Week | By Philip Benjamin | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/detroit-bows-65-reniff-and-ford-stop-rally-in-ninth-after-2-runs.html | DETROIT BOWS 65 Reniff and Ford Stop Rally in Ninth After 2 Runs Score YANKEES TRIUMPH OVER TIGERS 65 | By Deane McGowenspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/doctor-in-the-making-intern-by-doctor-x-404-pp-new-york-harper-row.html | Doctor in the Making INTERN By Doctor X 404 pp New York Harper  Row 595 | By Frank G Slaughter | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/dolly-levi-sees-the-world.html | Dolly Levi Sees the World | By Paul Gardner | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/donna-latham-attendedby-10-ather-marriage-graduate-of-wisconsin-wed.html | Donna Latham Attendedby 10 AtHer Marriage Graduate of Wisconsin Wed to Aldis Perrin Butler Jr Ad Man | peclml to The New York Tlmez | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/duluer-roberts.html | Duluer  Roberts | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ecstasy-is-lacking-quiet-days-in-clichy-154-pp-paper-75-cents-the.html | Ecstasy Is Lacking QUIET DAYS IN CLICHY 154 pp Paper 75 cents THE WORLD OF SEX 125 pp Paper 75 cents SEXUS 634 pp Paper 125 PLEXUS 640 pp Paper 125 NEXUS 316 pp Paper 95 cents All by Henry Miller New York Grove Press | By George Wickes | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/education-creating-a-prestige-college.html | Education Creating A Prestige College | By Fred M Hechinger | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/eisenhower-foresakes-the-links-for-a-day-at-monmouth-races.html | Eisenhower Foresakes The Links For a Day at Monmouth Races | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/elizabeth-tommins-wed-i.html | Elizabeth Tommins Wed I | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/emerson-mckinley-gain-nassau-bowl-tennis-final-emerson-to-play.html | Emerson McKinley Gain Nassau Bowl Tennis Final EMERSON TO PLAY MKINLEY IN FINAL | By Allison Danzig | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/europe-closed-for-august.html | Europe Closed for August | By Henry Tanner | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/exmarine-helps-police-a-3d-time-negro-rejected-for-force-disarms-a.html | EXMARINE HELPS POLICE A 3D TIME Negro Rejected for Force Disarms a Suspect | By Irving Spiegel | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ezra-bixby-marries-miss-mary-buttfield.html | Ezra Bixby Marries Miss Mary Buttfield | Spedal to The Nw York Tlmel | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/faith-larson-married.html | Faith Larson Married | Special to Dle ew Yrrk Tlmcs | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/fans-at-saratoga-see-remodeling-and-horses-too-track-has-new-face.html | Fans at Saratoga See Remodeling And Horses Too Track Has New Face for 102d Meeting Box Holders Listed | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/father-is-escort-of-miss-parker-at-her-nuptials-skidmore-alumna-wed.html | Father Is Escort Of Miss Parker At Her Nuptials Skidmore Alumna Wed to Willard Reynolds 3d in Schenectady | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/few-jobs-await-japans-students-slump-forces-companies-to-make.html | FEW JOBS AWAIT JAPANS STUDENTS Slump Forces Companies to Make Drastic Cuts | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/finding-jobs-for-negro-teachers.html | Finding Jobs For Negro Teachers | ROBERT H TERTE | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/first-suit-filed-to-end-poll-tax-us-calls-mississippi-levy.html | FIRST SUIT FILED TO END POLL TAX US Calls Mississippi Levy Substantial Restriction on the Right to Vote US Files First Suit to End Poll Tax | By Roy Reedspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/fischer-to-phone-cuba-chess-moves-state-department-barred-trip-by.html | FISCHER TO PHONE CUBA CHESS MOVES State Department Barred Trip by Grand Master | By John Sibley | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/forands-medicare-role.html | Forands Medicare Role | ANNE NELSON | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ford-of-gop-in-spotlight.html | Ford of GOP In Spotlight | By Ew Kenworthyspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/foreign-affairs-handy-andy-us-gift-to-greece.html | Foreign Affairs Handy Andy  US Gift to Greece | By Cl Sulzberger | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/formants-variants-sets.html | Formants Variants Sets | By Harold C Schonberg | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/fortas-high-court-nominee-leaving-law-firm-that-is-a-capital-byword.html | Fortas High Court Nominee Leaving Law Firm That Is a Capital Byword | By Fred P Graham | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/frederic-chopin-illustrated-118-pp-wolfgang-amadeus-mozart.html | FREDERIC CHOPIN Illustrated 118 pp WOLFGANG AMADEUS MOZART Illustrated 124 pp Both by Victor Seroff New York The Macmillan Company 350 each For Ages 11 to 15 | RAYMOND ERICSON | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/french-set-pace-in-fastnet-sailing-gitana-iv-is-early-leader.html | FRENCH SET PACE IN FASTNET SAILING Gitana IV Is Early Leader Americans Get Good Start | By Hugh Somervillespecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/fund-lag-besets-marshall-library.html | Fund Lag Besets Marshall Library | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/gala-galanos.html | Gala Galanos | By Patricia Peterson | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/galena-to-recall-the-day-grant-came-home.html | GALENA TO RECALL THE DAY GRANT CAME HOME | By Ray Barth | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/german-diplomat-arrives-in-israel-no-demonstrations-greet-key-aide.html | GERMAN DIPLOMAT ARRIVES IN ISRAEL No Demonstrations Greet Key Aide in New Embassy | By James Feron | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/germanys-bard-goethe-his-life-and-times-by-richard-friedenthal.html | Germanys Bard GOETHE His Life and Times By Richard Friedenthal Illustrated 561 pp Cleveland and New York World Publishing Company 850 | By Walter Kaufmann | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/glamour-across-decades.html | Glamour Across Decades | By Jacob Deschin | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/good-grief-charlie-brown.html | Good Grief Charlie Brown | By Val Adams | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/greek-kings-bid-sharpens-crisis-papandreou-fights-move-for.html | GREEK KINGS BID SHARPENS CRISIS Papandreou Fights Move for Stephanopoulos Regime | By Henry Kamm | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/gridiron-gimmickry-pros-use-ingenious-aids-giant-defenders-lose-to.html | Gridiron Gimmickry Pros Use Ingenious Aids GIANT DEFENDERS LOSE TO OFFENSE | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/h-rowan-gaither-weds-alice-grimes-us-legal-aide-and-exwhite-house.html | H Rowan Gaither Weds Alice Grimes US Legal Aide and ExWhite House Teacher Marry | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/hackett-thompson.html | Hackett  Thompson | Special to The New York ms | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/harold-fullertoiv-architect-was-69.html | HAROLD FULLERTOIV  ARCHITECT WAS 69 | Special 0 The | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/harold-morgan-3d-marries-ulie-cale.html | Harold Morgan 3d Marries ulie Cale | Special to The Rev York Tmem | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/hejaz-railway-destroyed-by-lawrence-of-arabia-is-being.html | Hejaz Railway Destroyed by Lawrence of Arabia Is Being Reconstructed Lawrence of Arabia Destroyed Pilgrim Express in 1917 | By Philip Shabecoff | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/helen-nygaard-engaged-.html | Helen Nygaard Engaged | Special to Tile New York Tllnes | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/henry-farnum-62-insurance-official.html | HENRY FARNUM 62 INSURANCE OFFICIAL | Specal to Tllc New York Tirac | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/henry-hobs01q-76-ehgiheer-dead-led-vehicle-procurement-i-unit-for.html | HENRY HOBS01q 76 EHGIHEER DEAD Led Vehicle Procurement i Unit for Britain in War  J | Special to Tile New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/high-school-for-the-arts-sought-in-westchester.html | High School for the Arts Sought in Westchester | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/higher-arts-in-the-highlands-of-aspen-colo.html | HIGHER ARTS IN THE HIGHLANDS OF ASPEN COLO | By Jack Goodman | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/huarte-named-most-valuable-allstar.html | Huarte Named Most Valuable AllStar | By William N Wallacespecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/hungarian-urges-reforms.html | Hungarian Urges Reforms | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/india-reports-8-pakistanis-killed-in-frontier-clashes.html | India Reports 8 Pakistanis Killed in Frontier Clashes | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/indictment-in-extortion-case-doubted.html | Indictment in Extortion Case Doubted | By Thomas Buckley | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/indonesia-purges-party-moderates-nationalist-board-drops-7-at.html | INDONESIA PURGES PARTY MODERATES Nationalist Board Drops 7 at Sukarnos Request | By Neil Sheehan | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/irena-kirszenstein-peoples-choice-in-warsaw-applause-is-long-and.html | Irena Kirszenstein Peoples Choice in Warsaw Applause Is Long and Loud After Victory in 100 | By David Halberstam | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/is-fables-of-krylov-translated-by-guy-daniels-illustrated-by-david.html | IS FABLES OF KRYLOV Translated by Guy Daniels Illustrated by David Pascal 39 pp New York The Macmillan Company 295 For Ages 8 to 12 | THOMAS LASK | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/is-the-new-mumbo-jumbo-something-to-fear-the-new-priesthood-the.html | Is the New Mumbo Jumbo Something to Fear THE NEW PRIESTHOOD The Scientific Elite and the Uses of Power By Ralph E Lapp 229 pp New York and Evanston Harper Row 495 The New Mumbo Jumbo | By John W Finney | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/iss-gai-e-ingham-wed-to-jan-berlage.html | iss Gai E Ingham Wed to Jan Berlage | Special to The New York Tlmel | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/its-droughtful.html | Its Droughtful | By Susan Sheinbaum | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/janet-young-is-married.html | Janet Young Is Married | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/janice-woods-married.html | Janice Woods Married | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/jare-e-allison-smith-alumna-rochester-bride-junior-league-member.html | Jare E Allison Smith Alumna Rochester Bride Junior League Member Married to Thomas William Morris | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/john-mosby-rebel-raider-of-the-civil-war-by-anne-welsh-guy.html | JOHN MOSBY Rebel Raider of the Civil War By Anne Welsh Guy Illustrated 125 pp New York AbelardSchuman 325 For Ages 9 to 12 | EARL SCHENCK MIERS | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/johnson-bars-bid-by-ghana-for-halt-in-vietnam-raids-asks-nkrumah-to.html | JOHNSON BARS BID BY GHANA FOR HALT IN VIETNAM RAIDS Asks Nkrumah to Tell Hanoi US Will Stop the Fighting When Aggression Ends GIVES PLEDGE ON PEACE Vows to Back Any Move to Open Way  Peking Again Threatens to Intervene JOHNSON BARS BID BY GHANA ON RAIDS | By Jack Raymondspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/jorrocks-scores-at-jersey-show-miss-thorndike-victor-with-7yearold.html | JORROCKS SCORES AT JERSEY SHOW Miss Thorndike Victor With 7YearOld Bay Gelding | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/judith-crawford-to-be-the-bride-ofp-hconzejr-graduates-of-briarclif.html | Judith Crawford To Be the Bride OfP HConzeJr Graduates of Briarclif and Yale Betrothed Sept 11 Nuptials | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/kennedy-exhibit-at-fair-increased-coconut-shell-with-plea-for-aid.html | KENNEDY EXHIBIT AT FAIR INCREASED Coconut Shell With Plea for Aid in War Included | By Philip H Dougherty | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/keogh-spencer.html | Keogh  Spencer | Special to Tile New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/koelmels-take-auto-rally-victors-accrue-only-1515-points.html | Koelmels Take Auto Rally VICTORS ACCRUE ONLY 1515 POINTS | By Frank M Blunk | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ky-hints-at-new-firmness-when-dealing-with-lodge-lodge-will-face.html | Ky Hints at New Firmness When Dealing With Lodge LODGE WILL FACE FIRM STAND BY KY | By Seymouir Topping | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/lambert-is-victor.html | Lambert Is Victor | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/latin-and-greek.html | Latin and Greek | CHARLES HENDERS0N | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/law-how-to-deal-with-criminals.html | Law How to Deal With Criminals | By Fred P Graham | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/lema-posts-207-to-lead-by-shot-sikes-and-sanders-are-tied-for-2d-at.html | LEMA POSTS 207 TO LEAD BY SHOT Sikes and Sanders Are Tied for 2d at Whitemarsh  Nicklaus 4th at 209 LEMA POSTS A 207 TO LEAD BY SHOT | By Lincoln A Werdenspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/lesser-lights-brilliance.html | Lesser Lights Brilliance | By Al Horowitz | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DANIEL T DOUCHERTY | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | NAOMI MIRSKY | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MARILYN SHAPIRO | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/letters-sources.html | Letters SOURCES | HANSON W BALDWIN | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/letters-to-the-editor-bloomsday-tour.html | Letters to the Editor Bloomsday Tour | MRS BURNHAM FINNEY | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/li-village-bars-quaker-college-muttontown-rejects-planned-school-as.html | LI VILLAGE BARS QUAKER COLLEGE Muttontown Rejects Planned School as Bad for Area | By Roy R Silverspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/libel-case-cited-by-justice-white-times-ruling-said-to-widen.html | LIBEL CASE CITED BY JUSTICE WHITE Times Ruling Said to Widen Opportunity to Criticize | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/lillian-h-milner-married-on-l-i-five-attendher-she-is-bride-of.html | Lillian H Milner Married on L I Five AttendHer She Is Bride of William E Smyser Rochester Doctoral Student | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/linden-approves-library.html | Linden Approves Library | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/lindsay-planning-party-on-3d-line-he-hopes-to-win-democrats-and.html | LINDSAY PLANNING PARTY ON 3D LINE He Hopes to Win Democrats and Others Reluctant to Back GOP or Liberals | By Thomas P Ronan | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/literary-new-york.html | Literary New York | GERALD E HOKE | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mallan-augustine.html | Mallan  Augustine | Splal tO The NeYork TlmS | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/man-was-the-enemy-the-golden-eagle-by-robert-murphy-illustrated-by.html | Man Was The Enemy THE GOLDEN EAGLE By Robert Murphy Illustrated by John Schoenherr 157 pp New York EP Dutton  Co 395 | By Fred Gipson | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/man-who-went-to-tunis-and-stayed.html | Man Who Went to Tunis  and Stayed | By Raymond Ericson | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/marshall-will-join-un-crime-parley-marshall-to-join-un-crime-talks.html | Marshall Will Join UN Crime Parley MARSHALL TO JOIN UN CRIME TALKS | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/masai-tribe-finds-us-test-too-easy-shows-unusual-durability-in.html | MASAI TRIBE FINDS US TEST TOO EASY Shows Unusual Durability in Treadmill Experiment | By Lawrence Fellows | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mayor-asks-officials-to-find-new-water-curbs.html | Mayor Asks Officials to Find New Water Curbs | By Will Lissner | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/medical-centers-for-aged-planned-chain-of-400-convalescence.html | MEDICAL CENTERS FOR AGED PLANNED Chain of 400 Convalescence Facilities to Be Built | By Lawrence OKane | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miami-beach-goes-gaga-over-gogo-and-the-discoteque.html | MIAMI BEACH GOES GAGA OVER GOGO AND THE DISCOTEQUE | By Agnes Ash | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mijos-momentum-takes-dog-award-black-cocker-spaniel-best-at-penn.html | MIJOS MOMENTUM TAKES DOG AWARD Black Cocker Spaniel Best at Penn Ridge Event | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-ann-holland-betrothed-to-claude-g-liman-of-look.html | Miss Ann Holland Betrothed To Claude G Liman of Look | ptclal to The New York Timrs | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-henebry-plans-wedding-in-winter.html | Miss Henebry Plans Wedding in Winter | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-louise-elizabeth-layton-affianced-to-michael-sharples.html | Miss Louise Elizabeth Layton Affianced to Michael Sharples | Slclll to The Not York Tlmel | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-macmillan-is-darien-bride-of-r-n-robinson-graduate-o-sweet.html | Miss MacMillan Is Darien Bride Of R N Robinson Graduate o Sweet Briar Married to Alumnus of U of California | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-mary-elizabeth-hardy-affianced-to-philip-b-kimball.html | Miss Mary Elizabeth Hardy Affianced to Philip B Kimball | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-schneider-bride-of-dennis-mclaughlin.html | Miss Schneider Bride Of Dennis McLaughlin | eclal to The hew York Tlme | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-shirley-rozen-a-prospective-bride.html | Miss Shirley Rozen A Prospective Bride | Special to The New York Timex | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-washburn-becomes-bride-of-phd-student-1961-sarah-lawrence.html | Miss Washburn Becomes Bride Of PhD Student 1961 Sarah Lawrence Alumna Is Married to John S Godfrey | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-williams-scores.html | Miss Williams Scores | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/misuse-of-flag.html | MISUSE OF FLAG | CHARLES B SMITH Jr | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mixed-feelings-about-odets.html | Mixed Feelings About Odets | LILLIAN GRUBER | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/moore-takes-8race-series-for-hipkins-trophy-title-is-clinched.html | Moore Takes 8Race Series for Hipkins Trophy TITLE IS CLINCHED BEFORE LAST TEST | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/moreau-lights-summer-fires.html | Moreau Lights Summer Fires | By Thomas Quinn Curtiss | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mr-dooley-on-poverty.html | MR DOOLEY ON POVERTY | PAUL SARNOFF | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mrs-audrey-oswald-rewed.html | Mrs Audrey Oswald Rewed | Special to The New York Times I | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mrs-larrs-and-hanson-score-in-yras-regatta-on-sound.html | Mrs Larrs and Hanson Score In YRAs Regatta on Sound | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mrs-nicholas-spykman.html | MRS NICHOLAS SPYKMAN | S | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/nancy-c-bishop-suburban-bride-of-james-barton-smith-alumna-married.html | Nancy C Bishop Suburban Bride Of James Barton Smith Alumna Married to a Law Student at Home in Greenwich | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/national-affairs-drive-for-higher-minimums.html | National Affairs Drive for Higher Minimums | By Edwin L Dale Jr | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/natives-quest-caviar-for-breakfast-an-american-womans-adventures-in.html | Natives Quest CAVIAR FOR BREAKFAST An American Womans Adventures in Russia By Ray Pierre Corsini 288 pp Indianapolis and New York The BobbsMerrill Company 575 | By Marvin Kalb | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/navy-ships-ready-for-latin-cruise-goodwill-trip-will-feature.html | NAVY SHIPS READY FOR LATIN CRUISE Goodwill Trip Will Feature Antisubmarine Exercises | By Hanson W Baldwin | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/nerrevik-is-victor.html | Nerrevik Is Victor | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/new-champion-for-alkan.html | New Champion For Alkan | By Howard Klein | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/new-yorkers-share-open-chess-crown.html | NEW YORKERS SHARE OPEN CHESS CROWN | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/newark-divided-on-police-tactics-proposed-civilian-review-becomes.html | NEWARK DIVIDED ON POLICE TACTICS Proposed Civilian Review Becomes Major Issue | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/no-earthmen-wanted.html | No Earthmen Wanted | LAWRENCE PLOTKIN | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/nobel-prize-winner-believes-that-mars-could-support-life.html | Nobel Prize Winner Believes That Mars Could Support Life | By Walter Sullivan | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/north-vietnam-expands-armys-role-in-south.html | North Vietnam Expands Armys Role in South | By Jack Raymond | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/now-maybe-marcello-will-learn-english.html | Now Maybe Marcello Will Learn English | By Eugene Archer | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/nuclear-incident-at-sea.html | Nuclear Incident at Sea | By Peter Bart | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/nuptials-for-carol-alvarez.html | Nuptials for Carol Alvarez | Special to The New York TAmes | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ny-sales-tax-is-a-problem-of-collection.html | NY Sales Tax Is a Problem Of Collection | By Charles Grutzner | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/observer-how-to-be-a-mostlisted-people.html | Observer How to Be a MostListed People | By Russell Baker | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/oilers-late-score-defeats-jets-2116-oilers-turn-back-jets-by-21-to.html | Oilers Late Score Defeats Jets 2116 Oilers Turn Back Jets by 21 to 16 With Late 48Yard Touchdown | By Frank Litskyspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/omaragraham.html | OMaraGraham | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/osborne-oneacters-on-the-way.html | Osborne OneActers On the Way | By Louis Calta | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/paradox-for-negroes-more-involvement-in-southern-politics-may.html | Paradox for Negroes More Involvement in Southern Politics May Remove Race as a Political Issue | By Gene Robertsspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/paris-tintypes-that-cold-day-in-the-park-by-richard-miles-224-pp.html | Paris Tintypes THAT COLD DAY IN THE PARK By Richard Miles 224 pp New York The Delacorte Press 395 | By Webster Schott | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/patricia-anne-kinney-bride-of-james-curley.html | Patricia Anne Kinney Bride of James Curley | Sleclat to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/patricia-mcelveney-i-married-an-l-l.html | Patricia McElveney I Married an L L | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/patricia-olson-is-bride-of-philip-glenn-hodges.html | Patricia Olson Is Bride Of Philip Glenn Hodges | Special to The New York Tlme | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/penn-lists-research-grants.html | Penn Lists Research Grants | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/personality-young-man-with-lucky-breaks-soconys-president-gives.html | Personality Young Man With Lucky Breaks Soconys President Gives Much Credit to His Father | By Robert E Bedingfield | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/philadelphia-sees-water-worsening-people-may-be-forced-to-buy.html | PHILADELPHIA SEES WATER WORSENING People May Be Forced to Buy Supply for Drinking | By McCandlish Phillips | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/philharmonic-for-free.html | Philharmonic for Free | By Richard D Freed | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/philosopher-vs-emperor-beware-of-caesar-by-vincent-sheean-244-pp.html | Philosopher Vs Emperor BEWARE OF CAESAR By Vincent Sheean 244 pp New York Random House 495 | By Rex Warner | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/physician-to-wed-cynthia-marmon.html | Physician to Wed Cynthia Marmon | Special o The New York Tlmeg | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/pia-star-is-third-kelso-440-takes-54400-whitney-on-stretch-drive.html | PIA STAR IS THIRD Kelso 440 Takes 54400 Whitney on Stretch Drive KELSO CAPTURES 54400 WHITNEY | By Joe Nicholsspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/piping-rock-tennis-won-by-miss-eisel.html | PIPING ROCK TENNIS WON BY MISS EISEL | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/pirate-chase-by-earl-schenck-miers-illustrated-by-peter-burchard.html | PIRATE CHASE By Earl Schenck Miers Illustrated by Peter Burchard 129 pp Williamsburg Va Colonial Williamsburg Distributed by Holt Rinehart  Winston 350 For Ages 11 to 15 | ROBERT BERKVIST | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/plan-for-capital-suffers-setback-money-withheld-for-building-on.html | PLAN FOR CAPITAL SUFFERS SETBACK Money Withheld for Building on Pennsylvania Ave | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/pollution-parley-presses-reforms-erie-cleanup-program-sets.html | POLLUTION PARLEY PRESSES REFORMS Erie CleanUp Program Sets Guidelines for Country | By Gladwin Hillspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/praise-for-judith.html | PRAISE FOR JUDITH | DENNIS KING | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/president-calls-3state-meeting-on-water-crisis-new-york.html | PRESIDENT CALLS 3STATE MEETING ON WATER CRISIS New York Pennsylvania and Jersey Governors Will Go to Capital Wednesday | By Robert B Semple Jr | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/presidential-timber.html | Presidential Timber | MARGARET L COIT | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/press-vs-state-in-south-africa.html | Press vs State in South Africa | By Joseph Lelyveld | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/price-riggers-face-attacks-in-courts.html | Price Riggers Face Attacks In Courts | By Eileen Shanahan | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/prices-for-steel-stay-in-the-news-report-by-jules-backman.html | PRICES FOR STEEL STAY IN THE NEWS Report by Jules Backman Criticizes US Study | By Robert A Wright | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/protestant-leaders-in-germany-urge-support-of-vatican-draft-on-jews.html | Protestant Leaders in Germany Urge Support of Vatican Draft on Jews | By John Cogley | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/public-opinion-and-the-war-in-vietnam-public-opinion-and-the-war-in.html | Public Opinion And the War in Vietnam Public Opinion and the War in Vietnam | By Lester Markel | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/queler-schwab-.html | Queler  Schwab | Special to Tile New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/raymondp-groves-alumnus-of-r-pi-marries-ann-alvord.html | RaymondP Groves Alumnus Of R PI Marries Ann Alvord | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/readers-report.html | Readers Report | By Martin Levin | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/red-base-seized-close-to-saigon-hospital-and-arms-factory-only-35.html | RED BASE SEIZED CLOSE TO SAIGON Hospital and Arms Factory Only 35 Miles From Capital | By Jack Langguth | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/religion-churches-and-rights.html | Religion Churches and Rights | By John Cogley | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/reprint-of-a-classic.html | Reprint Of a Classic | By Herbert C Bardes | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/review-1-no-title.html | Review 1  No Title | By Charles Neider | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/rhodesian-leader-sees-end-of-links-to-commonwealth.html | Rhodesian Leader Sees End of Links To Commonwealth | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/rights-units-seeks-chicago-parley-asks-talks-with-the-mayor-but.html | RIGHTS UNITS SEEKS CHICAGO PARLEY Asks Talks With the Mayor but Continues Picketing | By Austin C Wehrwein | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/rio-censor-bans-satire-on-hero-step-reflects-intellectuals-conflict.html | RIO CENSOR BANS SATIRE ON HERO Step Reflects Intellectuals Conflict With Regime | By Juan de Onisspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/robert-r-thompson.html | ROBERT R THOMPSON | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/rockies-tunnel-at-a-standstill-ventilation-standards-are-awaited.html | ROCKIES TUNNEL AT A STANDSTILL Ventilation Standards Are Awaited for Completion | By Donald Janson | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/russias-new-economy.html | Russias New Economy | By Peter Grose | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/saigon-tries-to-live-in-a-hurry-life-in-saigon.html | Saigon Tries to Live in a Hurry Life In Saigon | By Jack Langguthsaigon | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/sarah-e-crosen-engaged-towed-richard-bonello-former-student-here-is.html | Sarah E Crosen Engaged towed Richard Bonello Former Student Here Is Fiancee of Alumnus of Harvard Law | Special to Tie New YOrk Tlme | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/schenckcarlson.html | SchenckCarlson | Special ta The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/science-new-way-to-study-pyramids.html | Science New Way To Study Pyramids | By Walter Sullivan | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/senators-top-angels-21-on-kirkland-single-in-11th.html | Senators Top Angels 21 On Kirkland Single in 11th | RHE | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/seoul-showdown-over-pact-nears-opposition-legislators-vow-to-quit.html | SEOUL SHOWDOWN OVER PACT NEARS Opposition Legislators Vow to Quit Over Tokyo Treaty | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/shakespeares-outs.html | SHAKESPEARES OUTS | JOHN F EICHENBERGER | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ship-strike-talks-recess-for-a-day-some-progress-reported-in.html | SHIP STRIKE TALKS RECESS FOR A DAY  Some Progress Reported in Discussions in Capital Directed by Wirtz | By George Horne | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/shrewsbury-men-win-cruiser-event.html | SHREWSBURY MEN WIN CRUISER EVENT | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/smithmlauney.html | SmithMLauney | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/smooth-sailing-for-landlubbers-up-in-maine.html | SMOOTH SAILING FOR LANDLUBBERS UP IN MAINE | By Arthur Davenport | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/somalia-walks-the-tightrope-somalia-walks-the-tightrope.html | Somalia Walks The Tightrope Somalia Walks the Tightrope | By Jeanne Contini | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/son-to-h-e-mottleys-jr.html | Son to H E Mottleys Jr | I Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/spero-says-us-oarsmen-face-long-pull-rowing-star-asserts-sport-here.html | Spero Says US Oarsmen Face Long Pull Rowing Star Asserts Sport Here Needs Expansion Aid | By Richard Gutwillig | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/spingold-trophy-is-up-for-grabs.html | Spingold Trophy Is Up for Grabs | By Alan Truscott | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/sports-and-general-recreation-open-new-vistas-for-the-glass-fiber.html | Sports and General Recreation Open New Vistas for the Glass Fiber Industry A PLASTIC GAINS IN SPORTS FIELD | By Gerd Wilcke | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/sports-of-the-times-time-of-crisis.html | Sports of The Times Time of Crisis | By Leonard Koppett | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/spotlight-crowell-colliers-bid-for-school.html | Spotlight Crowell Colliers Bid for School | By Vartanig G Vartan | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/st-lawrence-seaway-is-home-for-its-new-chief-camu-recalls-boyhood.html | St Lawrence Seaway Is Home for Its New Chief Camu Recalls Boyhood Love for Shipping on River He Plans No Major Changes in 500 Million System | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/staelindennett.html | StaelinDennett | Special to Tile New York Timc3 | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/states-and-us-roles-are-changing.html | States and US Roles Are Changing | By Tom Wicker | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/storm-wins-from-solution-in-last-event-of-new-york-yc-cruise-53.html | Storm Wins From Solution in Last Event of New York YC Cruise 53 YACHTS RACE IN LIGHT BREEZES | By John Rendel | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/strong-the-defender-leads-in-national-cottontail-class-sailing-miss.html | Strong the Defender Leads in National Cottontail Class Sailing MISS BURNS IS 2D WITH ONE VICTORY Strong Finishes Second in First Race Then Takes Next Two of Series | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/stuart-wilcoxen-met-golf-victors-stuart-in-final-with-wllcoxen.html | Stuart Wilcoxen Met Golf Victors STUART IN FINAL WITH WILCOXEN | By Ross Goodner | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/student-leaders-jailed-in-madras-ten-suspected-of-plotting-new.html | STUDENT LEADERS JAILED IN MADRAS Ten Suspected of Plotting New Language Protests | By J Anthony Lukas | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/summer-at-on-the-rocks-summer-at-on-the rocks.html | Summer at On the Rocks Summer At On the Rocks | By Sylvia Wright | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/support-lacking.html | SUPPORT LACKING | ANDREA EINHORN | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/susan-f-quint-affianced.html | Susan F Quint Affianced | Special to The New York T rots I | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/suspect-is-seized-in-theft-of-jewelry-at-nassau-home.html | Suspect Is Seized in Theft Of Jewelry at Nassau Home | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/svare-hopeful-rams-will-regain-prestige-with-a-leaner-look.html | Svare Hopeful Rams Will Regain Prestige With a Leaner Look | By Bill Beckerspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/swastika-to-stay-in-issue.html | Swastika To Stay In Issue | By David Lidman | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/tesoro-miller.html | Tesoro  Miller | Special to The New York Tlmea | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-absurd-absurdists-the-absurd-absurdists.html | The Absurd Absurdists The Absurd Absurdists | By Mordecai Gorelik Research Professor In Theater Southern Illinois University Carbondale Ill | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-comic-strip-goes-pop.html | The Comic Strip Goes Pop | CLH | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-jersey-central-offers-to-sell-mail-baggage-cars.html | The Jersey Central Offers To Sell Mail Baggage Cars | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-jewish-museum-what-is-it-why-is-it-and-what-next.html | The Jewish Museum What Is It Why Is It and What Next | By Sam Hunter | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-knack-of-being-richard-lester-the-knack-of-being-lester.html | The Knack of Being Richard Lester The Knack of Being Lester | By Anthony Carthewlondon | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-lives-and-deaths-of-90-dances.html | The Lives and Deaths of 90 Dances | By Allen Hughes | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-merchants-view-retailers-mapping-plans-for-a-big-fall-season.html | The Merchants View Retailers Mapping Plans for a Big Fall Season | By Herbert Koshetz | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-new-cassius-quiet-weary-old-stunts-dont-work-no-more-says-ring.html | The New Cassius Quiet Weary  Old Stunts Dont Work No More Says Ring Champion | By Robert Lipsyte | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-new-emphasis-planning-the-environment.html | The New Emphasis Planning the Environment | By Joan Lee Faust | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-poor-pitch-in-at-philadelphia-short-on-antipoverty-funds-they.html | THE POOR PITCH IN AT PHILADELPHIA Short on Antipoverty Funds They Help Pay Their Way | By Joseph A Loftus | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-prank-was-king-the-memoirs-of-an-amnesiac-by-oscar-levant-320.html | The Prank Was King THE MEMOIRS OF AN AMNESIAC By Oscar Levant 320 pp New York GP Putnams Sons 595 | By Abel Green | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-week-in-finance-market-takes-british-monetary-ills-in-stride.html | The Week in Finance Market Takes British Monetary Ills In Stride Despite Weakness of Pound Week in Finance Weakness in Pound | By Thomas E Mullaney | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/they-took-their-stand-the-burden-of-time-the-fugitives-and.html | THEY TOOK THEIR STAND THE BURDEN OF TIME The Fugitives and Agrarians By John L Stewart 552 pp Princeton NJ Princeton University Press 1250 They Took Their Stand | By Irving Howe | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ticket-plan-supported.html | TICKET PLAN SUPPORTED | ELAINE EISINGER | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/touring-england-by-provincial-bus-carriers-operating-from-69.html | TOURING ENGLAND BY PROVINCIAL BUS Carriers Operating From 69 Centers Offer Scenic Trips at Low Fares | By Jeanne Schonberg | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/un-role-in-vietnam.html | UN Role in Vietnam | ELTON ATWATER | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/unity-on-water-is-sought-in-west-interstate-parley-hears-calls-for.html | UNITY ON WATER IS SOUGHT IN WEST Interstate Parley Hears Calls for Partnership | By Lawrence E Davies | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/unlisted-stocks-make-good-gains-advance-steady-last-week-index-up.html | UNLISTED STOCKS MAKE GOOD GAINS Advance Steady Last Week  Index Up 353 Points | By Alexander R Hammer | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/urban-lag-found-in-desegregation-sociologist-sees-little-hope-of.html | URBAN LAG FOUND IN DESEGREGATION Sociologist Sees Little Hope of Success in Next Decades | By Ben A Franklinspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-acts-quickly-to-onfprce-law-on-voting-rights-literacy-testing.html | US ACTS QUICKLY TO ONFPRCE LAW ON VOTING RIGHTS Literacy Testing Suspended Throughout 7 States and in Parts of 2 Others | By John Herbers | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-business-aerospace-in-the-west-major-work-is-in-field-of-defense.html | US Business Aerospace in the West Major Work Is in Field of Defense | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-court-drama-is-rerun-in-austria.html | US Court Drama Is Rerun in Austria | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-envoys-seek-soviet-contacts-strive-to-see-russians-at-all-levels.html | US ENVOYS SEEK SOVIET CONTACTS Strive to See Russians at All Levels Despite Freeze | By Peter Grose | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-group-sees-rio-projects.html | US Group Sees Rio Projects | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-premiere-of-stag-king-by-henze-is-given-in-santa-fe-shirley-and.html | US Premiere of Stag King By Henze Is Given in Santa Fe Shirley and Gramm Heard in Leading Roles With 9YearOld Company | By Raymond Ericsonspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-shows-little-concern.html | US Shows Little Concern | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-stops-paying-dominican-wages-cut-off-is-viewed-as-spur-to.html | US STOPS PAYING DOMINICAN WAGES Cut off Is Viewed as Spur to Provisional Government | By Paul P Kennedyspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/valencia-moves-toward-industry-steel-mill-and-cement-plant-appear.html | VALENCIA MOVES TOWARD INDUSTRY Steel Mill and Cement Plant Appear Among Groves | By Tad Szulc | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/vietnam-proving-boon-to-industry-nobody-likes-the-war-but-most.html | VIETNAM PROVING BOON TO INDUSTRY Nobody Likes the War but Most Admit It Is Aiding American Economy | By Edwin L Dale Jr | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/voting-rights-act-of-65-resulted-from-failure-of-previous-laws.html | Voting Rights Act of 65 Resulted From Failure of Previous Laws | By We Kenworthyspecial To the New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/wagner-returns-to-city-withholds-mayoral-choice-wagner-returns-from.html | Wagner Returns to City Withholds Mayoral Choice Wagner Returns From Honeymoon | By Douglas Robinson | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/walter-kjnsolwno-episcopal-priest-78.html | WALteR KJNSOLWNo EPISCOPAL PRIEST 78 | Special to The New York Time3 | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/warehouse-in-orange-burns.html | Warehouse in Orange Burns | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/washington-goldberg-the-militant-dove.html | Washington Goldberg  The Militant Dove | By James Reston | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/wearn-smlth.html | Wearn  Smlth | SPecial to The New YOrk Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/welcome-sign-posted-at-indian-reservations.html | WELCOME SIGN POSTED AT INDIAN RESERVATIONS | By Lh Gordon | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/westhampton-squadron-wins.html | Westhampton Squadron Wins | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/when-the-spell-works-its-binding-the-adaptable-man-by-janet-frame.html | When the Spell Works Its Binding THE ADAPTABLE MAN By Janet Frame 277 pp New York George Brazilles 495 | By Wilfrid Sheed | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/whittemore-sails-naiad-to-victory-moore-also-wins.html | Whittemore Sails Naiad to Victory Moore Also Wins | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/wigner-defends-study-on-civil-defense.html | Wigner Defends Study on Civil Defense | EUGENE P WIGNER | RE0000627905 | 1993-06-29 | B00000203949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/william-i-cowin-becomes-fiance-of-judith-arnold-bay-state-legal.html | William I Cowin Becomes Fiance Of Judith Arnold Bay State Legal Aide to Marry 63 Wellesley Alumna in Autumn | Special to The New York Timel | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/window-screen-repairs.html | Window Screen Repairs | By Bernard Gladstone | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/wood-field-and-stream-an-increase-in-restrictions-governing-goose.html | Wood Field and Stream An Increase in Restrictions Governing Goose and Duck Shooting Expected | By Oscar Godbout | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/xraymond-paige-is-dead-at-65-radio-city-musichallconductor-former.html | xRaymond Paige Is Dead at 65 Radio City MusicHallConductor Former Broadcast Star and Symphony Leader Directed Ensemble Here Since 50 | Special to The New York Times | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/zephyr-doomed-chicagosan-francisco-train-may-end-run.html | ZEPHYR DOOMED ChicagoSan Francisco Train May End Run | By Ward Allan Howe | RE0000627905 | 1993-06-29 | B00000203949 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/2-large-refundings-top-light-calendar-of-issues-for-week-2-big.html | 2 Large Refundings Top Light Calendar Of Issues for Week 2 BIG REFUNDINGS SLATED FOR WEEK | By John H Allan | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/36-protesters-arrested-at-white-house.html | 36 Protesters Arrested at White House | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/4-athens-newspapers-charged-with-harming-greekus-ties.html | 4 Athens Newspapers Charged With Harming GreekUS Ties | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/6run-9th-inning-decides-2d-game-williams-and-banks-pace-victors.html | 6RUN 9TH INNING DECIDES 2D GAME Williams and Banks Pace Victors Attack Smith Hits 2 Homers for Losers | By Joseph Durso | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/700-at-klan-rally-honor-youth-slain-in-americus-strife-klansmen.html | 700 at Klan Rally Honor Youth Slain In Americus Strife KLANSMEN RALLY IN AMERICUS GA | By United Press International | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/a-rightist-plans-test-of-tax-laws-vows-suits-over-exemption-if-his.html | A RIGHTIST PLANS TEST OF TAX LAWS Vows Suits Over Exemption if His Groups Is Removed | By Donald Janson | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/a-satirical-fable-about-a-human-trout.html | A Satirical Fable About a Human Trout | By Orville Prescott | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/a-whole-family-can-ride-togetheron-one-bike.html | A Whole Family Can Ride Togetheron One Bike | By Lisa Hammel | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/advertising-using-see-america-theme.html | Advertising Using See America Theme | By Walter Carlson | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/ant0nia-graglia-engaged-towed-robert-gordon-connecticut-senior-and.html | Ant0nia Graglia Engaged toWed Robert Gordon Connecticut Senior and Graduate of Harvard to Marry June 1 | pcial to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/anything-goes-for-daytime-at-rhode-island-resort.html | Anything Goes for Daytime at Rhode Island Resort | By Charlotte Curtisspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/automated-roads-called-perilous-communication-with-driver-needed.html | AUTOMATED ROADS CALLED PERILOUS Communication With Driver Needed More Expert Says | By Joseph C Ingraham | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/baldwin-play-wins-acclaim-in-tel-aviv.html | BALDWIN PLAY WINS ACCLAIM IN TEL AVIV | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/barbra-streisand-overwhelms-15000-at-forest-hills-concert.html | Barbra Streisand Overwhelms 15000 at Forest Hills Concert | By Murray Schumach | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/bonner-wins-third-title-in-hudson-valley-singles.html | Bonner Wins Third Title In Hudson Valley Singles | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/bridge-mixed-team-play-in-chicago-is-led-by-midwestern-entry.html | Bridge Mixed Team Play in Chicago Is Led by Midwestern Entry | By Alan Truscott | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/britain-warns-indians-on-plan-to-order-4-soviet-submarines.html | Britain Warns Indians on Plan To Order 4 Soviet Submarines | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/briton-suggests-financial-shifts-article-urges-end-of-curbs-in.html | BRITON SUGGESTS FINANCIAL SHIFTS Article Urges End of Curbs in Financial District to Modernize Business | By Clyde H Farnsworth | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/c-walter-lindgren.html | C WALTER LINDGREN | SpeCial to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/calm-is-keynote-of-steel-market-strike-deadline-approaches-but.html | CALM IS KEYNOTE OF STEEL MARKET Strike Deadline Approaches but Industry Leaders See No Surge in Demand CALM IS KEYNOTE OF STEEL MARKET | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/carol-steene-bride-o-barry-r-fischer.html | Carol Steene Bride O Barry R Fischer | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/cary-grant-signs-for-comedy.html | Cary Grant Signs for Comedy | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/cheers-and-antisales-tax-signs-greet-governor-at-parade-on-li.html | Cheers and AntiSales Tax Signs Greet Governor at Parade on LI | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/chess-he-whose-mind-wanders-cannot-a-chessplayer-make.html | Chess He Whose Mind Wanders Cannot a ChessPlayer Make | By Al Horowithz | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/city-getting-plan-to-help-industry-cut-use-of-water-dangelo-to.html | CITY GETTING PLAN TO HELP INDUSTRY CUT USE OF WATER DAngelo to Offer Program at City Talks Tomorrow  Major Savings Seen GOVERNOR TO SEEK AID Rockefeller to Ask Increase in Federal Funds  Brief Rain Gives Little Relief CITY TO GET PLAN FOR WATER CURBS | By Will Lissner | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/citys-planning.html | Citys Planning | JAMES ROSGOOD | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/colombians-map-birth-curb-plan-conference-to-hear-of-effort-to.html | COLOMBIANS MAP BIRTH CURB PLAN Conference to Hear of Effort to Avert Fight With Church | By Hj Maidenbergspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/congress-facing-two-must-bills-expected-to-give-johnson-victories.html | CONGRESS FACING TWO MUST BILLS Expected to Give Johnson Victories on Urban Post and Aid to Needy Areas | By Marjorie Hunter | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/dance-two-innovations-paul-draper-and-lucas-hoving-offer-features.html | Dance Two Innovations Paul Draper and Lucas Hoving Offer Features of New London Festival | By Allen Hughes | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/david-l-bruck-marries-miss-marilyn-florin.html | David L Bruck Marries Miss Marilyn Florin | Slcl lo The New Yegs Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/david-r-chipkin-weds-miss-peggy-schwartz.html | David R Chipkin Weds Miss Peggy Schwartz | Special to The New York Tlme | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/diplomatic-park-sought-in-capital-chancery-space-object-of-state.html | DIPLOMATIC PARK SOUGHT IN CAPITAL Chancery Space Object of State Department Plan | By Ben A Franklin | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/dr-albert-i-suskin-i-i.html | DR ALBERT I SUSKIN I I | Specll to The New York Ttme | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/eleanor-landres-wed-to-martin-j-wilheim.html | Eleanor Landres Wed To Martin J Wilheim | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/ellen-s-feinberg-bride-of-mark-h-friedman.html | Ellen S Feinberg Bride Of Mark H Friedman | Special to The New York Tlmem | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/end-papers.html | End Papers | NANCY K MACKENZIE | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/envoy-tells-sudan-us-does-not-back-revolt-statement-answers-charges.html | Envoy Tells Sudan US Does Not Back Revolt Statement Answers Charges Washington Aids Rebels | By Hedrick Smith | RE0000627908 | 1993-06-29 | B00000203952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/erhard-predicts-election-victory-bonn-chancellor-bars-idea-of.html | ERHARD PREDICTS ELECTION VICTORY Bonn Chancellor Bars Idea of Coalition Regime | By Thomas J Hamiltonspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/eslie-d-burritt-65-dies-ex-research-chief-for-esso.html | eslie D Burritt 65 Dies Ex Research Chief for Esso | 3 IC a to The New York Time | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/fighting-colonel-stirs-phuoclong-pajamaclad-province-chief-drives.html | FIGHTING COLONEL STIRS PHUOCLONG PajamaClad Province Chief Drives Through Vietcong | By Seymour Toppingspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/finn-sailing-crown-captured-by-fenner.html | FINN SAILING CROWN CAPTURED BY FENNER | Special To The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/for-righttowork-law.html | For RighttoWork Law | MARGARET D DE CAMP | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/g-jay-parson-641-miami-u-chancellori-.html | g jAY PARSON 641 MIAMI U CHANCELLORI | Special to 3he New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/gardner-sisters-plan-marriages-early-next-year-1varguerite-engaged.html | Gardner Sisters Plan Marriages Early Next Year 1Varguerite Engaged to Douglas Tewes Susan to Thomas G Cronin | Declal to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/gershwin-closes-stadium-season-first-summer-under-met-ends-to-full.html | GERSHWIN CLOSES STADIUM SEASON First Summer Under Met Ends to Full House | By Richard D Freed | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/greek-cabinet-aim-of-stephanopoulos-stephanopoulos-may-form-regime.html | Greek Cabinet Aim Of Stephanopoulos STEPHANOPOULOS MAY FORM REGIME | By Henry Kammspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/greek-with-a-mission-stephanos-christos-stephanopoulos.html | Greek With a Mission Stephanos Christos Stephanopoulos | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/group-of-greekamericans-opens-athens-convention.html | Group of GreekAmericans Opens Athens Convention | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/harold-a-correll-kennel-operator-67i.html | HAROLD A CORRELL KENNEL OPERATOR 67I | Special to The New YOrk Timer | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/harriman-says-kosygin-and-tito-believe-bombings-block-talks-taylor.html | Harriman Says Kosygin and Tito Believe Bombings Block Talks Taylor Says Sparing Hanoi Leaves Regime Intact for Essential Decision | By Lloyd Garrisonspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/hatfield-calls-lindsay-gop-asset.html | Hatfield Calls Lindsay GOP Asset | By Lawrence E Davies | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/hoofbeats-resound-in-litchfield-126th-midsummer-horse-show-held.html | Hoofbeats Resound in Litchfield 126th Midsummer Horse Show Held Despite the Heat | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/india-reinforces-units-in-kashmir-reports-serious-clashes-with.html | INDIA REINFORCES UNITS IN KASHMIR Reports Serious Clashes With Pakistani Infiltrators | By J Anthony Lukasspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/inquiry-widened-in-extortion-case-koota-tells-of-phoned-tips-in.html | INQUIRY WIDENED IN EXTORTION CASE Koota Tells of Phoned Tips in Brooklyn Killings | By Emanuel Perlmutter | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/john-a-graham.html | JOHN A GRAHAM | Special to The Iew York Tlueg | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/lindsay-sums-up-his-effort-so-far-city-takes-notice-but-i-still.html | LINDSAY SUMS UP HIS EFFORT SO FAR City Takes Notice but I Still Dont Know He Says | By Richard L Madden | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/london-conference-stalled-over-aden.html | LONDON CONFERENCE STALLED OVER ADEN | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/losses-from-notes-spread-in-canada.html | Losses From Notes Spread in Canada | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/malcolms-widow-aided-by-benefit-goal-is-house-for-her-and-children.html | MALCOLMS WIDOW AIDED BY BENEFIT Goal Is House for Her and Children of Slain Leader | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mcelreath-wins-125mile-langhorne-race-after-johncock-sets-lap-mark.html | McElreath Wins 125Mile Langhorne Race After Johncock Sets Lap Mark MICHIGAN DRIVER HITS 12104 MPH Johncocks Time a World Mark for Paved Track Victor Averages 10485 | By Frank M Blunkspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mckinley-hopes-to-play-in-final-of-davis-cup.html | McKinley Hopes to Play In Final of Davis Cup | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mckinley-loses-64-119-75-to-aussies-superior-service.html | McKinley Loses 64 119 75 To Aussies Superior Service | By Allison Danzigspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/memoirs-assailed.html | Memoirs Assailed | LOUIS M LOEB | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mesa-a-pointer-victor-in-jersey-tuttles-shorthair-is-best-in-show-a.html | MESA A POINTER VICTOR IN JERSEY Tuttles Shorthair Is Best in Show at Hunterdon Hills | By Walter R Fletcher | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mild-cyprus-draft-is-expected-at-un.html | MILD CYPRUS DRAFT IS EXPECTED AT UN | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/minstrel-in-park-is-arrested-again-man-acquitted-last-week-picked.html | MINSTREL IN PARK IS ARRESTED AGAIN Man Acquitted Last Week Picked Up on Same Charge | By Paul L Montgomery | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/miss-mudge-wins-in-3day-riding-plumb-favorite-2d.html | Miss Mudge Wins In 3Day Riding Plumb Favorite 2d | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/model-rights-act-asked-for-south-legal-experts-draft-form-designed.html | MODEL RIGHTS ACT ASKED FOR SOUTH Legal Experts Draft Form Designed for States Use | By Fred P Graham | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mollen-defended.html | Mollen Defended | WILLIAM J KNOUD | RE0000627908 | 1993-06-29 | B00000203952 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/monheit-bloch.html | Monheit Bloch | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/music-ariadne-auf-naxos-in-aspen-students-perform-work-by-richard.html | Music Ariadne auf Naxos in Aspen Students Perform Work by Richard Strauss Small Theater Lends Intimate Setting | By Raymond Ericsospecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/namaths-performance-pleases-ewbank-despite-loss-to-oilers.html | Namaths Performance Pleases Ewbank Despite Loss to Oilers | By Frank Litskyspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/neighbors-plan-aid-for-uruguay-argentina-and-brazil-seen-ready-to.html | NEIGHBORS PLAN AID FOR URUGUAY Argentina and Brazil Seen Ready to Assist Country Argentina and Brazil Making Plans to Provide Uruguay Aid | By Henry Raymontspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/news-of-realty-sales-increase-turnover-in-manhattan-up-136-in-first.html | NEWS OF REALTY SALES INCREASE Turnover in Manhattan Up 136 in First 6 Months | By Francis X Clines | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/nuptials-for-marie-scalia.html | Nuptials for Marie Scalia | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/ohioans-eagle-3-on-17th-decisive-nicklaus-sinks-45foot-putt-to-turn.html | OHIOANS EAGLE 3 ON 17TH DECISIVE Nicklaus Sinks 45Foot Putt to Turn Back Bids by Campbell and Sanders | By Lincoln A Werdenspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/oncedoomed-iron-ore-district-at-lake-superior-now-booming-mather.html | OnceDoomed Iron Ore District At Lake Superior Now Booming Mather Mine Termed Symbol of Capital Influx and New Pelletizing Process OLD IRON DISTRICT NOW REVITALIZED | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/open-mind-films-shows-in-europe-8-discussions-with-critics.html | OPEN MIND FILMS SHOWS IN EUROPE 8 Discussions With Critics Directors and Authors Set | By Paul Gardner | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/our-latin-policy-aiding-communism.html | Our Latin Policy Aiding Communism | MICHAEL MACCOBY | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/pepitone-bats-in-the-winning-run-reniff-is-victor-in-relief.html | PEPITONE BATS IN THE WINNING RUN Reniff Is Victor in Relief  Richardson Downing and Barker Hit Homers | By Deane McGowen | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/personal-finance-necessity-for-a-will-personal-finance-necessity.html | Personal Finance Necessity for a Will Personal Finance Necessity for a Will | By Sal Nuccio | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/polish-fans-break-into-song-for-irena.html | Polish Fans Break Into Song for Irena | By David Halberstam | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/pope-calls-anew-for-nuclear-ban-pope-calls-anew-for-nuclear-ban.html | POPE CALLS ANEW FOR NUCLEAR BAN POPE CALLS ANEW FOR NUCLEAR BAN | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/pravda-outlines-moderate-policy-conciliation-with-china-and-us-is.html | PRAVDA OUTLINES MODERATE POLICY Conciliation With China and US Is Called Goal | By Peter Grose | RE0000627908 | 1993-06-29 | B00000203952 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/reserve-warns-on-price-trends-creeping-increases-bring-caution-from.html | RESERVE WARNS ON PRICE TRENDS Creeping Increases Bring Caution From the Bank | By Robert Frost | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/samuel-milligan-dead-at-78-exmetropolitan-life-officer.html | Samuel Milligan Dead at 78 ExMetropolitan Life Officer | Specisl to The New York Tlme i | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/school-in-florida-plans-2-theaters-atlantic-university-project.html | SCHOOL IN FLORIDA PLANS 2 THEATERS Atlantic University Project Reflects Campus Boom | By Sam Zolotow | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/serkin-is-heard-at-tanglewood-10000-on-hand-as-he-plays-beethoven.html | SERKIN IS HEARD AT TANGLEWOOD 10000 on Hand as He Plays Beethoven and Bartok | By Theodore Strongin | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/ship-found-adrift-4-slain-3-missing-a-ship-is-found-with-four-dead.html | Ship Found Adrift 4 Slain 3 Missing A SHIP IS FOUND WITH FOUR DEAD | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/sink-or-sail-for-merchant-marine-unions.html | Sink or Sail for Merchant Marine Unions | By Ah Raskin | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/sir-frostbite-takes-title-in-glen-head-horse-show.html | Sir Frostbite Takes Title In Glen Head Horse Show | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/spacesuit-used-in-dam-project-contractor-using-astronaut-garb-in.html | SPACESUIT USED IN DAM PROJECT Contractor Using Astronaut Garb in Marine Project | By Gene Smith | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/sports-of-the-times-a-troubled-galaxy.html | Sports of The Times A Troubled Galaxy | By William N Wallace | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/state-finances.html | State Finances | GEORGE V PALMER Chairman Schenectady County Democratic Committee | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/staten-islands-beauty-losing-to-builders-dreams-of-making-staten.html | Staten Islands Beauty Losing to Builders Dreams of Making Staten Island a Beautiful Suburb Fading in Building Boom | By Ada Louise Huxtable | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/stuart-wins-met-golf-water-battle-takes-amateur-final-as-wilcoxen.html | Stuart Wins Met Golf Water Battle Takes Amateur Final as Wilcoxen Flubs Putt on 36th Hole | By Ross Goodnerspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/supply-of-money-in-world-drops-narrow-downturn-in-total-monetary.html | SUPPLY OF MONEY IN WORLD DROPS Narrow Downturn in Total Monetary Reserves Is Not Regarded as Alarming NEED FOR REFORM SEEN Cashing In of US Dollars for Gold and Speculation Are Factors in Decline | By Edwin L Dale Jrspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/tennessee-drive-splits-negroes-rights-project-called-too-aggressive.html | Tennessee Drive Splits Negroes Rights Project Called Too Aggressive and Loose on Morals Group Defended by Cornell Professor March Is Held | By Homer Bigartspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives-to-fight-and-die.html | To Fight and Die | FRANCIS E KOCH | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/urban-again-wins-allround-title.html | URBAN AGAIN WINS ALLROUND TITLE | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/us-moves-today-to-enroll-voters-under-rights-act-katzenbach-will.html | US MOVES TODAY TO ENROLL VOTERS UNDER RIGHTS ACT Katzenbach Will Pick Areas for Federal Registration in 5 Southern States US MOVES TODAY TO ENROLL VOTERS | By John Herbersspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/us-trade-concessions-urged-for-latinamerican-countries-trade-aid.html | US Trade Concessions Urged For LatinAmerican Countries TRADE AID SOUGHT BY LATIN AMERICA | By Juan de Onisspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/vietcong-areas-pounded-by-us-over-weekend-vietcong-areas-raked-by.html | Vietcong Areas Pounded By US Over Weekend Vietcong Areas Raked by US Dozens Killed in the Air Raids | By Jack Langguthspecial To the New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/village-burnings-disturb-marines-officers-say-incidents-can-hurt.html | VILLAGE BURNINGS DISTURB MARINES Officers Say Incidents Can Hurt Vietnam War Effort but Control Is Difficult | By Charles Mohr | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/virginian-to-head-interracial-group.html | Virginian to Head Interracial Group | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/warner-plans-big-brass.html | Warner Plans Big Brass | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/westbury-poloists-down-bethpage-95.html | WESTBURY POLOISTS DOWN BETHPAGE 95 | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/yugoslav-critic-of-soviet-presses-suits-over-rights.html | Yugoslav Critic of Soviet Presses Suits Over Rights | Special to The New York Times | RE0000627908 | 1993-06-29 | B00000203952 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/-pass-please-is-heard-at-state-department.html | Pass Please Is Heard At State Department | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/1150-kissin-cousins-toast-new-envoy-texans-rally-in-capital-for-a.html | 1150 Kissin Cousins Toast New Envoy Texans Rally in Capital For a Real Big Feed | By Joan Cookspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/2-companies-join-steel-price-rise-extra-charges-for-sheets-are.html | 2 COMPANIES JOIN STEEL PRICE RISE Extra Charges for Sheets Are Revised by Bethlehem and Jones  Laughlin | By Robert A Wright | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/20-projects-added-to-citys-schools-34290-more-seats-to-be-available.html | 20 PROJECTS ADDED TO CITYS SCHOOLS 34290 More Seats to Be Available Here Sept 13 | By Robert H Terte | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/23-leftists-are-sentenced-in-japan-for-1960-rioting.html | 23 Leftists Are Sentenced In Japan for 1960 Rioting | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/350-vietnam-protesters-are-arrested-in-capital-march-is-halted-by.html | 350 Vietnam Protesters Are Arrested in Capital March Is Halted by the Police at Entrance to the House of Representatives | By Cabell Phillipsspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/6-nuns-are-fined-for-rights-kneelin-at-rally-in-chicago.html | 6 Nuns Are Fined For Rights Kneelin At Rally in Chicago | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/9-counties-to-get-vote-aides-today-katzenbach-lists-areas-in-south.html | 9 COUNTIES TO GET VOTE AIDES TODAY Katzenbach Lists Areas in South Considered as the Most Discriminatory | By John Herbers | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/a-leukemia-case-points-to-virus-disease-tendency-believed.html | A LEUKEMIA CASE POINTS TO VIRUS Disease Tendency Believed Transmitted by a Parent | By John A Osmundsen | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/a-soft-type-of-detergent-is-due-soon.html | A Soft Type Of Detergent Is Due Soon | By Lisa Hammel | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/advertising-se-habla-ethnic-at-channel-47.html | Advertising Se Habla Ethnic at Channel 47 | By Walter Carlson | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/aide-at-un-shaken.html | Aide at UN Shaken | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/an-academic-wheeze-a-roman-interlude.html | An Academic Wheeze a Roman Interlude | By Eliot FremontSmith | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/article-3-no-title-5-cents-added-for-quarter-on-record-earnings.html | Article 3  No Title 5 Cents Added for Quarter on Record Earnings | DIVIDEND RAISED BY Abc Group | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/assistance-would-be-given-in-concert-with-other-nations-comment-is.html | Assistance Would Be Given In Concert With Other Nations  Comment Is Guarded British Pound Rallies in London After Weekend of Assessment | By Clyde H Farnsworthspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/australians-dismayed.html | Australians Dismayed | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/bank-in-london-faces-difficulty-11-million-in-credits-fall-payable.html | BANK IN LONDON FACES DIFFICULTY 11 Million in Credits Fall Payable at Sale Co | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/bar-group-to-hear-complaints-against-police-unofficial-panel-of-16.html | Bar Group to Hear Complaints Against Police Unofficial Panel of 16 to Act as Stopgap Until a New Review Board Is Set Up | By Franklin Whitehouse | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/betting-record-set-at-freehold-708232-handle-biggest-for-opening.html | BETTING RECORD SET AT FREEHOLD 708232 Handle Biggest for Opening Day at Track | By Louis Effrat | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/bonds-terms-set-tentatively-on-two-big-refunding-issues-to-be.html | Bonds Terms Set Tentatively on Two Big Refunding Issues to Be Offered Today MARKET AWAITS TURNPIKE NOTE Massachusetts Unit to Sell 59 Million in Securities Wichita Is on List | By John H Allan | RE0000627913 | 1993-06-29 | B00000207056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/boys-harbor-camp-lists-open-house.html | Boys Harbor Camp Lists Open House | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/bridal-in-autumn-for-miss-fulton-and-a-bank-aide-smith-college.html | Bridal in Autumn For Miss Fulton And a Bank Aide Smith College Graduate Auuianced to Stephen Thomas Singiser | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/bridge-fishbein-and-solomon-leading-in-master-pairs.html | Bridge Fishbein and Solomon Leading in Master Pairs | By Alan Truscottspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/british-may-adopt-german-tv-system.html | BRITISH MAY ADOPT GERMAN TV SYSTEM | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/briton-jailed-in-germany-for-pronazi-propaganda.html | Briton Jailed in Germany For ProNazi Propaganda | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/brower-g-merriam.html | BROWER G MERRIAM | Special to The New York Tims | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/ceylonese-seeking-foreign-investment.html | CEYLONESE SEEKING FOREIGN INVESTMENT | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/charles-s-roberts.html | CHARLES S ROBERTS | SpeCial to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/city-may-adopt-sanitation-band-councilman-plans-measure-to-make.html | CITY MAY ADOPT SANITATION BAND Councilman Plans Measure to Make Organization an Official Municipal Unit SOME DISCORD IS HEARD But Reaction Is Harmonious for Most Part Despite Fate of Early Groups | By Charles G Bennett | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/citycountry-county-but-as-nassau-grows-it-looks-more-like-queens.html | CityCountry County But as Nassau Grows It Looks More Like Queens Than Farmlands of Yore | By Roy R Silver | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/commodities-cocoa-futures-rise-full-limit-in-active-day-despite-big.html | Commodities Cocoa Futures Rise Full Limit in Active Day Despite Big Supplies PRICES OF SUGAR TURN DOWNWARD Volume Slow While Distant Quotations Lag  Decline Shown by Potatoes | By Elizabeth M Fowler | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/connor-declares-economy-healthy-says-it-can-take-strain-of-vietnam.html | CONNOR DECLARES ECONOMY HEALTHY Says It Can Take Strain of Vietnam Without Trouble | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/copters-to-link-teterboro-to-li-service-from-new-jersey-to-kennedy.html | COPTERS TO LINK TETERBORO TO LI Service From New Jersey to Kennedy Due Next Year COPTERS TO LINK TETERBORO TO LI Pan American to Build a New Terminal at Teterboro | By Edward Hudsonspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/court-restrains-union-at-rca-150-technicians-ordered-to-end.html | COURT RESTRAINS UNION AT RCA 150 Technicians Ordered to End Stoppage Here | By Emanuel Perlmutler | RE0000627913 | 1993-06-29 | B00000207056 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/democrats-seek-mississippi-peace-loyalists-try-to-repair-link-with.html | DEMOCRATS SEEK MISSISSIPPI PEACE Loyalists Try to Repair Link With National Party | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/dominican-people-get-plea-by-oas-dominicans-get-appeal-by-oas.html | Dominican People Get Plea by OAS DOMINICANS GET APPEAL BY OAS | By Paul P Kennedyspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/dramatists-seek-to-spur-the-young.html | Dramatists Seek to Spur the Young | By Milton Esterow | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/edlefsen-and-buchholz-upset-southampton-tennis-starts.html | Edlefsen and Buchholz Upset Southampton Tennis Starts | By Allison Danzigspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/elections-board-calls-meeting-to-implement-voting-rights-act.html | Elections Board Calls Meeting To Implement Voting Rights Act | By Joseph C Ingraham | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/end-papers.html | End Papers | EFS | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/end-to-deadlock-on-aid-bill-near-senate-unit-asks-rusk-and-bell-to.html | END TO DEADLOCK ON AID BILL NEAR Senate Unit Asks Rusk and Bell to Resolve Conflict | By Felix Belair Jr | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/even-a-designer-packs-wrong-clothes-for-trip.html | Even a Designer Packs Wrong Clothes for Trip | By Marylin Bender | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/extortion-case-to-be-expedited-koota-promises-decision-in-interest.html | EXTORTION CASE TO BE EXPEDITED Koota Promises Decision in Interest of Public | By Charles Grutzner | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/fire-traps-48-in-a-titan-silo-19-killed-rest-feared-dead-2-workmen.html | Fire Traps 48 in a Titan Silo 19 Killed Rest Feared Dead 2 Workmen Escape in Arkansas Crew Was Altering Missile Site | By Roy Reed | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/flame-tree-rushes-up-from-last-to-take-36875-sanford-stakes-spring.html | Flame Tree Rushes Up From Last to Take 36875 Sanford Stakes SPRING DOUBLE 2D IN SARATOGA DASH Ussery Rides Flame Tree to 34Length Triumph  Impressive Is Third | By Joe Nicholsspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/floods-and-fires-in-city-traffic-snarled-as-rain-hits-city.html | Floods and Fires in City TRAFFIC SNARLED AS RAIN HITS CITY | By Sydney H Schanberg | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/for-bridge-over-sound.html | For Bridge Over Sound | PJ DEERY | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/gains-top-losses-in-mixed-market-550-issues-climb-and-541-drop.html | GAINS TOP LOSSES IN MIXED MARKET 550 Issues Climb and 541 Drop  Averages Decline  Steel Shares Are Off MOTORS ARE ALSO WEAK Days Star Performers Are the Electronics Airlines and Defense Stocks GAINS TOP LOSSES IN MIXED MARKET | By Edward T OToole | RE0000627913 | 1993-06-29 | B00000207056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/gloria-w-lmter-to-marry.html | Gloria W Lmter to Marry | Special to The New York T rues | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/greek-party-bars-bid-for-premiership-by-stephanopoulos.html | Greek Party Bars Bid for Premiership By Stephanopoulos STEPHANOPOULOS WONT BE PREMIER | By Henry Kamm | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/harry-s-lewis.html | HARRY S LEWIS | Special o The New Yorl Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/heart-attacks-kill-irate-man-and-son.html | HEART ATTACKS KILL IRATE MAN AND SON | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/heath-paces-sail-qualifiers-sperry-farmer-gain-final-series.html | Heath Paces Sail Qualifiers SPERRY FARMER GAIN FINAL SERIES | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/heavy-fight-reported-as-reds-attempt-to-seize-border-post-vietcong.html | Heavy Fight Reported as Reds Attempt to Seize Border Post Vietcong Casualties Are High in the Battle for Ducco and Highway to Cambodia | By Jack Langguth | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/hidden-power.html | Hidden Power | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/india-begins-production-of-birthcontrol-device-first-factory-is.html | India Begins Production of BirthControl Device First Factory Is Dedicated at Kanpur Will Produce 14000 Loops a Day | By J Anthony Lukas | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/indonesians-hail-malaysian-split-say-jakarta-will-probably.html | INDONESIANS HAIL MALAYSIAN SPLIT Say Jakarta Will Probably Recognize Singapore  See Victory for Policy | By United Press International | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/inquiry-on-grades-hears-exofficial-former-new-haven-principal-tells.html | INQUIRY ON GRADES HEARS EXOFFICIAL Former New Haven Principal Tells of Double Check on Records Before 51 NUMBER OF CASES RISES Hearing Is Told 617 of 1500 Transcripts Were Altered Most Were Upgraded | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/inventories-rose-sharply-in-june-commerce-agency-reports-advance-of.html | INVENTORIES ROSE SHARPLY IN JUNE Commerce Agency Reports Advance of 600 Million  Quarter Total Lags STEEL TERMED FACTOR Stocks Increased as Users Fear Shortage  Auto Men Also Add to Holdings | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/investors-seen-cooling-to-brazil-fulbright-says-election-is.html | INVESTORS SEEN COOLING TO BRAZIL Fulbright Says Election Is Delaying Sizable Funds | By Juan de Onis | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/japanese-surprised.html | Japanese Surprised | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archiv es/john-f-tallman.html | JOHN F TALLMAN | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/li-police-accuse-cuban-exile-teams-of-mass-burglaries.html | LI Police Accuse Cuban Exile Teams Of Mass Burglaries | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/maclear-jacoby-68-dies-i-civic-l_ea_d_de_r-in_-_westport.html | Maclear Jacoby 68 Dies I Civic Leadder in Westport | Speca tO The New York Times t | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/md-opposes-boycott.html | MD Opposes Boycott | MARTIN E PLAUT MD | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/miss-candace-j-richardson-affianced-to-john-f-bartlett.html | Miss Candace J Richardson Affianced to John F Bartlett | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/miss-leeds-betrothed-to-frederick-cahill-3d-.html | Miss Leeds Betrothed To Frederick Cahill 3d | SpcII to The New Yolmes | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/miss-lynn-i-dessart-to-be-wed-sept-11.html | Miss Lynn I Dessart To Be Wed Sept 11 | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/more-world-aid-urged-by-eshkol-israeli-premier-addresses-economic.html | MORE WORLD AID URGED BY ESHKOL Israeli Premier Addresses Economic Conference | By James Feronspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/moynihan-scored-on-ethnic-views-aide-in-beame-race-assails-screvane.html | MOYNIHAN SCORED ON ETHNIC VIEWS Aide in Beame Race Assails Screvane Running Mate | By Rw Apple Jr | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/music-a-big-draw-in-buenos-aires-weekend-concert-series-fills.html | MUSIC A BIG DRAW IN BUENOS AIRES Weekend Concert Series Fills Teatro Colon | By Henry Raymontspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/music-under-new-roof-in-the-rockies-aspen-festival-greets-permanent.html | Music Under New Roof in the Rockies Aspen Festival Greets Permanent Theater Jennie Tourel in Form for Sheherazade | By Raymond Ericsonspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/national-gallery-to-add-european-acquisitions.html | National Gallery to Add European Acquisitions | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/negro-will-lead-allwhite-parish-methodists-in-new-milford-call-new.html | NEGRO WILL LEAD ALLWHITE PARISH Methodists in New Milford Call New Rochelle Pastor | By Merrill Folsom | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/newport-party-honors-leader-of-preservation-mrs-george-warren-is.html | Newport Party Honors Leader Of Preservation Mrs George Warren Is Feted in Champagne Reception at Elms | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/news-and-notes-in-transport-shipping-at-hawaii-is-disputed.html | News and Notes in Transport Shipping at Hawaii Is Disputed | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/nickerson-declines-to-approve-11-aides-in-clash-with-cohn.html | Nickerson Declines To Approve 11 Aides In Clash With Cohn | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/no-sign-of-official-support-sighted-in-the-market-wilson-remains.html | No Sign of Official Support Sighted in the Market  Wilson Remains Firm AID FOR STERLING IS PLEDGED BY US | By Edwin L Dale Jrspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/noble-victory-19-gets-8th-slot-for-122236-trot-at-yonkers.html | Noble Victory 19 Gets 8th Slot For 122236 Trot at Yonkers | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/observer-oh-what-a-lovely-home-front.html | Observer Oh What a Lovely Home Front | By Russell Baker | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/pakistani-thrust-charged-by-india-infiltrators-said-to-be-near.html | PAKISTANI THRUST CHARGED BY INDIA  Infiltrators Said to Be Near Srinagar in Kashmir PAKISTANI THRUST CHARGED BY INDIA | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/park-minstrel-will-be-tried-anew.html | Park Minstrel Will Be Tried Anew | By Jack Roth | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/philharmonic-tests-shell-for-park-series-free-concerts-set-for-all.html | Philharmonic Tests Shell for Park Series Free Concerts Set for All Boroughs to Start Tonight | By Theodore Strongin | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/pole-sells-regime-a-hog-but-doesnt-like-price.html | Pole Sells Regime a Hog but Doesnt Like Price | By David Halberstamspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/pony-class-won-by-wizard-of-oz-crepes-suzette-also-scores-as-sussex.html | PONY CLASS WON BY WIZARD OF OZ Crepes Suzette Also Scores as Sussex Show Opens | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/president-denies-substantial-split-in-us-on-vietnam-he-rusk-and.html | PRESIDENT DENIES SUBSTANTIAL SPLIT IN US ON VIETNAM He Rusk and Other Officials Brief Senate Members  350 Held in Protest PRESIDENT DENIES SPLIT ON VIETNAM | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/president-signs-280-million-bill-for-health-study-will-name-panel.html | PRESIDENT SIGNS 280 MILLION BILL FOR HEALTH STUDY Will Name Panel to Define Goals  Staggering Era Foreseen for Medicine DR TERRY LEAVING POST Surgeon General to Join University of Pennsylvania  Successor Is Sought President Signs Bill Providing 280 Million for Health Study | By Nan Robertsonspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/rahman-cites-tensions.html | Rahman Cites Tensions | By Seth S Kingspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/rates-for-treasury-bills-show-a-narrow-advance-at-auction.html | Rates for Treasury Bills Show A Narrow Advance at Auction | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/rent-strike-law-upheld-by-judge-constitutionality-backed-in-chase.html | RENT STRIKE LAW UPHELD BY JUDGE Constitutionality Backed in Chase Manhattan Case | By Samuel Kaplan | RE0000627913 | 1993-06-29 | B00000207056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/rising-inflation-perils-spanish-economy-country-is-warned-in.html | Rising Inflation Perils Spanish Economy Country Is Warned in Detailed Study by Trade Agency | By Tad Szulc | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/risk-of-world-conflict.html | Risk of World Conflict | ROBERT M SIMONDS | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/robert-w-gesecus-a-realty-executive.html | ROBERT W GESECUS A REALTY EXECUTIVE | Special to The New York Tlme | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/safety-of-public-put-first-by-bars-chief-public-safety-put-first-by.html | Safety of Public Put First by Bars Chief PUBLIC SAFETY PUT FIRST BY BAR HEAD | By Fred P Graham | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sales-lift-seen-for-water-meters-if-city-adopts-units-cost-could.html | Sales Lift Seen for Water Meters If City Adopts Units Cost Could Climb to 100 Million SALES GAINS SEEN IN WATER METERS | By Robert E Bedingfield | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sally-ann-lyons-married.html | Sally Ann Lyons Married | Special to The Hew York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sark-happily-feudal-marks-400th-year-of-british-tie-tiny-channel.html | Sark Happily Feudal Marks 400th Year of British Tie Tiny Channel Isle Shuns Trappings of Modern Life | By Clyde H Farnsworth | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/scheinkerlevy.html | ScheinkerLevy | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/shirley-jachson-author-of-horror-classic-dies-wrote-cryptic-the.html | Shirley Jachson Author of Horror Classic Dies Wrote Cryptic The Lottery and Always Lived in Castle | Special to Tile New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sidelights-paperwork-pill-for-wall-st.html | Sidelights PaperWork Pill for Wall St | VARTANIG G VARTAN | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sidney-davidson.html | SIDNEY DAVIDSON | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/singapore-plans-to-seek-accords-with-communists-but-new-independent.html | SINGAPORE PLANS TO SEEK ACCORDS WITH COMMUNISTS But New Independent State Will Continue Cooperation With Britain in Defense INDONESIAN TIE WEIGHED Lee Says Malaysia Forced Secession Rahman Cites Failure of Secret Talks SINGAPORE PLANS COMMUNIST TIES | By Seymour Toppingspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/singapores-move-poses-wide-range-of-problems-for-britain.html | Singapores Move Poses Wide Range of Problems for Britain | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sports-of-the-times-optimism-under-the-elms.html | Sports of the Times Optimism Under the Elms | By Steve Cady | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/status-its-in-the-bag.html | Status Its in the Bag | ANGELA TAYLOR | RE0000627913 | 1993-06-29 | B00000207056 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/stocks-are-mixed-as-volume-gains-on-american-list.html | Stocks Are Mixed As Volume Gains On American List | By Alexander R Hammer | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/surfers-ride-hooks-into-soup-at-dayandnight-coast-event-surfers.html | Surfers Ride Hooks Into Soup At DayandNight Coast Event SURFERS OBSERVE A RITE OF SUMMER | By Peter Bart | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/syria-bans-fraternal-units.html | Syria Bans Fraternal Units | Dispatch of The Times London | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/taxes-and-relocating-misconceptions-arise-on-regulations-covering.html | Taxes and Relocating Misconceptions Arise on Regulations Covering Costs in Moving to New Job | By Robert Metz | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/the-great-waltz-to-return-in-fall-coast-version-of-1934-show.html | THE GREAT WALTZ TO RETURN IN FALL Coast Version of 1934 Show Includes New Touches | By Sam Zolotow | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/the-president-what-will-he-do-for-an-encore.html | The President  What Will He Do for an Encore | By Tom Wicker | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/theater-new-dolly-wins-an-ovation-ginger-rogers-steps-into-channing.html | Theater New Dolly Wins an Ovation Ginger Rogers Steps Into Channing Role | By John Canaday | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/tv-role-planned-for-janet-gaynor-actress-will-play-banker-on-screen.html | TV ROLE PLANNED FOR JANET GAYNOR Actress Will Play Banker on Screen Gems Series | By Val Adams | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/two-teams-tie-for-title-in-long-island-proamateur.html | Two Teams Tie for Title In Long Island ProAmateur | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/un-crime-meeting-opens-in-stockholm.html | UN CRIME MEETING OPENS IN STOCKHOLM | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/un-peace-hunt-at-a-standstill-6-council-members-split-on-full.html | UN PEACE HUNT AT A STANDSTILL 6 Council Members Split on Full Debate of Vietnam | By Kathleen Teltsch | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/un-workers-to-be-moved.html | UN Workers to Be Moved | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/us-confirms-wage-step.html | US Confirms Wage Step | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/us-weighs-recognition.html | US Weighs Recognition | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/views-on-vietnam-will-be-aired-here.html | VIEWS ON VIETNAM WILL BE AIRED HERE | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/war-mood-supplants-gaiety-in-saigon.html | War Mood Supplants Gaiety in Saigon | By Charles Mohrspecial To the New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/war-on-poverty.html | War on Poverty | HYMAN BOOKBINDER | RE0000627913 | 1993-06-29 | B00000207056 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/watersheds-benefit-rainstorms-aid-city-reservoirs-adding-to-the.html | Watersheds Benefit Rainstorms Aid City Reservoirs Adding to the Fall of Weekend | By William E Farrell | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/wedding-in-october-for-susancamden-.html | Wedding in October For SusanCamden | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/western-indians-learning-how-to-run-a-camp-upstate-project-stresses.html | Western Indians Learning How to Run a Camp Upstate Project Stresses SelfHelp Independence and Management | Special to The New York Times | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/wille-seeks-comments-on-plan-for-new-bank-holding-concern-comments.html | Wille Seeks Comments on Plan For New Bank Holding Concern COMMENTS ASKED ON HOLDING UNIT | By Robert Frost | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/wood-field-and-stream-view-that-wildlife-bureau-has-reached-quota.html | Wood Field and Stream View That Wildlife Bureau Has Reached Quota in Confusion for Duck Hunters | By Oscar Godbout | RE0000627913 | 1993-06-29 | B00000207056 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/1-million-expected-for-pga-and-palmer-is-the-big-reason-golfing.html | 1 Million Expected for PGA And Palmer Is the Big Reason Golfing Greats Not So Old and Not So New Gather for the PGA | By Lincoln A Werdenspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/53-bodies-removed-from-missile-silo-most-of-fire-victims-suffocated.html | 53 Bodies Removed From Missile Silo Most of Fire Victims Suffocated | By Roy Reed | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/70000-yes-70000-hear-philharmonic-in-park-70000-flock-to-central.html | 70000 Yes 70000 Hear Philharmonic in Park 70000 Flock to Central Park For a Concert by Philharmonic | By Harold C Schonberg | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/75-billion-bill-with-a-rent-subsidy-proviso-signed-by-johnson-75.html | 75 Billion Bill With a Rent Subsidy Proviso Signed by Johnson 75 Billion Housing Measure With Rent Subsidy Plan Signed | By Robert B Semple Jrspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/8-alabama-areas-sue-on-vote-rolls-seek-to-purge-all-and-start-again.html | 8 ALABAMA AREAS SUE ON VOTE ROLLS Seek to Purge All and Start Again With Literacy Test | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/a-legacy-of-fair-unwanted-relics-exhibitors-are-required-to-raze.html | A LEGACY OF FAIR UNWANTED RELICS Exhibitors Are Required to Raze Pavilions but 13 Have Gone Bankrupt | By Robert Alden | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/advertising-on-the-matter-of-birth-control.html | Advertising On the Matter of Birth Control | By Walter Carlson | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/after-the-show-in-westport-an-elegant-supper-or-a-big-gooey-sundae.html | After the Show in Westport An Elegant Supper or a Big Gooey Sundae | By Jean Hewitt | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/ambler-adapting-journey-info-fear-for-tv-series.html | Ambler Adapting Journey Info Fear for TV Series | By Val Adams | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/armonk-dedicates-pool.html | Armonk Dedicates Pool | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/arolo-j-pratt-7o-i-exwelr-rori.html | AROLO J pRAtt 7o I ExwELr rORI | Speclsl to The New York Time5 I | RE0000627917 | 1993-06-29 | B00000207060 |

| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
|---|---|---|---|---|---|---|
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/banaszek-riccardo-gain.html | Banaszek Riccardo Gain | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bar-chiefs-back-firearms-curbs-lawyers-endorse-bill-as-weapon.html | BAR CHIEFS BACK FIREARMS CURBS Lawyers Endorse Bill as Weapon Against Crime | By Fred P Graham | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/beame-demands-unity-in-party.html | Beame Demands Unity in Party | By Warren Weaver Jr | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/big-wheat-sale-to-reds-is-rumored-in-canada.html | Big Wheat Sale to Reds Is Rumored in Canada | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bill-backs-aec-in-cable-dispute-clears-way-for-overhead-lines-in.html | BILL BACKS AEC IN CABLE DISPUTE Clears Way for Overhead Lines in Coast Town | By Marjorie Hunter | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/black-rock-gains-lead.html | Black Rock Gains Lead | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bonds-twoweek-drop-in-government-issues-halted-after-british-trade.html | Bonds TwoWeek Drop in Government Issues Halted After British Trade Report ADVANCE FADES IN TREASURY LIST | JOHN H ALLAN | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/brazilian-leftists-bid-court-register-lotts-candidacy.html | Brazilian Leftists Bid Court Register Lotts Candidacy | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bridge-polak-and-sharp-leading-in-life-master-tourney.html | Bridge Polak and Sharp Leading In Life Master Tourney | By Allan Truscottspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bridgehampton-draws-top-drivers.html | Bridgehampton Draws Top Drivers | By Frank M Blunk | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/brilliant-but-unsatisfying.html | Brilliant but Unsatisfying | By Orville Prescott | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/britain-annuls-honor-given-philby.html | Britain Annuls Honor Given Philby | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/british-economy-boom-and-gloom-some-worry-but-to-others-its-all.html | BRITISH ECONOMY BOOM AND GLOOM Some Worry but to Others Its All Berries and Cream | By Philip Benjaminspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/builder-to-stage-anya-a-musical-frank-loesser-withdraws-as-works.html | BUILDER TO STAGE ANYA A MUSICAL Frank Loesser Withdraws as Works Producer | By Sam Zolotow | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/capital-march-stresses-vietnam-instead-of-rights.html | Capital March Stresses Vietnam Instead of Rights | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/charge-called-baseless.html | Charge Called Baseless | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/chronic-ills-not-aided.html | Chronic Ills Not Aided | GEORGE W ARDANE | RE0000627917 | 1993-06-29 | B00000207060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/city-seeks-us-grant-of-23-million-to-buy-200-new-ind-cars-city-asks.html | City Seeks US Grant Of 23 Million to Buy 200 New IND Cars CITY ASKS US AID FOR SUBWAY CARS | By Emanuel Perlmutter | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/cleveland-skipper-is-first.html | Cleveland Skipper Is First | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/congress-report-stirs-a-dispute-ocean-freight-disparities-attacked.html | CONGRESS REPORT STIRS A DISPUTE Ocean Freight Disparities Attacked and Defended | By Edward A Morrow | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/customers-who-charge-it-are-making-cash-passe.html | Customers Who Charge It Are Making Cash Passe | By Virginia Lee Warren | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/dodger-star-gets-14-men-on-strikes-yields-7-hits-one-a-homer-by.html | DODGER STAR GETS 14 MEN ON STRIKES Yields 7 Hits One a Homer by Swoboda in Ninth Met Loss 9th in Row | By Joseph Dursospecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/dominican-rebels-resist-oas-plan-dominican-rebels-resist-oas-plan.html | Dominican Rebels Resist OAS Plan DOMINICAN REBELS RESIST OAS PLAN | By Paul P Kennedy | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/dutch-join-in-aid-to-asia.html | Dutch Join in Aid to Asia | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/east-hampton-tour-of-homes-aug-25-to-benefit-guild-hall.html | East Hampton Tour of Homes Aug 25 to Benefit Guild Hall | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/economics-students-from-abroad-meet-capitalism-foreign-students.html | Economics Students From Abroad Meet Capitalism FOREIGN STUDENTS STUDY CAPITALISM | By Gerd Wilcke | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/emerson-loses-first-set-to-lutz-before-winning-2-matches-at.html | Emerson Loses First Set to Lutz Before Winning 2 Matches at Southampton COAST JUNIOR 17 EXCELS ON SERVE Emerson Drops 46 Set but Closes Match at 61 62 Stolle Also Advances | By Allison Danzigspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/end-of-us-fight-on-un-dues-seen-goldberg-is-reported-ready-to.html | END OF US FIGHT ON UN DUES SEEN Goldberg Is Reported Ready to Announce Policy Shift END OF US FIGHT ON UN DUES SEEN | By Richard Ederspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/end-papers.html | End Papers | SAMUEL KAPLAN | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/exports-set-record-in-july-imports-are-also-ahead-britain-narrows.html | Exports Set Record in July Imports Are Also Ahead BRITAIN NARROWS HER GAP IN TRADE | By Clyde H Farnsworth | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/exprodigy-plays-political-tune-altman-campaigns-to-gypsy-airs-and.html | ExProdigy Plays Political Tune Altman Campaigns to Gypsy Airs and Bach in Bronx | By William E Farrell | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/fairchild-hiller-to-buy-republic-accord-reached-on-sale-of-ailing.html | FAIRCHILD HILLER TO BUY REPUBLIC Accord Reached on Sale of Ailing Aviation Company Based at Farmingdale FAIRCHILD HILLER TO BUY REPUBLIC | By Robert A Wright | RE0000627917 | 1993-06-29 | B00000207060 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/families-of-gis-in-vietnam-to-leave-okinawa-for-us.html | Families of GIs in Vietnam To Leave Okinawa for US | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/federated-halts-buying-of-stores-it-agrees-to-fiveyear-wait-as-ftc.html | FEDERATED HALTS BUYING OF STORES It Agrees to FiveYear Wait as FTC Concludes Study of Bullocks Merger | By Leonard Sloane | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/fellowship-fun-and-food-at-unity-ilgwu-members-relax-in-luxury-like.html | FELLOWSHIP FUN AND FOOD AT UNITY ILGWU Members Relax in Luxury Like the Bosses | By Damon Stetson | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/florida-canal-backed.html | Florida Canal Backed | CHARLES E BENNETT Member of Congress 2nd District Florida | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/foreign-affairs-now-you-see-it-now-you-dont.html | Foreign Affairs Now You See It Now You Dont | By Cl Sulzberger | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/genetics-called-neglected-area-scientist-says-doctors-lack.html | GENETICS CALLED NEGLECTED AREA Scientist Says Doctors Lack Knowledge for Counseling | By John A Osmundsenspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/giants-drop-2-owens-retires-frederickson-sparkles-in-drill.html | Giants Drop 2 Owens Retires Frederickson Sparkles in Drill | By William N Wallace | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/giardello-to-defend-title-against-tiger-oct-21-15round-middleweight.html | Giardello to Defend Title Against Tiger Oct 21 15Round Middleweight Bout to Be Held in Garden | By Charles Friedman | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/gitana-iv-leads-in-fastnet-race-de-rothschild-yawl-likely-to-finish.html | GITANA IV LEADS IN FASTNET RACE De Rothschild Yawl Likely to Finish in Record Time | By Hugh Somervillespecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/gold-shares-dip-in-dull-market-although-gains-outnumber-losses-key.html | GOLD SHARES DIP IN DULL MARKET Although Gains Outnumber Losses Key Averages Show Slight Declines | By Edward T OToole | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/goods-urged-as-money.html | Goods Urged as Money | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/greek-rivals-weigh-strategy-as-cabinet-deadlock-persists.html | Greek Rivals Weigh Strategy As Cabinet Deadlock Persists | By David Binderspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/helgoland-celebrates-75-years-of-german-rule.html | Helgoland Celebrates 75 Years of German Rule | By Philip Shabecoffspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/hut-burning-protested.html | Hut Burning Protested | BENJAMIN SPOCK MD | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/india-says-pakistan-seeks-kashmir-guerrilla-war.html | India Says Pakistan Seeks Kashmir Guerrilla War | By J Anthony Lukas | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/inquiry-on-grades-told-of-changes-new-haven-official-says-all-but.html | INQUIRY ON GRADES TOLD OF CHANGES New Haven Official Says All but 190 Were Minor | By John C Devlinspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/jakarta-hints-condition.html | Jakarta Hints Condition | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/jan-h-spivack-married-i-to-david-p-steinmann-i.html | Jan H Spivack Married I To David P Steinmann I | Special to The New York Time | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/japans-growth-worlds-highest-economic-agency-places-64-rate-at-13.html | JAPANS GROWTH WORLDS HIGHEST Economic Agency Places 64 Rate at 13 Per Cent | By Robert Trumbull | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/kennedy-disputes-governor-on-erie-they-differ-on-state-role-in.html | KENNEDY DISPUTES GOVERNOR ON ERIE They Differ on State Role in Pollution Cleanup | By Gladwin Hill | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/kenneth-gasey-s0n-writer-o0i-one-of-3-collaborators.html | KENNETH GASEY s0N WRITER O0I One of 3 Collaborators | on | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/lyvette-defeats-one-night-stand-by-four-lengths-in-sprint-at.html | Lyvette Defeats One Night Stand by Four Lengths in Sprint at Saratoga FILLY TRIUMPHS OVER EIGHT COLTS | By Joe Nichols | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/malaysia-begins-survival-fight-singapores-reentry-urged-as-leaders.html | MALAYSIA BEGINS SURVIVAL FIGHT Singapores Reentry Urged as Leaders Strive to Hold Federation Together MALAYSIA BEGINS SURVIVAL FIGHT | By Seymour Toppingspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/man-gets-35000-for-17year-term-in-unsolved-death.html | Man Gets 35000 For 17Year Term In Unsolved Death | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/maritime-dispute-called-improving-federal-mediators-report.html | MARITIME DISPUTE CALLED IMPROVING Federal Mediators Report Considerable Progress | By George Horne | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/mayor-presents-plan-to-bolster-water-reserves-says-citys-supply.html | MAYOR PRESENTS PLAN TO BOLSTER WATER RESERVES Says Citys Supply Should Hold Out Until Spring if Measures Are Followed | By McCandlish Phillips | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/mikkelsen-error-helps-minnesota-hurler-throws-wild-to-first-with-2.html | MIKKELSEN ERROR HELPS MINNESOTA Hurler Throws Wild to First With 2 Out and Score 22 After Relieving Ford | By Deane McGowen | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/mrs-cudones-73-wins-by-7-shots-turns-back-mrs-burke-in-met-class-a.html | MRS CUDONES 73 WINS BY 7 SHOTS Turns Back Mrs Burke in Met Class A Tourney | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/nassau-poll-used-to-air-pet-peeves-most-replies-ignore-basic.html | NASSAU POLL USED TO AIR PET PEEVES Most Replies Ignore Basic Purpose of Questionnaire on the County Board | By Ronald Maiorana | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/national-title-swim-meet-will-start-today-in-ohio.html | National Title Swim Meet Will Start Today in Ohio | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/nations-divided-on-monetary-aid-10country-study-indicates-deep.html | NATIONS DIVIDED ON MONETARY AID 10Country Study Indicates Deep Disagreements NATIONS DIVIDED ON MONETARY AID | By Edwin L Dale Jrspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/negro-educator-assails-picketing-says-chicago-leader-has-lost-sight.html | NEGRO EDUCATOR ASSAILS PICKETING Says Chicago Leader Has Lost Sight of Principle | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/negroes-in-selma-flock-to-register-meet-examiners-sent-under-new.html | NEGROES IN SELMA FLOCK TO REGISTER Meet Examiners Sent Under New Federal Voting Law | By Fred Powledge | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/new-subway-car-is-exhibited-here-us-steel-joins-competition-for-8.html | NEW SUBWAY CAR IS EXHIBITED HERE US Steel Joins Competition for 8 Billion Market | By Tania Long | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/nixon-urges-rise-in-vietnam-raids-also-suggests-a-us-agency-to-aid.html | NIXON URGES RISE IN VIETNAM RAIDS Also Suggests a US Agency to Aid People of North | By Donald Janson | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/objections-in-london.html | Objections in London | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/optimists-get-reprieve-vietnam-buildup-leads-economists-to-stick-to.html | Optimists Get Reprieve Vietnam BuildUp Leads Economists To Stick to Predictions of Expansion | By Mj Rossant | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/pamela-cuming-engaged-to-wed-terrence-shea-junior-league-member.html | Pamela Cuming Engaged to Wed Terrence Shea Junior League Member Smith 66 Fiancee of a Colgate Senior | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/parish-of-leander-perez-shaken-as-50-negroes-register-to-vote.html | Parish of Leander Perez Shaken As 50 Negroes Register to Vote | By Homer Bigart | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/petitions-filed-in-92-primary-races.html | Petitions Filed in 92 Primary Races | By Rw Apple Jr | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/pony-title-won-by-wizard-of-oz-mare-first-in-three-classes-at.html | PONY TITLE WON BY WIZARD OF OZ Mare First in Three Classes at Sussex County Show | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/poverty-center-is-reorganized-protests-about-mississippi-project.html | POVERTY CENTER IS REORGANIZED Protests About Mississippi Project Spur US Order | By Joseph A Loftusspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/powell-critical-of-dr-kings-plan-congressman-says-a-harlem-visit.html | POWELL CRITICAL OF DR KINGS PLAN Congressman Says a Harlem Visit Would Be Unwise | By Paul L Montgomery | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/registering-lifts-hopes-of-negroes-louisiana-woman-looking-to-my.html | REGISTERING LIFTS HOPES OF NEGROES Louisiana Woman Looking to My Kidss Future | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/retention-of-federal-building-at-fair-urged.html | Retention of Federal Building at Fair Urged | RICHARD F BOEKE Minister First Unitarian Church of Flushing LI | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/reuss-asks-mississippi-rehabilitation.html | Reuss Asks Mississippi Rehabilitation | By Cabell Phillips | RE0000627917 | 1993-06-29 | B00000207060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/robert-f-smallwood.html | ROBERT F SMALLWOOD | Special to The New York Tlme | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/sales-at-retail-achieve-record-upturn-of-half-billion-from-june.html | SALES AT RETAIL ACHIEVE RECORD Upturn of Half Billion From June Spurred by Cut in Federal Excise Tax | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/showbets-barred-on-futurity-trot-possibility-of-a-minus-pool.html | SHOWBETS BARRED ON FUTURITY TROT Possibility of a Minus Pool Prompts Yonkers Action | By Louis Effratspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/sidelights-rainstorm-slows-data-on-stocks.html | Sidelights Rainstorm Slows Data on Stocks | RICHARD PHALON | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/singapore-asks-tie-to-commonwealth.html | SINGAPORE ASKS TIE TO COMMONWEALTH | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/south-africa-silences-35-leaders-of-alan-patons-liberal-party.html | South Africa Silences 35 Leaders of Alan Patons Liberal Party | By Joseph Lelyveldspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/sports-of-the-times-eamus-metropoli.html | Sports of The Times Eamus Metropoli | By Leonard Koppett | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/state-jobs-denied-strike-absentees-state-bars-jobs-to-city-strikers.html | State Jobs Denied Strike Absentees STATE BARS JOBS TO CITY STRIKERS | By Natalie Jaffe | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/stock-research-is-her-business-stock-research-is-her-business.html | Stock Research Is Her Business STOCK RESEARCH IS HER BUSINESS | By Elizabeth M Fowler | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/stocks-are-mixed-in-a-quiet-session-on-american-list.html | Stocks Are Mixed In a Quiet Session On American List | By Alexander R Hammer | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/storeowner-sends-3150-bill-to-state-for-tax-computing.html | Storeowner Sends 3150 Bill to State For Tax Computing | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/strapless-dress-of-the-40s-takes-on-new-airs-for-65.html | Strapless Dress of the 40s Takes On New Airs for 65 | By Marylin Bender | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/sudan-is-assured-on-exile-activity-some-neighboring-nations-pledge.html | SUDAN IS ASSURED ON EXILE ACTIVITY Some Neighboring Nations Pledge to Curb Rebels | By Hedrick Smith | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/suits-on-poll-tax-filed-in-3-states-us-attacks-levy-in-texas.html | SUITS ON POLL TAX FILED IN 3 STATES US Attacks Levy in Texas Alabama and Virginia | By John Herbers | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/susan-a-schoue-engaged-to-wed-john-connor-jr-union-aides-daughter.html | Susan A SchoUe Engaged to Wed John Connor Jr Union Aides Daughter Is Affianced to Son o Commerce Secretary | Special to The New York TimJ | RE0000627917 | 1993-06-29 | B00000207060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/sweden-seeks-to-break-deadlock-in-arms-talks-mrs-mrdal-urges.html | Sweden Seeks to Break Deadlock in Arms Talks Mrs Myrdal Urges Priority for Total Test Ban Pact Says Accord Would Prevent Nuclear Proliferation | By Ms Handlerspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/syracuse-listens-to-tenants-protests.html | Syracuse Listens to Tenants Protests | By Samuel Kaplan | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/tarr-babylon-yc-gains-midget-title-in-bay-sail-series.html | Tarr Babylon YC Gains Midget Title in Bay Sail Series | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/tax-court-nominee-charles-reagan-simpson.html | Tax Court Nominee Charles Reagan Simpson | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/thant-asks-restraint.html | Thant Asks Restraint | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/the-beatles-will-make-the-scene-here-again-but-the-scene-has.html | The Beatles Will Make the Scene Here Again but the Scene Has Changed | By Robert Shelton | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/the-future-of-malaysia-separation-raises-many-questions-answers-few.html | The Future of Malaysia Separation Raises Many Questions Answers Few | By Seth S Kingspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/the-theater-carousel-revived-at-lincoln-center-warm-ovation-greets.html | The Theater Carousel Revived at Lincoln Center Warm Ovation Greets Richard Rodgers John Rait and Eileen Christy in Leads | By John Canaday | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/turnpike-rejects-refunding-plans-massachusetts-agency-says.html | TURNPIKE REJECTS REFUNDING PLANS Massachusetts Agency Says Objectives Not Attained | By John H Allan | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/un-council-ends-debate-on-cyprus-members-urge-restraint-but-no-plan.html | UN COUNCIL ENDS DEBATE ON CYPRUS Members Urge Restraint but No Plan Is Offered | By Sam Pope Brewerspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/upturn-viewed-here-as-encouraging-sterling-drops-sterling-shows.html | Upturn Viewed Here As Encouraging Sterling Drops Sterling Shows Slight Dip Here Trade Gains Held Encouraging | By Robert Frost | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/us-is-said-to-bar-even-as-saigon-bid-for-troop-recall-statement.html | US IS SAID TO BAR EVEN AS SAIGON BID FOR TROOP RECALL Statement Reported Made by Lodge in Reply to Query at Senate Panel Session US IS SAID TO BAR EVEN A SAIGON BID | By Ew Kenworthyspecial To the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/usjapan-talks-open-on-revising-air-routes-tough-bargaining-expected.html | USJapan Talks Open on Revising Air Routes Tough Bargaining Expected As Tokyo Seeks Right to Fly Across America | By Emerson Chapin | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/vietcong-stall-relief-force-5-miles-from-trapped-unit-vietcong.html | Vietcong Stall Relief Force 5 Miles From Trapped Unit Vietcong Stall Relief Column Near Trapped Units | By Jack Langguthspecial to the New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/vietnam-reprisals.html | Vietnam Reprisals | JOANNE KILPACK | RE0000627917 | 1993-06-29 | B00000207060 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archiv es/virginia-registration.html | Virginia Registration | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archiv es/voting-officials-sign-1144-negroes-first-day-of-drive-applicants.html | VOTING OFFICIALS SIGN 1144 NEGROES FIRST DAY OF DRIVE Applicants Form Long Lines Before Federal Aides in Three Southern States | By Gene Roberts | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archiv es/wagner-predicts-the-act-will-aid-city-economy-in-next-4-years-mayor.html | Wagner Predicts the Act Will Aid City Economy in Next 4 Years MAYOR PREDICTS A GAIN IN HOUSING | By Charles G Bennett | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archiv es/waitawhile-victor.html | WaitAWhile Victor | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archiv es/washington-the-industrialmilitary-complex-again.html | Washington The IndustrialMilitary Complex Again | By James Reston | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archiv es/wood-field-and-stream-allons-weeks-hunt-in-france-offered-to-us.html | Wood Field and Stream Allons Weeks Hunt in France Offered to US Sportsmen for 2700 | By Oscar Godbout | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-11 | https://www.nytimes.com/1965/08/11/archiv es/yonkers-salesman-indicted-on-charge-of-manslaughter.html | Yonkers Salesman Indicted On Charge of Manslaughter | Special to The New York Times | RE0000627917 | 1993-06-29 | B00000207060 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/-mrs-arthur-lehmandies-at-83-a-leader-in-philanthropic-work-widow.html | Mrs Arthur LehmanDies at 83  A Leader in Philanthropic Work Widow of Investment Banker Was Honorary Chairman of Jewish Federation | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/-polar-bear-turns-out-to-be-a-great-pyrenees-tourists-are-startled-.html | Polar Bear Turns Out to Be a Great Pyrenees Tourists Are Startled as Docile House Pet Wanders at Resort Owners of Dog Have Leading Kennel for Breed in East | By Walter R Fletcher | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/3-are-attendants-of-miss-maclean-at-her-marriage-smith-alumna-is.html | 3 Are Attendants Of Miss MacLean At Her Marriage Smith Alumna Is Bride of Philippe Crane Jr at Chapel of Yale | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/3-studies-under-way.html | 3 Studies Under Way | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/30000-expected-for-122236-trot-noble-victory-entry-19-in-yonkers.html | 30000 EXPECTED FOR 122236 TROT Noble Victory Entry 19 in Yonkers Futurity Tonight | By Louis Effratspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/50-rights-workers-arrested-in-georgia.html | 50 RIGHTS WORKERS ARRESTED IN GEORGIA | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/54-million-for-argentina.html | 54 Million for Argentina | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/62-korean-deputies-quit-in-treaty-fight-korean-deputies-quit-over.html | 62 Korean Deputies Quit in Treaty Fight KOREAN DEPUTIES QUIT OVER TREATY | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/a-village-upstate-saves-its-theater-townsfolk-at-lake-luzerne-rally.html | A VILLAGE UPSTATE SAVES ITS THEATER Townsfolk at Lake Luzerne Rally to Summer Playhouse | By Sam Zolotow | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/advertising-seagram-at-tiffanys-fountain.html | Advertising Seagram at Tiffanys Fountain | By Walter Carlson | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/agency-to-revise-bankloan-policy-smallbusiness-arm-plans-to-allow.html | AGENCY TO REVISE BANKLOAN POLICY SmallBusiness Arm Plans to Allow Bankers to Set Rates for Interest | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/aldrich-withdraws-from-council-race.html | Aldrich Withdraws From Council Race | By Rw Apple Jr | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/alex-kaldor.html | ALEX KALDOR | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/allied-chemical-plans-expansion-will-build-a-large-ammonia-plant-to.html | ALLIED CHEMICAL PLANS EXPANSION Will Build a Large Ammonia Plant to Replace Old Unit | By Gerd Wilcke | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/american-exchange-shows-wide-gains-as-pace-quickens.html | American Exchange Shows Wide Gains As Pace Quickens | By Alexander R Hammer | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/arlene-edelberg-a-bride.html | Arlene Edelberg a Bride | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/ballet-new-robert-joffrey-company-public-debut-is-made-at-jacobs.html | Ballet New Robert Joffrey Company Public Debut Is Made at Jacobs Pillow Fete | By Allen Hughes | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/bank-to-cater-to-25000andup-depositors-customers-get-use-of-maid.html | Bank to Cater to 25000andup Depositors Customers Get Use of Maid and Butler but No Interest | By Ronald Maiorana | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/bengurion-starts-comeback-effort-at-a-street-rally.html | BenGurion Starts Comeback Effort At a Street Rally | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/biaggi-beame-campaign-aide-ousted-from-13355-state-job-biaggi-beame.html | Biaggi Beame Campaign Aide Ousted From 13355 State Job Biaggi Beame Campaign Aide Ousted From 13355 State Job | By Richard L Madden | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/blitz-vote-drive-set-in-mississippi-rights-groups-will-work-in.html | BLITZ VOTE DRIVE SET IN MISSISSIPPI Rights Groups Will Work in Counties Where US Has Taken Over Registration BLITZ VOTE DRIVE SET IN MISSISSIPPI | By Gene Robertsspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/bonds-prices-of-many-treasury-issues-drop-to-lowest-levels-of-1965.html | Bonds Prices of Many Treasury Issues Drop to Lowest Levels of 1965 RENEWED SLUMP TIED TO PARADOX | By John H Allan | RE0000627920 | 1993-06-29 | B00000207063 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/bonn-envoy-in-israel-looks-to-brighter-future-pads-pledges-effort.html | Bonn Envoy in Israel Looks to Brighter Future Pads Pledges Effort Toward JewishGerman Bonds | By James Feron | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/books-of-the-times-a-salt-who-rows-his-dinghy-facing-forward.html | Books of The Times A Salt Who Rows His Dinghy Facing Forward | By Eliot FremontSmith | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/bridge-mrs-stone-and-mrs-brier-leading-life-master-pairs.html | Bridge Mrs Stone and Mrs Brier Leading Life Master Pairs | By Alan Truscottspecial To The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/britain-asks-guarantees.html | Britain Asks Guarantees | By Seymour Topping | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/cbs-registers-drop-in-profits-2dquarter-net-declines-to-51c-a-share.html | CBS REGISTERS DROP IN PROFITS 2dQuarter Net Declines to 51c a Share From 53c | By Clare M Reckert | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/chess-and-once-more-the-dragon-devours-an-unwary-opponent.html | Chess And Once More the Dragon Devours an Unwary Opponent | By Al Horowitz | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/city-acts-on-vote-by-puerto-ricans-agrees-to-allow-spanish-in-proof.html | CITY ACTS ON VOTE BY PUERTO RICANS Agrees to Allow Spanish in Proof of Literacy | By Sydney H Schanberg | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/clash-splitting-dominican-left-extremist-parties-waging-struggle.html | CLASH SPLITTING DOMINICAN LEFT Extremist Parties Waging Struggle for Power | By Paul P Kennedy | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/commodities-canadian-and-argentine-wheat-sales-to-russia-push.html | Commodities Canadian and Argentine Wheat Sales to Russia Push Prices Up Here NEWS ALSO LIFTS SOYBEAN MARKET | By Elizabeth M Fowler | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/compromise-bid-hinted-in-greece-papandreou-asks-to-see-king-new.html | COMPROMISE BID HINTED IN GREECE Papandreou Asks to See King  New Candidate Emerges | By David Binder | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/crash-kills-city-resident.html | Crash Kills City Resident | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/cuba-executes-3-seamen-as-agents-of-cia-ring.html | Cuba Executes 3 Seamen As Agents of CIA Ring | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/deloyd-h-wheeler.html | DELOYD H WHEELER | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/draftcall-deferment-for-namath-relieves-jets-coach-plans-to-use.html | DraftCall Deferment for Namath Relieves Jets Coach Plans to Use Rookie for Half in Exhibition Against Patriots Tomorrow Night | By William N Wallace | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/drysdale-gains-16th-victory-as-mets-drop-10th-straight.html | Drysdale Gains 16th Victory As Mets Drop 10th Straight | By Joseph Durso | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/editor-is-absolved-in-relief-client-suit.html | EDITOR IS ABSOLVED IN RELIEF CLIENT SUIT | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/emergency-in-boston.html | Emergency in Boston | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/emerson-is-upset-by-cromwell-of-usc-in-tennis-at-southampton-coast.html | Emerson Is Upset by Cromwell of USC in Tennis at Southampton COAST PLAYER 21 VICTOR BY 97 64 | By Allison Danzig | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/ferry-men-plan-back-pay-protest-exstrikers-weigh-sitin-by-families.html | FERRY MEN PLAN BACK PAY PROTEST ExStrikers Weigh SitIn by Families to Speed Aid | By John P Callahan | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/fete-set-for-gift-of-land-for-park-jersey-city-will-present-tract.html | FETE SET FOR GIFT OF LAND FOR PARK Jersey City Will Present Tract to State Tuesday | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/field-of-167-set-for-pga-today-nicklaus-favored-in-4day-event-at.html | FIELD OF 167 SET FOR PGA TODAY Nicklaus Favored in 4Day Event at Laurel Valley | By Lincoln A Werdenspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/financing-ready-in-apparel-deal-allen-expected-to-handle.html | FINANCING READY IN APPAREL DEAL Allen Expected to Handle PuritanColonial Merger FINANCING READY IN APPAREL DEAL | By Isadore Barmash | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/four-perish-in-fire-in-catskill-hotel.html | FOUR PERISH IN FIRE IN CATSKILL HOTEL | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/general-aniline-putting-its-cash-to-work-in-expansion-plans-aniline.html | General Aniline Putting Its Cash To Work in Expansion Plans ANILINES FUNDS TO SPUR GROWTH | By Vartanig G Vartan | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/gragie-pfost-dies-idaho-democrai-first-woman-to-represent-state-in.html | GRAGIE PFOST DIES IDAHO DEMOCRAI First Woman to Represent State in Congress 195262 | Special to Tile Wew York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/grain-deals-spur-talk-of-gold-sale-new-soviet-transactions-in-west.html | GRAIN DEALS SPUR TALK OF GOLD SALE New Soviet Transactions in West Seen Possible | By Edwin L Dale Jr | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/harry-j-pugh.html | HARRY J PUGH | Specl to The ew York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/heres-whats-coming-to-stores-from-paris-couture-showings.html | Heres Whats Coming to Stores From Paris Couture Showings | By Bernadine Morris | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/hitoshi-takahashi-minister-with-ikeda.html | HITOSHI TAKAHASHI MINISTER WITH IKEDA | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/house-approval-today-expected-for-five-year-aid-to-poor-areas.html | House Approval Today Expected For Five Year Aid to Poor Areas | By Cabell Phillipsspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/hunt-for-art-thieves-gets-a-dash-of-james-bond-interpol-and-unesco.html | Hunt for Art Thieves Gets a Dash of James Bond Interpol and UNESCO Warn of New Detection Devices to Safeguard Museums | By Milton Esterow | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/india-cuts-outlay-for-5year-plan-exchange-shortage-forces-2-billion.html | INDIA CUTS OUTLAY FOR 5YEAR PLAN Exchange Shortage Forces 2 Billion Reduction | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/indians-and-propakistani-force-battle-in-kashmir-kashmir-battle.html | Indians and ProPakistani Force Battle in Kashmir KASHMIR BATTLE FLARES IN NIGHT | By Jacques Nevard | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/indians-are-warned.html | Indians Are Warned | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/jane-a-boynton-sullins-alumna-will-wed-in-fall-expenn-state-student.html | Jane A Boynton Sullins Alumna Will Wed in Fall ExPenn State Student Betrothed to Philip D Allen of Dillon Read | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/johnson-to-sign-bill-for-hoover-shrine.html | JOHNSON TO SIGN BILL FOR HOOVER SHRINE | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/kelleys-mounts-win-four-events-rider-has-a-good-day-at-sussex.html | KELLEYS MOUNTS WIN FOUR EVENTS Rider Has a Good Day at Sussex County Show | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/kurtz-chenitz.html | Kurtz  Chenitz | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/linda-glass-married-to-j-arthur-goldberg.html | Linda Glass Married To J Arthur Goldberg | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/lodge-report-scored-by-press-aides.html | Lodge Report Scored by Press Aides | By Ew Kenworthyspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/lois-montana-bride-oi-arnold-h-kroi1.html | Lois Montana Bride Oi Arnold H Kroi1 | Special to The New York Time | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/louis-eckert-93-architect-and-submarine-oesigner.html | Louis Eckert 93 Architect And Submarine Oesigner | Spectai to The ew York Times I | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/margaret-l-koioed-army-nurse-to-wed.html | Margaret L Koioed Army Nurse to Wed | Special to The New Ycrk Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/market-plazas-in-east-harlem-are-oases-for-weary-shoppers.html | Market Plazas in East Harlem Are Oases for Weary Shoppers | By Tania Long | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/medicare-caution-given-physicians-ama-finds-antitrust-risk-in-a.html | MEDICARE CAUTION GIVEN PHYSICIANS AMA Finds Antitrust Risk in a Concerted Boycott | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/memoirs-defended.html | Memoirs Defended | LEWIS H WEINSTEIN | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/millsmnejelski.html | MillsmNejelski | Specl to The New Yo Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/more-vote-aides-sent-to-the-south-negro-registration-heavy-in-2d.html | MORE VOTE AIDES SENT TO THE SOUTH Negro Registration Heavy in 2d Day of US Action | By John Herbersspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/mrs-frank-h-boller.html | MRS FRANK H BOLLER | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/mrs-kenneth-schley.html | MRS KENNETH SCHLEY | Special to The ew York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/nathaniel-p-hill-retired-broker-69.html | NATHANIEL P HILL RETIRED BROKER 69 | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/negro-in-chicago-gets-school-post-willis-aide-will-oversee.html | NEGRO IN CHICAGO GETS SCHOOL POST Willis Aide Will Oversee Integration in System | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/new-delhi-reports-toll.html | New Delhi Reports Toll | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/new-plan-offered-for-city-growth-12-satellite-centers-to-help.html | NEW PLAN OFFERED FOR CITY GROWTH 12 Satellite Centers to Help Absorb Pressure Urged | By William Robbins | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/new-water-rules-drastically-cut-airconditioning-restrictions-limit.html | NEW WATER RULES DRASTICALLY CUT AIRCONDITIONING Restrictions Limit Central Cooling in Most Buildings to Six Hours a Day APARTMENTS INCLUDED Savings Put at 50 Million Gallons a Day  Reserves Begin to Dwindle Again AIRCONDITIONING CUT DRASTICALLY | By Charles G Bennett | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/new-yorker-named-aide-to-librarian-of-congress.html | New Yorker Named Aide To Librarian of Congress | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/news-of-realty-new-loan-funds-investment in-latin-america-aided-by.html | NEWS OF REALTY NEW LOAN FUNDS Investment in Latin America Aided by Housing Act | By Lawrence OKane | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/no-midtown-garages.html | No Midtown Garages | HERBERT ASKWITH | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/observer-happiness-goes-to-washington.html | Observer Happiness Goes to Washington | By Russell Baker | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/onions-enriching-a-polish-farmer-wealthy-man-sees-a-vista-in-flower.html | ONIONS ENRICHING A POLISH FARMER Wealthy Man Sees a Vista in Flower Greenhouses | By David Halberstamspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/outlook-on-market-is-bright-in-tokyo.html | OUTLOOK ON MARKET IS BRIGHT IN TOKYO | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/park-crowd-gets-double-feature-30000-at-prospect-see-the-shell.html | PARK CROWD GETS DOUBLE FEATURE 30000 at Prospect See the Shell Assembled Before Philharmonic Concert | By Harold C Schonberg | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/patricia-eve-edelman-bride-of-stephen-munzer-lawyer.html | Patricia Eve Edelman Bride Of Stephen Munzer Lawyer | Special to The Ilew York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/people-think-i-dress-funny-.html | People Think I Dress Funny | By Enid Nemy | RE0000627920 | 1993-06-29 | B00000207063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/personal-finance-role-of-thrift-units-personal-finance-role-of.html | Personal Finance Role of Thrift Units Personal Finance Role of Thrift Units | By Sal Nuccio | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/plans-are-outlined-for-republic-plant-plans-outlined-at-republic.html | Plans Are Outlined For Republic Plant PLANS OUTLINED AT REPUBLIC UNIT | By Robert A Wright | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/pressure-inquiry-asked-by-romney-gambling-witness-says-state-aides.html | PRESSURE INQUIRY ASKED BY ROMNEY Gambling Witness Says State Aides Tried to Silence Her | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/price-rise-is-set-on-key-chemical-increase-on-sulphuric-acid-is.html | PRICE RISE IS SET ON KEY CHEMICAL Increase on Sulphuric Acid Is Made by Allied  Tool Quotations Revised | By William M Freeman | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/quick-pitch-fights-off-late-surge-by-flag-to-win-baruch-handicap.html | Quick Pitch Fights Off Late Surge by Flag to Win Baruch Handicap FAVORITE PLACES 5TH AT SARATOGA | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/quiver-iv-leads-among-cup-boats-handicap-puts-british-entry-ahead.html | QUIVER IV LEADS AMONG CUP BOATS Handicap Puts British Entry Ahead of Fastnet Fleet | By Hugh Somervillespecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/reserve-merger-set-back-in-house-subcommittee-rejects-plan-pentagon.html | RESERVE MERGER SET BACK IN HOUSE Subcommittee Rejects Plan Pentagon Says It Will Submit New Proposal | By Jack Raymond | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/restored-uccello-on-view-in-london-battle-of-san-romano-back-after.html | RESTORED UCCELLO ON VIEW IN LONDON  Battle of San Romano Back After 6 Years of Repairs | By Philip Benjaminspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/retailers-find-sales-climb-despite-dip-in-attendance-fair-is-a.html | Retailers Find Sales Climb Despite Dip in Attendance FAIR IS A MAGNET FOR STORES HERE | By Leonard Sloane | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/richard-g-maleady.html | | RICHARD G MALEADY | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/rules-are-eased-on-role-for-poor-shriver-relaxes-stand-on-legal-aid.html | RULES ARE EASED ON ROLE FOR POOR Shriver Relaxes Stand on Legal Aid Representation | By Fred P Graham | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/rutgers-professor-is-called-left-of-us-reds-dumont-assails-gov.html | Rutgers Professor Is Called Left of US Reds Dumont Assails Gov Hughes for Not Ousting Teacher | By Ronald Sullivan | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/ryan-scores-foes-on-rent-control-says-beame-and-screvane-sold-out.html | RYAN SCORES FOES ON RENT CONTROL Says Beame and Screvane Sold Out to Landlords | By William E Farrell | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/sale-co-to-go-into-liquidation-decision-reached-following-an.html | SALE  CO TO GO INTO LIQUIDATION Decision Reached Following an Unsuccessful Parley | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archiv es/schools-prodded-in-oklahoma-city-integration-speed-ordered-by-us.html | SCHOOLS PRODDED IN OKLAHOMA CITY Integration Speed Ordered by US District Judge | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/seaman-is-charged-in-5-ship-slayings.html | SEAMAN IS CHARGED IN 5 SHIP SLAYINGS | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/senate-approves-new-cabinet-post-on-urban-affairs-johnson-hails.html | SENATE APPROVES NEW CABINET POST ON URBAN AFFAIRS Johnson Hails 5733 Victory  Conferees Expected to Resolve Differences SENATE APPROVES NEW CABINET POST | By Marjorie Hunterspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/sewage-found-at-niagara-falls-is-marring-its-fabled-beauties.html | Sewage Found at Niagara Falls Is Marring Its Fabled Beauties | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/shipbuilding-job-by-poles-opposed-senate-panel-hears-a-plea-to-keep.html | SHIPBUILDING JOB BY POLES OPPOSED Senate Panel Hears a Plea to Keep Work in US | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/sidelights-market-averages-are-analyzed.html | Sidelights Market Averages Are Analyzed | RICHARD PHALON | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/singapore-issue-splits-malayans-chief-of-major-party-quits-to.html | SINGAPORE ISSUE SPLITS MALAYANS Chief of Major Party Quits to Protest Islands Ouster | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/site-dispute-hits-kennedy-center-architects-suggest-arts-unit-be-in.html | SITE DISPUTE HITS KENNEDY CENTER Architects Suggest Arts Unit Be in Heart of Capital | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/soviet-harvest-seen-dropping.html | Soviet Harvest Seen Dropping | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/soviet-purchases-canadian-wheat-for-450-million-sale-of-187-million.html | SOVIET PURCHASES CANADIAN WHEAT FOR 450 MILLION Sale of 187 Million Bushels Raises Total in 2 Weeks to 214 Million Bushels GAIN SEEN FOR OTTAWA Huge Transaction Expected to Ease Payments Woes  Argentina Gets Order HUGE GRAIN DEAL MADE BY RUSSIANS | By John M Leespecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/sports-of-the-times-breakfast-at-maxs.html | Sports of The Times Breakfast at Maxs | By Joe Nichols | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/st-johns-urged-to-revise-board-policy-makers-told-to-keep-out-of.html | ST JOHNS URGED TO REVISE BOARD Policy Makers Told to Keep Out of Administration | By Robeet H Terte | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/stand-on-un-debts-undecided-us-says.html | STAND ON UN DEBTS UNDECIDED US SAYS | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/state-will-join-in-erie-cleanup-program-to-halt-pollution-expected.html | STATE WILL JOIN IN ERIE CLEANUP Program to Halt Pollution Expected to Cost Billions | By Gladwin Hillspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/stocks-advance-in-brisk-trading-wide-variety-of-gains-held.html | STOCKS ADVANCE IN BRISK TRADING Wide Variety of Gains Held Encouraging to Brokers  Key Averages Increase VOLUME IS 503 MILLION Electronics Strong  Texas Instruments Adds 5 34 and Litton Is Up 2 38 STOCKS ADVANCE IN BRISK TRADING | By Edward T OToole | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/stottlemyre-wins-14th-as-yanks-down-twins-54-dodgers-defeat-mets-10.html | Stottlemyre Wins 14th as Yanks Down Twins 54 Dodgers Defeat Mets 10 GRANT IS ROUTED IN FIVERUN FIFTH | By Leonard Koppett | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/study-is-rushed-on-state-banking-supervisors-survey-weighs-question.html | STUDY IS RUSHED ON STATE BANKING Supervisors Survey Weighs Question of Dual System | By Robert Frost | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/syracuse-plans-10year-renewal-project-to-cover-800-acres-in.html | SYRACUSE PLANS 10YEAR RENEWAL Project to Cover 800 Acres in Southwest Section | BY Samuel Kaplanspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/take-enthusiasm-add-a-dash-of-poetry-and-mix-well-to-yield-one-cook.html | Take Enthusiasm Add a Dash of Poetry and Mix Well to Yield One Cook | By Craig Claiborne | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/tephanie-r-cooper-to-marry-s___ept-19.html | tephanie R Cooper To Marry Sept 19 | Special to The New York Times I | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/the-army-strikes-water-at-ft-jay-cistern-found-in-vault-gives-1000.html | THE ARMY STRIKES WATER AT FT JAY Cistern Found in Vault Gives 1000 Gallons a Day | By McCandlish Phillips | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/the-mattress-has-status.html | The Mattress Has Status | NAN ICKERINGILL | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/the-negro-news-for-mr-charlie.html | The Negro  News for Mr Charlie | By Tom Wicker | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/trade-is-crucial-in-singapore-life-cooperation-with-malaysia-vital.html | TRADE IS CRUCIAL IN SINGAPORE LIFE Cooperation With Malaysia Vital to Island Nation | By Seth S Kingspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/tuesdays-aftermath.html | Tuesdays Aftermath | By Theodore Strongin | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/us-presses-talks-in-maritime-strike.html | US Presses Talks in Maritime Strike | By George Horne | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/us-says-poles-tried-to-get-student-to-spy.html | US Says Poles Tried To Get Student to Spy | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/us-to-send-water-teams-to-study-crisis-in-5-cities-us-water-teams.html | US to Send Water Teams To Study Crisis in 5 Cities US WATER TEAMS TO STUDY CRISIS | By Warren Weaver Jr | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/verwoerd-party-is-courting-natal-englishspeaking-province-is-scene.html | VERWOERD PARTY IS COURTING NATAL EnglishSpeaking Province Is Scene of Congress | By Joseph Lelyveldspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/vice-presidents-may-get-a-home-2-bills-introduced-to-provide-an.html | VICE PRESIDENTS MAY GET A HOME 2 Bills Introduced to Provide an Official Residence | By Nan Robertsonspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/vietnam-and-champlain-village-on-the-lake-worried-by-the-war-but.html | Vietnam and Champlain Village on the Lake Worried by the War But the Sentiment Is We Must Win | By Drew Middletonspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/vietnamese-force-breaks-red-siege-of-strategic-camp-vietnamese-unit.html | Vietnamese Force Breaks Red Siege Of Strategic Camp VIETNAMESE UNIT BREAKS RED SIEGE | By Jack Langguthspecial to the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/war-supported.html | War Supported | MALCOLM H BELL | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/wood-field-and-stream-angler-offers-belated-birthday-wishes-to.html | Wood Field and Stream Angler Offers Belated Birthday Wishes To Walton Patron of One Who Fishes | By Oscar Godbout | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/world-crime-curbs-urged-by-marshall.html | WORLD CRIME CURBS URGED BY MARSHALL | Special to The New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/wrightson-and-mrs-oconnell-win-national-diving-crowns-at-meet-in.html | Wrightson and Mrs OConnell Win National Diving Crowns at Meet in Ohio ARIZONAN RETAINS HIS 3METER TITLE Russell Is Second in Mens Event While Miss King Trails Mrs OConnell | By Frank Litskyspecial To the New York Times | RE0000627920 | 1993-06-29 | B00000207063 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/2d-us-jet-is-downed-by-missile-south-of-hanoi-relief-troops-move.html | 2d US Jet Is Downed By Missile South of Hanoi Relief Troops Move Toward Besieged Ducco Outpost Second US Plane Is Downed By Red Missile South of Hanoi | By Charles Mohrspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/4-mekong-basin-countries-sign-power-exchange-pact.html | 4 Mekong Basin Countries Sign Power Exchange Pact | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/a-designer-seeking-room-at-the-top.html | A Designer Seeking Room at the Top | By Bernadine Morris | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/a-propless-ballet-seen-in-england.html | A PROPLESS BALLET SEEN IN ENGLAND | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/aaron-posts-a-5underpar-66-and-takes-stroke-lead-in-pga-tourney.html | Aaron Posts a 5UnderPar 66 and Takes Stroke Lead in PGA Tourney DICKINSON TIES RUDOLPH FOR 2D | By Lincoln A Werden | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/aden-double-problem-for-britain-london-seeks-a-way-to-leave-region.html | Aden Double Problem for Britain London Seeks a Way to Leave Region | By Dana Adams Schmidt | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/advertising-squires-gin-bows-at-arthur.html | Advertising Squires Gin Bows at Arthur | By Walter Carlson | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/airline-liability-may-be-increased-state-department-seeking-accord.html | AIRLINE LIABILITY MAY BE INCREASED State Department Seeking Accord by US Carriers | By Evert Clarkspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/argentines-acclaim-us-surgeons-work.html | ARGENTINES ACCLAIM US SURGEONS WORK | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/beatles-stump-music-experts-looking-for-key-to-beatlemania.html | Beatles Stump Music Experts Looking for Key to Beatlemania | By Richard D Freed | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/bert-lahrs-son-and-british-girl-marry-in-london-nuptials-for-john.html | Bert Lahrs Son And British Girl Marry In London Nuptials for John Lahr and Anthea Mander in St Peters Church | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/bonds-increase-in-germanys-bank-rate-pares-advance-by-government.html | Bonds Increase in Germanys Bank Rate Pares Advance by Government Issues BUT DEALERS SEE LITTLE FUND LOSS Traders Believe Few Dollars Will Be Attracted by the Higher Interest Rate | By John H Allan | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/boys-tv-career-over-until-hes-7-court-upholds-mayors-ban-on.html | BOYS TV CAREER OVER UNTIL HES 7 Court Upholds Mayors Ban on Appearances by Child 6 12 on Network Show | By Robert E Tomasson | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/brazilian-congress-gets-35-billion-spending-plan.html | Brazilian Congress Gets 35 Billion Spending Plan | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/bridge-californian-team-takes-lead-in-life-master-pair.html | Bridge Californian Team Takes Lead in Life Master Pair | By Alan Truscott | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/car-sales-pace-at-record-rate-mustang-purchases-so-far-exceed.html | CAR SALES PACE AT RECORD RATE Mustang Purchases So Far Exceed 609000 Units  Chevrolet at New High | By Richard Rutter | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/charles-f-binder.html | CHARLES F BINDER | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/cheryl-rothfeder-married.html | Cheryl Rothfeder Married | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/commodities-prices-of-world-sugar-futures-register-a-decline-in.html | Commodities Prices of World Sugar Futures Register a Decline in Active Trading DROP IS REPORTED IN EUROPEAN CROP | By Elizabeth M Fowler | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/congress-approves-military-raises.html | Congress Approves Military Raises | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/consumers-test-british-prices-consumers-test-food-prices-at.html | Consumers Test British Prices Consumers Test Food Prices At Shopping Center in Britain | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |

| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/copper-takeover-is-sought-in-chile-nationalization-bid-made-in.html | COPPER TAKEOVER IS SOUGHT IN CHILE Nationalization Bid Made in Senate by Rightist Group COPPER TAKEOVER IS SOUGHT IN CHILE | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/cox-triumphs-over-cromwell-in-southampton-tennis-75-86-briton.html | Cox Triumphs Over Cromwell In Southampton Tennis 75 86 Briton Upsets Conqueror of Emerson  Scott Gains SemiFinal Berth With 63 75 Victory Over Smith | By Allison Danzig | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/culture-of-jazz-rocks-block-in-a-onenight-stand-in-harlem.html | Culture of Jazz Rocks Block In a OneNight Stand in Harlem | By Thomas Buckley | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/daughter-to-mrs-siegel.html | Daughter to Mrs Siegel | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/dominican-rebels-urge-un-meeting.html | DOMINICAN REBELS URGE UN MEETING | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/donald-walsh-dies-at-40-helped-start-music-camp.html | Donald Walsh Dies at 40 Helped Start Music Camp | Special to Tile New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/dr-edward-a-cannon.html | DR EDWARD A CANNON | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/dr-jacob-w-ehrlich-of-white-plains-63.html | DR JACOB W EHRLICH OF WHITE PLAINS 63 | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/dr-king-to-send-appeal-to-hanoi-will-also-ask-johnson-and-vietcong.html | DR KING TO SEND APPEAL TO HANOI Will Also Ask Johnson and Vietcong to Join in Talks to Halt the War Dr King Will Appeal to Hanoi And Saigon for Talks on Peace | By Homer Bigartspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/end-papers-7isions-from-the-ramble-by-john-hollatder-51-pages.html | End Papers 7ISIONS FROM THE RAMBLE By John Hollatder 51 pages Atheneum 450 | THOMAS LASK | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/examiners-urged-for-a-10th-county-harassment-in-mississippi-charged.html | EXAMINERS URGED FOR A 10TH COUNTY Harassment in Mississippi Charged by NAACP | By John Herbersspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/farm-bureau-calls-for-new-crop-plan.html | FARM BUREAU CALLS FOR NEW CROP PLAN | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/finding-released-in-negro-killing-jury-in-brooklyn-backs-up.html | FINDING RELEASED IN NEGRO KILLING Jury in Brooklyn Backs Up Clearing of Patrolman Who Slew ExConvict REPORTS SELFDEFENSE Calls Erby the Aggressor and Says He Was Shot in Chest Not the Back | By Martin Tolchin | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/firemans-wife-dies-as-he-fights-blaze.html | FIREMANS WIFE DIES AS HE FIGHTS BLAZE | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/firstlady-tours-head-start-area-visits-2-centers-in-jersey-with.html | FIRSTLADY TOURS HEAD START AREA Visits 2 Centers in Jersey With Shriver and Hughes | By Nan Robertsonspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/flight-of-gemini-5-is-to-break-records-held-by-the-soviet.html | Flight of Gemini 5 Is to Break Records Held by the Soviet | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/foreign-affairs-crumbling-on-natos-flank.html | Foreign Affairs Crumbling on NATOs Flank | By Cl Sulzberger | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/general-enlists-in-arnies-army-eisenhower-one-of-10585-fans-at-pga.html | GENERAL ENLISTS IN ARNIES ARMY Eisenhower One of 10585 Fans at PGA Tourney | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/giants-are-dropping-pesonen.html | Giants Are Dropping Pesonen | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/gop-forms-unit-for-state-drives-calls-for-a-massive-effort.html | GOP FORMS UNIT FOR STATE DRIVES Calls for a Massive Effort Throughout the Country | By Lawrence E Davies | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/governor-scores-river-road-foes-denies-that-it-would-make-hudson.html | GOVERNOR SCORES RIVER ROAD FOES Denies That It Would Make Hudson Gasoline Alley | By Merrill Folsomspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/henry-brooks-to-wed-phyllis-j-featherstone.html | Henry Brooks to Wed Phyllis J Featherstone | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/house-authorizes-33-billion-in-aid-for-needy-areas-administrations.html | HOUSE AUTHORIZES 33 BILLION IN AID FOR NEEDY AREAS Administrations Bill Wins 246 to 138 After GOP Fails to Trim Program | By Cabell Phillips | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/i-e-francme-popkm-wed-z-i-to-robert-kremsdorf.html | I e Francme Popkm Wed Z i To Robert Kremsdorf | pecll to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/i-john-escher-dies-publisher-was-53.html | I JOHN ESCHER DIES   PUBLISHER WAS 53 | Special to Tile New York Tim | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/immigrant-curbs-in-britain-fought-campaigns-will-combat-new-policy.html | IMMIGRANT CURBS IN BRITAIN FOUGHT Campaigns Will Combat New Policy of Labor Regime | By Philip Benjaminspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/india-accuses-pakistani-army-of-role-in-kashmir.html | India Accuses Pakistani Army of Role in Kashmir | By J Anthony Lukas | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/indians-lot-hard-in-south-africa-woman-lawyer-remarks-on-the-racial.html | INDIANS LOT HARD IN SOUTH AFRICA Woman Lawyer Remarks on the Racial Barriers | By Joseph Lelyveld | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/infiltrators-withdrawing.html | Infiltrators Withdrawing | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/john-m-ackerson-jr.html | JOHN M ACKERSON JR | Special to The New York Ttmes | RE0000627921 | 1993-06-29 | B00000207064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/johnson-insists-us-is-in-vietnam-on-saigons-plea-adds-to-denials.html | JOHNSON INSISTS US IS IN VIETNAM ON SAIGONS PLEA Adds to Denials That Lodge Said Troops Would Remain Even if Asked to Leave | By Robert B Semple Jr | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/johnson-salutes-herbert-hoover-ceremony-marks-signing-of-bill.html | JOHNSON SALUTES HERBERT HOOVER Ceremony Marks Signing of Bill Creating Historic Site | By Robert B Semple Jrspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/johnstones-win-with-79-in-husbandwife-tourney.html | Johnstones Win With 79 In HusbandWife Tourney | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/justice-eager-redesignated.html | Justice Eager Redesignated | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/kathleen-boughton-fiancee.html | Kathleen Boughton Fiancee | Spedal to The New York Times i | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/kennedy-at-rally-here-urges-all-to-join-in-fight-on-poverty.html | Kennedy at Rally Here Urges All to Join in Fight on Poverty | By Douglas Robinson | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/landlords-will-get-rent-rise-if-they-install-tv-monitors-landlords.html | Landlords Will Get Rent Rise If They Install TV Monitors LANDLORDS TO GET RISE FOR SECURITY | By Charles G Bennett | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/late-selling-trims-a-major-advance-on-american-list.html | Late Selling Trims A Major Advance On American List | By Alexander R Hammer | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/laurels-for-el-al.html | Laurels for El Al | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/li-couple-are-charged-with-murder-conspiracy.html | LI Couple Are Charged With Murder Conspiracy | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/lleras-criticizes-church-over-births.html | LLERAS CRITICIZES CHURCH OVER BIRTHS | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/loans-to-business-rise-70-million-gain-in-week-in-contrast-to-9.html | LOANS TO BUSINESS RISE 70 MILLION Gain in Week in Contrast to 9 Million Dip a Year Ago | By Robert Frost | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/loehmanns-takes-step-toward-team-management-loehmanns-takes-big.html | Loehmanns Takes Step Toward Team Management Loehmanns Takes Big Step Toward a Team Management | By Isadore Barmash | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/m-ishkinwachsberg.html | M ishkinWachsberg | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/malaysias-problems-remain.html | Malaysias Problems Remain | By Seth S Kingspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/maritime-strike-on-coast-averted-seafarers-union-extends-its.html | MARITIME STRIKE ON COAST AVERTED Seafarers Union Extends Its Deadline Indefinitely | By Edward A Morrow | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/mary-eastman-michael-hurley-planning-bridal-briarcliff-alumna-and.html | Mary Eastman Michael Hurley  Planning Bridal Briarcliff Alumna and Holy Cross Graduate to Wed in October | Specla to The New York Tlme | RE0000627921 | 1993-06-29 | B00000207064 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/milt-jackson-plays-at-jazz-in-garden.html | MILT JACKSON PLAYS AT JAZZ IN GARDEN | THEODORE STRONGIN | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/miss-alice-kaplan-becomes-affianced.html | Miss Alice Kaplan Becomes Affianced | Special to The New York Times I | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/missionaries-in-sudan.html | Missionaries in Sudan | OMAR AZOUNI | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/moscow-synagogue-gives-torah-plates-to-a-museum-here.html | Moscow Synagogue Gives Torah Plates To a Museum Here | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/most-stocks-rise-in-active-trading-gains-outpace-declines-by-616-to.html | MOST STOCKS RISE IN ACTIVE TRADING Gains Outpace Declines by 616 to 386  Turnover Reaches 516 Million DEFENSE LIST IS STRONG Key Averages Show Slight Advances  Anaconda Dips by 3 18 to 62 38 MOST STOCKS RISE IN ACTIVE TRADING | By Edward T OToole | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/mrs-buyer-of-glen-ridge-wins-senior-golf-on-net-79.html | Mrs Buyer of Glen Ridge Wins Senior Golf on Net 79 | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/mrs-finch-wins-by-stroke-on-82-in-new-canaan-golf.html | Mrs Finch Wins by Stroke On 82 in New Canaan Golf | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/mrs-langs-team-upset.html | Mrs Langs Team Upset | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/mrs-motley-given-gop-endorsement-mrs-motley-gets-support-of-gop.html | Mrs Motley Given GOP Endorsement MRS MOTLEY GETS SUPPORT OF GOP | By Thomas P Ronan | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/new-negro-riots-erupt-on-coast-3-reported-shot-police-seal-off-20.html | NEW NEGRO RIOTS ERUPT ON COAST 3 REPORTED SHOT Police Seal Off 20 Blocks  Strife Called Worst in Los Angeles History | By Peter Bart | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/new-tactics-seen-in-ducco-battle-siege-indicates-guerrillas-aim-to.html | NEW TACTICS SEEN IN DUCCO BATTLE Siege Indicates Guerrillas Aim to Win and Hold Area | By Jack Raymondspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/new-theory-says-gene-clusters-lay-basis-for-inherited-conduct.html | New Theory Says Gene Clusters Lay Basis for Inherited Conduct | By John A Osmundsen | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/new-water-rules-get-5-days-grace-curbs-on-airconditioning-in-effect.html | NEW WATER RULES GET 5 DAYS GRACE Curbs on AirConditioning in Effect but Summonses Are Being Delayed AIRCONDITIONERS GET 5 DAYS GRACE | By McCandlish Phillips | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archiv es/news-of-realty-plot-assembled-college-completes-site-for-new.html | NEWS OF REALTY PLOT ASSEMBLED College Completes Site for New Brooklyn Building | By William Robbins | RE0000627921 | 1993-06-29 | B00000207064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/noble-victory-captures-122236-yonkers-trot-perfect-freight-next-in.html | Noble Victory Captures 122236 Yonkers Trot PERFECT FREIGHT NEXT IN FUTURITY Noble Victory 240 Wins 17th Straight Race  Betting Record Set | By Louis Effratspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/nutmeg-festival-to-aid-a-church-in-ridgefield.html | Nutmeg Festival to Aid A Church in Ridgefield | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/odwyer-accuses-reform-leaders-says-alliance-with-jones-on-screvane.html | ODWYER ACCUSES REFORM LEADERS Says Alliance With Jones on Screvane Aids Lindsay | By Richard L Madden | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/opera-by-shostakovich-the-nose-in-us-bow-by-santa-fe-troupe.html | Opera By Shostakovich  The Nose in US Bow by Santa Fe Troupe | By Raymond Ericson | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/padula-backed-in-norwalk.html | Padula Backed in Norwalk | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/papandreou-firm-in-talk-with-king-renews-demand-for-vote-or-a.html | PAPANDREOU FIRM IN TALK WITH KING Renews Demand for Vote or a Mandate as Premier | By David Binderspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/passenger-deficits-worsen-for-rails-passenger-losses-worsen-for.html | Passenger Deficits Worsen for Rails PASSENGER LOSSES WORSEN FOR RAILS | By Robert E Bedingfield | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/past-errors-of-policy.html | Past Errors of Policy | FLOYD C HENRY | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/pattern-of-the-pound-britains-money-crises-often-follow-a-seasonal.html | Pattern of the Pound Britains Money Crises Often Follow A Seasonal Chart and Occur in Fall AN EXAMINATION BRITAINS POUND | By Clyde H Farnsworthspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/paula-cagen-betrothed.html | Paula Cagen Betrothed | Special to The New York Tlme | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/pergy-h-clark-of-philadelphia-lawyer-diesaockefellers-former.html | PERGY H CLARK OF PHILADELPHIA Lawyer Diesaockefellers Former FatherinLaw | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/price-gains-seen-by-grain-dealers-big-soviet-purchase-without.html | PRICE GAINS SEEN BY GRAIN DEALERS Big Soviet Purchase Without Concessions Is Lending Strength to Market | By John M Lee | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/principal-retains-teacher-status-in-grading-case-new-haven-boards.html | Principal Retains Teacher Status in Grading Case New Haven Boards Ruling Comes as a Surprise | By Sydney H Schanberg | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/procter-gamble-sets-profit-mark-announces-its-biggest-year-sales.html | PROCTER  GAMBLE SETS PROFIT MARK Announces Its Biggest Year  Sales Top 2 Billion | By Clare M Reckert | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/profits-of-royal-dutchshell-up-36.html | Profits of Royal DutchShell Up 36 | By Jh Carmical | RE0000627921 | 1993-06-29 | B00000207064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/rabbi-will-run-for-state-senate-with-buckleys-backing-in-bronx.html | Rabbi Will Run for State Senate With Buckleys Backing in Bronx Jewish Leaders Are Divided on Clergymans Action  Race Called Unusual | By Rw Apple Jr | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/redtrade-shift-denied-by-japan-policy-on-china-is-affirmed-despite.html | REDTRADE SHIFT DENIED BY JAPAN Policy on China Is Affirmed Despite Rumor of Credits | By Emerson Chapin | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/removal-of-bridge-section-costly-to-palmer-marshals-improve-line-by.html | Removal of Bridge Section Costly to Palmer Marshals Improve Line by Tearing Down Barrier Host Pro Penalized Two Strokes for Illegal Action | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/robert-moore-68-a-cotton-broker.html | ROBERT MOORE 68 A COTTON BROKER | Exchange Member 30 Years Dies Also a Yachtsman | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/rossides-clarifies-quotation.html | Rossides Clarifies Quotation | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/russians-at-un-see-goldberg-on-dues.html | RUSSIANS AT UN SEE GOLDBERG ON DUES | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/rutgers-professor-says-hes-an-exred.html | RUTGERS PROFESSOR SAYS HES AN EXRED | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/san-lucas-first-in-jumper-event-chapot-guides-gelding-to-victory-in.html | SAN LUCAS FIRST IN JUMPER EVENT Chapot Guides Gelding to Victory in Jersey Show | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/saratoga-hurdle-to-natty-bumppo-choice-wins-by-10-lengths-and-sets.html | SARATOGA HURDLE TO NATTY BUMPPO Choice Wins by 10 Lengths and Sets Track Record | By Joe Nicholsspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/scranton-assails-gop-extremists-says-party-has-no-room-for-a.html | SCRANTON ASSAILS GOP EXTREMISTS Says Party Has No Room for a Radical Right and Must Retain Own Principles | By Fred P Graham | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/scrantons-new-drive-governor-seeking-to-isolate-influence-of-the.html | Scrantons New Drive Governor Seeking to Isolate Influence of the Radical Right | By David S Broderspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/senate-restores-job-agency-funds-step-would-permit-regional-offices.html | SENATE RESTORES JOB AGENCY FUNDS Step Would Permit Regional Offices for Rights Unit | By Ew Kenworthyspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/sidelights-skeptics-ponder-banque-idea.html | Sidelights Skeptics Ponder Banque Idea | RICHARD PHALON | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/singapore-hints-curb-on-base-use-official-says-british-may-act.html | SINGAPORE HINTS CURB ON BASE USE Official Says British May Act Defensively Only | By Seymour Topping | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/sleepwear-by-gernreich-to-be-prim-and-proper.html | Sleepwear by Gernreich To Be Prim and Proper | By Virginia Lee Warren | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/son-to-mrs-michael-levy.html | Son to Mrs Michael Levy | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/south-station-in-boston-sold-development-authority-will-pay-69.html | SOUTH STATION IN BOSTON SOLD Development Authority Will Pay 69 Million for Depot | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/soviet-bids-architects-help-beautify-moscow-city-fathers-holding.html | Soviet Bids Architects Help Beautify Moscow City Fathers Holding Contest for OverAll Plan Faithful to Expressive Contour | By Peter Grosespecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/spellman-sees-action-by-council-expects-proposals-on-jews-and.html | SPELLMAN SEES ACTION BY COUNCIL Expects Proposals on Jews and Liberty to Se Voted | By John Cogley | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/sports-of-the-times-no-time-for-comedy.html | Sports of The Times No Time for Comedy | By Leonard Koppett | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/states-agree-to-end-lake-erie-pollution-pollution-pact-set-by-5.html | States Agree to End Lake Erie Pollution POLLUTION PACT SET BY 5 STATES | By Gladwin Hill | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/students-in-seoul-bid-assembly-quit.html | STUDENTS IN SEOUL BID ASSEMBLY QUIT | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/sudan-cautions-aiders-of-rebels-retaliation-against-tshombe-and.html | SUDAN CAUTIONS AIDERS OF REBELS Retaliation Against Tshombe and Others Threatened | By Hedrick Smith | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/syrian-tanks-clash-with-israeli-force-at-galilee-border.html | Syrian Tanks Clash With Israeli Force At Galilee Border | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/the-pell-home-living-graciously-with-history.html | The Pell Home Living Graciously With History | By Rita Reif | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/the-rapturous-confusions-of-a-pagan-mystic.html | The Rapturous Confusions of a Pagan Mystic | By Orville Prescott | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/theater-troilus-and-cressida-in-park-papp-production-first-here.html | Theater Troilus and Cressida in Park Papp Production First Here Since 1956 Jordan and Flora Elkins Play Title Roles | By Lewis Funke | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/twins-triumph-over-yankees-at-stadium-82-with-14hit-attack-merritt.html | Twins Triumph Over Yankees at Stadium 82 With 14Hit Attack MERRITT ROOKIE EXCELS ON MOUND | By Deane McGowen | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/udall-vows-help-in-water-dispute-says-us-will-act-to-prevent.html | UDALL VOWS HELP IN WATER DISPUTE Says US Will Act to Prevent Collision Over Delaware | By William E Farrellspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/undertakers-draft-ethics-codes-to-give-notice-of-funeral-costs.html | Undertakers Draft Ethics Codes To Give Notice of Funeral Costs UNDERTAKERS SET CODES ON FUNERAL | By Eric Pace | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-agency-plans-to-intensify-consumer-education-for-poor.html | US Agency Plans to Intensify Consumer Education for Poor | By Joseph A Loftus | RE0000627921 | 1993-06-29 | B00000207064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-agent-fights-shakedown-case-superiors-reported-backing-denial-of.html | US AGENT FIGHTS SHAKEDOWN CASE Superiors Reported Backing Denial of Wrongdoing US AGENT FIGHTS SHAKEDOWN CASE | By Sidney E Zion | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-carloadings-rise-51-in-week-high-levels-of-grain-and-coal.html | US CARLOADINGS RISE 51 IN WEEK High Levels of Grain and Coal Shipments Noted | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-merchant-marine-policy-questioned.html | US Merchant Marine Policy Questioned | FRANCIS J HALEY | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-warns-newsmen-on-security-rules.html | US WARNS NEWSMEN ON SECURITY RULES | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-yacht-first-in-fastnet-race-rabbit-is-victor-but-british-retain.html | US YACHT FIRST IN FASTNET RACE Rabbit Is Victor but British Retain Admirals Cup | By Hugh Somervillespecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/vietnamese-caches-500-to-flee-if-us-leaves.html | Vietnamese Caches 500 to Flee if US Leaves | By Jack Langguthspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/washington-johnsons-twofront-war.html | Washington Johnsons TwoFront War | By James Reston | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/water-consumption.html | Water Consumption | JOHN J CAHIR | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/west-german-central-bank-increases-rate-to-4-per-cent-germany.html | West German Central Bank Increases Rate to 4 Per Cent GERMANY RAISES BANK RATE TO 4 | By Philip Shabecoffspecial To the New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/william-gallacher-dead-at-83-communist-leader-in-britain-15year.html | William Gallacher Dead at 83 Communist Leader in Britain 15Year Parliament Member Was Noted for Heckling and Acid Remarks | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/wndt-to-present-museums-movies-works-from-modern-arts-collection.html | WNDT TO PRESENT MUSEUMS MOVIES Works From Modern Arts Collection Due in October | By Val Adams | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/woes-a-specialty-at-bronx-centers-community-project-offering-help.html | WOES A SPECIALTY AT BRONX CENTERS Community Project Offering Help in Tackling a Wide Variety of Problems | By Natalie Jaffe | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/woman-named-to-british-court.html | Woman Named to British Court | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/zambians-going-to-china.html | Zambians Going to China | Special to The New York Times | RE0000627921 | 1993-06-29 | B00000207064 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/-austere-quarters-aboard-a-carrier-rejected-for-pilots.html | Austere Quarters Aboard a Carrier Rejected for Pilots | By Jack Raymondspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/1-million-granted-to-help-youth-here.html | 1 MILLION GRANTED TO HELP YOUTH HERE | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/2-clerks-explain-lifting-of-grades-inquiry-told-that-students-got.html | 2 CLERKS EXPLAIN LIFTING OF GRADES Inquiry Told That Students Got Benefit of Doubt | By John C Devlin | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/2000-troops-enter-los-angeles-on-third-day-of-negro-rioting-4-die.html | 2000 TROOPS ENTER LOS ANGELES ON THIRD DAY OF NEGRO RIOTING 4 DIE AS FIRES AND LOOTING GROW YOUTHS RUN WILD | By Peter Bart | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/5-us-navy-planes-are-lost-in-raids-on-north-vietnam-b52s-strike.html | 5 US NAVY PLANES ARE LOST IN RAIDS ON NORTH VIETNAM B52s Strike Near Border  250 Vietcong Are Reported Killed in Delta Fighting | By Charles Mohr | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/a-bombe-ends-the-meal-with-a-bang.html | A Bombe Ends the Meal With a Bang | By Jean Hewitt | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/aarons-137-leads-pga-tourney-by-2-shots-nicklaus-and-marr-at-139.html | Aarons 137 Leads PGA Tourney by 2 Shots Nicklaus and Marr at 139 CASPER MOVES UP WITH ANOTHER 70 Palmer Far Back at 147 but Qualifies as Field Is Cut to Low 70 and Ties | By Lincoln A Werdenspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/african-meeting-planned.html | African Meeting Planned | Dispatch of The Times London | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/american-motors-creates-new-post.html | AMERICAN MOTORS CREATES NEW POST | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/arthur-p-wilson-consultant-for-executive-hiring-diesi.html | Arthur P Wilson Consultant  For Executive Hiring DiesI | i Special to The New York Times I | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/astronauts-face-11day-seclusion-more-debriefing-time-after-gemini.html | ASTRONAUTS FACE 11DAY SECLUSION More Debriefing Time After Gemini Flight Ordered | By Evert Clark | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/astros-defeat-mets-in-9th-32-on-staub-hit-with-bases-filled.html | Astros Defeat Mets in 9th 32 On Staub Hit With Bases Filled | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/australia-plans-freetrade-pact-accord-with-new-zealand-expected-to.html | AUSTRALIA PLANS FREETRADE PACT Accord With New Zealand Expected to Be Ratified | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/australian-sailors-give-new-approach-to-british-racing.html | Australian Sailors Give New Approach To British Racing | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/beame-is-ahead-costikyan-says-but-rival-campaign-leader-says.html | BEAME IS AHEAD COSTIKYAN SAYS But Rival Campaign Leader Says Screvane Is Winning | By Richard L Madden | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/benito-cereno.html | Benito Cereno | RICHARD C KOHLER | RE0000627915 | 1993-06-29 | B00000207058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/birth-curb-efforts-in-americas-urged-to-further-the-economy.html | Birth Curb Efforts in Americas Urged to Further the Economy | By Hj Maidenbergspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/bonds-dealers-weigh-a-prospective-climb-in-interest-rates-trading.html | Bonds Dealers Weigh a Prospective Climb in Interest Rates TRADING SLUGGISH FOR ISSUES OF US | By John H Allan | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/bonn-eyeing-soviet-as-chemical-buyer.html | BONN EYEING SOVIET AS CHEMICAL BUYER | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/bridge-stayman-and-mitchell-win-life-master-pairs-event.html | Bridge Stayman and Mitchell Win Life Master Pairs Event | By Alan Truscott | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/briton-to-be-tried-on-charge-he-set-a-synagogue-afire.html | Briton to Be Tried On Charge He Set A Synagogue Afire | By Philip Benjaminspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/bronx-rabbi-asks-congregation-to-ratify-his-state-senate-race.html | Bronx Rabbi Asks Congregation To Ratify His State Senate Race | By Rw Apple Jr | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/car-makers-deny-tires-are-unsafe-oppose-federal-regulation-at.html | CAR MAKERS DENY TIRES ARE UNSAFE Oppose Federal Regulation at Senate Inquiry  Urge Proper Maintenance | By Cabell Phillipsspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/case-that-sparked-riot-brings-a-plea-of-guilty.html | Case That Sparked Riot Brings a Plea of Guilty | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/central-park-litter.html | Central Park Litter | DAVID REMER | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/cestrum-heads-field-of-18-named-for-63200-alabama-at-saratoga-today.html | Cestrum Heads Field of 18 Named for 63200 Alabama at Saratoga Today QUEEN EMPRESS MAJOR CONTENDER Wheatley Horse Victor Last Thursday Will Race as Entry With Discipline | By Joe Nicholsspecial to the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/child-to-the-dj-cohens.html | Child to the DJ Cohens | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/city-conventions-on-poverty-criticized.html | City Conventions on Poverty Criticized | DOROTHY KENYON | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/city-links-violate-city-water-rules-city-parks-found-misusing-water.html | City Links Violate City Water Rules CITY PARKS FOUND MISUSING WATER | By Sydney H Schanberg | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/coming-of-age-in-harlem-a-report-from-hell.html | Coming of Age in Harlem A Report From Hell | By Eliot FremontSmith | RE0000627915 | 1993-06-29 | B00000207058 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/commodities-soybeans-advance-in-active-trading-despite-peak-crop.html | Commodities Soybeans Advance in Active Trading Despite Peak Crop Forecast AUGUST CONTRACT RISES BY 4 CENTS Potato Futures Decline as Longs Liquidate  Sugar Falls Pork Bellies Gain | By Elizabeth M Fowler | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/concern-is-voiced-on-tariff-action-senate-vote-to-raise-levies-on.html | CONCERN IS VOICED ON TARIFF ACTION Senate Vote to Raise Levies on Galoshes Imports May Mar Kennedy Round CONCERN IS VOICED ON TARIFF ACTION | By Edwin L Dale Jrspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/connor-urges-eastwest-trade-connor-stresses-eastwest-trade.html | Connor Urges EastWest Trade CONNOR STRESSES EASTWEST TRADE | By Robert Frost | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/conservationists-suffer-setback-over-marthas-vineyard-road.html | Conservationists Suffer Setback Over Marthas Vineyard Road | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/court-puts-curb-on-teleprompter-stock-issues-for-acquisition-are.html | COURT PUTS CURB ON TELEPROMPTER Stock Issues for Acquisition Are Barred by Order | By Richard Phalon | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/craig-harmon-mrs-hory-win-at-tamarack-with-69.html | Craig Harmon Mrs Hory Win at Tamarack With 69 | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/cyprus-selfdetermination-is-urged-at-ahepa-meeting.html | Cyprus SelfDetermination Is Urged at Ahepa Meeting | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/daughter-to-mrs-adler.html | Daughter to Mrs Adler | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/democratic-nomination-is-won-by-negro-surgeon-in-virginia.html | Democratic Nomination Is Won By Negro Surgeon in Virginia | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/dian-josephine-byrne-bride-of-charles-berg.html | Dian Josephine Byrne Bride of Charles Berg | Special to Th New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/diana-kann-fiancee-of-james-w-harpel.html | Diana Kann Fiancee Of James W Harpel | Special to The NewYork Times I | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/doctors-group-says-ama-aids-evil-by-medicare-stand.html | Doctors Group Says AMA Aids Evil By Medicare Stand | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/dr-anne-t-norris-i-to-be-wed-aug-28i.html | Dr Anne T Norris i To Be Wed Aug 28i | peclal to Tile New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/dr-king-may-make-a-wider-peace-bid-his-group-authorizes-move-if.html | DR KING MAY MAKE A WIDER PEACE BID His Group Authorizes Move if Vietnam War Worsens | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |

| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/each-beatle-carrying-55-million-insurance.html | Each Beatle Carrying 55 Million Insurance | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
|---|---|---|---|---|---|---|
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/end-of-a-frontier-australia-transforming-darwin-cowhands-and-saloon.html | End of a Frontier Australia Transforming Darwin Cowhands and Saloon Keepers Yield To Ranch Houses and Supermarkets | By Tillman Durdin | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/end-papers-a-pile-of-stones-by-hugk-lisetsot-173-pages-cribters-395.html | End Papers A PILE OF STONES By Hugk lisetsot 173 pages cribters 395 | NANCY K MACKENZIE | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/experts-divided-on-rioting-cause-poverty-and-lack-of-white.html | EXPERTS DIVIDED ON RIOTING CAUSE Poverty and Lack of White Communications Are Cited | By Wallace Turnerspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/expulsion-of-soviet-science-researchers.html | Expulsion of Soviet Science Researchers | ALEX DEVOLPIHANS EKSTEINSTANLEY RUBY | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/fall-clothing-shown-in-summer-sun-attire-for-fall-is-filling-stores.html | Fall Clothing Shown in Summer Sun ATTIRE FOR FALL IS FILLING STORES | By Leonard Sloane | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/gen-johnc-hayden-ex-first-army-aide.html | GEN JOHNC HAYDEN EX FIRST ARMY AIDE | Special to The lew York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/giants-will-show-wingt-in-packer-game-tonight.html | Giants Will Show WingT In Packer Game Tonight | Special to the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/gis-lead-raids-on-reds-in-laos-but-the-ho-chi-minh-trail-survives.html | GIS LEAD RAIDS ON REDS IN LAOS But the Ho Chi Minh Trail Survives and Expands | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/gray-challenged-on-mayoral-race-petition-attacked-odwyer-also-faces.html | GRAY CHALLENGED ON MAYORAL RACE Petition Attacked  ODwyer Also Faces Objection | By Thomas P Ronan | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/high-union-figure-scores-ship-men-says-that-institute-should-accept.html | HIGH UNION FIGURE SCORES SHIP MEN Says That Institute Should Accept Wirtz Proposal | By Edward A Morrow | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/ho-rules-out-peace-negotiation-until-us-accepts-hanoi-terms.html | Ho Rules Out Peace Negotiation Until US Accepts Hanoi Terms | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/hopes-for-a-compromise-wane-in-sudan-revolt-enmity-hardens-as-both.html | Hopes for a Compromise Wane in Sudan Revolt Enmity Hardens as Both Sides Become Intransigent  Rebels Better Armed | By Hedrick Smith | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/ikeda-to-be-honored-by-japan-tuesday.html | IKEDA TO BE HONORED BY JAPAN TUESDAY | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/in-saigon-the-gis-mistress-gives-her-parents-a-better-life.html | In Saigon the GIs Mistress Gives Her Parents a Better Life | By Jack Langguth | RE0000627915 | 1993-06-29 | B00000207058 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/interfaith-spirit-breaks-barriers-churches-brought-together-by.html | INTERFAITH SPIRIT BREAKS BARRIERS Churches Brought Together by Talks and Projects | By John Cogley | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/into-the-tempest-called-travel-.html | Into the Tempest Called Travel | ENID NEMY | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/jakarta-bans-sale-of-oil-for-vietnam.html | JAKARTA BANS SALE OF OIL FOR VIETNAM | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/japanese-calls-abomb-decisive-army-plotter-declares-that-it-barred.html | JAPANESE CALLS ABOMB DECISIVE Army Plotter Declares That It Barred Long War | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/jets-turn-back-patriots-2616-maynard-scores-2-touchdowns.html | Jets Turn Back Patriots 2616 Maynard Scores 2 Touchdowns | By Deane McGowenspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/johnson-asks-funds.html | Johnson Asks Funds | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/li-couple-charged-in-plot-to-kill-held-in-50000-bail.html | LI Couple Charged in Plot To Kill Held in 50000 Bail | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/li-thrift-unit-robbed-of-15000-by-3-gunmen.html | LI Thrift Unit Robbed Of 15000 by 3 Gunmen | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/lifeguards-told-of-payrise-offer-union-aide-says-city-would-give-2.html | LIFEGUARDS TOLD OF PAYRISE OFFER Union Aide Says City Would Give 2 More a Day LIFEGUARDS TOLD OF PAYRISE OFFER | By Ralph Blumenthal | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/lisa-mann-from-decor-to-dresses.html | Lisa Mann From Decor To Dresses | By Virginia Lee Warren | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/londons-dockers-fight-crackdown-but-regimes-tougher-line-gains-in.html | LONDONS DOCKERS FIGHT CRACKDOWN But Regimes Tougher Line Gains in Rail Industry | By Clyde H Farnsworth | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/los-angeles-police-chief-william-henry-parker-3d.html | Los Angeles Police Chief William Henry Parker 3d | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/marks-excastro-executioner-falls-from-tree-while-peeping.html | Marks ExCastro Executioner Falls From Tree While Peeping | By Douglas Robinson | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/martin-spiegel-to-wed-miss-elizabeth-l-robin.html | Martin Spiegel to Wed Miss Elizabeth L Robin | Special to Tht New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/miss-jennifer-keady-ullrich11-betrothed-to-g-m-cadwelljri.html | Miss Jennifer Keady Ullrich11 Betrothed to G M CadwellJrI | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mondrians-art-used-in-fashion.html | Mondrians Art Used in Fashion | BERNADINE MORRIS | RE0000627915 | 1993-06-29 | B00000207058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mrs-dorments-team-ties-for-first-in-paramus-golf.html | Mrs Dorments Team Ties For First in Paramus Golf | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mrs-harry-d-nims.html | MRS HARRY D NIMS | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mrs-johnstone-landau-win-on-70-miss-linney-steiner-next-in-jersey.html | MRS JOHNSTONE LANDAU WIN ON 70 Miss Linney Steiner Next in Jersey BestBall Golf | By Maureen Orcutt | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mrs-laurence-burton.html | MRS LAURENCE BURTON | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/new-fighting-at-srinagar.html | New Fighting at Srinagar | By Jacques Nevardspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/noacks-shoot-a-72-to-take-title-in-fatherson-golf.html | Noacks Shoot a 72 to Take Title in FatherSon Golf | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/pakistan-warned-by-shastri-of-war-aggression-in-kashmir-can-not.html | PAKISTAN WARNED BY SHASTRI OF WAR  Aggression in Kashmir Can Not Succeed Indian Vows | By J Anthony Lukas | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/pakistani-warning-to-us-is-doubted.html | PAKISTANI WARNING TO US IS DOUBTED | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/panel-to-review-water-hardships-variances-on-restrictions-will-be.html | PANEL TO REVIEW WATER HARDSHIPS Variances on Restrictions Will Be Considered | By Charles G Bennett | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/patent-won-on-autofuel-device-pressure-regulated-on-carburetors-to.html | Patent Won on AutoFuel Device Pressure Regulated on Carburetors to Check Stalling Canadian Inventor Discussing Rights With Japanese Variety of Ideas Covered by Patents | By Stacy V Jonesspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/police-say-fireman-admits-killing-wife-and-setting-blaze.html | Police Say Fireman Admits Killing Wife And Setting Blaze | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/poverty-program-catching-on-here-young-and-old-are-helped-to-better.html | POVERTY PROGRAM CATCHING ON HERE Young and Old Are Helped to Better Themselves | By Theodore Jones | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/powell-attacks-inquiry-by-hogan-sees-search-of-his-records-as.html | POWELL ATTACKS INQUIRY BY HOGAN Sees Search of His Records as Political Harassment | By Felix Belair Jr | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/priests-visit-stirs-rioting-in-colombia.html | PRIESTS VISIT STIRS RIOTING IN COLOMBIA | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/quaker-college-leases-mitchel-field-buildings.html | Quaker College Leases Mitchel Field Buildings | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/queens-conservative.html | Queens Conservative | RAYMOND G CARPENTER | RE0000627915 | 1993-06-29 | B00000207058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/r-linda-p-rosenheid-a-prospective-bride.html | r Linda P RosenHeid A Prospective Bride | Special to The New York Timel | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/report-not-received-by-us.html | Report Not Received by US | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/robert-preston-to-play-henry-ii-comedy-to-be-staged-soon-if-leading.html | ROBERT PRESTON TO PLAY HENRY II Comedy to Be Staged Soon if Leading Lady Available | By Sam Zolotow | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/ross-saltzman.html | Ross  Saltzman | Special to The Nev York Tlmel | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/rutgers-supported-in-genovese-dispute.html | RUTGERS SUPPORTED IN GENOVESE DISPUTE | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/san-lucas-wins-at-sussex-show-uset-mount-triumphs-in-open-jumper.html | SAN LUCAS WINS AT SUSSEX SHOW USET Mount Triumphs in Open Jumper Class | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/santa-fe-railway-ends-merger-talk-studies-with-frisco-road-dropped.html | SANTA FE RAILWAY ENDS MERGER TALK Studies With Frisco Road Dropped as Lines Fail to Agree Upon Terms | By Robert E Bedingfield | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/scientists-decry-use-of-new-drug-many-persons-testing-dmso-on.html | SCIENTISTS DECRY USE OF NEW DRUG Many Persons Testing DMSO on Themselves With No Supervision by Doctor | By Harold M Schmeck Jr | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/scrantons-attack-is-received-calmly.html | SCRANTONS ATTACK IS RECEIVED CALMLY | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/second-2shot-penalty-in-2-days-costs-palmer-a-9-on-par5-hole.html | Second 2Shot Penalty in 2 Days Costs Palmer a 9 on Par5 Hole | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/senate-panel-is-weighing-a-visit-to-south-vietnam.html | Senate Panel Is Weighing A Visit to South Vietnam | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/seoul-said-to-seize-3-reds.html | Seoul Said to Seize 3 Reds | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/setback-feared-in-talks-on-dominican-settlement.html | Setback Feared in Talks On Dominican Settlement | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/sharp-rise-shown-in-active-trading-on-american-list.html | Sharp Rise Shown In Active Trading On American List | By Alexander R Hammer | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/shelter-island-plans-to-dedicate-library.html | Shelter Island Plans To Dedicate Library | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/sidelights-brokerage-office-at-19th-hole.html | Sidelights Brokerage Office at 19th Hole | VARTANIG G VARTAN | RE0000627915 | 1993-06-29 | B00000207058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/sorensen-tells-of-kennedy-fear-says-president-was-wary-of-advice.html | SORENSEN TELLS OF KENNEDY FEAR Says President Was Wary of Advice From Experts | By Ms Handler | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/soviet-insists-penalty-move-on-un-dues-not-be-renewed.html | Soviet Insists Penalty Move On UN Dues Not Be Renewed | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/soviet-wheat-purchase-adds-to-seaways-rising-optimism-new-higher.html | Soviet Wheat Purchase Adds To Seaways Rising Optimism New Higher Capacity Figure to Be Reached in 10 Years Administrator Predicts | By George Horne | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/spain-to-abolish-press-censorship-regime-backs-bill-which-is-due-to.html | SPAIN TO ABOLISH PRESS CENSORSHIP Regime Backs Bill Which Is Due to Be Law by Jan 1 | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/spero-paces-qualifiers-in-national-title-rowing-at-hunters-island.html | Spero Paces Qualifiers in National Title Rowing at Hunters Island Lagoon ROBINSON UPSET AT QUARTERMILE Spero Wins Heat in 1193  Edmonds and Clarke Also Score in Dashes | By Richard Gutwilligspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/statewide-primary.html | Statewide Primary | JAMES H SCHEUER | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/steinberg-leads-concert-in-rain-but-showers-dont-dampen-enthusiasm.html | STEINBERG LEADS CONCERT IN RAIN But Showers Dont Dampen Enthusiasm in Queens | By Richard D Freed | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/stocks-register-a-brisk-advance-gains-made-on-broad-front-volume-of.html | STOCKS REGISTER A BRISK ADVANCE Gains Made on Broad Front  Volume of 543 Million Is High for the Month DOWJONES RISES BY 686 BlueChip Issues Shake Off Sluggishness and Rise  Defense Stocks Strong STOCKS REGISTER A BRISK ADVANCE | By Edward T OToole | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/stolle-is-upset-by-crookenden-at-southampton-36-108-108-australian.html | Stolle Is Upset by Crookenden At Southampton 36 108 108 Australian Falters After Leading in QuarterFinal Match McKinley Beats Pasarell 46 64 60 | By Allison Danzig | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/teenagers-mostly-female-and-police-greet-beatles-british-longhairs.html | TeenAgers Mostly Female and Police Greet Beatles British LongHairs in City to Begin 3d Tour of US | By Murray Schumach | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/thief-kills-li-bar-owner.html | Thief Kills LI Bar Owner | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/three-golfers-tie-with-70s-for-pro-honors-in-jersey.html | Three Golfers Tie With 70s For Pro Honors in Jersey | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/topics-steamboat-on-the-hudson.html | Topics Steamboat on the Hudson | FRANK N JONES | RE0000627915 | 1993-06-29 | B00000207058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/tsirimokos-in-lead-for-greek-premier.html | TSIRIMOKOS IN LEAD FOR GREEK PREMIER | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/udall-finds-city-faces-a-disaster-on-water-supply-were-walking-on.html | UDALL FINDS CITY FACES A DISASTER ON WATER SUPPLY  Were Walking on Edge He Tells Session Here Ending 2Day Tour EXCHANGES ARE SHARP Secretary Promises to Act Rapidly Mayor Defends Measures in Crisis UDALL SAYS CITY FACES A DISASTER | By McCandlish Phillips | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/us-beats-canada-193.html | US Beats Canada 193 | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/us-bids-all-in-vietnam-obey-geneva-war-code-us-bids-all-obey-geneva.html | US Bids All in Vietnam Obey Geneva War Code US BIDS ALL OBEY GENEVA WAR CODE | By Robert B Semple Jrspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/us-embassy-staff-to-quit-brazzaville-mistreatment-cited-us-curtails.html | US Embassy Staff To Quit Brazzaville Mistreatment Cited US CURTAILS TIES IN BRAZZAVILLE | By Lloyd Garrisonspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/vatican-bids-motorists-show-moral-maturity.html | Vatican Bids Motorists Show Moral Maturity | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/vfw-chief-warns-us-against-fear-of-red-china.html | VFW Chief Warns US Against Fear of Red China | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/vote-in-seoul-backs-troop-aid-to-saigon.html | VOTE IN SEOUL BACKS TROOP AID TO SAIGON | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/wagner-shuns-school-dispute-rejects-beames-plan-to-act-in-face-of.html | WAGNER SHUNS SCHOOL DISPUTE Rejects Beames Plan to Act in Face of Strike Threat | By Leonard Buder | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/waldbaum-and-daitchshopwell-to-stop-using-trading-stamps-two-food.html | Waldbaum and DaitchShopwell To Stop Using Trading Stamps TWO FOOD CHAINS WILL DROP STAMPS | By Isadore Barmash | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/walls-4th-year-marked-in-berlin-deputy-mayor-in-west-says-barrier.html | WALLS 4TH YEAR MARKED IN BERLIN Deputy Mayor in West Says Barrier Must Not Last | By Thomas J Hamiltonspecial To the New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/worcester-is-first-in-lightning-class.html | WORCESTER IS FIRST IN LIGHTNING CLASS | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/yankees-defeat-athletics-3-to-1-hamilton-in-relief-saves-cullens.html | YANKEES DEFEAT ATHLETICS 3 TO 1 Hamilton in Relief Saves Cullens First Victory | By Leonard Koppett | RE0000627915 | 1993-06-29 | B00000207058 |
| 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/young-democrats-to-meet-in-jackson.html | YOUNG DEMOCRATS TO MEET IN JACKSON | Special to The New York Times | RE0000627915 | 1993-06-29 | B00000207058 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/-sternest-steps-to-end-rioting-urged-by-los-angeles-times.html | Sternest Steps to End Rioting Urged by Los Angeles Times | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/164yearold-brooklyn-navy-yard-launches-last-ship-launching-here-is.html | 164YearOld Brooklyn Navy Yard Launches Last Ship LAUNCHING HERE IS LAST FOR YARD | By Douglas Robinson | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/18000-seats-are-available-for-gianteagle-exhibition.html | 18000 Seats Are Available For GiantEagle Exhibition | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/2-sisters-attend-gladys-learson-hrwddii-vassar-graduate-bride-of.html | 2 Sisters Attend Gladys Learson HrWddiI Vassar Graduate Bride of Richard N Foster Doctoral Candidate | Special to The New York Time | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/2000-guardsmen-on-chicago-alert-kerner-notifies-units-after-2d.html | 2000 GUARDSMEN ON CHICAGO ALERT Kerner Notifies Units After 2d Night of Racial Riots Negroes Get Appeal | By Donald Janson | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/3-in-guatemala-seek-presidency-liberal-lawyer-is-opposing-2.html | 3 IN GUATEMALA SEEK PRESIDENCY Liberal Lawyer Is Opposing 2 Colonels as Race Opens | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/32-teams-remain-in-bridge-finals-spingold-field-dominated-by-new.html | 32 TEAMS REMAIN IN BRIDGE FINALS Spingold Field Dominated by New York Players | By Alan Truscottspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/35-arrests-end-truce-in-springfield.html | 35 Arrests End Truce in Springfield | By Paul L Montgomeryspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/4-are-attendants-of-nancy-oneal-at-her-wedding-bennett-graduate.html | 4 Are Attendants Of Nancy ONeal At Her Wedding Bennett Graduate Bride of Wolfgang Guenther NYU Law Student | Special to The New York Timex | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/7-arrested-here-at-vietnam-rally-eggs-and-tomatoes-thrown-at.html | 7 ARRESTED HERE AT VIETNAM RALLY Eggs and Tomatoes Thrown at AntiWar Speakers | By Franklin Whitehouse | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-cheery-inspector.html | A CHEERY INSPECTOR | MRS MOLLIE HIRSCH | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-guides-missile.html | A GUIDES MISSILE | ENRICA ERRERA Official Guide of Rome and Member of the Governing Council of Italys National Union of Tourist Guides | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-king-is-on-trial-in-greece-a-king-is-on-trial-in-greece.html | A King Is on Trial In Greece A King Is on Trial in Greece | By Cl Sulzberger | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-lawyer-is-fiance-of-marilyn_____ke___nnedy.html | A Lawyer Is Fiance Of MarilynKennedy | Special to The New York TImel | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-man-who-survived-transition-report-to-greco-by-nikos-kazantzakis.html | A MAN WHO SURVIVED TRANSITION REPORT TO GRECO By Nikos Kazantzakis Translated from the Greek by PA Bien 512 pp New York Simon  Schuster 750 | By Mary Renault | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-mans-work-by-donald-my-rus-illustrated-by-william-steiner-40-pp.html | A MANS WORK By Donald My rus Illustrated by William Steiner 40 pp New York The Macmillan Company 295 For Ages 8 to 11 | GEORGE A WOODS | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-midsummer-roundup.html | A Midsummer RoundUp | By Stuart Preston | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-neverending-artistic-inspiration-in-maine.html | A NEVERENDING ARTISTIC INSPIRATION IN MAINE | By Henry Hoffman | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-new-playland-whitney-point-ny-enjoys-a-boom-as-dam-creates-a.html | A NEW PLAYLAND Whitney Point NY Enjoys a Boom As Dam Creates a Recreation Area | By Tom Cawley | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-pox-on-the-pests.html | A Pox On the Pests | By Harold C Schonberg | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-remarriage-theater-and-tv.html | A ReMarriage Theater and TV | By Lewis Freedman Mr Freedman Is Director of Programing For Channel 13 | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-requiem-honors-russias-war-heroes.html | A Requiem Honors Russias War Heroes | By Raymond Ericson | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-simple-man-in-pursuit-of-power-indonesias-communist-chief-is-the.html | A Simple Man In Pursuit Of Power Indonesias Communist chief is the second most powerful man in the country Man in Pursuit of Power | By Neil Sheehanjakarta | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-sweet-mouth-smiling-in-unconscious-cruelty-slowly-by-thy-hand.html | A Sweet Mouth Smiling in Unconscious Cruelty SLOWLY BY THY HAND UNFURLED By Romulus Linney 214 pp New York Harcourt Brace  World 450 | By Millicent Bell | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/advertising-a-wizard-of-tv-commercials-robert-jenness-can-make.html | ADVERTISING A Wizard of TV Commercials Robert Jenness Can Make Spark Plugs March to Music | By Walter Carlson | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/aec-supports-research-on-shellfish-preservation.html | AEC Supports Research On Shellfish Preservation | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/air-pollution-hearing-set.html | Air Pollution Hearing Set | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/airline-committee-approved.html | Airline Committee Approved | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/airlines-and-agents-clash-over-fees.html | Airlines and Agents Clash Over Fees | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/algeria-seeks-to-prevent-conflict-in-parley-dates.html | Algeria Seeks to Prevent Conflict in Parley Dates | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/algiers-disbands-militia-group.html | Algiers Disbands Militia Group | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/all-for-one-and-one-for-all-and-all-for-art.html | All for One and One for All and All for Art | By John Canaday | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/all-men-live-and-die-but-things-are-forever-the-same-death-of-a.html | All Men Live and Die but Things Are Forever the Same DEATH OF A SIMPLE GIANT And Other Modern Yugoslav Stories Edited by Branko Lenski 306 pp New York The Vanguard Press 595 | By Stoyan Christowe | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/american-painting-issue.html | American Painting Issue | By David Lidman | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/andrea-cole-betrothed-to-peter-alan-lakatos.html | Andrea Cole Betrothed To Peter Alan Lakatos | Spoclal tO Tile e | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/anniversary-time-for-a-top-team.html | Anniversary Time for a Top Team | By Paul Gardner | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/arid-lands-find-water-reserves-areas-near-mediterranean-luckier.html | ARID LANDS FIND WATER RESERVES Areas Near Mediterranean Luckier Than Northeast | By Kathleen McLaughlin | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/arlington-ore-a-town-of-900-bitterly-awaiting-a-new-dam-and.html | Arlington Ore A Town of 900 Bitterly Awaiting a New Dam and Relocation | By Lawrence E Daviesspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/ashe-is-approaching-top-stardom-in-tennis-ucla-coach-says-davis-cup.html | Ashe Is Approaching Top Stardom in Tennis UCLA Coach Says Davis Cup Player Can Beat Anyone Hero of Match With Mexico Is Accused of Showboating | By Bill Beckerspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/authors-query.html | Authors Query | ROBERT OBERFIRST | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/backing-is-sought-by-latin-alliance-leaders-asked-to-hold-talks-on.html | BACKING IS SOUGHT BY LATIN ALLIANCE Leaders Asked to Hold Talks on Development Ideas | By Richard Eder | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/baker-nielsen.html | Baker  Nielsen | Special to The New York TImel | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/barbara-shaknis-is-wed.html | Barbara Shaknis Is Wed | Special to Tile New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/barker-and-tully-reach-tennis-final.html | BARKER AND TULLY REACH TENNIS FINAL | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/baseballs-memories-kings-of-the-diamond-by-lee-allen-and-tom-meany.html | Baseballs Memories KINGS OF THE DIAMOND By Lee Allen and Tom Meany 256 pp New York GP Putnams Sons 495 | By Alfred Wright | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/betting-records-set-at-freehold-5-track-marks-surpassed-bye-time.html | BETTING RECORDS SET AT FREEHOLD 5 Track Marks Surpassed  Bye Time Wins Pace | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |

| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/big-stamp-caper-thwarted-by-un-speculators-novel-attempt-to-corner.html | BIG STAMP CAPER THWARTED BY UN Speculators Novel Attempt to Corner Issue Fails | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
|---|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/boatmen-warned-on-crying-mayday-rise-in-inexperienced-sailors.html | BOATMEN WARNED ON CRYING MAYDAY Rise in Inexperienced Sailors Distresses Coast Guard | By John Sibley | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/boom-continues-in-construction-records-are-being-broken-steadily.html | BOOM CONTINUES IN CONSTRUCTION Records Are Being Broken Steadily  1965 Outlays Now 3 Above 1964 | By Richard Rutter | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/boulders-in-kyoto-known-for-beauty-bring-high-prices.html | Boulders in Kyoto Known for Beauty Bring High Prices | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/brandt-promises-bigger-west-german-role-in-world-affairs.html | Brandt Promises Bigger West German Role in World Affairs | By Thomas J Hamiltonspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/byrne-lombardy-win-western.html | Byrne Lombardy Win Western | By Al Horowitz | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/canadas-potato-province-takes-a-look-back-and-forges-ahead-new.html | Canadas Potato Province Takes A Look Back and Forges Ahead New Brunswick Still Talks of Crops but Mining and Power Are Paramount | By Jay Walz | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/cancels-aegean-cruise.html | Cancels Aegean Cruise | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/carol-sinnott-married-to-charles-r-ulmer.html | Carol Sinnott Married To Charles R Ulmer | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/ceylon-to-curb-immigrants.html | Ceylon to Curb Immigrants | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/charles-j-ruebling.html | CHARLES J RUEBLING | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/christians-facing-a-test-in-algeria-converts-lost-as-strength-of.html | CHRISTIANS FACING A TEST IN ALGERIA Converts Lost as Strength of Islam Increases | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/city-politics-gets-quiet-candidate-dr-hedgeman-speaks-softly-in.html | CITY POLITICS GETS QUIET CANDIDATE Dr Hedgeman Speaks Softly in Council President Bid | By Tania Long | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/commissions-and-dances.html | Commissions and Dances | By Allen Hughes | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/core-sharpening-battle-of-bonds-gains-in-civilrights-drive-with.html | CORE SHARPENING BATTLE OF BONDS Gains in CivilRights Drive With Suits to Bar Issues CORE SHARPENING BATTLE OF BONDS | By John H Allan | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/cosmos-and-catharsis.html | Cosmos and Catharsis | By Everett Helmbayreuth Germany | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/crane-takes-lightning-sailing-lead-noroton-skipper-wins-first-race.html | Crane Takes Lightning Sailing Lead NOROTON SKIPPER WINS FIRST RACE | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/credit-for-irs.html | CREDIT FOR IRS | COL J LUMLEYFRANK RET BRITISH ARMY | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/curfew-ordered-outbursts-spread-to-new-areas-disaster-zone-is.html | CURFEW ORDERED Outbursts Spread to New Areas  Disaster Zone Is Proclaimed RIOT TOLL MOUNTS IN LOS ANGELES Scene of Rioting in Los Angeles | By Gladwin Hillspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/dances-by-yuriko-performed-in-fete-at-connecticut-college.html | Dances by Yuriko Performed In Fete at Connecticut College | By Allen Hughes | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/daughter-to-mrs-royal.html | Daughter to Mrs Royal | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/davis-strengthens-position-in-north-american-saling.html | Davis Strengthens Position In North American Saling | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/dead-help-the-living-bodies-of-accident-victims-sought-by-aec-to.html | Dead Help the Living Bodies of Accident Victims Sought By AEC to Investigate Radiation | By Howard A Rusk Md | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/dickinson-at-210-leaders-3putt-18th-nicklaus-and-casper-share-4th.html | DICKINSON AT 210 Leaders 3Putt 18th Nicklaus and Casper Share 4th at 211 | By Lincoln A Werden | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/disability-amendment.html | Disability Amendment | SAMUEL H HOFSTADTERJACOB M DINNESSHIRLEY R LEVITTAN | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/discontent-and-hate-viewed-as-factors-in-coast-violence-observers.html | Discontent and Hate Viewed as Factors In Coast Violence OBSERVERS STUDY FACTORS IN RIOTS | By Wallace Turnerspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/dixieland-looks-away-the-southerner-and-world-affairs-by-alfred-o.html | Dixieland Looks Away THE SOUTHERNER AND WORLD AFFAIRS By Alfred O Hero Jr 676 pp Baton Rouge Louisiana State University Press 12 | By Gene Roberts | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/dominican-disputes-still-defying-oas.html | DOMINICAN DISPUTES STILL DEFYING OAS | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/donald-caufield-weds-katherine-christopher.html | Donald Caufield Weds Katherine Christopher | pedal tt The | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/dr-paul-herrmann-jr-marries-susan-loomis.html | Dr Paul Herrmann Jr Marries Susan Loomis | Spctl to The New York Tlmel | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/earl-brown-rejects-spot-on-beame-slate-brown-drops-off-the-beame.html | Earl Brown Rejects Spot on Beame Slate BROWN DROPS OFF THE BEAME SLATE | By Richard L Madden | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/east-african-heads-to-meet-thursday.html | EAST AFRICAN HEADS TO MEET THURSDAY | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/eastern-europe-warms-to-travel-but-vacationers-are-bound-by-many.html | EASTERN EUROPE WARMS TO TRAVEL But Vacationers Are Bound by Many Rigid Rules | By David Binder | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/education-now-schools-teach-how-to-buy.html | Education Now Schools Teach How to Buy | By Fred M Hechinger | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/egyptians-successful-in-fight-against-cotton-worm-inroads.html | Egyptians Successful in Fight Against Cotton Worm Inroads | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/elissa-a-milone-married-on-l-i-to-joseph-metz-students-at-catholic.html | Elissa A Milone Married on L I To Joseph Metz Students at Catholic U Wed at Cathedral in Rockville Centre | | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/eric-d-francis-becomes-fiance-of-miss-ahlgren-candidates-or.html | Eric D Francis Becomes Fiance Of Miss Ahlgren Candidates or Doctoral Degrees at Yale Will Marry on Saturday | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/fans-put-on-show-to-rival-beatles-but-tv-rehearsal-goes-on-despite.html | FANS PUT ON SHOW TO RIVAL BEATLES But TV Rehearsal Goes On Despite Shrieks of Crowd | By Murray Schumach | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/fleming-and-gray-tie-for-sail-lead-in-regional-series.html | Fleming and Gray Tie for Sail Lead In Regional Series | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/florida-boatacade-set-to-shove-off-again.html | FLORIDA BOATACADE SET TO SHOVE OFF AGAIN | By John Durant | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/foreign-affairs-split-left-right-and-center.html | Foreign Affairs Split Left Right and Center | By Cl Sulzberger | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/freedom-by-earl-schenck-miers-illustrated-192-pp-new-york-grosset.html | FREEDOM By Earl Schenck Miers Illustrated 192 pp New York Grosset Dunlap 495 For Ages 12 and Up | ROGER BUTTERFIELD | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/gains-are-noted-in-war-on-waste-congressional-study-sees-further.html | GAINS ARE NOTED IN WAR ON WASTE Congressional Study Sees Further Improvement | By Robert Frost | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/gerda-s-moore-becomes-a-bride-in-south-carolina-60-debutante.html | Gerda S Moore Becomes a Bride In South Carolina  60 Debutante Married to Robert E Belknap in Spartanburg | ecIal to Tile New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/german-teachers-irked-by-contest-call-choice-of-themes-an-appeal.html | GERMAN TEACHERS IRKED BY CONTEST Call Choice of Themes an Appeal for Radicalism | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/germans-walk-and-they-like-it-sunday-stroll-in-the-woods-is-top.html | GERMANS WALK AND THEY LIKE IT Sunday Stroll in the Woods Is Top Participation Sport | By Philip Shabecoffspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/gold-stocks-show-a-larger-increase-than-the-averages-increase-is.html | Gold Stocks Show A Larger Increase Than the Averages INCREASE IS HIGH FOR GOLD STOCKS | By Edward T OToole | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/goldbergs-stand-on-world-law.html | Goldbergs Stand on World Law | JA MIGEL Member National Council United World Federalists Charlestown R I Aug 10 1965 | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/gov-brown-vows-to-restore-order-arrives-in-los-angeles-aboard-white.html | GOV BROWN VOWS TO RESTORE ORDER Arrives in Los Angeles Aboard White House Plane  Cut Short Holiday in Greece | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/greece-opposition-to-papandreou-grows.html | Greece  Opposition to Papandreou Grows | By David Binder | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/group-at-rutgers-for-free-speech-students-form-committee-after.html | GROUP AT RUTGERS FOR FREE SPEECH Students Form Committee After Genovese Furor | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/growers-in-west-are-doing-well-california-leads-the-nation-in.html | GROWERS IN WEST ARE DOING WELL California Leads the Nation In Cotton Yield Per Acre | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/guam-governor-seeks-business-urges-japanese-to-invest-in-future-us.html | GUAM GOVERNOR SEEKS BUSINESS Urges Japanese to Invest in Future US Hong Kong | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/guide-to-plastic-pipe.html | Guide to Plastic Pipe | By Bernard Gladstone | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/guns-or-butter-republicans-pressing-the-issue.html | Guns or Butter Republicans Pressing the Issue | By Tom Wicker | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/hail-the-united-states-briton-is-enthusiastic-after-3-12month-tour.html | HAIL THE UNITED STATES Briton Is Enthusiastic After 3 12Month Tour CustisLee Mansion | MRS WD HOLLADAY | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/handicap-no-bar-to-travel-disabilities-fail-to-keep-a-group-of-52.html | HANDICAP NO BAR TO TRAVEL Disabilities Fail to Keep A Group of 52 From Going to Europe | By Robert Berkvist | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/haydn-a-neighbor-at-southampton-resort-for-wealthy-is-also-music.html | HAYDN A NEIGHBOR AT SOUTHAMPTON Resort for Wealthy Is Also Music Lovers Retreat | By Byron Porterfieldspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/helping-to-feed-the-kitty.html | Helping to Feed the Kitty | By Alan Truscott | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/hemingway-speaks.html | Hemingway Speaks | By Thomas Lask | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/here-comes-jeremy-troy-news-of-the-rialto-here-comes-jeremy-troy.html | Here Comes Jeremy Troy News of the Rialto Here Comes Jeremy Troy | By Lewis Funke | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/historys-showcase-on-the-mackinac-straits.html | HISTORYS SHOWCASE ON THE MACKINAC STRAITS | By William J Duchaine | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/holly-simonds-smith-alumna-is-betrothed-to-james-callery.html | Holly Simonds Smith Alumna Is Betrothed to James Callery | e No v y TiIqo pcctal to Th   ok | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/home-life-in-new-guinea-the-high-valley-by-kenneth-e-read.html | Home Life in New Guinea THE HIGH VALLEY By Kenneth E Read Illustrated 266 pp New York Charles Scribners Sons 695 | By Hl Shapiro | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/houston-hassles-hinted.html | Houston Hassles Hinted | By Herbert C Bardes | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/ibernard-c-fisk-i-and-alice-collins-marry-in-jersey-engineering.html | iBernard C Fisk i And Alice Collins Marry in Jersey Engineering Graduate oYale Weds Alumna of St Mary shall | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/in-california-where-flower-seed-grows-.html | In California Where Flower Seed Grows | By Joan Lee Faust | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/in-is-out-in-vermont.html | IN IS OUT IN VERMONT | SHEPARD STONE | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/incendiary-rhetoric-pamphlets-of-the-american-revolution-17501776.html | Incendiary Rhetoric PAMPHLETS OF THE AMERICAN REVOLUTION 17501776 Edited by Bernard Bailyn with the assistance of Jane N Garrett Vol I 17501765 771 pp Cambridge Mass The Belknap Press of Harvard University Press 1295 | By Richard B Morris | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/india-increases-output-of-fiber-but-production-is-behind-goals.html | India Increases Output of Fiber But Production Is Behind Goals | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/indian-denies-scoring-thant.html | Indian Denies Scoring Thant | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/informants-held-by-south-africa-2-who-reported-on-prison-torture.html | INFORMANTS HELD BY SOUTH AFRICA 2 Who Reported on Prison Torture Are Rearrested | By Joseph Lelyveldspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/inhumanity-to-nature.html | Inhumanity to Nature | RAOUL LESGOR | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/jean-gasparini-is-attended-by-4-at-her-wedding-alumna-ou-syracuse.html | Jean Gasparini Is Attended by 4 At Her Wedding Alumna ou Syracuse is Married to James Edward McNulty | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/jean-lawder-bride-of-thomas-carver.html | Jean Lawder Bride Of Thomas Carver | Spee3al to The New York Time | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/jersey-library-hearing-set.html | Jersey Library Hearing Set | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/joanna-burbank-bennett-alumna-sets-fall-bridal-she-will-be-married.html | joanna Burbank Bennett Alumna Sets Fall Bridal She Will Be Married to Douglas W Craig a Suburban Reporter | pectfi to The New YoiR imrs | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/jobs-improve-for-teenagers.html | Jobs Improve For Teenagers | By Edwin L Dale Jrspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/john-gibbons-weds-miss-lila-rasmuson.html | John Gibbons Weds Miss Lila Rasmuson | lecia tn 3h Ne Y k Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/john-mills-weds-priscilla-liggett-nine-attend-her-hosiery-company.html | John Mills Weds Priscilla Liggett Nine Attend Her Hosiery Company Head Marries Former Art Student at Corcoran | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/john-page-weds-emily-hughes-pembroke-1966-graduate-of-brown-u-and.html | John Page Weds Emily Hughes Pembroke 1966 Graduate of Brown U and Masters School Alumna Married | Spoea to The Ne Ytk Tilne | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/johnson-shocked-he-calls-disturbances-tragic-and-appeals-for-order.html | JOHNSON SHOCKED He Calls Disturbances Tragic and Appeals for Order on Coast JOHNSON DECRIES COAST VIOLENCE | By Robert B Semple Jrspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/julie-m-geehr-married-to-george-mather-jr.html | Julie M Geehr Married To George Mather Jr | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/julie-revsonls-married-to-jonafhan-e-cox-3d-cosmetics-makers.html | julie Revsonls Married To Jonafhan E Cox 3d Cosmetics Makers Daughter Bride o Carolina Graduate | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/kalil-wins-billop-trophy.html | Kalil Wins Billop Trophy | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/kathleenc-craig-bride-of-ad-man-in-sewickley-pa-alumna-of-bryn-mawr.html | KathleenC Craig Bride of Ad Man In Sewickley Pa Alumna of Bryn Mawr Married to Thomas Spencer Knight Jr | ppcial to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/kathryn-gilmartin-is-bride-of-lawyer.html | Kathryn Gilmartin Is Bride of Lawyer | Spctal to The Nc York Time | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/kaufman-victor-in-2-snipe-races-henkart-zimmerman-tied-for-runnerup.html | KAUFMAN VICTOR IN 2 SNIPE RACES Henkart Zimmerman Tied for RunnerUp Spot | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/keep-junior-off-the-streets-let-him-race-boats-marathon-in-florida.html | Keep Junior Off the Streets Let Him Race Boats Marathon in Florida Is a Family Affair and Very Rough | By Charles Friedmanspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/kelley-in-sweep-at-sussex-show-rider-captures-blues-in-all-green.html | KELLEY IN SWEEP AT SUSSEX SHOW Rider Captures Blues in All Green Hunter Classes | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/kenyans-hunger-for-national-dish-scarce-corn-meal-on-menu-stirs.html | KENYANS HUNGER FOR NATIONAL DISH Scarce Corn Meal on Menu Stirs Parliament Dispute | By Lawrence Fellowsspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/l-a-gibson-weds-lynn-e-anderson.html | L A Gibson Weds Lynn E Anderson | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/lake-erie-parley-skirts-diplomacy-states-take-action-without-canada.html | LAKE ERIE PARLEY SKIRTS DIPLOMACY States Take Action Without Canada a HalfOwner | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/lakes-finn-wins-regatta-honors-beats-warm-in-close-finish-in-great.html | LAKES FINN WINS REGATTA HONORS Beats Warm in Close Finish in Great South Bay Event | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/laurel-valley-club-pro-denies-friction-exists-between-him-and.html | Laurel Valley Club Pro Denies Friction Exists Between Him and Palmer DISPUTE REVOLVES AROUND PLANTING | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/law-questions-persist-on-aid-to-poor.html | Law Questions Persist on Aid to Poor | By Fred P Graham | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/legislators-find-competing-lures-their-attention-divided-by.html | LEGISLATORS FIND COMPETING LURES Their Attention Divided by Politics and Government | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/leslie-bloom-married-to-kyle-dean-pruett.html | Leslie Bloom Married To Kyle Dean Pruett | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | SOICHI KATO | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/light-winds-on-navesink.html | Light Winds on Navesink | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/linda-thormodsen-becomes-aiiianced.html | Linda Thormodsen Becomes Aiiianced | Spclal tr The New York Tlm | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/living-with-the-past-american-antiques-18001900-a-collectors.html | Living With the Past AMERICAN ANTIQUES 18001900 A Collectors History and Guide By Joseph T Butler Illustrated 203 pp New York The Odyssey Press 795 | By Wayne Andrews | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/log-of-a-10hour-tour-of-luxembourg.html | LOG OF A 10HOUR TOUR OF LUXEMBOURG | By James H Winchester | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/lorenzo-hanover-beats-patty-dares-in-yonkers-pace.html | Lorenzo Hanover Beats Patty Dares In Yonkers Pace | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/los-angeles-tv-gives-viewers-riot-coverage.html | Los Angeles TV Gives Viewers Riot Coverage | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/louis-dees-marries-elizabeth-jeiferys.html | Louis Dees Marries Elizabeth Jeiferys | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/louisa-may-alcott-by-helen-waite-papashvily-illustrated-by-bea.html | LOUISA MAY ALCOTT By Helen Waite Papashvily Illustrated by Bea Holmes 183 pp Boston Houghton MifflinNorth Star Books 195 For Ages 10 to 14 | MARY LOUISE HECTOR | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/m-f-palmer-dies-speech-therapist-founder-and-head-of-clinic-in.html | M F PALMER DIES SPEECH THERAPIST Founder and Head of Clinic In Wichita Was 59 | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/maher-triumphs-in-single-sculls-detroit-oarsman-captures-us-event.html | MAHER TRIUMPHS IN SINGLE SCULLS Detroit Oarsman Captures US Event on Late Surge MAHER TRIUMPHS IN SINGLE SCULLS | By Riciiard Gutwilligspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/malaysians-face-test-in-singapore-economic-tie-strained-as-products.html | MALAYSIANS FACE TEST IN SINGAPORE Economic Tie Strained as Products Start Piling Up | By Seth S King | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/margaret-ward-and-her-sister-carol-married-they-are-the-brides-of.html | Margaret Ward And Her Sister Carol Married They Are the Brides of Timothy Mahoney Jr and James Freeman | Special to The New York Tlmel | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/marks-confident-he-can-run-usia.html | Marks Confident He Can Run USIA | By Cabell Phillips | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/marriage-in-july-for-lee-higgins-and-d-c-pratt-senior-of-boston-u.html | Marriage in July For Lee Higgins And D C Pratt Senior of Boston U and Dartmouth Student Are Betrothed | Special to The New York Timez | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/martha-e-maccornack-bucknell-alumna-wed.html | Martha E MacCornack Bucknell Alumna Wed | Special to Tlfl New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/martha-turners-nuptials.html | Martha Turners Nuptials | pCtiM tO The Npw Ylrk Tllll | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/martha-wilderotter-wed.html | Martha Wilderotter Wed | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mary-chase-wed-to-carl-n-taylor.html | Mary Chase Wed To Carl N Taylor | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mary-elizabeth-irvine-bride-of-richard-perry.html | Mary Elizabeth irvine Bride of Richard Perry | Spr n o TI ex YorX Time | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mary-shugrue-david-raycroft-marry-in-milton-bay-state-nuptials-for.html | Mary Shugrue David Raycroft Marry in Milton Bay State Nuptials for Hollins Alumna and Law Graduate | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mayors-win-fight-on-poverty-funds-battle-to-control-spending-is.html | MAYORS WIN FIGHT ON POVERTY FUNDS Battle to Control Spending Is Lost by the Poor | By Joseph A Loftus | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mccarty-davies.html | McCarty  Davies | Spo ll I T o  York Tirol | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mckinley-and-scott-reach-southampton-tennis-final-mkinley-scott-in.html | McKinley and Scott Reach Southampton Tennis Final MKINLEY SCOTT IN TENNIS FINAL | By Allison Danzig | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/meals-at-sea.html | MEALS AT SEA | SA Moss | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/medler-melican.html | Medler  Melican | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/message-from-moscow.html | MESSAGE FROM MOSCOW | NIKOLAI DYAKONOV Novosti Press Agency APN Commentator | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/mets-tops-astros-on-run-in-10th-10-losing-streak-ends-at-11-new.html | METS TOPS ASTROS ON RUN IN 10TH 10 Losing Streak Ends at 11  New York Wins for First Time Under Astrodome | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/mexico-curbing-smuggling-trend-government-cracking-down-on.html | MEXICO CURBING SMUGGLING TREND Government Cracking Down on Contraband From US | By Henry Ginigerspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/middle-ages-lie-beyond-the-bahnhofstrasse.html | MIDDLE AGES LIE BEYOND THE BAHNHOFSTRASSE | By Robert Deardorff | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/miss-ballantine-w-e-gardner-jr-wed-in-dedham-bride-is-escorted-by.html | Miss Ballantine W E Gardner Jr Wed in Dedham Bride Is Escorted by Father in Ceremony at St Pauls Church | Special to Tile New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/miss-blizabeih-oakley-hutchins-wed-alumna-o-wellesley-is-bride-ou.html | Miss Blizabeih Oakley Hutchins Wed Alumna o Wellesley Is Bride ou Michael Henry Bronnert | Special to Tile New York Tlme | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/miss-diane-prophet-is-bride-in-nashville.html | Miss Diane Prophet Is Bride in Nashville | Special to The New York Tlm | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/miss-kent-perley-affianced-to-charles-anthony-porter.html | Miss Kent Perley Affianced To Charles Anthony Porter | Sprclal to Tilt few york Tmes | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/miss-kuhn-is-married-to-willis-h-mitchell.html | Miss Kuhn Is Married To Willis H Mitchell | SplLI to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/miss-lyons-bride-0u-richard-metcaiii.html | Miss Lyons Bride 0u Richard MetcaIii | Speial to 121e ev Yark imes | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/miss-mary-r-reid-wed-to-peter-beam.html | Miss Mary R Reid Wed to Peter Beam | llectl to Ti New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/miss-natalle-j-chaliff-bride-of-albert-pergam.html | Miss Natalle J Chaliff Bride of Albert Pergam | Special to The New York Tlmel | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/miss-penderel-bell-to-marr__-se_t-18-.html | Miss Penderel Bell To Marr Set 18 | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/mississippi-talks-split-democrats-2-loyalist-factions-name-slates.html | MISSISSIPPI TALKS SPLIT DEMOCRATS 2 Loyalist Factions Name Slates in Convention Rift | By Roy Reedspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/monica-smith.html | Monica Smith | Special to THE NEW YORK TIMES | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/moscow-reports-new-moon-photos-pictures-of-far-side-said-to-fill-in.html | MOSCOW REPORTS NEW MOON PHOTOS Pictures of Far Side Said to Fill In the Gap of Earlier Survey by Spacecraft | By Peter Grose | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/mrs-francis-powell.html | MRS FRANCIS POWELL | Special to The Nev York Times | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mrs-glass-and-son-take-mixed-doubles.html | MRS GLASS AND SON TAKE MIXED DOUBLES | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mrs-ilfonoohs-i-o-onamnoogi-widow-of-executive-of-the-times-there.html | MRS ILfONOOHS I O OnAmNOOGI Widow of Executive of The Times There Dies at 97 | Special to The New York Timem | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/nancy-jane-morrison-is-bride-o-lewis-solomon.html | Nancy Jane Morrison Is Bride o Lewis Solomon | Special to The New York Tlmel | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/national-affairs-billsigning-a-johnson-art.html | National Affairs BillSigning a Johnson Art | By Robert B Semple Jrspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/navigation-test-taken-by-nilsson-neptune-squadron-skipper-has-44.html | NAVIGATION TEST TAKEN BY NILSSON Neptune Squadron Skipper Has 44 Per Cent Error | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/navy-to-extend-duty-for-32000-12000-marines-will-also-serve-4-more.html | NAVY TO EXTEND DUTY FOR 32000 12000 Marines Will Also Serve 4 More Months | By Jack Raymondspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/new-director-of-philately.html | New Director of Philately | DAVID LIDMAN | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/new-envoy-of-us-stirs-australia-special-guard-meets-clark-texan-in.html | NEW ENVOY OF US STIRS AUSTRALIA Special Guard Meets Clark Texan in Crank Threat | By Tillman Durdinspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/new-ointments-advance-healing.html | New Ointments Advance Healing | By John A Osmundsen | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/new-primer-tells-history-of-negro-rights-group-publishes-book-for.html | NEW PRIMER TELLS HISTORY OF NEGRO Rights Group Publishes Book for Freedom Schools | By Gene Robertsspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/niceiy-brunjes.html | Niceiy  Brunjes | qpecial to lne New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/nihilist-writing-worries-soviet-press-rebukes-authors-who-are.html | NIHILIST WRITING WORRIES SOVIET Press Rebukes Authors Who Are Popular With Young | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/no-parallel-with-nazis.html | No Parallel With Nazis | HANS WAAGEN | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/norway-announces-large-export-loss.html | NORWAY ANNOUNCES LARGE EXPORT LOSS | Dispatch of The Times London | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/nuptials-in-ohio-for-john-kerr-bonnie-jennings-kenyongraduate-weds.html | Nuptials in Ohio For John Kerr Bonnie Jennings KenyonGraduate Weds Lake Erie Alumna in  Youngstown Church | Special to Tile New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/nuptials-in-september-for-marilyn-a-pfeifer.html | Nuptials in September For Marilyn A Pfeifer | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/observer-try-saying-hello-to-a-helk.html | Observer Try Saying Hello to a Helk | By Russell Baker | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/obstacles-to-technological-change.html | Obstacles to Technological Change | MICHAEL MICHAELIS | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/oconnor-hurts-leg-in-bumpy-air-landing.html | OConnor Hurts Leg In Bumpy Air Landing | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/officials-divided-in-placing-blame-exchanges-on-causes-show.html | OFFICIALS DIVIDED IN PLACING BLAME Exchanges on Causes Show Bitterness and Acrimony | By Peter Bart | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/okinawan-issues-pressing-on-sato-tokyo-leader-prepares-for-trip-to.html | OKINAWAN ISSUES PRESSING ON SATO Tokyo Leader Prepares for Trip to ExJapanese Isle | By Emerson Chapin | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/only-8-classes-finish-yra-regatta-faltering-breeze-curtails-sailing.html | Only 8 Classes Finish YRA Regatta FALTERING BREEZE CURTAILS SAILING | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/operatic-russians.html | Operatic Russians | By Raymond Ericson | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/output-mounting-in-south-america.html | Output Mounting in South America | By Juan de Onisspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/packers-win-447-wood-and-torok-fail-to-move-giants-in-exhibition.html | PACKERS WIN 447 Wood and Torok Fail to Move Giants in Exhibition Test GIANTS TROUNCED BY PACKERS 447 | By William N Wallacespecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/pamela-pullam-is-wed.html | Pamela Pullam Is Wed | Special to THE NEW YORK TIMES | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/papandreou-bloc-split-by-walkout-in-his-own-party-two-of-expremiers.html | PAPANDREOU BLOC SPLIT BY WALKOUT IN HIS OWN PARTY Two of ExPremiers Aides Claim Enough Support to Form New Greek Regime PAPANDREOU BLOC SPLIT BY WALKOUT | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/paris-still-lures-saigon-youths-though-few-a-re-free-to-travel.html | Paris Still Lures Saigon Youths Though Few A re Free to Travel | By Jack Langguthspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/patricia-agnes-smith-bride-of-donald-boyle.html | Patricia Agnes Smith  Bride of Donald Boyle | peclal to Tile New York Tlme | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/peace-demonstrators.html | Peace Demonstrators | Rev DANA E KLOTZLE Associate Director Unitarian Universalist Service Committee Inc Boston Aug 10 1965 | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/pen-and-the-sword.html | PEN and the Sword | By Robie MacAuleybled Yugoslavia | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/perry-versus-the-ponderosa.html | Perry Versus the Ponderosa | By Val Adams | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/personality-a-woman-with-host-of-firsts-virginia-mae-brown-makes.html | Personality A Woman With Host of Firsts Virginia Mae Brown Makes ICC Post Her Latest She Left a Teaching Job in High School to Study Law | By Robert Bedingfield | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/philip-bruce-reed-rarries-ann-mpey.html | Philip Bruce Reed rarries Ann mpey | peclal to Tile New York Ime | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/playful-radio-pirates.html | Playful Radio Pirates | By Sue Walkerlondon | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/please-dont-move-the-irises.html | Please Dont Move the Irises | By Molly Price | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/policeman-kills-one-shoots-2d-in-beating- policeman-kills-a-laborer.html | Policeman Kills One Shoots 2d in Beating Policeman Kills a Laborer 23 In Halting Beating in Brooklyn | By Theodore Jones | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/president-hails-voting-law-gains- compliance-found-even-in-absence.html | PRESIDENT HAILS VOTING LAW GAINS Compliance Found Even in Absence of Examiners | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/princeton-names-westoff-as-head-of- sociology-unit.html | Princeton Names Westoff As Head of Sociology Unit | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/principal-testifies-on-graderaising.html | Principal Testifies on GradeRaising | By John C Devlinspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/printers-propose-a-mediation-plan-brown- urges-moving-talks-to.html | PRINTERS PROPOSE A MEDIATION PLAN Brown Urges Moving Talks to Neutral Atmosphere | By Damon Stetson | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/promise-of-the-rainbow-by-rosalie-k-fry- illustrated-by-robin.html | PROMISE OF THE RAINBOW By Rosalie K Fry Illustrated by Robin Jacques 127 pp New York Farrar Straus  Giroux 295 For Ages 9 to 12 | MARY LOUISE BIRMINGHAM | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/proud-new-tokyo-marks-humiliation-of- 1945-somber-japanese-file-past.html | Proud New Tokyo Marks Humiliation of 1945 Somber Japanese File Past Mementos of Surrender in Glittering Japan | By Robert Trumbull | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/purpose-in-vietnam.html | Purpose in Vietnam | JOSEPH E ILLICK New York Aug 9 1965 The criter assistant proessor of history at San Francisco State College is visiting lecturer at Washington Square College | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/rabbi-in-bronx-will-leave-post-if-elected- to-the-state-senate.html | Rabbi in Bronx Will Leave Post If Elected to the State Senate | By Irving Spiegel | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/readers-report.html | Readers Report | By Martin Levin | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/rebecca-ann-neese-bride-of-john- oaks.html | Rebecca Ann Neese Bride of John Oaks | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/recordings-the-simionato-powerhouse- takes-on-trovatore.html | Recordings The Simionato Powerhouse Takes on Trovatore | By Howard Klein | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/religion-church-press.html | Religion Church Press | By John Cogley | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/retaliation-call-growing-in-india-demand-to-teach-pakistan-lesson.html | RETALIATION CALL GROWING IN INDIA Demand to Teach Pakistan Lesson on Kashmir Heard | By J Anthony Lukas | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/reuben-golin-60-s-dead-expert-on-financing-law.html | Reuben Golin 60 s Dead Expert on Financing Law | Speclzl tO The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/rich-quarter-horse-race-is-set-at-atlantic-city.html | Rich Quarter Horse Race Is Set at Atlantic City | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/rights-forces-after-wide-legal-gains-grope-for-new-ways-to-bring.html | Rights Forces After Wide Legal Gains Grope for New Ways to Bring Negro Equality | By John Herbers | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/rights-workers-learn-and-help-61-core-fellows-projects-relate-to.html | RIGHTS WORKERS LEARN AND HELP 61 CORE Fellows Projects Relate to College Studies | By Edith Evans Asbury | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/rodriguezbrown.html | RodriguezBrown | Spla to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/roma-al-fresco-a-city-of-parks-roma-al-fresco-parks-in-the-eternal.html | ROMA AL FRESCO  A CITY OF PARKS ROMA AL FRESCO  PARKS IN THE ETERNAL CITY | By Dorothy L Sandler | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/russia-another-poor-wheat-crop-plagues-the-kremlin.html | Russia  Another Poor Wheat Crop Plagues the Kremlin | By Harry Schwartz | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/russians-spurring-us-student-travel.html | RUSSIANS SPURRING US STUDENT TRAVEL | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sail-lead-taken-by-thunderbird-long-island-sound-cruise-has-a.html | SAIL LEAD TAKEN BY THUNDERBIRD Long Island Sound Cruise Has a Belated Start | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/san-francisco-the-troubled-prospect-in-asia.html | San Francisco The Troubled Prospect in Asia | By James Reston | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/schneider-necas.html | Schneider  Necas | Special to The | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/science-exploring-the-heights-and-the-depths-gemini-5-will-test.html | Science Exploring the Heights and the Depths Gemini 5 Will Test Rendezvous | By Harold M Schmeck Jr | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sea-trade-rates-disputed-in-open-publication-of-us-study-spurs.html | SEA TRADE RATES DISPUTED IN OPEN Publication of US Study Spurs World Debate | By Edward A Morrow | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/seaway-in-action-is-a-tourist-lure-many-watch-for-hours-as-ships.html | SEAWAY IN ACTION IS A TOURIST LURE Many Watch for Hours as Ships Negotiate Lock | By George Horne | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/seoul-ratifies-tokyo-amity-pact-as-62-foes-boycott-1100-vote.html | Seoul Ratifies Tokyo Amity Pact As 62 Foes Boycott 1100 Vote | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sexton-ferrel.html | Sexton  Ferrel | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/shastri-scores-rigidity-of-all-in-vietnam-war.html | Shastri Scores Rigidity Of All in Vietnam War | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/single-by-lopez-decisive-before-51246-at-stadium-yankees-win-32-on.html | Single by Lopez Decisive Before 51246 at Stadium YANKEES WIN 32 ON HIT BY LOPEZ | By Leonard Koppett | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/society-gets-the-arts-off-and-running-at-saratoga-spa-notables-of.html | Society Gets the Arts Off and Running at Saratoga Spa Notables of Track Turn from Horses to Benefit Ball | By Charlotte Curtis | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/some-cooing-about-billing.html | Some Cooing About Billing | By Eugene Archer | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/soviet-harvest-hurting-leaders-wheat-purchases-in-the-west-signal.html | SOVIET HARVEST HURTING LEADERS Wheat Purchases in the West Signal Poor Farm Start for Post Khrushchev Team | By Peter Grose | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/spain-rich-cities-and-poor-villages.html | Spain Rich Cities and Poor Villages | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/spains-press-censorship-curb-viewed-as-establishing-pattern.html | Spains Press Censorship Curb Viewed as Establishing Pattern | By Tad Szulcspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/speaking-of-books-hw-fowler.html | SPEAKING OF BOOKS HW Fowler | By David Daiches | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sports-of-the-times-bookie-with-a-heart.html | Sports of The Times Bookie With a Heart | By Joseph Durso | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/spotlight-comsat-receives-its-first-check.html | Spotlight Comsat Receives Its First Check | By Vartanig G Vartan | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/standing-up-to-the-teenagers.html | Standing Up To the TeenAgers | By Peter Barthollywood | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/stopped-over-here.html | Stopped Over Here | By Bernard Weinraub | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/strains-from-spain-a-dane-in-lighter-vein.html | Strains from Spain A Dane in Lighter Vein | By Richard D Freed | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/strike-menaces-us-shipping.html | Strike Menaces US Shipping | By George Horne | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/strikes-in-canada-increase-sharply-labor-shows-its-strength-in.html | STRIKES IN CANADA INCREASE SHARPLY Labor Shows Its Strength in Worst Outbreak Since 59 | By John Leespecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/study-of-english-gains-in-red-bloc-russian-no-longer-stressed-in.html | STUDY OF ENGLISH GAINS IN RED BLOC Russian No Longer Stressed in Most of East Europe | By Richard E Mooney | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/stuffed-to-perfection.html | Stuffed To Perfection | By Craig Claiborne | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/su-mac-lad-will-attempt-to-reach-1-million-mark-in-earnings-next.html | Su Mac Lad Will Attempt to Reach 1 Million Mark in Earnings Next Season MONTICELLO GIVES TROTTER 11 DAY | By Louis Effrat | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sudans-premier-and-rebels-meet-but-southerners-demand-that-regime.html | SUDANS PREMIER AND REBELS MEET But Southerners Demand That Regime Quit Fight | By Hedrick Smithspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/susan-l-hecht-betrothed.html | Susan L Hecht Betrothed | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/susan-thorne-bride-o-e-f-cornelius-jr.html | Susan Thorne Bride O E F Cornelius Jr | Special to Th Nev York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/swedish-volvos-capture-top-honors-riley-aymer-win-sports-car-tests.html | Swedish Volvos Capture Top Honors RILEY AYMER WIN SPORTS CAR TESTS | By Frank M Blunk | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/syracuse-u-appoints-dean.html | Syracuse U Appoints Dean | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/tennessee-to-help-regulate-use-of-radioactive-material.html | Tennessee to Help Regulate Use of Radioactive Material | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/tevye-stirs-up-a-storm.html | Tevye Stirs Up a Storm | By Moshe Brillianttel Aviv | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/thant-sends-pakistan-message.html | Thant Sends Pakistan Message | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/that-they-may-become-all-that-they-can-be-coming-of-age-in-america.html | That They May Become All That They Can Be COMING OF AGE IN AMERICA Growth and Acquiescence By Edgar Z Friedenberg 300 pp New York Random House 595 | By Robert Coles | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-admiral-was-a-sea-dog-the-wind-commands-me-a-life-of-sir.html | The Admiral Was a Sea Dog THE WIND COMMANDS ME A Life of Sir Francis Drake By Ernie Bradford Illustrated 251 pp New York Harcourt Brace  World 495 | By Robert G Albion | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-deacons-too-ride-by-night-if-blood-is-going-to-be-shed-were.html | The Deacons Too Ride by Night  If blood is going to be shed were going to let it run down Columbia Road  all kinds We are not going to send Negro blood down Columbia all by itself The Deacons Too Ride by Night | By Roy Reed | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-glitter-of-a-silvermining-town.html | THE GLITTER OF A SILVERMINING TOWN | NANCY WOOD | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-major-thrived-on-danger-the-most-extraordinary-adventures-of.html | The Major Thrived on Danger THE MOST EXTRAORDINARY ADVENTURES OF MAJOR ROBERT STOBO By Robert C Alberts Illustrated 423 pp Boston Houghton Mifflin Company 695 The Major | By James Thomas Flexner | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/the-man-in-her-life.html | The Man In Her Life | By Joan Lawrence | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/the-merchants-view-cuts-in-excise-tax-have-had-major-volume-effect.html | The Merchants View Cuts in Excise Tax Have Had Major Volume Effect | By Herbert Koshetz | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/the-pilots-of-danang-arent-flyboys-the-pilots-of-danang-arent.html | The Pilots of Danang Arent Flyboys The Pilots of Danang Arent Flyboys | By Jack Raymond | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/the-sound-of-music-in-camp-crosscountry-camper-takes-along-a.html | THE SOUND OF MUSIC IN CAMP CrossCountry Camper Takes Along a PintSize Piano Just for Fun And Finds It Great for Making Friends | By Paul Gordon | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/the-sudan-hope-for-peace-fades.html | The Sudan Hope for Peace Fades | By Hedrick Smith | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/the-vineyard-is-the-place-to-go-the-place-to-go.html | The Vineyard Is The Place to Go The Place To Go | By Shirley Ann Grau | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/the-week-in-finance-stock-market-takes-path-of-least-resistance-and.html | The Week in Finance Stock Market Takes Path of Least Resistance and Makes Modest Gain | By Thomas E Mullaney | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/the-withit-kids.html | The WithIt Kids | By Patricia Peterson | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/three-varied-talents-half-tame-by-roger-shattuck-with-woodcuts-by.html | Three Varied Talents HALF TAME By Roger Shattuck With woodcuts by Naoko Matsubara 47 pp Austin University of Texas Press 275 | By Richard M Elman | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/titan-tragedy-focuses-attention-on-missile-defense.html | Titan Tragedy Focuses Attention On Missile Defense | By Jack Raymondspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/tourist-attire.html | TOURIST ATTIRE | ERNEST L SALVIATI | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/traditional-house-in-seoul-is-home-of-american-envoy.html | Traditional House In Seoul Is Home Of American Envoy | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/tribal-ways-in-uganda-tribal-ways-in-uganda.html | Tribal Ways in Uganda Tribal Ways in Uganda | WARRIOR HERDSMEN By Elizabeth Marshall Thomas Illustrated 254 Pp New York Alfred A Knopf 595 | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/tunisia-seeks-foreign-aid-to-help-backward-villages.html | Tunisia Seeks Foreign Aid To Help Backward Villages | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archiv es/u-s-surplus-remains-big-problem-bumper-cotton-crop-is-expected-to.html | U S Surplus Remains Big Problem Bumper Cotton Crop Is Expected to Add to the Nations Burdensome Surplus | By Jh Carmical | RE0000627916 | 1993-06-29 | B00000207059 |

| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/un-and-latin-states-join-in-fight-on-fruitfly-pest.html | UN and Latin States Join In Fight on Fruitfly Pest | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
|---|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/un-dilemma-for-us.html | UN  Dilemma for US | By Richard Eder | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/unlisted-stocks-rose-last-week-volume-of-trading-active-index-of.html | UNLISTED STOCKS ROSE LAST WEEK Volume of Trading Active  Index of 533 Points | By Alexander R Hammer | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/unspoiled-beauty-of-the-northern-catskills.html | UNSPOILED BEAUTY OF THE NORTHERN CATSKILLS | By Michael Strauss | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/uruguayan-urges-oas-force-delay-common-latin-policies-must-come.html | URUGUAYAN URGES OAS FORCE DELAY Common Latin Policies Must Come First Beltran Says | By Henry Raymont | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-adding-6400-to-marine-force-in-south-vietnam-step-goes-beyond-in.html | US ADDING 6400 TO MARINE FORCE IN SOUTH VIETNAM Step Goes Beyond Increase Announced by Johnson  Advance Units Arrive DANANG STRENGTHENED Company There Carries Out Attack by Copter Against VietcongHeld Village US Adding 6400 Men to Marine Force in Vietnam | By Charles Mohrspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-aide-is-fiance-of-penelope-walcott.html | US Aide Is Fiance Of Penelope Walcott | Special to Tile New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-business-raising-sunken-ship-chicago-man-will-float-freighter.html | US Business Raising Sunken Ship Chicago Man Will Float Freighter | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-students-live-among-yugoslavs-research-is-combined-with-effort.html | US STUDENTS LIVE AMONG YUGOSLAVS Research Is Combined With Effort to Promote Amity | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-trade-with-communists-gains-despite-some-obstacles-trading-with.html | US Trade With Communists Gains Despite Some Obstacles Trading With Reds Shows an Increase Despite Obstacles | By Gerd Wilcke | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-traditionalist-ends-talk-in-rome.html | US TRADITIONALIST ENDS TALK IN ROME | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/valhalla-has-antiques-sale.html | Valhalla Has Antiques Sale | pcial tO e New Nurk lincs | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/victory-on-bridge-brings-joy-to-rye-citys-gloom-ends-as-moses.html | VICTORY ON BRIDGE BRINGS JOY TO RYE Citys Gloom Ends as Moses Proposal Seems Beaten | By Merrill Folsomspecial To the New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/vietnam-helping-textile-industry-military-orders-providing-major.html | VIETNAM HELPING TEXTILE INDUSTRY Military Orders Providing Major Spur to Demand VIETNAM HELPS TEXTILE INDUSTRY | HERBERT KOSHETZ | RE0000627916 | 1993-06-29 | B00000207059 |

| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/virginia-musters-bridal.html | Virginia Musters Bridal | Special to The New York Tlmt | RE0000627916 | 1993-06-29 | B00000207059 |
|---|---|---|---|---|---|---|
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/war-economy.html | War Economy | LESLIE EICHEL | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/water-thrift-in-labs.html | Water Thrift In Labs | By Jacob Deschin | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/westchester-group-to-aid-congressman.html | WESTCHESTER GROUP TO AID CONGRESSMAN | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/what-a-treat-52-scores-by-a-neck-terentia-placed-second-as-foul.html | WHAT A TREAT 52 SCORES BY A NECK Terentia Placed Second as Foul Drops Discipline to 3d in Alabama at Spa | By Joe Nichols | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/what-makes-plays-endure-thoughts-prompted-by-the-forthcoming.html | What Makes Plays Endure Thoughts prompted by the forthcoming recording of the playwrights current A View From the Bridge | By Arthur Miller | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/wheatonbc.html | WheatonBc | rgeron | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/when-the-countdown-is-1-not-even-the-astronauts-will-feel-the.html | When the Countdown Is 1   Not even the astronauts will feel the strain more keenly than flight director Chris Kraft as he masterminds the upcoming Gemini 5 mission His Pulse Is 135 His Pulse Is 135 | By Gene Bylinskyhouston Tex | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/why-cant-jerry-read.html | Why Cant Jerry Read | By Bosley Crowther | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/wildwest-town-creede-colo-recalls-frontier-days-of-the-bad-men-and.html | WILDWEST TOWN Creede Colo Recalls Frontier Days Of the Bad Men and Mining Boom | By Nancy Wood | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/will-marcello-become-the-tenth-victim.html | Will Marcello Become The Tenth Victim | By Robert Hawkinsrome | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/wood-field-and-stream-small-game-scheduled-to-be-fair-game-for.html | Wood Field and Stream Small Game Scheduled to Be Fair Game for States Hunters Beginning Oct 4 | By Oscar Godbout | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/wreckers-to-get-fairs-ornaments-cost-of-salvage-is-too-high-for.html | WRECKERS TO GET FAIRS ORNAMENTS Cost of Salvage Is Too High for Individual Sales | By Robert Alden | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/wrong-to-drop-bomb.html | WRONG TO DROP BOMB | SUZANNE MAILLARD | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/yachts-unable-to-finish.html | Yachts Unable to Finish | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/zella-ostrower-married.html | Zella Ostrower Married | wc t TI Ne York iims | RE0000627916 | 1993-06-29 | B00000207059 |
| 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/ziobro-defeats-sanderson-on-19th-hole-for-junior-title.html | Ziobro Defeats Sanderson On 19th Hole for Junior Title | Special to The New York Times | RE0000627916 | 1993-06-29 | B00000207059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/100000-in-gold-stolen-in-newark-thieves-climb-10foot-wall-escape.html | 100000 IN GOLD STOLEN IN NEWARK Thieves Climb 10Foot Wall Escape With 175 Pounds From Refining Plant | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/140-fly-to-soviet-to-start-citizen-exchange-they-will-visit-three.html | 140 Fly to Soviet to Start Citizen Exchange They Will Visit Three Weeks With People in Their Trades  Return Group Expected | By Ms Handler | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/5-are-attendants-of-susan-gran-off-at-her-wedding-alumna-of-mt.html | 5 Are Attendants Of Susan Gran off At Her Wedding Alumna of Mt Holyokel Becomes Bride of Dr Arthur Aaronson | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/a-social-summer-at-the-kremlin-world-chiefs-find-welcome-mat.html | A SOCIAL SUMMER AT THE KREMLIN World Chiefs Find Welcome Mat Instead of Iron Curtain | By Peter Grosespecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/advertising-politicians-seek-cut-in-rates.html | Advertising Politicians Seek Cut in Rates | By Walter Carlson | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/aimee-brown-wed-to-monroe-e-price.html | Aimee Brown Wed To Monroe E Price | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/arnold-not-lowell.html | Arnold Not Lowell | JOHN HUNTER DETMOLD | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/artists-follow-sun-to-the-hamptons-and-followers-follow-artists.html | Artists Follow Sun to the Hamptons and Followers Follow Artists Jackson Pollock and Friends Once Lived There in Seclusion | By Grace Glueckspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/atlanta-will-get-a-new-play-house-commercial-income-to-help-support.html | ATLANTA WILL GET A NEW PLAY HOUSE Commercial Income to Help Support Nonprofit Theater | By Sam Zolotow | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/barber-disqualified-for-pga-tardiness.html | BARBER DISQUALIFIED FOR PGA TARDINESS | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/baroff-wins-class-a-race-in-raritan-yacht-club-series.html | Baroff Wins Class A Race In Raritan Yacht Club Series | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/berman-hits-the-holiday-trail-for-his-campaign-senator-greets.html | Berman Hits the Holiday Trail for His Campaign Senator Greets Prospective Voters at Lawn Party at East Hampton | By Byron Porterfieldspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/black-rosenberg.html | Black  Rosenberg | Special tO The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/bridal-for-joan-goldberg.html | Bridal for Joan Goldberg | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/bridge-spingold-knockout-matches-marked-by-close-battles.html | Bridge Spingold Knockout Matches Marked by Close Battles | By Alan Truscottspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/britain-may-bar-a-bolshoi-show-farewell-performance-is-to-benefit.html | BRITAIN MAY BAR A BOLSHOI SHOW Farewell Performance Is to Benefit Russell Foundation | By Philip Benjamin | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/britons-battling-to-save-steamer-doomed-vessel-rescued-7000-from.html | BRITONS BATTLING TO SAVE STEAMER Doomed Vessel Rescued 7000 From Dunkirk | By Clyde H Farnsworth | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/brown-triumphs-in-auto-race-with-chevroletpowered-entry.html | Brown Triumphs in Auto Race With ChevroletPowered Entry | By Frank M Blunkspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/bulldogs-triumph-over-bears-3530.html | BULLDOGS TRIUMPH OVER BEARS 3530 | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/california-issue-for-66-emerges-brown-yorty-and-anderson-criticized.html | CALIFORNIA ISSUE FOR 66 EMERGES Brown Yorty and Anderson Criticized Over Riot Stand Shell Scores Reagan 1966 California Issue Emerges Candidates Scored Over Rioting | By Lawrence E Daviesspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/canadas-economy-maintaining-vigor-canada-economy-maintains-vigor.html | Canadas Economy Maintaining Vigor CANADA ECONOMY MAINTAINS VIGOR | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/carol-posnock-robert-marcus-are-wed-on-li-bride-attended-by-3-at.html | Carol Posnock Robert Marcus Are Wed on LI Bride Attended by 3 at Marriage to Graduate of Yale Law School | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/case-rebukes-dumont-on-rutgers-issue.html | Case Rebukes Dumont on Rutgers Issue | By Eric Pace | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/chess-sparkling-final-round-knots-the-championship-in-sweden.html | Chess Sparkling Final Round Knots The Championship in Sweden | By Al Horowitz | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/clergymen-seek-peace-in-chicago-city-calm-as-ministers-move-through.html | CLERGYMEN SEEK PEACE IN CHICAGO City Calm as Ministers Move Through Negro District | By Donald Janson | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/connal-c-cromien.html | CONNAL C CROMIEN | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/costume-jewelry-goes-big-flashy-and-phony.html | Costume Jewelry Goes Big Flashy and Phony | By Angela Taylor | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/cushing-blesses-cathedral-and-preaches-in-galway.html | Cushing Blesses Cathedral And Preaches in Galway | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/dance-end-of-a-festival-limons-my-son-my-enemy-is-given-paul-taylor.html | Dance End of a Festival Limons My Son My Enemy Is Given Paul Taylor Company Takes Honors | By Allen Hughes | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/dangelo-doubts-size-of-si-leak-residents-however-say-new-brook-ran.html | DANGELO DOUBTS SIZE OF SI LEAK Residents However Say New Brook Ran for Year | By Will Lissner | RE0000627944 | 1993-06-29 | B00000211202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/dartmouth-greets-140-studying-in-talent-project-underprivileged.html | Dartmouth Greets 140 Studying in Talent Project Underprivileged TeenAgers Get Respite From Work at Weekend House Party | By John H Fentonspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/dealers-in-bonds-face-heavy-slate-228-million-offering-to-be-large.html | DEALERS IN BONDS FACE HEAVY SLATE 228 Million Offering to Be Large Issue in Week | By Robert Frost | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/democrats-draft-major-revisions-in-farm-measure-wheat-and-cotton.html | DEMOCRATS DRAFT MAJOR REVISIONS IN FARM MEASURE Wheat and Cotton Programs Altered in a Bid to Placate Opponents of House Bill | By Marjorie Hunter | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/deutsch-drimmer.html | Deutsch  Drimmer | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/dress-rehearsal-held-for-gemini-5-crews-tackle-simulated.html | DRESS REHEARSAL HELD FOR GEMINI 5 Crews Tackle Simulated Emergencies at Houston | By Harold M Schmeck Jr | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/elderly-recall-precarious-days-3000-in-visit-to-roosevelt-home-mark.html | ELDERLY RECALL PRECARIOUS DAYS 3000 in Visit to Roosevelt Home Mark His Signing of Social Security Act in 35 | By Bernard Weinraubspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/ellen-l-willner-is-married-to-stephen-samuel-danetz.html | Ellen L Willner Is Married To Stephen Samuel Danetz | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/ellen-stark-married-to-capt-m-s-gold.html | Ellen Stark Married To Capt M S Gold | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/elmer-j-loew.html | ELMER J LOEW | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/end-papers-mammon-and-the-black-goddess-by-robert-graves-165-pages.html | End Papers MAMMON AND THE BLACK GODDESS By Robert Graves 165 pages Doubleday 395 | HARRY GILROY | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/fancy-food-show-opens-with-new-temptations.html | Fancy Food Show Opens With New Temptations | By Nan Ickeringill | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/farmers-council-a-dominican-aim-aflcio-aids-program-to-unite-small.html | FARMERS COUNCIL A DOMINICAN AIM AFLCIO Aids Program to Unite Small Landholders | By Paul P Kennedy | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/federal-rescue-of-hudson-valley-urged.html | Federal Rescue of Hudson Valley Urged | WILLIAM RODGERS Citizens Committee for the Hudson Valley ScarboroughonHudson NY | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/fern-gelford-bride-of-lewis-lowenfels.html | Fern Gelford Bride Of Lewis Lowenfels | SlecIal to Thr New Y rk Time | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/fighting-subversion.html | Fighting Subversion | AJ DUANY | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/franklin-hockenbury.html | FRANKLIN HOCKENBURY | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/froehling-named-us-cup-starter-he-and-ralston-will-oppose-spain-in.html | FROEHLING NAMED US CUP STARTER He and Ralston Will Oppose Spain in Interzone Singles | By Fred Tupperspecial to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/gavin-brackenridge-71-dead-was-vice-president-of-gmac.html | Gavin Brackenridge 71 Dead Was Vice President of GMAC | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/genoveses-dissidence.html | Genoveses Dissidence | SAMUEL L BAILY Assistant Professor of History Rutgers The State University New Brunswick NJ | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/gov-brown-hears-negro-complaint-meets-50-leaders-on-bias-charge.html | GOV BROWN HEARS NEGRO COMPLAINT Meets 50 Leaders on Bias Charge Against Police | By Wallace Turner | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/growth-of-body-organs-linked-to-load-placed-upon-them.html | Growth of Body Organs Linked To Load Placed Upon Them | By John A Osmundsen | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/hadassah-to-open-teaching-project-seeks-to-strengthen-jewish.html | HADASSAH TO OPEN TEACHING PROJECT Seeks to Strengthen Jewish Culture Among Members | By Irving Spiegel | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/hendrickson-guenther-win-pine-valley-golf-tourney.html | Hendrickson Guenther Win Pine Valley Golf Tourney | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/hungarys-crown-is-in-trust-but-us-wont-indicate-where-hungarys.html | Hungarys Crown Is In Trust But US Wont Indicate Where HUNGARYS CROWN IS HELD IN TRUST | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/hw-congdon-89-architect-dead-author-of-books-on-historic-buildings.html | HW CONGDON 89 ARCHITECT DEAD Author of Books on Historic Buildings of Vermont | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/if-it-isnt-rock-n-roll-its-shopping.html | If It Isnt Rock n Roll Its Shopping | By Enid Nemy | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/in-new-brunswick-the-french-put-canada-first.html | In New Brunswick the French Put Canada First | By Jay Walzspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/india-says-raids-in-kashmir-widen-pakistani-drive-in-battalion.html | INDIA SAYS RAIDS IN KASHMIR WIDEN Pakistani Drive in Battalion Strength Beaten Back New Dehli Reports | By J Anthony Lukas | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/industries-wary-of-future-fairs-major-exhibitors-here-point-to-high.html | INDUSTRIES WARY OF FUTURE FAIRS Major Exhibitors Here Point to High Costs of Pavilions | By Robert Alden | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/insurance-claims-may-be-rejected-suits-to-recover-losses-in-coast.html | INSURANCE CLAIMS MAY BE REJECTED Suits to Recover Losses in Coast Riots Expected | By Peter Bart | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/israel-museum-open-late-for-amen-corner-cast.html | Israel Museum Open Late For Amen Corner Cast | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/jane-freedman-bride-of-irichae-hemchen.html | Jane Freedman Bride Of Irichae Hemchen | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/japanese-look-back-in-sorrow-tribute-to-war-dead-led-by-hirohito-on.html | Japanese Look Back in Sorrow Tribute to War Dead Led by Hirohito on 45 Anniversary | By Robert Trumbullspecial to the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/key-congo-rebel-curbed-in-sudan-olenga-is-ordered-to-end-contacts.html | KEY CONGO REBEL CURBED IN SUDAN Olenga Is Ordered to End Contacts With Politicians | By Hedrick Smithspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/kletzki-leads-new-philharmonia-on-long-island-reconstituted.html | Kletzki Leads New Philharmonia on Long Island Reconstituted Orchestra Is Heard at Post College English Group Plays in US for First Time Since 55 | By Richard D Freedspecial to the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/kra-canal-proposed.html | Kra Canal Proposed | DAVID WARD | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/lois-rosenbergj-and-robert-ebini-marry-in-jersey-64-alumna-of-smith.html | Lois Rosenbergj And Robert Ebini Marry in Jersey  64 Alumna of Smith Is Bride of Columbia Law Graduate | Special to The New York Tmcs | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/long-strike-seen-if-teachers-quit-union-head-warns-against-delaying.html | LONG STRIKE SEEN IF TEACHERS QUIT Union Head Warns Against Delaying Contract Beyond Opening of School | By Emanuel Perlmutter | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/los-angeles-rioting-is-checked-troops-hunt-snipers-31-are-dead.html | LOS ANGELES RIOTING IS CHECKED TROOPS HUNT SNIPERS 31 ARE DEAD POLICEMAN IS SLAIN IN LONG BEACH CURFEW EXTENDED Fire Damage Is Near 200 Million2200 Under Arrest Los Angeles Rioting Is Checked Guard Troops Hunt Snipers in Negro District FIRE LOSS IS PUT AT 200 MILLION Soldiers Continue Patrol of 35SquareMile Area  Arrests Top 2200 | By Gladwin Hillspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/louis-miraglia.html | LOUIS MIRAGLIA | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/marcia-i-gruhin-is-bride.html | Marcia I Gruhin Is Bride | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/mare-4-triumphs-at-middle-island-fun-and-fortune-captures-working.html | MARE 4 TRIUMPHS AT MIDDLE ISLAND Fun and Fortune Captures Working Hunter Event | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/marr-with-a-280-takes-pga-title-marr-cards-71-for-total-of-280-and.html | MARR WITH A 280 TAKES PGA TITLE Marr Cards 71 for Total of 280 and Captures PGA Title by Two Strokes NICKLAUS CASPER IN TIE FOR SECOND Marr 65th in 1964 Tourney Gets 25000 First Prize Wininger 4th at 283 | By Lincoln A Werdenspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/mckinley-conquers-scott-in-4set-final-of-southampton-tennis-tourney.html | McKinley Conquers Scott in 4Set Final of Southampton Tennis Tourney GALLERY THRILLED BY LOSERS RALLY | By Allison Danzig | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/merger-of-all-printing-unions-is-urged-by-president-of-itu.html | Merger of All Printing Unions Is Urged by President of ITU | By Damon Stetsonspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/mets-again-blank-astros-30-as-jackson-allows-7-singles.html | Mets Again Blank Astros 30 As Jackson Allows 7 Singles | By Joseph Durso | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/missing-youth-found-drowned.html | Missing Youth Found Drowned | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/modern-dowser-is-used-to-detect-loss-of-water-microphone-device.html | Modern Dowser Is Used to Detect Loss of Water Microphone Device Shows Area of Leaks in System Inspection Teams Surveying City  a TwoYear Job | By William E Farrell | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/moses-urges-new-zoning-to-preserve-staten-island-asks-bridge-agency.html | Moses Urges New Zoning To Preserve Staten Island Asks Bridge Agency to Help Save Open Spaces and Promote Orderly Growth He Assails City on Land Acquisitions | By Joseph C Ingraham | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/mrs-william-f-taylor.html | MRS WILLIAM F TAYLOR | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/music-2d-festival-of-modern-works-new-us-composers-heard-at.html | Music 2d Festival of Modern Works New US Composers Heard at Tanglewood | By Harold C Schonberg | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/national-bay-sailers-title-captured-again-by-davis.html | National Bay Sailers Title Captured Again by Davis | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/nbc-news-to-tell-it-in-color-every-day-starting-in-the-fall.html | NBC News to Tell It in Color Every Day Starting in the Fall | By Paul Gardner | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/negro-wins-fight-to-lease-apartment-in-philadelphia.html | Negro Wins Fight to Lease Apartment in Philadelphia | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/new-process-will-help-amputee-to-control-limb-with-thought.html | New Process Will Help Amputee To Control Limb With Thought | By James Feron | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/news-of-realty-model-offices-small-furnished-quarters-shown-at-un.html | NEWS OF REALTY MODEL OFFICES Small Furnished Quarters Shown at UN Plaza | By Glenn Fowler | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/order-rates-drop-in-steel-industry-pattern-continues-to-signal.html | ORDER RATES DROP IN STEEL INDUSTRY Pattern Continues to Signal Possible End of Inventory Building in the Market | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/p-g-houuman-jr-weds-claire-mghee-in-texas.html | P G Houuman Jr Weds Claire MGhee in Texas | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/papandreou-party-rent-by-defections.html | PAPANDREOU PARTY RENT BY DEFECTIONS | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/papandreous-regime.html | Papandreous Regime | ANTHONY MOLHO | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/pekings-frustration-china-finds-efforts-to-widen-influence-with.html | Pekings Frustration China Finds Efforts to Widen Influence With Africans and Latins Often Balked | By Richard Ederspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/personal-finance-cutting-food-costs-personal-finance-cutting-food.html | Personal Finance Cutting Food Costs Personal Finance Cutting Food | By Sal Nuccio | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/pilgrims-to-spain-mark-a-holy-year-thousands-visit-galicia-to-see.html | PILGRIMS TO SPAIN MARK A HOLY YEAR Thousands Visit Galicia to See Shrine of St James | By Tad Szulcspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/police-compound-at-saigon-bombed-in-terrorist-raid-2-guards-killed.html | POLICE COMPOUND AT SAIGON BOMBED IN TERRORIST RAID 2 Guards Killed as Vietcong Race ExplosiveLaden Car Into Heavily Guarded Post 20 INJURIES REPORTED Reds Escape Amid Gunfire Special Forces Base at Ducco Briefly Attacked POLICE COMPOUND AT SAIGON BOMBED | By Charles Mohrspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/population-talks-hailed-as-success-delegates-in-colombia-laud.html | POPULATION TALKS HAILED AS SUCCESS Delegates in Colombia Laud Frankness on Birth Curbs | By Hj Maindenbergspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/pounds-outlook-under-scrutiny-some-countries-are-betting-on.html | POUNDS OUTLOOK UNDER SCRUTINY Some Countries Are Betting on Devaluation Others Showing Confidence | By Richard E Mooney | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/president-calls-for-attach-on-the-causes-of-violence-president.html | President Calls for Attach On the Causes of Violence President Decrying Unjust Conditions Calls for Attack on Causes of Violence | By Robert B Semple Jr | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/president-expected-to-give-plan-today-for-drought-relief-president.html | President Expected To Give Plan Today For Drought Relief President Expected to Disclose His DroughtRelief Plan Today | By Robert F Whitneyspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/prosecutor-giving-grand-jury-file-on-brooklyn-police-killing.html | Prosecutor Giving Grand Jury File on Brooklyn Police Killing | By Martin Gansberg | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/pulp-production-soars-in-canada-output-in-british-columbia-may.html | PULP PRODUCTION SOARS IN CANADA Output in British Columbia May Triple in 10 Years PULP PRODUCTION SOARS IN CANADA | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/racism-in-britain-alarms-coloreds-threats-against-immigrants-and.html | RACISM IN BRITAIN ALARMS COLOREDS Threats Against Immigrants and Violence Increase | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/rail-firemens-jobs.html | Rail Firemens Jobs | HE GILBERT President Brotherhood of Locomotive Firemen and Enginemen | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/retailers-study-possible-effect-of-ban-on-federated-mergers.html | Retailers Study Possible Effect Of Ban on Federated Mergers RETAILERS STUDY FEDERATED CASE | By Isadore Barmash | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/rumors-abound-in-srinagar.html | Rumors Abound in Srinagar | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/russell-gains-title.html | Russell Gains Title | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/sally-lynn-ostrow-is-wed.html | Sally Lynn Ostrow Is Wed | pccial tO Tlle New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/screvane-now-wary-of-independent-race-if-he-loses-primary.html | Screvane Now Wary of Independent Race if He Loses Primary | By Richard L Madden | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/shrieks-of-55000-accompany-beatles-55000-fill-shea-to-hear-beatles.html | Shrieks of 55000 Accompany Beatles 55000 FILL SHEA TO HEAR BEATLES | BY Murray Schumach | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/sports-of-the-times-lets-go-pro.html | Sports of The Times  Lets Go Pro | By William N Wallace | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/springfield-tense-after-arrests-rights-leaders-raise-bail-fund.html | Springfield Tense After Arrests Rights Leaders Raise Bail Fund | By Paul L Montgomeryspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/steve-clark-marries-miss-etta-i-mueller.html | Steve Clark Marries Miss Etta I Mueller | pecial In Tile New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/strides-outlined-in-latin-alliance-us-chamber-of-commerce-issues.html | STRIDES OUTLINED IN LATIN ALLIANCE US Chamber of Commerce Issues Optimistic Report | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/suing-over-taxes-getting-internal-revenue-to-accede-to-a-point-is.html | Suing Over Taxes Getting Internal Revenue to Accede To a Point Is Often a Long Process | By Robert Metz | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/sukarnos-style-hostility-to-us-ties-to-indonesia-fragile-as.html | SUKARNOS STYLE HOSTILITY TO US Ties to Indonesia Fragile as Independence Day Nears | By Neil Sheehan | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/susan-miller-married-to-dr-steven-sewall.html | Susan Miller Married To Dr Steven Sewall | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/terraces-home-one-step-or-hop-away-from-home-jose-quinteros-frog.html | Terraces Home One Step or Hop Away From Home Jose Quinteros Frog Occasionally Joins a Skyline Party | By Joan Cook | RE0000627944 | 1993-06-29 | B00000211202 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/the-splendors-and-miseries-of-avignon.html | The Splendors and Miseries of Avignon | By Orville Prescott | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/thomass-blue-jay-victor-in-red-bank-sweepstakes.html | Thomass Blue Jay Victor In Red Bank Sweepstakes | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/thrift-units-get-new-guidelines-federal-home-loan-board-issues.html | THRIFT UNITS GET NEW GUIDELINES Federal Home Loan Board Issues Ruling That May Cut Volume of Loans 3 MAJOR TESTS ARE SET General Monetary Policies Demand for Housing and Credit to Be Weighed | By Edwin L Dale Jrspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/tired-guardsmen-patrol-and-relax-tired-guardsmen-patrol-streets.html | Tired Guardsmen Patrol and Relax TIRED GUARDSMEN PATROL STREETS | By Walter Rugaberspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/translating-higher-pay-into-better-teachers.html | Translating Higher Pay Into Better Teachers | By Fred M Hechinger | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/troops-ordered-into-long-beach-negroes-in-ambush-wound-second.html | TROOPS ORDERED INTO LONG BEACH Negroes in Ambush Wound Second Officer Cordon Is Placed Around Area Long Beach Policeman Is Killed Troops Are Ordered Into Area | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/tully-beats-barker-in-final-of-junior-veterans-tennis.html | Tully Beats Barker in Final Of Junior Veterans Tennis | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/unpredictable-mayor-samuel-william-yorty.html | Unpredictable Mayor Samuel William Yorty | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/us-opens-trial-against-schlitz-government-asking-brewer-to-sell-its.html | US OPENS TRIAL AGAINST SCHLITZ Government Asking Brewer to Sell Its Labatt Stock | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/us-team-leads-in-3nation-sail-british-and-canadians-trail-in-dinghy.html | US TEAM LEADS IN 3NATION SAIL British and Canadians Trail in Dinghy Competition | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/vesper-eight-scores-by-4-lengths-and-maher-upsets-spero-in-us.html | Vesper Eight Scores by 4 Lengths and Maher Upsets Spero in US Rowing DETROIT OARSMAN WINS BY 4 INCHES | By Richard Gutwillig | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/vicki-robbins-married-to-stephen-hofman.html | Vicki Robbins Married To Stephen Hofman | Scial t The New Ntrk Tinl | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/walter-lowen-72-placed-executives.html | WALTER LOWEN 72 PLACED EXECUTIVES | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archiv es/war-censorship-discussed-by-us-wheeler-cites-news-report-on-troops.html | WAR CENSORSHIP DISCUSSED BY US Wheeler Cites News Report on Troops for Ducco Post | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archiv es/wbai-benefit-bill-given-at-town-hall.html | WBAI BENEFIT BILL GIVEN AT TOWN HALL | THEODORE STRONGIN | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archiv es/westbury-downs-bethpace-in-polo.html | WESTBURY DOWNS BETHPACE IN POLO | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archiv es/wilson-and-aides-meet-on-singapore.html | WILSON AND AIDES MEET ON SINGAPORE | Special to The New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archiv es/yanks-beat-as-73-on-repozs-triple-after-losing-on-fourhitter-41.html | Yanks Beat As 73 on Repozs Triple After Losing on FourHitter 41 HUNTER A ROOKIE CAPTURES OPENER | By Frank Litsky | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-16 | https://www.nytimes.com/1965/08/16/archiv es/young-democrats-split-shows-rights-rivalry-in-mississippi.html | Young Democrats Split Shows Rights Rivalry in Mississippi | By Roy Reedspecial To the New York Times | RE0000627944 | 1993-06-29 | B00000211202 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/2-boats-share-first-place-in-cruise-to-block-island.html | 2 Boats Share First Place In Cruise to Block Island | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/2-fishermen-are-rescued-from-burning-boat-off-li.html | 2 Fishermen Are Rescued From Burning Boat Off LI | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/2-greeks-quit-party-in-bid-for-a-regime.html | 2 GREEKS QUIT PARTY IN BID FOR A REGIME | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/2-housewives-form-almost-a-cartel-all-in-ideas-they-say-offering.html | 2 Housewives Form Almost a Cartel All in Ideas They Say Offering Tiffanys a Blinking Brooch | By Enid Nemy | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/2-pakistani-posts-seized-by-indians-units-cross-ceasefire-line-to.html | 2 PAKISTANI POSTS SEIZED BY INDIANS Units Cross CeaseFire Line to Take Kashmir Sites | By J Anthony Lukas | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/6000-steel-workers-strike-seven-worthington-plants.html | 6000 Steel Workers Strike Seven Worthington Plants | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/65-export-goal-raised-by-japan-deferred-payments-planned-for.html | 65 EXPORT GOAL RAISED BY JAPAN Deferred Payments Planned for Development Countries | By Emerson Chapin | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/7-class-leaders-win-twice-in-junior-sweepstakes-sail.html | 7 Class Leaders Win Twice In Junior Sweepstakes Sail | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/80-treated-here-for-jellyfish-stings-80-treated-here-for-jellyfish.html | 80 Treated Here For Jellyfish Stings 80 Treated Here for Jellyfish Stings | By Paul L Montgomery | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/adolfo-whips-up-whimsey-for-saks.html | Adolfo Whips Up Whimsey for Saks | ANGELA TAYLOR | RE0000627922 | 1993-06-29 | B00000207065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/advertising-they-buy-playboy-abroad-too.html | Advertising They Buy Playboy Abroad Too | By Richard Phalon | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/aid-conferees-in-accord-on-oneyear-extension-conferees-reach-aid.html | Aid Conferees in Accord On OneYear Extension CONFEREES REACH AID BILL ACCORD | By Felix Belair Jr | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/airline-issues-set-pace-for-advance-on-american-list.html | Airline Issues Set Pace for Advance On American List | By Alexander R Hammer | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/airlines-to-study-ocean-fare-cuts-conference-to-begin-sept-20-250.html | AIRLINES TO STUDY OCEAN FARE CUTS Conference to Begin Sept 20  250 Excursion Proposed | By Edward Hudson | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/alert-of-national-guardsmen-is-eased-in-chicago.html | Alert of National Guardsmen Is Eased in Chicago | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/all-prices-raised-by-container-corp-container-corp-lifts-all-prices.html | All Prices Raised By Container Corp CONTAINER CORP LIFTS ALL PRICES | By William M Freeman | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/arts-national-park-set-for-virginia.html | Arts National Park Set for Virginia | By Milton Esterow | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/at-stake-in-vietnam.html | At Stake in Vietnam | FRANK N TRAGER Professor of International Affairs Graduate School of Public Administration New York University | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/bad-driving.html | Bad Driving | AUSTIN G BLOCK | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/bank-of-canada-plans-refunding-sets-536-yield-on-longterm-100.html | BANK OF CANADA PLANS REFUNDING Sets 536 Yield on LongTerm 100 Million Issue | By John M Lee | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/betting-is-barred-on-favored-pacer-yonkers-exempts-race-time-in.html | BETTING IS BARRED ON FAVORED PACER Yonkers Exempts Race Time in Thursdays Feature | By Louis Effratspecial to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/bid-on-note-issue-rejected-by-city-beame-says-cost-of-298.html | BID ON NOTE ISSUE REJECTED BY CITY Beame Says Cost of 298 Absolutely Too High BID ON NOTE ISSUE REJECTED BY CITY | By John H Allan | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/bridge-3-new-york-teams-to-fore-in-spingold-quarter-final.html | Bridge 3 New York Teams to Fore In Spingold Quarter Final | By Alan Truscottspecial To the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/british-in-front-in-dinghy-sailing-peacock-scores-victories-over-us.html | BRITISH IN FRONT IN DINGHY SAILING Peacock Scores Victories Over US and Canada | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/brown-to-appoint-a-7member-panel-to-study-the-causes-of-rioting-in.html | Brown to Appoint a 7Member Panel to Study the Causes of Rioting in Los Angeles FOOD RELIEF PLAN GETS UNDER WAY | By Lawrence E Davies | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/burnett-a-davis.html | BURNETT A DAVIS | Spcctal tO The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/by-shaw-obsessed.html | By Shaw Obsessed | By Charles Poore | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/canco-announces-tinless-tin-can-production-is-set-canco-develops.html | Canco Announces Tinless Tin Can Production Is Set CANCO DEVELOPS TINLESS TIN CAN | By Robert A Wright | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/changes-in-rules-planned-by-nasd.html | CHANGES IN RULES PLANNED BY NASD | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/city-gets-236802-grant-for-training-of-dropouts.html | City Gets 236802 Grant For Training of Dropouts | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/city-starts-curb-on-cooling-today-squad-of-inspectors-to-give.html | CITY STARTS CURB ON COOLING TODAY Squad of Inspectors to Give Summonses as Period of Grace on Rule Ends CITY TO ENFORCE AIRCOOLING CURB | By McCandlish Phillips | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/comments-by-fulbright-and-mann-cause-some-latin-dismay.html | Comments by Fulbright and Mann Cause Some Latin Dismay | By Henry Raymont | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/commodities-sugar-futures-make-new-lows-but-no-spot-sales-are.html | Commodities Sugar Futures Make New Lows but No Spot Sales Are Reported HEAVY SUPPLIES DEPRESS PRICES Copper Futures Set Highs as Metal Is Marked for Defense Uses | By Elizabeth M Fowler | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/cynthia-amos-skidmore-66-fiancee-of-e-thomas-willard.html | Cynthia Amos Skidmore 66 Fiancee of E Thomas Willard | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/cyrus-o-levenson.html | CYRUS O LEVENSON | Special lo The New york Ttmes | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/dangelo-and-morris-at-odds-on-watering-links-parks-department-is.html | DAngelo and Morris at Odds on Watering Links Parks Department Is Called a Violator of the Law for Sprinkling Its Green | By William E Farrell | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/david-holmes-to-marry-miss-nancy-a-lewis.html | David Holmes to Marry Miss Nancy A Lewis | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/debate-at-a-pub-racism-or-booze-white-and-negro-midlanders-differ.html | DEBATE AT A PUB RACISM OR BOOZE White and Negro Midlanders Differ on Cause of Fight | By Philip Benjamin | RE0000627922 | 1993-06-29 | B00000207065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/dog-days-in-london-gloomy-economic-outlook-is-keeping-many-britons.html | Dog Days in London Gloomy Economic Outlook Is Keeping Many Britons Out of the Stock Market BRITISH STOCKS AN EXAMINATION | By Clyde H Farnsworthspecial To the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/dogs-and-autos-reduce-japans-sacred-deer-herd.html | Dogs and Autos Reduce Japans Sacred Deer Herd | Special To The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/dr-wdham-devane-67-dres-i-dean-emeritus-o-yale-college-educator.html | Dr Wdham DeVane 67 Dres I Dean Emeritus o Yale College Educator Also Noted for Hisr Browning Scholarship and Works on Tennyson | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/dynamite-bomb-found-on-gamblers-car-in-bronx-police-deactivate.html | Dynamite Bomb Found on Gamblers Car in Bronx Police Deactivate Charge That Would Have Exploded When Vehicle Moved | By Martin Gansberg | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/eddie-albert-due-in-comedy-series-actor-to-play-city-lawyer-who.html | EDDIE ALBERT DUE IN COMEDY SERIES Actor to Play City Lawyer Who Becomes a Farmer | By Val Adams | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/edward-kennedy-gives-water-plan-offers-a-10point-program-to-help.html | EDWARD KENNEDY GIVES WATER PLAN Offers a 10Point Program to Help Solve Shortage | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/end-papers.html | End Papers | HARRY SCHWARTZ | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/engman-hadlock.html | Engman  Hadlock | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/federal-aides-warned-yorty-on-riot.html | Federal Aides Warned Yorty on Riot | By David S Broderspecial To the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/gerald-m-golkin-becomes-fiance-of-janet-masters-first-hanover.html | Gerald M Golkin Becomes Fiance Of Janet Masters First Hanover Officer and Former Student at Texas to Marry | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/greeks-prepare-sculpture-show-modern-works-to-be-seen-against.html | GREEKS PREPARE SCULPTURE SHOW Modern Works to Be Seen Against Classical Forms | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/impressive-baeza-aboard-captures-35300-saratoga-special-flame-tree.html | Impressive Baeza Aboard Captures 35300 Saratoga Special FLAME TREE IS 2D 1 12 LENGTHS BACK | By Joe Nichols | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/insurance-likely-to-cover-rioting-claims-are-expected-to-be-treated.html | INSURANCE LIKELY TO COVER RIOTING Claims Are Expected to Be Treated as Other Losses | By Robert Frost | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/iohn-ll-gabriel-54-real-estate-broker1.html | IOHN ll GABRIEL 54 REAL ESTATE BROKER1 | Spccla l to The Nev York Tim i | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/jakarta-joining-a-leftist-axis-sukarno-says-he-will-help-reds-fight.html | JAKARTA JOINING A LEFTIST AXIS Sukarno Says He Will Help Reds Fight Imperialists Urges US to Get Out | By Seymour Topping | RE0000627922 | 1993-06-29 | B00000207065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/jamaica-sends-delegation.html | Jamaica Sends Delegation | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/jersey-bettors-get-free-sample-atlantic-city-holds-2-races-for.html | JERSEY BETTORS GET FREE SAMPLE Atlantic City Holds 2 Races for Quarter Horses | By Steve Cadyspecial To the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/jet-carrying-30-crashes-in-lake-north-of-chicago-coast-guard.html | JET CARRYING 30 CRASHES IN LAKE NORTH OF CHICAGO Coast Guard Searches for United Craft  Flight Was Out of La Guardia JET CARRYING 30 DOWN IN CHICAGO | By Donald Jansonspecial To the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/johnson-bids-wirtz-and-meany-move-at-once-to-end-ship-strike.html | Johnson Bids Wirtz and Meany Move at Once to End Ship Strike PRESIDENT SEEKS SHIP STRIKES END | By Edward A Morrow | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/judge-allows-rioters-the-right-to-bail.html | Judge Allows Rioters the Right to Bail | By Wallace Turner | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/koch-wont-run-on-ryans-ticket-will-bypass-all-contenders-in-fight.html | KOCH WONT RUN ON RYANS TICKET Will Bypass All Contenders in Fight With De Sapio | By Rw Apple Jr | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/labor-under-secretary-praises-political-zionism-to-hadassah.html | Labor Under Secretary Praises Political Zionism to Hadassah | By Irving Spiegel | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/lifeguard-strike-again-a-prospect-city-withdraws-pact-offer-as.html | LIFEGUARD STRIKE AGAIN A PROSPECT City Withdraws Pact Offer as Rival Union Appears | By Emanuel Perlmutter | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/london-gold-price-continues-to-slump-london-gold-price-shows-dip.html | London Gold Price Continues to Slump London Gold Price Shows Dip British Pound Registers Gains | By Gerd Wilcke | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/long-beach-quiet-after-violence-troops-on-standby-duty-one.html | LONG BEACH QUIET AFTER VIOLENCE Troops on Standby Duty  One Policeman Is Dead | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/longdens-sentimental-ride.html | Longdens Sentimental Ride | By Bill Becker | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/los-angeles-whites-voice-racial-fears-los-angeles-whites-buy-guns.html | Los Angeles Whites Voice Racial Fears Los Angeles Whites Buy Guns As Tension From Riots Spreads | By Peter Bart | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/louise-gonnerman-gains-in-junior-net.html | LOUISE GONNERMAN GAINS IN JUNIOR NET | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archiv es/many-shops-slow-in-tagging-goods-others-offer-items-below-displayed.html | MANY SHOPS SLOW IN TAGGING GOODS Others Offer Items Below Displayed Prices as New Law Goes Into Effect FACE 25 TO 500 FINES Pacetta Allows Merchants 30 Days of Grace Before Summonses Are Given | By Morris Kaplan | RE0000627922 | 1993-06-29 | B00000207065 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/market-advance-enters-4th-day-key-averages-move-ahead-but-gains-are.html | MARKET ADVANCE ENTERS 4TH DAY Key Averages Move Ahead but Gains Are Shaved by Profit Taking at Close | By Edward T OToole | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/marr-casper-and-palmer-named-to-10man-us-ryder-cup-team.html | Marr Casper and Palmer Named To 10Man US Ryder Cup Team | By Lincoln A Werden | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/merger-lines-bar-new-haven-riders.html | Merger Lines Bar New Haven Riders | By Warren Weaver Jr | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/midwest-exchange-signs-3-city-firms.html | MIDWEST EXCHANGE SIGNS 3 CITY FIRMS | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/military-supply-of-copper-raised-commerce-unit-lifts-quota-for.html | MILITARY SUPPLY OF COPPER RAISED Commerce Unit Lifts Quota for Defense Purposes MILITARY SUPPLY OF COPPER RAISED | By Eileen Shanahanspecial to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/minuteman-chief-held-in-a-felony-indicted-on-bomb-possession-and.html | MINUTEMAN CHIEF HELD IN A FELONY Indicted on Bomb Possession and Delinquency Charges | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/miss-anderson-wed-to-rev-john-pyle.html | Miss Anderson Wed To Rev John Pyle | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/miss-cardinale-begins-film.html | Miss Cardinale Begins Film | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/miss-jane-ribicoff-daughter-of-senator-married-west-hartford-bride.html | Miss Jane Ribicoff Daughter of Senator Married West Hartford Bride of Warren Bishop a Broker Here | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/miss-plisetskaya-scores-in-london-her-spartacus-and-dying-swan.html | MISS PLISETSKAYA SCORES IN LONDON Her Spartacus and Dying Swan Enthrall Audience | By Clive Barnesspecial To the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/mrs-bowers-3d-has-son.html | Mrs Bowers 3d Has Son | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/mrs-zigmundcerbu.html | MRS ZIGMUNDCERBU | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/music-more-moderns-recks-number-two-and-mudgett-by-randall.html | Music More Moderns Recks Number Two and Mudgett by Randall Presented at Tanglewood | By Harold C Schonbergspecial To the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/negroes-in-the-riot-area-seem-drained-but-bitter-a-mechanic-says-we.html | Negroes in the Riot Area Seem Drained but Bitter A Mechanic Says We Have Come to Life  Were Not Going Back to Slavery | By Walter Rugaber | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/negroes-protest-segregated-talk-fowler-birmingham-speech-to-kiwanis.html | NEGROES PROTEST SEGREGATED TALK Fowler Birmingham Speech to Kiwanis Assailed | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/new-haven-ends-school-hearing-chief-clerk-says-she-used-two.html | NEW HAVEN ENDS SCHOOL HEARING Chief Clerk Says She Used Two Transcript Systems | By John C Devlinspecial To the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/new-york-beaten-by-giants-3-to-2-mays-hits-no-33-and-sets-up.html | NEW YORK BEATEN BY GIANTS 3 TO 2 Mays Hits No 33 and Sets Up Winning Tally With Base Running in 8th | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/nightingale-leads-in-sailing-after-two-qualifying-races.html | Nightingale Leads in Sailing After Two Qualifying Races | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/observer-summer-joys.html | Observer Summer Joys | By Russell Baker | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/obstacles-loom-for-breezy-point-homeowners-plan-fight-us-to-keep.html | OBSTACLES LOOM FOR BREEZY POINT Homeowners Plan Fight  US to Keep Fort Tilden | By Charles G Bennett | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/outlook-is-good-on-gemini-flight-nasa-says-astronauts-will-get.html | OUTLOOK IS GOOD ON GEMINI FLIGHT NASA Says Astronauts Will Get Final Review Today | By Evert Clark | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/philadelphia-claims-lag.html | Philadelphia Claims Lag | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/pittman-team-wins-by-stroke.html | Pittman Team Wins by Stroke | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/poor-in-brooklyn-hold-convention-meeting-is-first-here-under.html | POOR IN BROOKLYN HOLD CONVENTION Meeting Is First Here Under Community Action Setup | By Fred Powledge | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/poverty-bill-hit-by-senate-gop-republicans-fight-to-pare-165.html | POVERTY BILL HIT BY SENATE GOP Republicans Fight to Pare 165 Billion Appropriation | By Joseph A Loftus | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/power-fails-in-mt-vernon.html | Power Fails in Mt Vernon | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/press-attack-on-goldberg-brings-apology-by-lisbon.html | Press Attack on Goldberg Brings Apology by Lisbon | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/production-rise-in-july-is-sharp-industry-output-climbs-12-points.html | PRODUCTION RISE IN JULY IS SHARP Industry Output Climbs 12 Points for the Period  Steel Leads Gains INDEX IS PUT AT 1436 Federal Reserve Reports an Advance Over Wide Area During Last 2 Months PRODUCTION RISE IN JULY IS SHARP | By Edwin L Dale Jrspecial To the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/program-sellers-for-beatles-held-2-seized-by-us-on-charge-of-being.html | PROGRAM SELLERS FOR BEATLES HELD 2 Seized by US on Charge of Being Bookies Here | By Edward Ranzal | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/puritan-fashions-is-planning-new-and-bigger-merger-deal-rosen-says.html | Puritan Fashions Is Planning New and Bigger Merger Deal Rosen Says Colonial Move Is Start of Larger Deal  Industry Shift Seen | By Isadore Barmash | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/questions-raised-in-saigon-bombing-some-link-attack-on-police-to.html | QUESTIONS RAISED IN SAIGON BOMBING Some Link Attack on Police to AntiRegime Clique | By Charles Mohrspecial To the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/ralston-plays-gisbert-in-cup-opener-today.html | Ralston Plays Gisbert In Cup Opener Today | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/rates-for-treasury-bills-show-decline-at-the-weekly-auction.html | Rates for Treasury Bills Show Decline at the Weekly Auction | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/raymond-d-s-tarbuck-87-dies-was-new-york-central-official-i.html | Raymond D S tarbuck 87 Dies Was New York Central Official i | Special to The New York Tlme | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/red-china-cooling-to-north-koreans-rift-appears-as-pyongyang-eases.html | RED CHINA COOLING TO NORTH KOREANS Rift Appears as Pyongyang Eases Support of Peking | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/relief-job-begun-20-agencies-give-aid-to-riottorn-area-patrols.html | RELIEF JOB BEGUN 20 Agencies Give Aid to RiotTorn Area  Patrols Continue Calm Returning to Los Angeles Relief Agencies Begin Work in RiotTorn Area 20 GROUPS SEND AID TO NEGROES Brown Says Looting Is Over but Guard Will Stay Till Streets Are Safe | By Gladwin Hillspecial To the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/robbins-may-do-3part-musical-project-based-on-3-stories-is-under.html | ROBBINS MAY DO 3PART MUSICAL Project Based on 3 Stories Is Under Discussion | By Sam Zolotow | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/rome-haul-faces-hard-competition-canallers-see-pipelines-and-trucks.html | ROME HAUL FACES HARD COMPETITION Canallers See Pipelines and Trucks Ending a Way of Life | By John Sibley | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/rumors-on-popes-health-not-confirmed-by-vatican.html | Rumors on Popes Health Not Confirmed by Vatican | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/russell-fund-loses-show.html | Russell Fund Loses Show | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/saigon-seems-as-far-from-war-as-it-is-from-us.html | Saigon Seems as Far From War as It Is From US | By James Reston | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/salmon-and-totem-poles-are-lures-of-ketchikan.html | Salmon and Totem Poles Are Lures of Ketchikan | By Craig Claiborne | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/screens-now-specialty-of-french-upholsterer.html | Screens Now Specialty Of French Upholsterer | VIRGINIA LEE WARREN | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/sidney-abrams.html | SIDNEY ABRAMS | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/singapore-battalion-going-to-borneo.html | Singapore Battalion Going to Borneo | By Seth S King | RE0000627922 | 1993-06-29 | B00000207065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/sociologists-say-latest-riots-differ-from-those-of-the-past-some.html | Sociologists Say Latest Riots Differ From Those of the Past Some Doubt Racial Hostility Is Motive  Many Feel Negro Reacts in Despair Over New Hopes He Cant Fulfill | By Sydney H Schanberg | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/soviet-publishes-new-moon-photos-they-show-a-big-continent-on-far.html | SOVIET PUBLISHES NEW MOON PHOTOS They Show a Big Continent on Far Side and Define the Contours of a Sea | By Theodore Shabad | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/sports-of-the-times-pennant-fever.html | Sports of The Times Pennant Fever | By Leonardo Koppett | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/state-health-aide-promoted.html | State Health Aide Promoted | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/sudan-rules-out-break-with-us-demands-based-on-alleged-aid-to.html | SUDAN RULES OUT BREAK WITH US Demands Based on Alleged Aid to Rebels Rejected | By Hedrick Smith | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/syndicate-introduces-buster-mathis-to-ring-followers-22yearold.html | Syndicate Introduces Buster Mathis to Ring Followers 22YearOld Boxer Is Unusually Fast Despite Size | By Frank Litsky | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/taylor-of-britain-cromwell-and-fitzgibbon-score-as-newport-tennis.html | Taylor of Britain Cromwell and FitzGibbon Score as Newport Tennis Opens COX ELIMINATES MAYO BY 62 86 | By Allison Danzig | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/text-of-browns-statement-on-riot-panel.html | Text of Browns Statement on Riot Panel | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/text-of-goldbergs-speech-in-the-un-on-peacekeeping-costs.html | Text of Goldbergs Speech in the UN on PeaceKeeping Costs | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/thant-urges-restraint.html | Thant Urges Restraint | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/the-duchins-after-the-ball-is-over.html | The Duchins  After the Ball Is Over | By Joan Cook | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/the-other-nation-no-place-to-hide-from-it.html | The Other Nation No Place to Hide From It | By Tom Wicker | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/tokyo-expert-to-aid-area-studies-here.html | TOKYO EXPERT TO AID AREA STUDIES HERE | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/treatment-of-addicts.html | Treatment of Addicts | ROBERT L MARCUS MD | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/turkey-and-soviet-in-accord.html | Turkey and Soviet In Accord | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/un-sets-meeting-on-dominican-issue.html | UN SETS MEETING ON DOMINICAN ISSUE | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/union-aide-warns-of-nlrb-power-authority-over-jurisdiction-is.html | UNION AIDE WARNS OF NLRB POWER Authority Over Jurisdiction Is Misapplied ITU Told | By Damon Stetsonspecial To the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/us-drops-fight-in-un-to-compel-all-to-pay-costs-goldberg-says.html | US DROPS FIGHT IN UN TO COMPEL ALL TO PAY COSTS Goldberg Says Washington Wont Let Rift on Peace Action Block Assembly CITES MAJORITYS WISH Reserves Right to Withhold Payments at Future Date if Considered Necessary US DROPS FIGHT ON UN ARREARS | By Kathleen Teltschspecial to the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/us-gets-an-ally-in-brewers-case-general-brewing-named-in-suit-cites.html | US GETS AN ALLY IN BREWERS CASE General Brewing Named in Suit Cites Schlitz | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/us-will-submit-atom-plan-today-soviet-opposition-expected-on-terms.html | US WILL SUBMIT ATOM PLAN TODAY Soviet Opposition Expected on Terms for Arms Curb | By John W Finney | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/usjapanese-talks-retarded-by-differences-over-air-rights.html | USJapanese Talks Retarded By Differences Over Air Rights | By Emerson Chapinspecial to the New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/veteran-and-daughter-reunited-after-29-years.html | Veteran and Daughter Reunited After 29 Years | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/wagners-select-82d-street-suite-they-plan-an-october-move-to-6room.html | WAGNERS SELECT 82D STREET SUITE They Plan an October Move to 6Room Apartment Along East River FRIEND TO BE LANDLORD Building Owned by Norman Winston a LongTime Adviser to Mayor WAGNERS SELECT 82D STREET SUITE | By Francis X Clines | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/wall-street-is-reshaping-its-skyline-in-press-for-space.html | Wall Street Is Reshaping Its Skyline in Press for Space Construction Tempo Being Stepped Up in the District WALL ST SKYLINE BEING RESHAPED | By Vartanig G Vartan | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/warder-recants-in-south-africa-torture-charge-was-lie-he-tells.html | WARDER RECANTS IN SOUTH AFRICA Torture Charge Was Lie He Tells Court in Statement | By Joseph Lelyveld | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/weakened-un-seen.html | Weakened UN Seen | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/west-germans-offer-congo-25-million-more-in-aid.html | West Germans Offer Congo 25 Million More in Aid | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/west-germany-welcomes-first-israeli-ambassador.html | West Germany Welcomes First Israeli Ambassador | By Thomas J Hamilton | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/westchester-gives-pay-raises-to-3700.html | WESTCHESTER GIVES PAY RAISES TO 3700 | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/westchester-saves-a-historic-house-in-path-of-parkway.html | Westchester Saves A Historic House In Path of Parkway | Special to The New York Times | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/whitin-machine-gets-stock-offer-30ashare-tender-bid-is-made-by.html | WHITIN MACHINE GETS STOCK OFFER 30aShare Tender Bid Is Made by Marblehead | By Clare M Reckert | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/wood-field-and-stream-exmember-of-trout-snob-club-finds-theyre-not.html | Wood Field and Stream ExMember of Trout Snob Club Finds Theyre Not the Only Fish in the Sea | By Oscar Godbout | RE0000627922 | 1993-06-29 | B00000207065 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/10-hurt-in-chicago-as-negro-boy-10-fires-gun-at-school.html | 10 Hurt in Chicago As Negro Boy 10 Fires Gun at School | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/14-clerics-charge-pike-with-heresy-bishop-of-california-denies.html | 14 CLERICS CHARGE PIKE WITH HERESY Bishop of California Denies Arizonians Allegations  Petition Sent to Bishops REPUDIATION DEMANDED Opponents Attack Prelates Views and Plans to Ordain a Woman as Deacon 14 CLERICS CHARGE PIKE WITH HERESY | By John Cogley | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/23-held-as-negroes-rally-in-hartford.html | 23 HELD AS NEGROES RALLY IN HARTFORD | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/33000-in-athens-denounce-the-king.html | 33000 IN ATHENS DENOUNCE THE KING | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/475-plan-to-attend-white-house-talks.html | 475 PLAN TO ATTEND WHITE HOUSE TALKS | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/5000-attend-a-service-for-japans-hayato-ikeda.html | 5000 Attend a Service For Japans Hayato Ikeda | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/advertising-a-dialogue-with-washington.html | Advertising A Dialogue With Washington | By Walter Carlson | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/aircraft-press-war-in-vietnam-300-attacks-carried-out-ground-lull.html | AIRCRAFT PRESS WAR IN VIETNAM 300 Attacks Carried Out  Ground Lull in 4th Day | By Neil Sheehan | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/all-quiet-at-srinagar.html | All Quiet at Srinagar | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/alleged-loan-shark-convicted-in-tax-case-held-on-new-charge.html | Alleged Loan Shark Convicted in Tax Case Held on New Charge | By Edward Ranzal | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/antipoverty-plan-survives-attacks-senate-democratic-leaders-block-2.html | ANTIPOVERTY PLAN SURVIVES ATTACKS Senate Democratic Leaders Block 2 Restrictions | By Joseph A Loftusspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/australia-plans-arms-fund-rise-27-increase-laid-to-wars-in-vietnam.html | AUSTRALIA PLANS ARMS FUND RISE 27 Increase Laid to Wars in Vietnam and Malaysia | By Tillman Durdinspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/bergdorf-heading-west-chicago-branch-planned.html | Bergdorf Heading West Chicago Branch Planned | By Marylin Bender | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/bonds-protracted-decline-continues-for-prices-of-us-government.html | Bonds Protracted Decline Continues for Prices of US Government Securities YIELDS INCREASE TO A 5YEAR HIGH | By John H Allan | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/breakdowns-mar-sailing.html | Breakdowns Mar Sailing | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/bridge-2-hard-battles-develop-in-springold-semifinals.html | Bridge 2 Hard Battles Develop In Springold SemiFinals | By Alan Truscott | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/british-board-of-incomes-scores-printers-contract.html | British Board of Incomes Scores Printers Contract | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/british-clinch-title-in-3nation-sailing.html | BRITISH CLINCH TITLE IN 3NATION SAILING | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/british-envoy-ends-london-talks-on-singapore.html | British Envoy Ends London Talks on Singapore | By Dana Adams Schmidtspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/british-tv-stations-told-to-curtail-us-shows.html | British TV Stations Told To Curtail US Shows | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/broadway-draws-many-stars-back-morley-verdon-and-fonda-to-play.html | BROADWAY DRAWS MANY STARS BACK Morley Verdon and Fonda to Play Major Roles | By Sam Zolotow | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/building-at-fair-sought-in-south-mobile-ala-wants-spains-pavilion.html | BUILDING AT FAIR SOUGHT IN SOUTH Mobile Ala Wants Spains Pavilion for New Plaza | By Robert Alden | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/bunche-decries-ghettos.html | Bunche Decries Ghettos | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/cab-is-studying-chicago-jet-crash-cause-of-accident-with-30-on.html | CAB IS STUDYING CHICAGO JET CRASH Cause of Accident With 30 on Board Still Unknown | By Donald Jansonspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/carl-j-lomen-is-dead-at-85-the-reindeer-king-o-alaska.html | Carl J Lomen Is Dead at 85  The Reindeer King o Alaska | Special W The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/chamberlain-signs-3year-pact-is-set-at-110000-yearly.html | Chamberlain Signs 3Year Pact Is Set At 110000 Yearly | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/chicago-leaders-meet-with-daley-mayor-says-city-will-strive-to.html | CHICAGO LEADERS MEET WITH DALEY Mayor Says City Will Strive to Eliminate Injustices | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/city-begins-check-of-cooling-units-with-temperature-at-86-no.html | CITY BEGINS CHECK OF COOLING UNITS With Temperature at 86 No Summonses Are Given | By McCandlish Phillips | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/concert-in-park-heard-by-73500-ozawa-leads-philharmonic-in-the.html | CONCERT IN PARK HEARD BY 73500 Ozawa Leads Philharmonic in the Sheep Meadow | By Theodore Strongin | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/conferees-settle-foreignaid-terms-for-a-year.html | Conferees Settle ForeignAid Terms for a Year | By Felix Belair Jr | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/congress-gets-plan-for-states-reform-of-business-taxes-state-tax.html | Congress Gets Plan For States Reform Of Business Taxes STATE TAX REFORM OFFERED IN HOUSE | By Eileen Shanahanspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/consul-to-question-white.html | Consul to Question White | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/consular-treaty-with-soviet-held-up-in-senate-administration-fears.html | Consular Treaty With Soviet Held Up in Senate Administration Fears Defeat as Some Senators Change Their Positions on Pact | By Ew Kenworthyspecial To The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/container-prices-are-raised-by-3-inland-and-international-set-an.html | CONTAINER PRICES ARE RAISED BY 3 Inland and International Set an Increase for Sept 1 | By William M Freeman | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/curb-on-soliciting-by-phone-rejected.html | CURB ON SOLICITING BY PHONE REJECTED | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/curfew-lifted-in-los-angeles-curfew-lifted-in-los-angeles.html | CURFEW LIFTED IN LOS ANGELES CURFEW LIFTED IN LOS ANGELES | Guard Patrols Reduced in Riot Area  Collins to Aid Study of the Disorders | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/davis-mural-to-leave-its-city-limbo.html | Davis Mural to Leave Its City Limbo | By Charles G Bennett | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/deangelis-receives-a-20year-sentence-de-angelis-gets-20year.html | DeAngelis Receives A 20Year Sentence DE ANGELIS GETS 20YEAR SENTENCE | By Richard Phalon | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/diane-c-jaspan-bride-0u-michael-allen-karp.html | Diane C Jaspan Bride 0u Michael Allen Karp | Special to Tile New York Tlme | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/dissent-on-expansion-possible-inflationary-pressures-stir-doubts-by.html | Dissent on Expansion Possible Inflationary Pressures Stir Doubts by Some on Economic Outlook DOUBTS STIRRED ON THE ECONOMY | By Mj Rossant | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/drain-on-dollar-stemmed-by-us-as-exports-climb-first-surplus-in.html | DRAIN ON DOLLAR STEMMED BY US AS EXPORTS CLIMB First Surplus in Payments Since 1957 Is Attributed to Johnsons Program OFFICIALS ARE CAUTIOUS Aides Say Problems Still Exist and Are Likely to Cause Another Setback DRAIN ON DOLLAR STEMMED BY US | By Edwin L Dale Jrspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/e-j-sylvester-sr.html | E J SYLVESTER SR | SpeCIal  The cw York Tnr | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/emergency-aid-to-dominicans.html | Emergency Aid to Dominicans | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/end-papers.html | End Papers | ALDEN WHITMAN | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/engineers-union-ends-ship-strike-on-johnson-terms-hopes-rise-that.html | ENGINEERS UNION ENDS SHIP STRIKE ON JOHNSON TERMS Hopes Rise That Radiomen and Mates Will Settle Soon Freeing 103 Craft | By George Horne | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/english-cheer-as-ohioan-ends-atlantic-crossing-in-13-12foot-boat.html | English Cheer as Ohioan Ends Atlantic Crossing in 13 12Foot Boat ENGLISH ACCLAIM OHIOANS ARRIVAL | By Clyde H Farnsworthspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/exguard-jailed-in-south-africa-gets-three-years-for-lies-about.html | EXGUARD JAILED IN SOUTH AFRICA Gets Three Years for Lies About Prison Torture | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/f-o-lindseth-engaged-to-robert-a-busser.html | f o Lindseth Engaged To Robert A Busser | Special to The New York Tlm | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/foreign-affairs-race-problems-and-survival.html | Foreign Affairs Race Problems and Survival | By Cl Sulzberger | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/french-explain-plane-deal.html | French Explain Plane Deal | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/gemini-coverage-will-be-in-color-3-networks-set-up-special-studios.html | GEMINI COVERAGE WILL BE IN COLOR 3 Networks Set Up Special Studios for Tomorrow | By Val Adams | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/gi-turncoat-leaving-china-seeks-a-life-in-us.html | GI Turncoat Leaving China Seeks a Life in US | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/giants-again-defeat-mets-32-cepeda-restored-to-active-list.html | Giants Again Defeat Mets 32 Cepeda Restored to Active List | By Leonard Koppettspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/goya-is-exhibit-a-in-london-court-wellington-portrait-shown-at.html | GOYA IS EXHIBIT A IN LONDON COURT Wellington Portrait Shown at Truck Drivers Hearing | By Philip Benjamin | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/grace-bank-sale-to-midland-gains-court-bars-permanent-writ-but.html | GRACE BANK SALE TO MIDLAND GAINS Court Bars Permanent Writ but Declines Dismissal GRACE BANK SALE TO MIDLAND GAINS | By Robert Frost | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/harry-handler-84-a-jewish-educator.html | HARRY HANDLER 84 A JEWISH EDUCATOR | Slcal tq h Nw Yor imes | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archiv es/harshness-to-peace-pickets.html | Harshness to Peace Pickets | EDWARD J FARKAS | RE0000627914 | 1993-06-29 | B00000207057 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/high-point-of-jp-morgans-life-was-the-formation-of-us-steel.html | High Point of JP Morgans Life Was the Formation of US Steel | By Robert E Bedingfield | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/humphrey-urges-fight-on-cancer-tells-hadassah-project-is-as-vital.html | HUMPHREY URGES FIGHT ON CANCER Tells Hadassah Project Is as Vital as Man on Moon | By Irving Spiegel | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/impact-under-study.html | Impact Under Study | By Kathleen Teltschspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/imperial-chemical-gets-a-loan-of-25-million-from-us-group-british.html | Imperial Chemical Gets a Loan Of 25 Million From US Group BRITISH CONCERN GETS A BIG LOAN | By Gerd Wilcke | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/indians-charge-appeasement.html | Indians Charge Appeasement | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/irene-m-conlon.html | IRENE M CONLON | Special to Tie New uotk Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/its-a-memorable-day-for-sugar-futures-contract-lows-set-as-trading.html | Its a Memorable Day for Sugar Futures Contract Lows Set as Trading Ends for September TRADERS IN SUGAR HAVE A DAY OF IT | By Elizabeth M Fowler | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/johnson-affirms-latin-aid-pledge-promises-full-us-backing-to-shape.html | JOHNSON AFFIRMS LATIN AID PLEDGE Promises Full US Backing to Shape Future Under Alliance for Progress | By Richard Eder | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/joseph-royer-sangi-with-met-in-1930s.html | JOSEPH ROYER SANGI WITH MET IN 1930S | i   Spccia to The New York Times I | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/kanter-horowitz.html | Kanter Horowitz | Special to The New York Timc | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/ll-jews-attack-a-rabbi-caterer-group-in-syosset-charges-his-bar.html | LI JEWS ATTACK A RABBI CATERER Group in Syosset Charges His Bar Mitzvah Factory Violates Zoning Rules | By Ronald Maioranaspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/longden-decides-to-keep-on-riding-6000th-victory-just-spurs-jockey.html | LONGDEN DECIDES TO KEEP ON RIDING 6000th Victory Just Spurs Jockey 58 to Seek More | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/lowther-to-defend-laurels-1964-amateur-driver-of-year-will-race-in.html | Lowther to Defend Laurels 1964 Amateur Driver of Year Will Race in 500 Sunday | By Frank M Blunk | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/marginal-effect-on-argentina.html | Marginal Effect on Argentina | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/marilyn-sher-betrothed.html | Marilyn Sher Betrothed | pCial tO The | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mayor-endorses-screvane-ticket-attacks-bossism-calls-buckleys.html | MAYOR ENDORSES SCREVANE TICKET ATTACKS BOSSISM Calls Buckleys Backing of Beame an Attempt to Regain Party Control | By Sydney H Schanberg | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mccoy-reevers.html | McCoy  Reevers | Specla to The Nw York Tims | RE0000627914 | 1993-06-29 | B00000207057 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mementoseekers-ask-met-for-curtain-seats-and-bit-of-floor.html | MementoSeekers Ask Met for Curtain Seats and Bit of Floor | By Milton Esterow | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mets-families-bat-1000-as-fashion-show-models.html | Mets Families Bat 1000 As Fashion Show Models | By Enid Nemy | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/military-pledge-to-saigon-is-denied-by-eisenhower-eisenhower-denies.html | Military Pledge to Saigon Is Denied by Eisenhower EISENHOWER DENIES PLEDGE TO SAIGON | BY Max Frankelspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/miss-rippy-wins-on-grass-63-64-beats-louise-gonnerman-in-us-girls.html | MISS RIPPY WINS ON GRASS 63 64 Beats Louise Gonnerman in US Girls Title Tennis | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mississippi-votes-eased-registration-mississippi-backs-eased-vote.html | Mississippi Votes Eased Registration MISSISSIPPI BACKS EASED VOTE RULES | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/moccasin-260-triumphs-by-eight-lengths-in-sprint-at-saratoga.html | Moccasin 260 Triumphs by Eight Lengths in Sprint at Saratoga CLAIBORNE FILLY WINS 2D STRAIGHT Victor Ridden by Adams Runs 5 12 Furlongs in 104 Rochefort Triumphs | By Joe Nicholsspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/monmouth-show-of-horses-71st-opens-thursday-3-organizations-to-gain.html | Monmouth Show Of Horses 71st Opens Thursday 3 Organizations to Gain  Oceanport Event Is New Jerseys Oldest | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/more-jellyfish-seen-at-beaches-portuguese-menofwar-still-plague-the.html | MORE JELLYFISH SEEN AT BEACHES Portuguese MenofWar Still Plague the Rockaways | By Paul L Montgomery | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mrs-bower-with-76-takes-tricounty-golf-honors.html | Mrs Bower With 76 Takes TriCounty Golf Honors | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mrs-harris-with-85-takes-low-gross-honors-in-golf.html | Mrs Harris With 85 Takes Low Gross Honors in Golf | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mrs-m-m-shoemaker.html | MRS M M SHOEMAKER | pial to T c New xc rk Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/music-copland-tribute-retrospective-concert-played-at-tanglewood.html | Music Copland Tribute Retrospective Concert Played at Tanglewood | By Harold C Schonberg | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/negro-leaders-reassess-views-los-angeles-violence-spurs-widespread.html | NEGRO LEADERS REASSESS VIEWS Los Angeles Violence Spurs Widespread Reappraisal | By Peter Bartspecial to the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/new-haven-tower-housing-the-k-of-c-to-cost-8-million.html | New Haven Tower Housing the K of C To Cost 8 Million | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/news-of-realty-big-suffolk-deal-4-million-sale-complete-for-webb.html | NEWS OF REALTY BIG SUFFOLK DEAL 4 Million Sale Complete for Webb  Knapp Tract | By Glenn Fowler | RE0000627914 | 1993-06-29 | B00000207057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/nightingale-takes-lead.html | Nightingale Takes Lead | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/nuptials-on-sept-i9-for-barbara-dancis.html | Nuptials on Sept I9 For Barbara Dancis | Special toThe New York Tims | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/optimism-spurs-market-advance-investors-are-pleased-over-equity.html | OPTIMISM SPURS MARKET ADVANCE Investors Are Pleased Over Equity Price Prospects  Key Averages Mixed VOLUME IS 452 MILLION Increases Edge Out Losses by 556 to 500  10 of the Active Issues Are Up OPTIMISM SPURS MARKET ADVANCE | By Edward T OToole | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/osborne-sets-back-crookenden-in-3d-round-of-newport-tennis.html | Osborne Sets Back Crookenden In 3d Round of Newport Tennis | By Allison Danzig | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/ottinger-offers-power-line-bill-it-would-help-utilities-put.html | OTTINGER OFFERS POWER LINE BILL It Would Help Utilities Put Facilities Under Ground | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/peruvian-reform-praised.html | Peruvian Reform Praised | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/photo-show-to-benefit-saranac-lake-hospital.html | Photo Show to Benefit Saranac Lake Hospital | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/pierce-captures-505-title-schneider-next-in-eastern-sail-pierce.html | Pierce Captures 505 Title SCHNEIDER NEXT IN EASTERN SAIL Pierce Triumphs With Third and Second in Last Two Races Off Larchmont | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/policy-examined-in-schlitz-trial-labatts-subsidiarys-views-differ.html | POLICY EXAMINED IN SCHLITZ TRIAL Labatts Subsidiarys Views Differ From Parent | By John M Lee | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/president-hails-draft-atom-pact-sees-step-forward-in-plan-given-by.html | PRESIDENT HAILS DRAFT ATOM PACT Sees Step Forward in Plan Given by US at Geneva PRESIDENT HAILS DRAFT ATOM PACT | By John W Finneyspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/president-yields-on-wheat-subsidy-farm-bill-passage-foreseen-as.html | PRESIDENT YIELDS ON WHEAT SUBSIDY Farm Bill Passage Foreseen as Bread Tax Fight Ends | By Marjorie Hunter | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/publishers-head-warns-itu-of-perils-in-newspaper-strikes-says-every.html | Publishers Head Warns ITU Of Perils in Newspaper Strikes Says Every Work Stoppage Impairs Industry Service as Well as Job Security | By Damon Stetson | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/queens-mohican-wins-at-yonkers-pacer-triumphs-with-spurt-in-last.html | QUEENS MOHICAN WINS AT YONKERS Pacer Triumphs With Spurt in Last QuarterMile | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |

| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/queens-reports-shocking-rise-in-its-child-brutality-caseload.html | Queens Reports Shocking Rise In Its Child Brutality Caseload | By Natalie Jaffe | RE0000627914 | 1993-06-29 | B00000207057 |
|---|---|---|---|---|---|---|
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/reds-in-northeastern-thailand-exploit-minorities-discontent.html | Reds in Northeastern Thailand Exploit Minorities Discontent | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/rev-hayes-thompson.html | REV HAYES THOMPSON | Special to The cw Yok Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/review-1-no-title-the-anticommunist-manifesto-of-valeriy-tarsis.html | Review 1  No Title The AntiCommunist Manifesto of Valeriy Tarsis | By Orville Prescott | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/revlon-acquiring-big-drug-concern-bid-for-us-vitamin-involves-about.html | REVLON ACQUIRING BIG DRUG CONCERN Bid for US Vitamin Involves About 55 Million in Stock  Board Meets Aug 25 | By Clare M Reckert | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/rule-on-car-quotas-will-end-in-japan.html | RULE ON CAR QUOTAS WILL END IN JAPAN | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/saigon-the-prudent-warriors.html | Saigon The Prudent Warriors | By James Reston | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/sales-cut-cited.html | Sales Cut Cited | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/senators-debate-a-press-code-bill-penalty-for-disclosing-data.html | SENATORS DEBATE A PRESS CODE BILL Penalty for Disclosing Data Before Trial Is Opposed | By Cabell Phillips | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/sidelights-the-bank-stocks-gain-glitter.html | Sidelights The Bank Stocks Gain Glitter | VARTANIG G VARTAN | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/sign-of-a-long-cold-winter.html | Sign of a Long Cold Winter | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/soviet-consumption.html | Soviet Consumption | WILLIAM BUNGE Assistant Professor of Geography Wayne State University Detroit | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/spain-takes-20-lead-over-us-in-davis-cup-tennis-as-ralston-is-upset.html | Spain Takes 20 Lead Over US in Davis Cup Tennis as Ralston Is Upset GISBERT DEFEATS NO 1 US PLAYER | By Fred Tupper | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/sports-of-the-times-in-the-jetstream.html | Sports of The Times In the Jetstream | By Arthur Daley | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/state-odd-fellows-elect-boltz.html | State Odd Fellows Elect Boltz | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/stocks-are-mixed-in-a-quiet-session-on-american-list.html | Stocks Are Mixed In a Quiet Session On American List | By Alexander R Hammer | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/susan-levin-married-to-nathan-milikowsky.html | Susan Levin Married To Nathan Milikowsky | Spccal to The | RE0000627914 | 1993-06-29 | B00000207057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/talks-on-kashmir-pressed-by-thant-he-consults-pakistani-and-indian.html | TALKS ON KASHMIR PRESSED BY THANT He Consults Pakistani and Indian 5th Time in Week | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/target-for-rate-of-unemployment.html | Target for Rate of Unemployment | HYMAN P MINSKY Professor of Economics Washington University St Louis | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/teacher-training-in-slums-planned-project-to-recruit-college.html | TEACHER TRAINING IN SLUMS PLANNED Project to Recruit College Graduates as Interns in Schools to Begin in 66 US FUNDS WILL BE USED Program to Be Part of City Poverty Drive  265 to Be Enlisted by February | By Robert H Terte | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/thunderbird-is-victor.html | Thunderbird Is Victor | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/tokyo-legislature-elects-a-socialist.html | TOKYO LEGISLATURE ELECTS A SOCIALIST | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/transit-failures-may-delay-apollo-moon-project.html | Transit Failures May Delay Apollo Moon Project | By Evert Clark | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/tribute-to-j-lunning.html | Tribute to J Lunning | CONSTANCE BAKER MOTLEY President Borough of Manhattan | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/tshombe-ends-german-visit.html | Tshombe Ends German Visit | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/two-cargo-lines-to-trade-planes-seaboard-and-flying-tiger-act-to.html | TWO CARGO LINES TO TRADE PLANES Seaboard and Flying Tiger Act to Get Slick Route | By Edward A Morrow | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/two-in-orbit-will-test-vision-with-eye-charts-on-ground.html | Two in Orbit Will Test Vision With Eye Charts on Ground | By Harold M Schmeck Jrspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/two-indicted-for-conspiracy.html | Two Indicted for Conspiracy | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/udall-declares-city-is-wasting-water-but-must-have-aid-udall-says.html | Udall Declares City Is Wasting Water But Must Have Aid UDALL SAYS CITY IS WASTING WATER | By Warren Weaver Jrspecial To the New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/un-delays-dominican-talks.html | UN Delays Dominican Talks | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-envoy-cites-aid-to-brazil.html | US Envoy Cites Aid to Brazil | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-is-accused-in-colombia.html | US Is Accused in Colombia | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-lever-seen-in-shift-on-un-move-viewed-as-best-way-to-accept.html | US LEVER SEEN IN SHIFT ON UN Move Viewed as Best Way to Accept Defeat on Dues | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-savings-unit-planning-to-sell-20-million-liens.html | US Savings Unit Planning to Sell 20 Million Liens | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-steel-plans-18-billion-outlay-will-seek-delaware-charter-in-a.html | US STEEL PLANS 18 BILLION OUTLAY Will Seek Delaware Charter in a Reorganization Plan That Could Save Taxes | By Robert A Wright | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-team-chosen-for-world-games.html | US TEAM CHOSEN FOR WORLD GAMES | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/verwoerd-denies-he-is-goading-us-ridicules-idea-he-acted-to-win.html | VERWOERD DENIES HE IS GOADING US Ridicules Idea He Acted to Win South African Votes | By Joseph Lelyveld | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/vincent-f-verdeschi.html | VINCENT F VERDESCHI | Special to The Nc York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/what-audience-wears-when-its-on-camera.html | What Audience Wears When Its on Camera | By Angela Taylor | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/when-its-too-warm-to-cook-dont-cream-dessert-goes-into-refrigerator.html | When Its Too Warm to Cook   Dont Cream Dessert Goes Into Refrigerator and Not Oven | By Nan Ickeringill | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/why-negroes-riot.html | Why Negroes Riot | JOSEPH A BARBATO | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/william-roberts.html | WILLIAM ROBERTS | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/wood-field-and-stream-angling-tournaments-are-meaningless.html | Wood Field and Stream Angling Tournaments Are Meaningless Especially When Fish Dont Attend | By Oscar Godbout | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/yankees-win-61-and-go-over-500-beat-angels-for-6160-mark-richardson.html | YANKEES WIN 61 AND GO OVER 500 Beat Angels for 6160 Mark  Richardson Mantle Star | By Joseph Durso | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/yellow-tags-used-in-israeli-protest.html | YELLOW TAGS USED IN ISRAELI PROTEST | Special to The New York Times | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/yorty-and-shriver-disagree-on-riots.html | Yorty and Shriver Disagree on Riots | By David S Broder | RE0000627914 | 1993-06-29 | B00000207057 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/196-boats-begin-competition-in-manhasset-bay-race-week.html | 196 Boats Begin Competition In Manhasset Bay Race Week | BY John Rendel | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/1966-dodge-puts-stress-on-safety-models-to-include-12-of-17-items.html | 1966 DODGE PUTS STRESS ON SAFETY Models to Include 12 of 17 Items US Cars Will Have | By Walter Rugaber | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/2-rights-leaders-assail-parker-in-assaying-riots-in-los-angeles.html | 2 Rights Leaders Assail Parker In Assaying Riots in Los Angeles | By Theodore Jones | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/2000-teenagers-applaud-backtoschool-fashions.html | 2000 TeenAgers Applaud BacktoSchool Fashions | By Bernadine Morris | RE0000627918 | 1993-06-29 | B00000207061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/225000-grant-is-made-to-school-for-handicapped.html | 225000 Grant Is Made To School for Handicapped | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/2d-woman-named-to-planning-body-715-am-swearing-in-held-to-insure.html | 2D WOMAN NAMED TO PLANNING BODY 715 AM Swearing In Held to Insure Meeting Quorum | By Charles G Bennett | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/abc-doubtful-about-televising-baseball-in-66.html | ABC Doubtful About Televising Baseball in 66 | By Val Adams | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/accord-reached-by-hanover-bank-in-antitrust-suit-compromise-on.html | ACCORD REACHED BY HANOVER BANK IN ANTITRUST SUIT Compromise on Merger Set With Justice Department Court to Study Plan | By Robert Frost | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/advertising-keds-in-step-with-thom-mcan.html | Advertising Keds in Step With Thom McAn | By Walter Carlson | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/american-export-will-get-subsidy-us-to-back-containership-service.html | AMERICAN EXPORT WILL GET SUBSIDY US to Back Containership Service to Europe | By Edward A Morrow | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/angels-4-in-8th-down-yanks-73-maris-pinchhits-in-return-keane.html | ANGELS 4 IN 8TH DOWN YANKS 73 Maris PinchHits in Return  Keane Protests Game | By Joseph Durso | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/anta-in-village-may-get-musical-contracts-drawn-for-quixote-show-to.html | ANTA IN VILLAGE MAY GET MUSICAL Contracts Drawn for Quixote Show to Open in October | By Sam Zolotov | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/astronauts-ready-for-flight-today-record-is-sought-gemini-5-is.html | Astronauts Ready For Flight Today Record Is Sought GEMINI 5 IS READY FOR FLIGHT TODAY | By Evert Clarkspecial To the New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/australia-is-reinforcing-her-battalion-in-vietnam.html | Australia Is Reinforcing Her Battalion in Vietnam | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/bank-bid-scored-by-katzenbach-antitrust-exemption-called-outrageous.html | BANK BID SCORED BY KATZENBACH Antitrust Exemption Called Outrageous by Official | By Eileen Shanahan | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/barbara-l-hack-engaged-to-wed-a-d-spooner-jr-university-of.html | Barbara L Hack Engaged to Wed A D Spooner Jr University of Wisconsin Graduates Planning Winter Marriage | Stecial to The New York Tim | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/berlin-child-fears-doorbell-may-mean-expulsion-to-east.html | Berlin Child Fears Doorbell May Mean Expulsion to East | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/berlin-pass-plan-rejected-by-bonn-reds-proposal-to-extend-it-to-jan.html | BERLIN PASS PLAN REJECTED BY BONN Reds Proposal to Extend It to Jan 31 Is Spurned | By Philip Shabeoffspecial To the New York Times | RE0000627918 | 1993-06-29 | B00000207061 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/big-steel-and-big-board-companys-spending-and-charter-plan-assessed.html | Big Steel and Big Board Companys Spending and Charter Plan Assessed by Markets Bulls and Bears BIGSTEEL MOVE AN EXAMINATION | By Vartanig G Vartan | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/black-rock-yc-crew-wins-north-american-semifinal.html | Black Rock YC Crew Wins North American SemiFinal | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/bonds-most-issues-close-unchanged-from-their-levels-of-tuesday.html | Bonds Most Issues Close Unchanged From Their Levels of Tuesday DECLINES SHOWN IN LONG US LIST Offerings of Housing Bonds Totaling 132 Million Are Placed in Market | By John H Allan | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/bridge-kaplan-and-murray-teams-disputing-spingold-title.html | Bridge Kaplan and Murray Teams Disputing Spingold Title | By Alan Truscottspecial To the New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/bruno-baratta-fiance-of-m_argaret-porrier.html | Bruno Baratta Fiance Of Margaret Porrier | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/bryan-burkes-have-son.html | Bryan Burkes Have Son | Specal to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/buffalo-negroes-score-school-plan.html | BUFFALO NEGROES SCORE SCHOOL PLAN | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/canada-and-us-hail-defense-pact-anniversary-ogdensburg-accord-in.html | Canada and US Hail Defense Pact Anniversary Ogdensburg Accord in 1940 Set Up Joint Board | By Douglas Robinson | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/celler-assails-plans-to-exempt-exchanges-from-trust-laws-house.html | Celler Assails Plans to Exempt Exchanges From Trust Laws House Judiciary Chairman Charges Markets Now Engage in Violations | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/chess-the-hand-is-quicker-than-the-eye-in-this-kind-of-play.html | Chess The Hand Is Quicker Than The Eye in This Kind of Play | By Al Horowitz | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/city-believed-safe-from-water-crisis-till-spring-runoff-city-called.html | City Believed Safe From Water Crisis Till Spring Runoff CITY CALLED SAFE ON WATER CRISIS | By McCandlish Phillips | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/citys-calm-summer.html | Citys Calm Summer | GS ROUSSEAU | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/close-ties-pledged-by-taipei-and-tokyo.html | CLOSE TIES PLEDGED BY TAIPEI AND TOKYO | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/coast-girl-pages-us-net-advance-miss-anthony-wins-64-61-from-miss.html | COAST GIRL PAGES US NET ADVANCE Miss Anthony Wins 64 61 From Miss Martinez | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/coast-riot-area-gets-17-million-for-cleanup-job-us-antipoverty.html | COAST RIOT AREA GETS 17 MILLION FOR CLEANUP JOB US Antipoverty Funds Will Finance Project  Troops Begin Withdrawing | By Gladwin Hill | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/col-w-dulty-smith-exmarine-officer.html | COL W DULTY SMITH EXMARINE OFFICER | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/commodities-most-futures-prices-drift-downward-in-session-of.html | Commodities Most Futures Prices Drift Downward in Session of Sluggish Trading VOLUME CLIMBED TO PEAK IN YEAR | By Elizabeth M Fowler | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/concerts-in-park.html | Concerts in Park | ARCHIE BRIGGS Archdeacon Diocese of Jesselton Sabah Malaysia | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/discontent-grows-among-malaysian-partners-rahman-to-make-trip-today.html | Discontent Grows Among Malaysian Partners Rahman to Make Trip Today to Sabah and Sarawak Two Borneo States Said to Want More Autonomy | By Seth S Kingspecial to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/dominican-rivals-reject-oas-plan.html | DOMINICAN RIVALS REJECT OAS PLAN | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/draft-call-seen-for-married-men-induction-of-those-without-children.html | DRAFT CALL SEEN FOR MARRIED MEN Induction of Those Without Children Is Under Study | By Richard Eder | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/end-papers.html | End Papers | RICHRD F SIIEPARD | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/endurance-is-key-to-medical-tests-on-gemini-5-data-may-tell-whether.html | Endurance Is Key to Medical Tests on Gemini 5 Data May Tell Whether Man Can Tolerate Flights as Long as Those to Moon | By Harold M Schmeck Jr | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/exofficial-admits-embezzling-53716.html | EXOFFICIAL ADMITS EMBEZZLING 53716 | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/fighting-intense-ships-and-planes-aid-drive-reds-strike-at-mountain.html | FIGHTING INTENSE Ships and Planes Aid Drive  Reds Strike at Mountain Camp | By Charles Mohr | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/financier-faces-41-fraud-counts-head-of-queens-plant-cited-on.html | FINANCIER FACES 41 FRAUD COUNTS Head of Queens Plant Cited on Defense Contracts | By Martin Tolchin | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/for-shorter-shampoos.html | For Shorter Shampoos | JULIA DAVID | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/fortins-boat-wins-second-day-in-row.html | FORTINS BOAT WINS SECOND DAY IN ROW | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/fowler-disputes-payment-critics-an-improved-us-balance-helps-world.html | FOWLER DISPUTES PAYMENT CRITICS An Improved US Balance Helps World Prosperity Treasury Chief Says DEFLATION DISCOUNTED He Tells Senate Committee That There May Be Deficit in the Third Quarter FOWLER DEFENDS PAYMENT POLICY | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/fund-is-established-to-honor-stevenson-and-foster-peace.html | Fund Is Established To Honor Stevenson And Foster Peace | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/giants-sink-mets-on-3hitter-5-to-0-marichal-wins-14th-in-row-from.html | GIANTS SINK METS ON 3HITTER 5 TO 0 Marichal Wins 14th in Row From New Yorkers | By Leonard Koppettspecial to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/gop-is-defeated-in-poverty-fight-senate-bars-cut-in-funds-and-move.html | GOP IS DEFEATED IN POVERTY FIGHT Senate Bars Cut in Funds and Move Against Shriver | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/greek-king-asks-socialist-to-form-government-monarch-makes-3d.html | Greek King Asks Socialist to Form Government Monarch Makes 3d Choice in 5Week Cabinet Crisis | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/guidelines-for-unions.html | Guidelines for Unions | CYRIL A ZEBOT | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/hadassah-adopts-9-million-budget-most-of-money-is-earmarked-for.html | HADASSAH ADOPTS 9 MILLION BUDGET Most of Money is Earmarked for Projects in Israel | By Irving Spiegel | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/haupts-trustee-seeks-extension-will-not-make-deadline-on-american.html | HAUPTS TRUSTEE SEEKS EXTENSION Will Not Make Deadline on American Express Offer | By Richard Phalon | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/house-farm-bill-survives-attack-despite-bitter-exchanges-final-vote.html | HOUSE FARM BILL SURVIVES ATTACK Despite Bitter Exchanges Final Vote Looms Today | By Marjorie Hunter | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/howard-roswell-lathrope-allied-chemical-agronomist.html | Howard Roswell Lathrope Allied Chemical Agronomist | Special to Ihf New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/huarte-polishes-his-placekicking-jets-groom-quarterback-as-no-2-man.html | HUARTE POLISHES HIS PLACEKICKING Jets Groom Quarterback as No 2 Man to Turner | By Deane McGowenspecial to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/immigration-bill-cleared-by-house-rules-panel-measure-will-go-to.html | Immigration Bill Cleared by House Rules Panel Measure Will Go to the Floor for Debate on Tuesday  Support Is Bipartisan | By Cabell Phillips | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/investment-plan-mapped-by-india-hardboard-plant-slated-for-nova.html | INVESTMENT PLAN MAPPED BY INDIA Hardboard Plant Slated for Nova Scotia Area | By Gerd Wilcke | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/joan-f-mclaughlin-lawyer-betrothed.html | Joan F McLaughlin Lawyer Betrothed | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/johnson-denies-eisenhower-rift-unity-of-goals-on-vietnam-cited-by.html | JOHNSON DENIES EISENHOWER RIFT Unity of Goals on Vietnam Cited by White House After Statement by General | By John W Finney | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/kathryn-germanow-plannihg-marriage.html | Kathryn Germanow Plannihg Marriage | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/kennedy-center-keeps-river-site-construction-plans-outlined-for.html | KENNEDY CENTER KEEPS RIVER SITE Construction Plans Outlined for Potomac Location | By Nan Robertsonspecial To The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/lady-dulcinea-15-captures-50th-running-of-adirondack-at-spa-race.html | Lady Dulcinea 15 Captures 50th Running of Adirondack at Spa RACE FOR FILLIES IS WON BY A NECK Lady Dulcinea Beats Lovely Gypsy in Dash  Favored Prides Profile Third | By Joe Nicholsspecial To the New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/legislators-told-of-medical-needs-ways-to-improve-hospitals-and-to.html | LEGISLATORS TOLD OF MEDICAL NEEDS Ways to Improve Hospitals and to Cope With Costs Are Cited at Hearing | By Morris Kaplan | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/leonard-w-rosebault.html | LEONARD W ROSEBAULT | Special r The New yri Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/lindsay-outlines-plan-to-improve-city.html | Lindsay Outlines Plan to Improve City | By Thomas P Ronan | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/lippmann-sometimes-scares-us-in-the-morning.html | Lippmann Sometimes Scares Us in the Morning | By Charles Poore | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/lodge-aide-is-man-of-legend-for-exploits-in-south-vietnam-lansdale.html | Lodge Aide Is Man of Legend For Exploits in South Vietnam Lansdale Insurgency Expert Said to Have Played Key Role in Saigon in 1954 | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/lysenkos-views-find-a-defender-russian-calls-for-studies-of-his.html | LYSENKOS VIEWS FIND A DEFENDER Russian Calls for Studies of His Genetics Theories | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/marblehead-skippers-pace-first-world-jollyboat-race.html | Marblehead Skippers Pace First World Jollyboat Race | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/marilynkennedy-to-be-the-bride-of-lawyer-dec-4-vanderbilt-student.html | MarilynKennedy To Be the Bride Of Lawyer Dec 4 Vanderbilt Student and Robert C Hendon Jr Yale 64 Betrothed | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/marshall-leads-sailing.html | Marshall Leads Sailing | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/mcnamara-opposition-reported.html | McNamara Opposition Reported | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/minus-pools-irk-harness-tracks-new-minimum-payoff-law-creating.html | MINUS POOLS IRK HARNESS TRACKS New Minimum Payoff Law Creating Financial Strain | By Louis Effrat | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/miss-linda-c-vass-bride-o-biochemist.html | Miss Linda C Vass Bride o Biochemist | gpeeial to Th New York Tlmes | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/moon-photos-pose-scientific-puzzle-lack-of-maria-on-far-side-stirs.html | MOON PHOTOS POSE SCIENTIFIC PUZZLE Lack of Maria on Far Side Stirs Debate of Experts | By Harry Schwartz | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/morale-of-army-in-sudan-falters-junior-officers-complain-to-the.html | MORALE OF ARMY IN SUDAN FALTERS Junior Officers Complain to the Political Leaders | By Hedrick Smith | RE0000627918 | 1993-06-29 | B00000207061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/more-than-weapons-refrigerators-in-saigon-and-mail-call-at-gi.html | More Than Weapons Refrigerators in Saigon and Mail Call At GI Outposts Are Also Part of War | By James Reston | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/more-vote-aides-going-to-south-katzenbach-lists-5-areas-for.html | MORE VOTE AIDES GOING TO SOUTH Katzenbach Lists 5 Areas for Registration Effort | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/moses-gives-plan-on-fair-site-work-he-tells-executive-board.html | MOSES GIVES PLAN ON FAIR SITE WORK He Tells Executive Board Triborough Authority Will Undertake Revamping | By Robert Alden | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/music-new-orthodoxy-at-tanglewood-charles-dodges-folia-introduced.html | Music New Orthodoxy at Tanglewood Charles Dodges Folia Introduced at Festival | By Harold C Schonberg | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/naples-art-gallery-facade-caves-in-as-pillars-crumble.html | Naples Art Gallery Facade Caves In as Pillars Crumble | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/nasser-holds-talk-on-yemen-compact.html | NASSER HOLDS TALK ON YEMEN COMPACT | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/news-of-realty-home-for-aged-4-million-16story-house-is-planned-in.html | NEWS OF REALTY HOME FOR AGED 4 Million 16Story House Is Planned in Flushing | By Lawrence OKane | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/nightingale-wins-in-midget-sailing-scores-a-first-and-second-as.html | NIGHTINGALE WINS IN MIDGET SAILING Scores a First and Second as 5Race Series Ends | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/observer-lament-for-the-lost-bank-dick.html | Observer Lament for the Lost Bank Dick | By Russell Baker | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/opera-theater-sings-otello-in-the-park.html | OPERA THEATER SINGS OTELLO IN THE PARK | RICHARD D FREED | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/paris-is-pleased-by-peking-talks-results-of-malraux-mission-termed.html | PARIS IS PLEASED BY PEKING TALKS Results of Malraux Mission Termed Highly Significant | By Henry Tanner | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/paveli-korobov-soviet-aide-dies-exofficial-in-iron-and-steel-played.html | PAVELI KOROBOV SOVIET AIDE DIES ExOfficial in Iron and Steel Played Key War Role | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/personal-finance-the-need-for-cash-personal-finance-cash-need-can.html | Personal Finance The Need for Cash Personal Finance Cash Need Can Be Met in Several Ways | By Sal Nuccio | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/pickemyourself-deal-offered-in-li-peaches.html | PickemYourself Deal Offered in LI Peaches | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/politics-a-time-to-every-purpose.html | Politics A Time to Every Purpose | By Tom Wicker | RE0000627918 | 1993-06-29 | B00000207061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/pope-says-council-seeks-to-restore-doubters-faith.html | Pope Says Council Seeks To Restore Doubters Faith | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/printers-reject-strike-fund-bids.html | PRINTERS REJECT STRIKE FUND BIDS | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/publisher-votes-rise-in-dividend-meredith-company-slates-stock.html | PUBLISHER VOTES RISE IN DIVIDEND Meredith Company Slates Stock Distribution | By Clare M Reckert | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/re-spivak.html | Re  Spivak | Special to The New Yortr Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/rhodesia-extends-detention.html | Rhodesia Extends Detention | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/rightists-oppose-pact-with-soviet-hoover-views-on-consulate-cited.html | RIGHTISTS OPPOSE PACT WITH SOVIET Hoover Views on Consulate Cited in Pleas to Senate | By Ew Kenworthy | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/river-lighthouse-goes-automatic-crew-is-not-unhappy-as-electronics.html | RIVER LIGHTHOUSE GOES AUTOMATIC Crew Is Not Unhappy as Electronics Take Over | By Ralph Blumenthalspecial To the New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/robert-sullivan-jr-is-fiance-of-kim-stephenson-a-nurse.html | Robert Sullivan Jr Is Fiance Of Kim Stephenson a Nurse | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/roy-r-winklepleck.html | ROY R WINKLEPLECK | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/saigon-finds-fun-in-film-and-song-people-turn-to-sentimental-and.html | SAIGON FINDS FUN IN FILM AND SONG People Turn to Sentimental and Escapist Fare | By Jack Langguthspecial To the New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/sailing-feat-a-bit-of-all-right-british-agree.html | Sailing Feat A Bit of All Right British Agree | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/sato-on-okinawa-looks-to-reunion-visit-is-first-by-a-japanese-chief.html | SATO ON OKINAWA LOOKS TO REUNION Visit Is First by a Japanese Chief Since Loss of Islands | By Emerson Chapinspecial To the New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/screvane-to-get-best-ballot-line-assigned-first-democratic-column.html | SCREVANE TO GET BEST BALLOT LINE Assigned First Democratic Column on Basis of Most Candidates on Ticket | By William E Farrell | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/shriver-rebuts-yorty-on-funds-says-los-angeles-has-million-unspent.html | SHRIVER REBUTS YORTY ON FUNDS Says Los Angeles Has Million Unspent Poverty Grant | By Joseph A Loftus | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/singapore-sends-troops.html | Singapore Sends Troops | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/slum-landlords-get-easier-fines-average-on-violations-drops-26.html | SLUM LANDLORDS GET EASIER FINES Average on Violations Drops 26  Officials Question Effectiveness of Court | By Samuel Kaplan | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/son-to-mrs-c-p-donner-2d.html | Son to Mrs C P Donner 2d | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/sorensen-says-kennedy-expected-soviet-retaliation-on-cuba.html | Sorensen Says Kennedy Expected Soviet Retaliation on Cuba | By Max Frankelspecial To the New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/spain-scores-uphill-doubles-victory-to-clinch-davis-cup-series-with.html | Spain Scores Uphill Doubles Victory to Clinch Davis Cup Series With US SANTANA ARILLA WIN 5SET BATTLE 2 Points From Defeat They Fight Back to Overcome Ralston and Graebner | By Fred Tupperspecial To the New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/sports-of-the-times-is-thirty-possible.html | Sports of The Times Is Thirty Possible | By Arthur Daley | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/state-bloc-joins-appalachia-plan-governor-says-13-upstate-counties.html | STATE BLOC JOINS APPALACHIA PLAN Governor Says 13 Upstate Counties Are Slighted | By Homer Bigart | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/state-speed-limit-raised-to-55-and-60-on-part-of-route-20.html | State Speed Limit Raised to 55 and 60 On Part of Route 20 | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/state-university-post-filled.html | State University Post Filled | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/sting-of-hybrid-honey-bees-kills-two-in-area-of-brazil.html | Sting of Hybrid Honey Bees Kills Two in Area of Brazil | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/stocks-are-mixed-on-american-list-syntex-shows-dip.html | Stocks Are Mixed On American List Syntex Shows Dip | By Alexander R Hammer | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/stocks-manage-a-slight-advance-weakness-develops-near-close-gains.html | STOCKS MANAGE A SLIGHT ADVANCE Weakness Develops Near Close  Gains Outpace Losses 579 to 514 | By Edward T OToole | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/success-in-dog-show-ring-is-won-the-hard-way.html | Success in Dog Show Ring Is Won the Hard Way | By Walter R Fletcher | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/talk-with-pakistan-is-canceled-by-india-india-cancels-pakistan.html | Talk With Pakistan Is Canceled by India India Cancels Pakistan Parley Blames Deterioration in Ties | By J Anthony Lukasspecial To the New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/talks-continue-with-2-ship-unions.html | Talks Continue With 2 Ship Unions | By George Horne | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/talks-with-daley-called-fruitless-rights-leaders-term-racial-issue.html | TALKS WITH DALEY CALLED FRUITLESS Rights Leaders Term Racial Issue Still Explosive | By Donal Jansonspecial To the New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/taylor-and-cox-forced-to-rally-before-winning-at-newport-net.html | Taylor and Cox Forced to Rally Before Winning at Newport Net | By Allison Danzig | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/thais-weigh-antired-action.html | Thais Weigh AntiRed Action | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/thant-sees-both-sides.html | Thant Sees Both Sides | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/the-salmon-is-king-to-canners-and-cooks-in-the-alaskan-wilderness.html | The Salmon Is King to Canners and Cooks in the Alaskan Wilderness | By Craig Claiborne | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/un-unit-summarizes-pleas.html | UN Unit Summarizes Pleas | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-bars-race-designation-in-job-ads.html | US Bars Race Designation in Job Ads | By John Herbers | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-bids-transamerica-form-bank-system-if-merger-fails-us-bids.html | US Bids Transamerica Form Bank System if Merger Fails US Bids Transamerica Form Bank System if Merger Fails | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-consul-visits-4-seized-in-italian-antimafia-drive.html | US Consul Visits 4 Seized In Italian AntiMafia Drive | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-declares-4state-drought-disaster-city-allowed-to-end-delaware.html | US Declares 4State Drought Disaster City Allowed to End Delaware Diversion 200 Million Gallons a Day to Be Put in Bank for Use in an Emergency DROUGHTAID PLAN SET FOR 4 STATES | By Warren Weaver Jrspecial To the New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-steel-and-2-others-fined-for-fixing-prices-of-steel-parts-steel.html | US Steel and 2 Others Fined For Fixing Prices of Steel Parts STEEL CONCERNS FINED ON PRICING | By Robert A Wright | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-tells-advisers-to-avoid-ambushes-us-bids-advisers-avoid-ambushes.html | US Tells Advisers To Avoid Ambushes US BIDS ADVISERS AVOID AMBUSHES | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-vessel-maps-the-soviet-arctic-damaged-icebreaker-goes-to-england.html | US VESSEL MAPS THE SOVIET ARCTIC Damaged Icebreaker Goes to England for Repairs | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/violence-in-vietnam.html | Violence in Vietnam | EVERETT R CLINCHY | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/volpe-signs-massachusetts-ban-on-racial-imbalance-in-schools-new.html | Volpe Signs Massachusetts Ban On Racial Imbalance in Schools New Statute Goes Into Effect Immediately  It Is Believed to Be First in the Nation | By John H Fentonspecial To the New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/wall-st-sets-latest-trend-in-sandwich.html | Wall St Sets Latest Trend In Sandwich | By Jean Hewitt | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/white-house-says-most-excise-cuts-go-to-consumers-but-survey.html | WHITE HOUSE SAYS MOST EXCISE CUTS GO TO CONSUMERS But Survey Reports Some Manufacturers Have Failed to Pass On the Reductions | By Edwin L Dale Jr | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/william-gamble-towed-miss-carole-williams.html | William Gamble towed Miss Carole Williams | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/wood-field-and-stream-the-blues-are-running-and-for-certain-anglers.html | Wood Field and Stream The Blues Are Running and for Certain Anglers Alls Well With the World | By Oscar Godbout | RE0000627918 | 1993-06-29 | B00000207061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/world-war-i-cruiser-will-be-sold-by-turkey.html | World War I Cruiser Will Be Sold by Turkey | Special to The New York Times | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/youngsters-of-11-lands-compete-as-sand-sculptors-in-brittany.html | Youngsters of 11 Lands Compete As Sand Sculptors in Brittany | By Gloria Emerson | RE0000627918 | 1993-06-29 | B00000207061 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/17-auschwitz-aides-get-prison-terms-6-must-serve-life-17-of.html | 17 Auschwitz Aides Get Prison Terms 6 Must Serve Life 17 OF AUSCHWITZ GET PRISON TERMS | By Philip Shabecoff | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/186-jersey-city-detectives-go-into-uniform-on-monday.html | 186 Jersey City Detectives Go Into Uniform on Monday | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/1966-plymouth-stresses-restyling-and-affluence-new-chrysler-and.html | 1966 Plymouth Stresses Restyling and Affluence New Chrysler and Imperial Models Also Introduced at Finale of TwoDay Show | By Walter Rugaber | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/3-us-copters-drive-off-craft-flying-over-berlin.html | 3 US Copters Drive Off Craft Flying Over Berlin | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/39-davis-mural-survives-removal.html | 39 Davis Mural Survives Removal | By Tania Long | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/485629-due-us-for-stolen-cloth-uniform-maker-ordered-to-pay-for.html | 485629 DUE US FOR STOLEN CLOTH Uniform Maker Ordered to Pay for Unused Wool | By Martin Tolchin | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/4year-farm-subsidy-bill-voted-by-house-221172-house-approves-farm.html | 4Year Farm Subsidy Bill Voted by House 221172 HOUSE APPROVES FARM BILL 221172 | By Marjorie Hunterspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/5-tiedup-liners-now-free-to-sail-engineers-ratify-new-pact-other.html | 5 TIEDUP LINERS NOW FREE TO SAIL Engineers Ratify New Pact  Other Vessels Remain Immobilized in Strike 5 Major Liners Freed for Sailing As Engineers Ratify Contract | By George Horne | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/6-killed-in-india-in-riot-over-food-police-fire-on-shop-looters.html | 6 KILLED IN INDIA IN RIOT OVER FOOD Police Fire on Shop Looters  Drought Crisis Grows | By J Anthony Lukasspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/8-lines-win-curb-on-union-official.html | 8 LINES WIN CURB ON UNION OFFICIAL | Court Orders Restraint on Filing of Complaints | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/a-car-stirs-fear-in-johannesburg-2hour-watch-at-crusading-paper.html | A CAR STIRS FEAR IN JOHANNESBURG 2Hour Watch at Crusading Paper Disturbs Staff | By Joseph Lelyveld | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/a-man-called-thomas.html | A Man Called Thomas | By Orville Prescott | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/a-secret-buildup-laid-to-pentagon-house-told-that-merchant-fleet-is.html | A SECRET BUILDUP LAID TO PENTAGON House Told That Merchant Fleet Is Being Mobilized | By Edward A Morrow | RE0000627919 | 1993-06-29 | B00000207062 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/a-sense-of-crisis-lacking-in-peking-china-builds-defenses-but.html | A SENSE OF CRISIS LACKING IN PEKING China Builds Defenses but Qualifies Its Threats | 1965 The Globe and Mail | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/adenauer-assails-us-nuclear-plan.html | ADENAUER ASSAILS US NUCLEAR PLAN | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/advertising-mccall-names-new-president.html | Advertising McCall Names New President | By Walter Carlson | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/allan-s-nelson-53-headed-i-texaco-marine-department.html | Allan S Nelson 53 Headed i Texaco Marine Department | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/an-industrial-park-for-brooklyn-nears-reality-with-new-layout.html | An Industrial Park for Brooklyn Nears Reality With New Layout | By Charles G Bennett | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/anne-kemp-fiancee-o-wayne-carley-r.html | Anne Kemp Fiancee O Wayne Carley r | Special to The New York Timc | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/artists-live-and-dream-in-a-church.html | Artists Live and Dream in a Church | By Nan Ickeringillspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/atlantic-class-sail-is-led-by-windsong.html | ATLANTIC CLASS SAIL IS LED BY WINDSONG | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/bay-of-fundys-high-tides-still-inspire-a-dream-longcontemplated-dam.html | Bay of Fundys High Tides Still Inspire a Dream LongContemplated Dam Is Sought by Canadian Town Official Says It Could Bring Area Thousands of Jobs | By Jay Walzspecial to the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/bonds-government-issues-finally-advance-after-3-weeks-of-modest.html | Bonds Government Issues Finally Advance After 3 Weeks of Modest Declines INVESTORS HELP BOLSTER PRICES | By John H Allan | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/bridge-canadians-retain-title-in-the-spingold-knockout.html | Bridge Canadians Retain Title In the Spingold Knockout | By Alan Truscottspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/britain-releases-new-evidence-austerity-is-gripping-the-nation.html | Britain Releases New Evidence Austerity Is Gripping the Nation AUSTERITY PERIOD LOOMS IN BRITAIN | By Clyde H Farnsworth | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/britain-to-reopen-1950-hanging-case.html | BRITAIN TO REOPEN 1950 HANGING CASE | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/builder-of-boats-in-jersey-sticks-to-wood-sales-of-pacemaker-rise.html | Builder of Boats in Jersey Sticks to Wood Sales of Pacemaker Rise Without Help of Fiber Glass | By Steve Cady | RE0000627919 | 1993-06-29 | B00000207062 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/calls-for-ouster-of-parker-mount-whites-in-los-angeles-join-attacks.html | CALLS FOR OUSTER OF PARKER MOUNT Whites in Los Angeles Join Attacks on Police Chief | By Peter Bart | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/capital-ponders-gains-in-vietnam-expected-vietcong-drive-is-not.html | CAPITAL PONDERS GAINS IN VIETNAM Expected Vietcong Drive Is Not Materializing | By Max Frankel | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/chicago-clergy-give-20000-to-slum-hit-by-riot-seek-to-establish.html | Chicago Clergy Give 20000 to Slum Hit by Riot Seek to Establish Leadership Core as Stabilizing Force in the Negro Community | By Donald Janson | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/city-aides-to-study-coast-rainmaking-city-aides-study-coast.html | City Aides to Study Coast Rainmaking CITY AIDES STUDY COAST RAINMAKER | By Ralph Blumenthal | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/city-panel-backs-water-metering-in-all-buildings-universal-program.html | CITY PANEL BACKS WATER METERING IN ALL BUILDINGS Universal Program to Be Urged in Report Mayor May Get Next Week ADOPTION IS UNCERTAIN Wagner Has Opposed Use of System but Indicated He Might Change View PANEL FAVORS USE OF WATER METERS | By McCandlish Phillips | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/coast-horse-28-takes-two-blues-eightyeight-wins-jumper-time-classes.html | COAST HORSE 28 TAKES TWO BLUES Eightyeight Wins Jumper Time Classes in Jersey | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/commodities-august-soybean-contract-fluctuates-but-closes-with-gain.html | Commodities August Soybean Contract Fluctuates but Closes with Gain in Price WEAKNESS SHOWN IN GRAIN FUTURES | By Elizabeth M Fowler | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/congo-rebels-kill-9-in-10man-patrol.html | CONGO REBELS KILL 9 IN 10MAN PATROL | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/copters-save-8-gis.html | Copters Save 8 GIs | By Charles Mohrspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/corning-will-get-graduate-center-courses-to-be-taught-by-nearby.html | CORNING WILL GET GRADUATE CENTER Courses to Be Taught by Nearby College Faculties | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/dangers-in-special-research-abroad.html | Dangers in Special Research Abroad | BENJAMIN S ROSENTHAL Member of Congress Eighth District | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/defiance-industries-may-bid-for-whitin-whitin-machine-may-get-new.html | Defiance Industries May Bid for Whitin WHITIN MACHINE MAY GET NEW BID | By Richard Phalon | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/demand-on-hospitals.html | Demand on Hospitals | ISAAC S FRIEDMAN ILD | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/diane-durland-betrothed.html | Diane Durland Betrothed | Special to The e York Times | RE0000627919 | 1993-06-29 | B00000207062 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/educational-tv-gets-esso-series-world-theater-reruns-due-in-october.html | EDUCATIONAL TV GETS ESSO SERIES World Theater Reruns Due in October in the East | By Val Adams | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/eisenhower-backs-stand-on-vietnam-also-supports-us-decision-to-end.html | EISENHOWER BACKS STAND ON VIETNAM Also Supports US Decision to End UN Arrears Fight | By David S Broder | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/eisenhower-host-to-gop-donors-200-big-contributors-hear-encouraging.html | EISENHOWER HOST TO GOP DONORS 200 Big Contributors Hear Encouraging Clay Report | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/emerson-beats-fitzgibbon-62-75-to-gain-semifinal-in-newport-tennis.html | Emerson Beats FitzGibbon 62 75 to Gain SemiFinal in Newport Tennis TAYLOR DEFEATS SISKA 26 63 86 | By Allison Danzig | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/end-papers.html | End Papers | SAMUEL KAPLAN | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/erie-merger-bid-urged-for-study-icc-is-asked-to-reopen-record-on.html | ERIE MERGER BID URGED FOR STUDY ICC Is Asked to Reopen Record on Negotiations ERIE MERGER BID URGED FOR STUDY | By Robert E Bedingfield | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/everybody-almost-is-in-the-mondrian-race.html | Everybody Almost Is in the Mondrian Race | By Enid Nemy | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/exconvict-tied-to-nassau-fight-republican-district-attorney-accused.html | EXCONVICT TIED TO NASSAU FIGHT Republican District Attorney Accused by Democrat | By Ronald Maioranaspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/farley-endorses-beames-ticket-he-says-talk-of-boss-rule-gets-a.html | FARLEY ENDORSES BEAMES TICKET He Says Talk of Boss Rule Gets a Little Bit Silly | By Thomas P Ronan | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/finance-concern-to-skip-dividend-parent-company-of-atlantic-corp-to.html | FINANCE CONCERN TO SKIP DIVIDEND Parent Company of Atlantic Corp to Omit Payment | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/fire-island-park-may-be-extended-interior-department-backs-pike.html | FIRE ISLAND PARK MAY BE EXTENDED Interior Department Backs Pike Measure to Add 611Acre LI Estate | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/for-instance-can-she-pitch-for-mets-for-instance-can-she-pitch-for.html | For Instance Can She Pitch for Mets For Instance Can She Pitch for Mets | By John Herbers | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/fords-demand-brushed-aside.html | Fords Demand Brushed Aside | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/foreign-affairs-what-the-slogans-really-mean.html | Foreign Affairs What the Slogans Really Mean | By Cl Sulzberger | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/fried-grasshoppers-on-lirr-party-car-gets-frogs-legs-too.html | Fried Grasshoppers on LIRR Party Car Gets Frogs Legs Too | By Sydney H Schanberg | RE0000627919 | 1993-06-29 | B00000207062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/fuel-cells-vital-to-lunar-flights-but-handling-hydrogen-and-oxygen.html | FUEL CELLS VITAL TO LUNAR FLIGHTS But Handling Hydrogen and Oxygen Poses Problems | By Harold M Schmeck Jrspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/gemini-5-delayed-until-tomorrow-heat-electrical-problems-lightning.html | GEMINI 5 DELAYED UNTIL TOMORROW Heat Electrical Problems Lightning and Fire Put Off 8Day Space Trip | By Evert Clark | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/genesco-is-mapping-an-expansion-route-acquisitions-studied-in.html | Genesco Is Mapping an Expansion Route Acquisitions Studied in Apparel Making and Store Chains Acquisitions Are Being Studied In Apparel Making by Genesco | By Isadore Barmash | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/greek-scholarpolitician-elias-tsirimokos.html | Greek ScholarPolitician Elias Tsirimokos | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/group-conferring-in-panama-on-plans-for-new-canal.html | Group Conferring in Panama On Plans for New Canal | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/head-of-printers-pleads-for-unity-urges-trades-to-cooperate-in.html | HEAD OF PRINTERS PLEADS FOR UNITY Urges Trades to Cooperate in Bargaining and Striking | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/hotchkiss-giving-100-boys-a-hand-youths-to-spend-3-summers-trying-to.html | HOTCHKISS GIVING 100 BOYS A HAND Youths to Spend 3 Summers Trying to Develop Their Hidden Potentials | By John C Devlinspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/house-approves-foreign-aid-bill-measure-rushed-to-senate-where-vote.html | HOUSE APPROVES FOREIGN AID BILL Measure Rushed to Senate Where Vote Is Postponed | By Felix Belair Jrspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/humphrey-urges-all-to-aid-negro-at-white-house-conference-he-sees.html | HUMPHREY URGES ALL TO AID NEGRO At White House Conference He Sees Economic Crisis | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/imbert-says-oas-is-delaying-peace.html | IMBERT SAYS OAS IS DELAYING PEACE | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/import-duty-rise-sought-in-india-government-seeks-to-trim-200.html | IMPORT DUTY RISE SOUGHT IN INDIA Government Seeks to Trim 200 Million Budget Gap | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/imrs-ferris-meigs94-of-vassar-alumnae.html | iMRS FERRIS MEIGS94 OF VASSAR ALUMNAE | Special to Te Ncv York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/india-reports-death-of-39-infiltrators.html | INDIA REPORTS DEATH OF 39 INFILTRATORS | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/israelis-in-fight-over-bonn-envoy-hundreds-breach-barriers-and.html | ISRAELIS IN FIGHT OVER BONN ENVOY Hundreds Breach Barriers and Battle With Police | By James Feronspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/james-j-mdermott-judge-in-chicago-70.html | JAMES J MDERMOTT JUDGE IN CHICAGO 70 | Special to The New York Tlme I | RE0000627919 | 1993-06-29 | B00000207062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/johnson-asks-unified-support-in-meeting-at-state-department.html | Johnson Asks Unified Support In Meeting at State Department | By John W Finneyspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/joint-venture-set-for-plywood-units.html | JOINT VENTURE SET FOR PLYWOOD UNITS | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/julie-anthony-gains-girls-tennis-upset.html | JULIE ANTHONY GAINS GIRLS TENNIS UPSET | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/kakanda-scores-in-hurdles-event-beats-freedom-at-last-by-5-lengths.html | KAKANDA SCORES IN HURDLES EVENT Beats Freedom at Last by 5 Lengths at Saratoga | By Joe Nicholsspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/koreans-storm-buddhist-office.html | Koreans Storm Buddhist Office | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/late-weakness-depresses-prices-on-american-list.html | Late Weakness Depresses Prices On American List | By Alexander R Hammer | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/loans-to-business-rise-80-million-weeks-gain-compares-with-15.html | LOANS TO BUSINESS RISE 80 MILLION Weeks Gain Compares With 15 Million Rise in 1964 | By Douglas W Cray | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/los-angeles-wins-in-15th-inning-85-tworun-homer-by-johnson-puts.html | LOS ANGELES WINS IN 15TH INNING 85 TwoRun Homer by Johnson Puts Dodgers Back in National League Lead | By Leonard Koppettspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/malrauxs-trip-found-puzzling-french-view-peking-visit-not-shared-of.html | MALRAUXS TRIP FOUND PUZZLING French View Peking Visit Not Shared of by US Aides | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mccone-heads-panel-of-8-to-study-riots-on-coast-leaders-in-region.html | McCone Heads Panel of 8 To Study Riots on Coast Leaders in Region Named by Brown to Seek Causes and Avert Recurrence | By Wallace Turner | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/measuring-the-economy-gross-product-is-revised-upward-in-new.html | Measuring the Economy Gross Product Is Revised Upward In New Statistics From Government GROSS PRODUCT REVISED UPWARD | By Edwin L Dale Jrspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mildred-feldman-bride-ot-hugh-martin-baum.html | Mildred Feldman Bride Ot Hugh Martin Baum | Secial to Tile New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/montgomery-tennis-victor.html | Montgomery Tennis Victor | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mrs-c-1-cooder-sr.html | MRS C 1 COODER SR | Special r The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mrs-christian-wlnteri.html | MRS CHRISTIAN WINTERi | Special to The ew Yo Times | RE0000627919 | 1993-06-29 | B00000207062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mrs-larr-wins-raven-class-sail-in-manhasset-bay-race-week.html | Mrs Larr Wins Raven Class Sail in Manhasset Bay Race Week Competition CRIBB IS SECOND LEADS IN SERIES Five Skippers Triumph for Second Time  195 Craft Cross Starting Line | By John Rendelspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mrs-wa-sawyer82-widow-of-un-aide.html | MRS WA SAWYER82 WIDOW OF UN AIDE | Special o TIv | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/music-end-of-an-american-festival-works-for-orchestra-given-at.html | Music End of an American Festival Works for Orchestra Given at Tanglewood Myrows Fromm Fund Piece Is Introduced | By Harold C Schonbergspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/naming-first-avenue-for-stevenson.html | Naming First Avenue for Stevenson | ROBERT F WAGNER Jr | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/new-paramount-ruler-in-malaysia.html | New Paramount Ruler in Malaysia | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/news-of-realty-hotel-here-sold-the-henry-hudson-on-west-57th-taken.html | NEWS OF REALTY HOTEL HERE SOLD The Henry Hudson on West 57th Taken by Investor | By William Robbins | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/nonpolitical-police.html | Nonpolitical Police | RAYMOND HAGAN | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/okinawa-rioting-mars-sato-visit-japanese-leader-stays-at-us-base.html | OKINAWA RIOTING MARS SATO VISIT Japanese Leader Stays at US Base During Protest | By Emerson Chapinspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/palm-reward-2d-in-100000-race-runnerup-returns-2380-as-yonkers-bars.html | PALM REWARD 2D IN 100000 RACE RunnerUp Returns 2380 as Yonkers Bars Race Time From Wagering | By Louis Effratspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/patronage-rule-to-shift-to-burns-new-democratic-chief-says-hell.html | PATRONAGE RULE TO SHIFT TO BURNS New Democratic Chief Says Hell Clear Albany Jobs | By Richard L Madden | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/police-in-athens-battle-rioters-papandreou-backers-rally-dispersed.html | POLICE IN ATHENS BATTLE RIOTERS Papandreou Backers Rally Dispersed  10 Are Hurt | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/private-agency-formed-to-raise-us-sales-to-africa-new-group-spurs.html | Private Agency Formed to Raise US Sales to Africa NEW GROUP SPURS SALES TO AFRICA | By Brendan M Jones | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/profit-dip-shown-by-harvester-co-internationals-earnings-fall.html | PROFIT DIP SHOWN BY HARVESTER CO Internationals Earnings Fall Despite Record Volume  Labor Costs Cited COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/recession-is-ended-for-brazils-plants.html | Recession Is Ended for Brazils Plants | By Juan de Onis | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/rockville-takes-hoffhine-trophy-long-island-golfers-win-by-two.html | ROCKVILLE TAKES HOFFHINE TROPHY Long Island Golfers Win by Two Strokes With 296 | By Ross Goodner | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/rushing-joins-tate-for-jazz-in-garden.html | RUSHING JOINS TATE FOR JAZZ IN GARDEN | THEODORE STRONGIN | RE0000627919 | 1993-06-29 | B00000207062 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/saigon-the-battle-of-chulai.html | Saigon The Battle of Chulai | By James Reston | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/sally-a-sroufe-airline-hostess-plans-marriage-ex-vvashington.html | Sally A Sroufe Airline Hostess Plans Marriage Ex Vvashington Student Is Engaged to Philip Cowell Webster | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/senate-approves-funds-to-extend-poverty-program-it-votes-61-to-29.html | SENATE APPROVES FUNDS TO EXTEND POVERTY PROGRAM It Votes 61 to 29 to Provide 165 Billion  Backs Plan for Governors Hearings SENATE APPROVES POVERTY PROGRAM | By Joseph A Loftusspecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/sharon-j-bennett-enaed-to-columbialaw-graduatei.html | Sharon J Bennett Enaed To ColumbiaLaw GraduateI | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/shortage-eases-in-housing-here-but-not-enough-to-permit-removal-of.html | SHORTAGE EASES IN HOUSING HERE But Not Enough to Permit Removal of Rent Control Mrs Gabel Declares VACANCY RATE IS 319 Agency Will Not Consider Ending Law Till Figure Rises at Least to 5 | By Samuel Kaplan | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/sidelights-something-free-on-wall-st.html | Sidelights Something Free on Wall St | VARTANIG G VARTAN | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/silvia-arnold-married-to-laurence-a-madeo.html | Silvia Arnold Married To Laurence A Madeo | Sec al to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/singapore-nearing-accord-on-revival-of-malaysia-trade.html | Singapore Nearing Accord on Revival Of Malaysia Trade | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/smith-erwin.html | Smith  Erwin | Special to The Ne | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/soviet-to-recall-prokofievs-birth-music-assailed-under-stalin-to-be.html | SOVIET TO RECALL PROKOFIEVS BIRTH Music Assailed Under Stalin to Be Played at Fete | By Theodore Shabad | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/spain-captures-cup-tennis-41-as-ralston-of-us-beats-couder.html | Spain Captures Cup Tennis 41 As Ralston of US Beats Couder | By Fred Tupper | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/speculation-abounds-on-aspects-of-hanover-accord-with-us-hanover.html | Speculation Abounds on Aspects Of Hanover Accord With US HANOVER ACCORD RAISES QUESTIONS | By Robert Frost | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/sports-of-the-times-the-durable-one.html | Sports of The Times The Durable One | By Arthur Daley | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/stock-prices-sink-in-selling-wave-report-on-british-economy-turns.html | STOCK PRICES SINK IN SELLING WAVE Report on British Economy Turns Market Down  Key Averages Drop VOLUME IS 5 MILLION Most Changes in the List are Fractional  Gold Shares Show Gains STOCK PRICES SINK IN SELLING WAVE | By Edward T OToole | RE0000627919 | 1993-06-29 | B00000207062 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/storm-halts-200000-tourney-and-washes-out-67-by-archer.html | Storm Halts 200000 Tourney And Washes Out 67 by Archer | By Lincoln A Werden | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/stranahanpalmieri-gain-in-stuhler-memorial-golf.html | StranahanPalmieri Gain In Stuhler Memorial Golf | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/suffolk-and-us-set-talks-on-a-jetport.html | SUFFOLK AND US SET TALKS ON A JETPORT | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/the-alterations-room-where-fashions-become-todays-clothes.html | The Alterations Room Where Fashions Become Todays Clothes | By Virginia Lee Warren | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/times-guild-unit-sets-strike-date-says-it-will-act-next-month.html | TIMES GUILD UNIT SETS STRIKE DATE Says It Will Act Next Month Unless Pact Is Reached | By Martin Gansberg | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/top-cruise-trophy-is-taken-by-teapot.html | TOP CRUISE TROPHY IS TAKEN BY TEAPOT | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/trucking-volume-rose-44-in-week-us-carloadings-advanced-38-to-total.html | TRUCKING VOLUME ROSE 44 IN WEEK US Carloadings Advanced 38 to Total of 595688 | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/us-loss-to-spain-worries-aussies-possible-financial-failure-of.html | US LOSS TO SPAIN WORRIES AUSSIES Possible Financial Failure of Challenge Round Cited | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/us-marines-kill-600-guerrillas-in-2day-battle-52-vietcong-are.html | US MARINES KILL 600 GUERRILLAS IN 2DAY BATTLE 52 Vietcong Are Captured in Largest Operation by Americans in Vietnam | By Neil Sheehan | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/us-plans-to-send-musicals-abroad.html | US Plans to Send Musicals Abroad | By Sam Zolotow | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/us-will-press-for-tariff-cuts-meeting-sept-16-deadline-on-kennedy.html | US WILL PRESS FOR TARIFF CUTS Meeting Sept 16 Deadline on Kennedy Round Despite Common Market Crisis FARM GOODS STRESSED Aides in Washington Hopeful Negotiations Can Continue With Individual Nations US WILL PRESS FOR TARIFF CUTS | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/voice-recorders-in-jets-urged-at-once-to-tape-crash-clues.html | Voice Recorders in Jets Urged At Once to Tape Crash Clues | By Edward Hudson | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/wars-of-liberation-moscow-challenges-contention-in-us-that-term-is.html | Wars of Liberation Moscow Challenges Contention in US That Term Is a Mask for Aggression | By Peter Grosespecial To the New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/water-supplies-in-north-jersey-held-adequate-for-rest-of-year.html | Water Supplies in North Jersey Held Adequate for Rest of Year | By Ronald Sullivan | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/wheres-the-party-over-at-bergdorfs.html | Wheres the Party Over at Bergdorfs | By Marylin Bender | RE0000627919 | 1993-06-29 | B00000207062 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/widow-of-oswald-and-new-husband-end-family-spat.html | Widow of Oswald And New Husband End Family Spat | Special to The New York Times | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/yankees-triumph-over-angels-31-stottlemyre-gains-no-15-as-boyer.html | YANKEES TRIUMPH OVER ANGELS 31 Stottlemyre Gains No 15 as Boyer Hits Homer in 7th | By Deane McGowen | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/young-actors-bow-in-british-hamlet.html | YOUNG ACTORS BOW IN BRITISH HAMLET | Special to The New York TimesBA YOUNG | RE0000627919 | 1993-06-29 | B00000207062 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/15000-leftists-riot-as-greece-installs-a-new-government-15000-in.html | 15000 Leftists Riot As Greece Installs A New Government 15000 IN ATHENS RIOT OVER REGIME | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/2-major-battles-over-in-vietnam-451-vietcong-bodies-found-near.html | 2 MAJOR BATTLES OVER IN VIETNAM 451 Vietcong Bodies Found Near Chulai Toll May Go to 1000 Official Says | By Charles Mohr | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/2-more-are-sought-in-mafia-crackdown.html | 2 MORE ARE SOUGHT IN MAFIA CRACKDOWN | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/3-east-africans-end-kenya-talks-issues-still-divide-nyerere-obote.html | 3 EAST AFRICANS END KENYA TALKS Issues Still Divide Nyerere Obote and Kenyatta | By Lawrence Fellowsspecial To the New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/3-staff-men-sent.html | 3 Staff Men Sent | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/7-danube-nations-quarrel-over-cost-of-project.html | 7 Danube Nations Quarrel Over Cost of Project | By David Binder | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/a-funeral-jolts-bogota-politics-officials-attendance-brings-charge.html | A FUNERAL JOLTS BOGOTA POLITICS Officials Attendance Brings Charge of Criminal Ties | By Hj Maidenbergspecial To the New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/and-now-the-issues-with-3-weeks-to-go-the-candidates-for-mayor-are.html | And Now the Issues With 3 Weeks to Go the Candidates For Mayor Are Taking Up Positions | By Richard L Madden | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/argentina-backed-for-council.html | Argentina Backed for Council | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/art-replaces-pound-as-brokers-sponsor-exhibit-in-london-london.html | Art Replaces Pound As Brokers Sponsor Exhibit in London LONDON BROKERS SHOW PAINTINGS | By Clyde H Farnsworthspecial To the New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/article-5-no-title.html | Article 5  No Title | Dispatch of The Times London | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/australis-victor-at-jersey-show-anakonda-also-scores-in-monmouth.html | AUSTRALIS VICTOR AT JERSEY SHOW Anakonda Also Scores in Monmouth Competition | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/auto-fumes-enter-airconditioning-kill-2-in-li-home.html | Auto Fumes Enter AirConditioning Kill 2 in LI Home | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/auto-stars-drill-at-watkins-glen-drivers-complete-tests-for-races.html | AUTO STARS DRILL AT WATKINS GLEN Drivers Complete Tests for Races Over Weekend | By Frank M Blunk | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/bache-co-sets-secondary-deal-jersey-standard-shares-to-be-offered.html | BACHE  CO SETS SECONDARY DEAL Jersey Standard Shares to Be Offered in Week | By Robert Frost | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/berlin-court-holds-up-sending-child-to-east.html | Berlin Court Holds Up Sending Child to East | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/best-cooks-in-alaska-the-hospitable-norse.html | Best Cooks in Alaska The Hospitable Norse | By Craig Claiborne | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/bonds-government-issues-make-new-advances-as-reserve-enters-the.html | Bonds Government Issues Make New Advances as Reserve Enters the Market BUT PRICE RISES LOSE MOMENTUM Dealers Hold the Purpose Was to Supply the System Not Support Bonds | By John H Allan | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/boys-admit-damaging-school.html | Boys Admit Damaging School | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/brazil-organizes-minerals-search-25-million-program-is-tied-to.html | BRAZIL ORGANIZES MINERALS SEARCH 25 Million Program Is Tied to Private Development | By Juan de Onisspecial To the New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/brazilian-students-on-strike.html | Brazilian Students on Strike | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/bridge-even-look-at-partners-hand-can-leave-doubt-in-bidding.html | Bridge Even Look at Partners Hand Can Leave Doubt in Bidding | By Alan Truscott | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/british-foresee-peace-in-yemen-coming-nasserfaisal-talk-viewed-as.html | BRITISH FORESEE PEACE IN YEMEN Coming NasserFaisal Talk Viewed as Hopeful Sign | By Dana Adams Schmidt | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/burnette-and-klass-capture-proamateur-golf-with-a-64.html | Burnette and Klass Capture ProAmateur Golf With a 64 | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/cairo-editor-says-israel-plans-to-test-nuclear-device-soon.html | Cairo Editor Says Israel Plans To Test Nuclear Device Soon | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/coast-police-find-masses-of-loot-300-guns-among-riot-items.html | COAST POLICE FIND MASSES OF LOOT 300 Guns Among Riot Items Recovered  Dr King Gets Johnson Pledge of Aid | By Wallace Turner | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/columbus-circle-thermometer-is-dropping-for-the-last-time-columbus.html | Columbus Circle Thermometer Is Dropping for the Last Time Columbus Circle Thermometer Is Dropping for the Last Time | By Ralph Blumenthal | RE0000627927 | 1993-06-29 | B00000209667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/commodities-wheat-rallies-on-report-that-soviet-might-need-further.html | Commodities Wheat Rallies on Report That Soviet Might Need Further Supplies DEAL MOSCOW IN FRANCE SEEN Soybeans Move Up Sharply as Contract Expires and Shorts Seek Cover | By Elizabeth M Fowler | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/common-market-fights-us-tactic-bid-to-speed-kennedy-round-is.html | COMMON MARKET FIGHTS US TACTIC Bid to Speed Kennedy Round Is Prevented by France | By Edward Cowan | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/compliance-date-set-for-schools-federal-aid-is-at-stake-deadline-is.html | COMPLIANCE DATE SET FOR SCHOOLS Federal Aid Is at Stake  Deadline Is Aug 31 | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/crime-panel-director-james-vorenberg.html | Crime Panel Director James Vorenberg | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/cullen-holds-orioles-to-3-hits-as-yankees-win-on-homer-10.html | Cullen Holds Orioles to 3 Hits As Yankees Win on Homer 10 | By Deane McGowen | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/dr-king-calls-johnson.html | Dr King Calls Johnson | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/dunkirk-steamer-saved-by-britons-old-ship-that-rescued-7000-to-be.html | DUNKIRK STEAMER SAVED BY BRITONS Old Ship That Rescued 7000 to be Used as Restaurant | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/end-papers-twentyone-years-by-randolphs-churchill-illustrated-152.html | End Papers TWENTYONE YEARS By Randolph S Churchill Illustrated 152 pages Houghton Mifflin 5 | ERIK WENSBERG | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/for-integration-of-negro-teachers.html | For Integration of Negro Teachers | JACK GREENBERG DirectorCounsel NAACP Legal Defense and Educational Fund Inc | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/forged-petitions-are-laid-to-gray-lawyers-challenge-harlem-aides.html | FORGED PETITIONS ARE LAID TO GRAY Lawyers Challenge Harlem Aides Right to Be on Ballot | By Robert E Tomasson | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/friendly-assails-gemini-coverage-cbs-news-chief-terms-networks.html | FRIENDLY ASSAILS GEMINI COVERAGE CBS News Chief Terms Networks Irresponsible | By Val Adams | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/fundraising-spurt-urged-to-rescue-un-fundraising-call-urged-to-aid.html | FundRaising Spurt Urged to Rescue UN FUNDRAISING CALL URGED TO AID UN | By Kathleen Teltsch | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/gemini-5-is-ready-for-flight-today-all-technical-problems-are.html | GEMINI 5 IS READY FOR FLIGHT TODAY All Technical Problems Are Reported Ironed Out | By Evert Clark | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/gibson-of-cards-beats-mets-81-3-score-in-first-5-in-5th-losers-make.html | GIBSON OF CARDS BEATS METS 81 3 Score in First 5 in 5th  Losers Make 4 Errors | By Joseph Durso | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/glickwrathke.html | GlickwRathke | Special to The New York Tlme | RE0000627927 | 1993-06-29 | B00000209667 |

| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/goldwater-to-make-speech-next-month-back-injury-better.html | Goldwater to Make Speech Next Month Back Injury Better | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
|---|---|---|---|---|---|---|
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/grey-agency-plans-offering-rumrill-to-merge-with-hoyt-offering.html | Grey Agency Plans Offering Rumrill to Merge With Hoyt OFFERING SLATED BY GREY AGENCY | By Hugh D Menzies | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/hail-to-all-is-rated-at-75-in-87350-travers-stakes-at-saratoga.html | Hail to All Is Rated at 75 in 87350 Travers Stakes at Saratoga Today 13 HORSES NAMED FOR 1 14MILE RACE Cornish Prince Is Second Choice  Face The Facts Triumphs in Sprint | By Joe Nicholsspecial to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/herbert-wilson.html | HERBERT WILSON | Special to The ev York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/home-to-remain-in-politics.html | Home to Remain in Politics | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/hoosiers-ending-broadway-tour-75-in-indiana-u-group-have-lived-a.html | HOOSIERS ENDING BROADWAY TOUR 75 in Indiana U Group Have Lived a Week of Theater | By Richard F Shepard | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/huarte-to-start-at-quarterback-when-jets-oppose-bills-today.html | Huarte to Start at Quarterback When Jets Oppose Bills Today | Namath Will Play 2d Half in Exhibition at Rutgers as Taliaferro Rests | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/hudson-proposed-as-a-key-source-of-citys-water-board-asks-mayor-to.html | HUDSON PROPOSED AS A KEY SOURCE OF CITYS WATER Board Asks Mayor to Seek Study of River Plan With Upstate Communities Study of Hudson River Is Urged As Source of City Water Supply | By McCandlish Phillips | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/hungarian-plan-unofficial-onechild-families.html | Hungarian Plan Unofficial OneChild Families | By David Halberstam | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/i-benson-armstrong-brig-s-jr-weds-pamela-blaikie-hines.html | I Benson Armstrong Brig s Jr Weds Pamela Blaikie Hines | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/industry-growth-is-urged-by-itu-printers-deny-attrition-is-answer.html | INDUSTRY GROWTH IS URGED BY ITU Printers Deny Attrition Is Answer to Automation | By Damon Stetson | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/interfaith-session-plans-united-action.html | INTERFAITH SESSION PLANS UNITED ACTION | Dispatch of The Times London | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/isolation-of-island-off-canada-will-end-with-link-to-mainland.html | Isolation of Island Off Canada Will End With Link to Mainland Prince Edward Traffic Route to New Brunswick Expected to Aid Sales of Potatoes | By Jay Walzspecial To the New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/jersey-plant-shut-in-drought-crisis-700-are-laid-off-drought-closes.html | Jersey Plant Shut In Drought Crisis 700 Are Laid Off DROUGHT CLOSES JERSEY FACTORY | By Ronald Sullivan | RE0000627927 | 1993-06-29 | B00000209667 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/johnson-mission-woos-latins-by-aiding-progress.html | Johnson Mission Woos Latins by Aiding Progress | By Richard Eder | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/johnson-rebukes-rioters-as-destroyers-of-rights-johnson-rebukes.html | Johnson Rebukes Rioters As Destroyers of Rights JOHNSON REBUKES RIOTERS ON COAST | By John Herberssspecial To the New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/johnson-stresses-attack-on-crime-says-problem-will-be-given.html | JOHNSON STRESSES ATTACK ON CRIME Says Problem Will Be Given Priority by White House | By John W Finneyspecial To the New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/kantor-is-leading-atlantic-class-sail.html | KANTOR IS LEADING ATLANTIC CLASS SAIL | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/korean-students-resume-protest-on-japanese-pact.html | Korean Students Resume Protest on Japanese Pact | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/lansdale-choice-stirs-washington-methods-of-new-lodge-aide.html | LANSDALE CHOICE STIRS WASHINGTON Methods of New Lodge Aide Considered Unorthodox | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/liner-held-here-by-docker-pickets-pier-workers-refuse-to-let-a.html | LINER HELD HERE BY DOCKER PICKETS Pier Workers Refuse to Let a Grace Vessel Leave After Engineers Agreement LINER HELD HERE BY DOCKER PICKETS | By George Horne | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/loan-aids-mexican-farmers.html | Loan Aids Mexican Farmers | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/loans-set-up-in-brazil.html | Loans Set Up in Brazil | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/london-times-takes-exception-to-calling-a-woman-judge-mr-your.html | London Times Takes Exception To Calling a Woman Judge Mr  Your Lordship Is Also Silly Paper Says Asking Shift in High Courts Custom | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/lydia-allen-fiancee-of-osep-f-eely-zd-.html | Lydia Allen Fiancee Of osep F eely Zd | Specialto The ew York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/marshall-takes-505-sail-title-toronto-yachtsman-second-in-north.html | MARSHALL TAKES 505 SAIL TITLE Toronto Yachtsman Second in North American Series | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/mild-rally-staged-in-late-turnover-on-american-list.html | Mild Rally Staged In Late Turnover On American List | By Alexander R Hammer | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/miss-anthony-gains-girls-tennis-final.html | MISS ANTHONY GAINS GIRLS TENNIS FINAL | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/miss-helen-hawkins-is-prospective-bride.html | Miss Helen Hawkins Is Prospective Bride | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/misuse-of-our-flag.html | Misuse of Our Flag | LAWRENCE PHELPS TOWER | RE0000627927 | 1993-06-29 | B00000209667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/more-mail-trips.html | More Mail Trips | PHILIP LEPPER Regional Operations Directcr New York and Puerto Rico Region National Association of Letter Carriers | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/mrs-dorothy-w-fitting-bride-o-lewis-roebuck.html | Mrs Dorothy W Fitting Bride o Lewis Roebuck | Special To The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/mrs-florence-appleton-wed-to-n-b-durfee-jr.html | Mrs Florence Appleton Wed to N B Durfee Jr | Specil to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/mrs-parker-is-remarriea.html | Mrs Parker Is Remarriea | Special to The New York Times I | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/mrs-williamson-pell.html | MRS WILLIAMSON PELL | Special to The New York Time | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/music-philharmonic-on-staten-island-seiji-ozawa-conducts-a-varied.html | Music Philharmonic on Staten Island Seiji Ozawa Conducts a Varied Program | By Richard D Freed | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/nancy-t-corge-is-future-bride-of-rg-callahan-graduate-of-trinity-in.html | Nancy T Corge Is Future Bride of RG Callahan Graduate of Trinity in Capital to Be Wed to Maryland Student | Special to The Nev York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/nassau-proposes-new-lirr-hubs-plan-urged-by-state-aimed-at-easing.html | NASSAU PROPOSES NEW LIRR HUBS Plan Urged by State Aimed at Easing Road Congestion Along EastWest Routes | By Ronald Maioranaspecial To the New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/newest-giant-and-dodger-stars-hard-to-tell-without-scorecard.html | Newest Giant and Dodger Stars Hard to Tell Without Scorecard | By Leonard Koppettspecial to the New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/nielsen-howland.html | Nielsen  Howland | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/on-the-wing-and-on-the-make.html | On the Wing and On the Make | By Charles Poore | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/orders-advance-for-hard-goods-commerce-agency-reports-rise-of-5-in.html | ORDERS ADVANCE FOR HARD GOODS Commerce Agency Reports Rise of 5 in July After Two Sluggish Months | By Edwln L Dale Jr | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/outsiders-wary-of-rebelville-in-santo-domingo-armed-zone-though.html | Outsiders Wary of Rebelville in Santo Domingo Armed Zone Though Sealed Off Is Eyed Nervously as Mediators Seek Accord | By Paul Hofmannspecial To the New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/p-w-bouchard-becomes-fiance-of-miss-decker-boston-law-graduate-and.html | P W Bouchard Becomes Fiance Of Miss Decker Boston Law Graduate and Vassar Alumna to Marry Oct 2 | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/pledge-on-ethics-proposed-in-race-chairman-of-citys-board-urges.html | PLEDGE ON ETHICS PROPOSED IN RACE Chairman of Citys Board Urges Statements by All | By Will Lissner | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/poor-in-brooklyn-taste-new-power-weekold-antipoverty-unit-prepares.html | POOR IN BROOKLYN TASTE NEW POWER WeekOld Antipoverty Unit Prepares to Press City For Public Services | By Fred Powledge | RE0000627927 | 1993-06-29 | B00000209667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/president-joins-tribute-to-aiken-tells-how-rayburn-shifted-on-1960.html | PRESIDENT JOINS TRIBUTE TO AIKEN Tells How Rayburn Shifted on 1960 VicePresidency | By Ew Kenworthyspecial To the New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/presidents-speech-on-danger-of-rioting.html | Presidents Speech on Danger of Rioting | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/preston-j-cash.html | PRESTON J CASH | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/price-rise-on-acid-joined-by-du-pont-but-110aton-rate-cuts-extent.html | PRICE RISE ON ACID JOINED BY DU PONT But 110aTon Rate Cuts Extent of the Increase | By William M Freeman | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/prochina-dominican-reds-call-for-yankee-expulsion.html | ProChina Dominican Reds Call for Yankee Expulsion | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/project-for-hudson.html | Project for Hudson | LOUIS V MILLS lember Advisory Council of the Hudson River Valley Commission Middletomm | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/question-period-in-congress-on-foreign-policy-is-urged.html | Question Period in Congress On Foreign Policy Is Urged | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/quota-for-monetary-fund-increased-by-el-salvador.html | Quota for Monetary Fund Increased by El Salvador | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/rails-win-ruling-in-piggyback-bid-decision-of-icc-backing-an-appeal.html | RAILS WIN RULING IN PIGGYBACK BID Decision of ICC Backing an Appeal by Truckers Reversed by Court | By Robert E Bedingfield | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/rainmaking-test-has-failed-so-far-coast-district-wonders-why-citys.html | RAINMAKING TEST HAS FAILED SO FAR Coast District Wonders Why Citys Looking It Over | By Homer Bigart | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/reception-is-set-today-for-paris-ball-aides.html | Reception Is Set Today For Paris Ball Aides | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/rye-drive-pressed-against-li-bridge.html | RYE DRIVE PRESSED AGAINST LI BRIDGE | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/sato-drops-visit-to-okinawa-bases-but-says-early-reversion-to-japan.html | SATO DROPS VISIT TO OKINAWA BASES But Says Early Reversion to Japan Is Out of Question | By Emerson Chapinspecial To the New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/schneider-gains-third-victory-in-manhasset-bay-race-week.html | Schneider Gains Third Victory in Manhasset Bay Race Week Competition METEOR SKIPPER STILL UNDEFEATED | By John Rendel | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/shaw-wins-5-to-1-for-7th-straight-gains-14th-victory-of-season-mays.html | SHAW WINS 5 TO 1 FOR 7TH STRAIGHT Gains 14th Victory of Season  Mays Clouts 36th Homer and Hart Gets 3 Hits | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/shriver-losing-6-key-poverty-aide.html | Shriver Losing 6 Key Poverty Aide | By Joseph A Loftus | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/sidelights-comsat-is-sedate-after-ruling.html | Sidelights Comsat Is Sedate After Ruling | VARTANIG G VARTAN | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/somber-lull-in-tokyo-20th-anniversary-of-surrender-to-us-mutes.html | Somber Lull in Tokyo 20th Anniversary of Surrender to US Mutes Commercialism Then Feeds It | By Robert Trumbull | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/son-to-the-a-f-gwins.html | Son to the A F Gwins | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/souchak-shoots-68-to-take-stroke-lead-over-six-players-in-200000.html | Souchak Shoots 68 to Take Stroke Lead Over Six Players in 200000 Open PALMER CARDS 69 IN CARLING EVENT | By Lincln A Werden | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/soviet-calls-for-popular-front-with-nonreds-against-us.html | Soviet Calls for Popular Front With NonReds Against US | By Peter Grose | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/soviet-to-help-turkey-build-9-plants-and-irrigation-dam.html | Soviet to Help Turkey Build 9 Plants and Irrigation Dam | Dispatch of The Times London | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/space-docking-system-patented-drone-unit-connects-two-vehicles-by.html | Space Docking System Patented Drone Unit Connects Two Vehicles by Use of Magnet New Method Allows Passage of Men Between Craft Variety of Ideas Covered by Patents | By Stacy V Jonesspecial To the New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/spaceage-theater-to-try-broadway.html | SpaceAge Theater to Try Broadway | By Peter Bart | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/spellman-to-attend-debut-of-15-in-rye.html | Spellman to Attend Debut of 15 in Rye | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/state-antibias-laws.html | State AntiBias Laws | ROBERT BRAUCHER | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/state-panel-asks-wateruse-study-resources-group-calls-for-master.html | STATE PANEL ASKS WATERUSE STUDY Resources Group Calls for Master Development Plan | By Douglas Robinson | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/stephens-resigns-his-post-as-trainer-for-cain-hoy.html | Stephens Resigns His Post As Trainer for Cain Hoy | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/stocks-register-a-slight-decline-dowjones-average-falls-187-points.html | STOCKS REGISTER A SLIGHT DECLINE DowJones Average Falls 187 Points as 562 Issues Drop and 486 Advance | By Edward T OToole | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/stolle-smith-gain-semifinals-in-newport-invitation-tennis.html | Stolle Smith Gain SemiFinals In Newport Invitation Tennis | By Allison Danzig | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/storing-reserve-water.html | Storing Reserve Water | MILTON E WESCHLER | RE0000627927 | 1993-06-29 | B00000209667 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/storm-near-hartford-described-as-tornado.html | Storm Near Hartford Described as Tornado | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/strong-entry-in-yonkers-pace-cancels-show-betting-tonight.html | Strong Entry in Yonkers Pace Cancels Show Betting Tonight | By Louis Effratspecial to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/the-word-for-corporations-in-tennessee-is-build-the-word-in.html | The Word for Corporations in Tennessee Is Build The Word in Tennessee Is Build As Industry Expansion Widens | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/thruway-toll-booth-robbed.html | Thruway Toll Booth Robbed | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/toll-of-pakistanis-put-at-357-by-india.html | TOLL OF PAKISTANIS PUT AT 357 BY INDIA | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/topics-more-population-fallout.html | Topics More Population Fallout | ROBERT A BARZILAY | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/traffic-fines.html | Traffic Fines | LEWIS G BERNSTEIN | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/truman-gets-briefing-on-un-from-goldberg.html | Truman Gets Briefing On UN From Goldberg | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/udall-is-cautious-over-water-gain-warns-the-forecast-points-to.html | UDALL IS CAUTIOUS OVER WATER GAIN Warns the Forecast Points to Worse Month Ahead | By Warren Weaver Jr | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-expresses-doubt.html | US Expresses Doubt | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-may-quit-pact-on-air-liability-finds-limits-for-passenger-deaths.html | US MAY QUIT PACT ON AIR LIABILITY Finds Limits for Passenger Deaths and Injuries Low | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-sees-vietcong-facing-a-decision-on-course-of-war-marines-victory.html | US SEES VIETCONG FACING A DECISION ON COURSE OF WAR Marines Victory at Chulai Believed to Pose Choice of Escalation or Talks | By Max Frankel | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-shifts-taiwan-command.html | US Shifts Taiwan Command | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-studying-jukebox-company-in-li-dispute-official-tells-of-the.html | US Studying Jukebox Company in LI Dispute Official Tells of the Inquiry After Having Denied It | By Martin Tolchin | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/vladimir-isdebsky-artist-and-sculptor-dies-at-8.html | Vladimir Isdebsky Artist And Sculptor Dies at 8 | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/walker-i-wallace-worthington-ade.html | WALKER I WALLACE WORTHINGTON ADE | Special to The New York Time | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/white-house-hopes-for-pact-approval.html | WHITE HOUSE HOPES FOR PACT APPROVAL | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/white-seminarian-slain-in-alabama-deputy-is-charged-rights-worker.html | WHITE SEMINARIAN SLAIN IN ALABAMA DEPUTY IS CHARGED Rights Worker Is Cut Down by Shotgun Blast at Store  Priest With Him Hurt PRESIDENT IS INFORMED Victims Shot While Walking With Negro Girls After All Were Freed From Jail White Seminarian Is Slain in Alabama | By Roy Reedspecial To The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | Special to The New York Times | RE0000627927 | 1993-06-29 | B00000209667 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/-f-james-curley-marnes-miss-mary-ann-jensen.html | F James Curley Marnes  Miss Mary Ann Jensen | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/-its-deductible-is-big-steels-reason-for-shift.html | Its Deductible Is Big Steels Reason for Shift | By Robert E Bedingfield | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/115-are-arrested-in-seoul-in-antijapanese-protest.html | 115 Are Arrested in Seoul In AntiJapanese Protest | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/1500-athletes-ready-to-open-maccabiah-games-tomorrow.html | 1500 Athletes Ready to Open Maccabiah Games Tomorrow | By Moshe Brilliantspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/2-chile-professors-barred-by-el-salvador-as-agitators.html | 2 Chile Professors Barred By El Salvador as Agitators | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/2-events-to-help-clinics-treating-cystic-fibrosis-westchester-group.html | 2 Events to Help Clinics Treating Cystic Fibrosis Westchester Group to Sponsor an Art Tour and Film Party | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/3-in-westport-are-running-for-post-of-first-selectman.html | 3 in Westport Are Running For Post of First Selectman | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/5-are-attendants-of-julia-baltazzi-at-herwedding-she-is-bride-ou.html | 5 Are Attendants Of Julia Baltazzi At HerWedding She Is Bride ou Irving LaValle Prouessor at  Tulane in Newport | Special to The New York TIme | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/5-are-attendants-of-marjorie-dick-at-her-marriage-tobecoburn.html | 5 Are Attendants Of Marjorie Dick At Her Marriage TobeCoburn Graduate and George Cooper 4th Are Wed in Jersey | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/5000-at-gallacher-funeral.html | 5000 at Gallacher Funeral | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/502-dogs-entered-in-3d-annual-show-held-by-elmira-club.html | 502 Dogs Entered In 3d Annual Show Held by Elmira Club | By Walter R Fletcher | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/52-indian-reds-fast-in-jail.html | 52 Indian Reds Fast in Jail | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/6-are-attendants-of-miss-ahlgren-at-her-marriage-she-is-bride-of.html | 6 Are Attendants Of Miss Ahlgren At Her Marriage She Is Bride of Eric D i Francis Both Study for PhDs at Yale | peclal to Tile Nev York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/6-are-attendants-of-miss-wilson-atbridal-upstatei-61-debutante-is.html | 6 Are Attendants Of Miss Wilson AtBridal Upstatei 61 Debutante Is Wed te Christiau G Kling in Rochester Church | Special to Tie New York ime | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/900-school-plans-in-rights-backlog-us-officials-say-local-districts.html | 900 SCHOOL PLANS IN RIGHTS BACKLOG US Officials Say Local Districts Filed Late | By John Herbers | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/92086-french-in-algeria.html | 92086 French in Algeria | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-defector-wins-praise-in-soviet-ipatieff-chemist-who-fled-to-us.html | A DEFECTOR WINS PRAISE IN SOVIET Ipatieff Chemist Who Fled to US Now Called Patriot | By Harry Schwartz | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-few-overboard-comments-about-cartoons.html | A Few Overboard Comments About Cartoons | By John Canaday | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-more-stately-sophia.html | A More Stately Sophia | By Stephen Wattslondon | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-pipe-dream-come-true.html | A Pipe Dream Come True | By Susan Sheinbaum | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-singsing-means-fun-in-new-guinea-tribes-come-from-far-off-for.html | A SINGSING MEANS FUN IN NEW GUINEA Tribes Come From Far Off for Massive GetTogether | By Tilman Durdin | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-slaves-tale-by-erik-christian-haugaard-illustrated-by-leo-and.html | A SLAVES TALE By Erik Christian Haugaard Illustrated by Leo and Diane Dillon 217 pp Boston Hougton Mifflin Company 3 For Ages 11 to 16 | KENNETH W COSTIN | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-stieglitz-tribute.html | A Stieglitz Tribute | SP | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-warmth-a-beauty-a-joy-italy-a-journey-through-time-by-john-a-crow.html | A Warmth a Beauty a Joy ITALY A Journey Through Time By John A Crow 404 pp New York and Evanston Harper  Row 595 Warmth | By Carlo Beuf | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/addicts-improve-with-methadone-heroin-craving-is-blocked-22-new.html | ADDICTS IMPROVE WITH METHADONE Heroin Craving Is Blocked 22 New Yorkers in Test | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/advertising-another-day-in-the-nut-world-leavitt-is-injecting-humor.html | Advertising Another Day in the Nut World Leavitt Is Injecting Humor and Color Into the Field | By Walter Carlson | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/aexanderstroh.html | AexanderStroh | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/afghan-takes-top-honors-at-finger-lakes-fixture.html | Afghan Takes Top Honors At Finger Lakes Fixture | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/aid-delay-vexes-schools-in-south-plans-to-comply-with-rights-act.html | AID DELAY VEXES SCHOOLS IN SOUTH Plans to Comply With Rights Act Await US Approval | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/americans-meet-russian-people-visiting-group-successful-in-holding.html | AMERICANS MEET RUSSIAN PEOPLE Visiting Group Successful in Holding Discussions | By Peter Grosespecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/andrew-c-imbrie-90-dies-a-retired-textile-executive.html | Andrew C Imbrie 90 Dies A Retired Textile Executive | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ann-marie-blades-married-in-jersey-to-dennis-p-lynch.html | Ann Marie Blades Married In Jersey to Dennis P Lynch | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/argentine-regime-likely-to-survive-censure-move.html | Argentine Regime Likely to Survive Censure Move | By Henry Raymont | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/audrey-korsak-married.html | Audrey Korsak Married | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/authors-query-96715956.html | Authors Query | RAYMOND H ROBINSON | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/authors-query.html | Authors Query | HASKELL M MONROE JR | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/banking-industry-hit-by-bad-news-securities-field-also-hurt-by.html | BANKING INDUSTRY HIT BY BAD NEWS Securities Field Also Hurt by Antitrust Blow  Others Eye Moves LEGISLATION IS SCORED Katzenbach Denounces Bill That Would Legalize 6 Bank Mergers Antitrust Blows Hit Banking and Securities Fields | By Eileen Shanahanspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/barbara-lipman-wedto-graduate-of-princeton-61-douglass-alumna-bride.html | Barbara Lipman Wedto Graduate Of Princeton 61 Douglass Alumna Bride o Peter Georgescum Five Attend Her | Special to Thl New York Tlms | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/battle-is-on-against-a-dread-crippler.html | Battle Is On Against a Dread Crippler | By John A Osmundsen | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/beame-charges-city-hall-delays-on-key-problems-controller-says.html | BEAME CHARGES CITY HALL DELAYS ON KEY PROBLEMS Controller Says Indecision Has Cost Untold Dollars  Lists Five Examples HE OUTLINES PROGRAM Says Mayor Must Seek Out Issues and Act Before They Become Crises BEAME CHARGES CITY HALL DELAYS | By Thomas P Ronan | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bean-balls.html | Bean Balls | JM | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ben-casey-at-the-ball-park-ben-casey-at-the-ball-park.html | Ben Casey at the Ball Park Ben Casey at the Ball Park | By Jack Murphy | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/benko-lombardy-share-title.html | Benko Lombardy Share Title | By Al Horowitz | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/blame-the-cold-war-our-depleted-society-by-seymour-melman-366-pp.html | Blame The Cold War OUR DEPLETED SOCIETY By Seymour Melman 366 pp New York Holt Rinehart  Winston 595 The Cold War | By David M Potter | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bonn-said-to-buy-release-of-reds-political-captive.html | Bonn Said to Buy Release Of Reds Political Captive | Special to the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bornholm-isle-a-pearl-in-the-baltic.html | BORNHOLM ISLE A PEARL IN THE BALTIC | By Irvin M Horowitz | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/boumediene-role-seems-uncertain-new-algerian-president-is-avoiding.html | BOUMEDIENE ROLE SEEMS UNCERTAIN New Algerian President Is Avoiding the Limelight | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/boy-credited-with-rescue-of-his-family-from-li-fire.html | Boy Credited With Rescue Of His Family From LI Fire | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brazil-jesuit-says-church-wont-accept-contraception.html | Brazil Jesuit Says Church Wont Accept Contraception | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brazil-opens-bridge-across-parana-river.html | Brazil Opens Bridge Across Parana River | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brazils-voters-awaiting-ruling-regime-presses-courts-to-bar-2-chief.html | BRAZILS VOTERS AWAITING RULING Regime Presses Courts to Bar 2 Chief Candidates | By Juan de Onis | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brewing-ethnic-ads.html | Brewing Ethnic Ads | By Eric Pace | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bridal-for-diane-b-lewis.html | Bridal for Diane B Lewis | Special to The New York Tlmu | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bright-economy-fails-to-aid-bonds-reverse-outlook-is-linked-to.html | BRIGHT ECONOMY FAILS TO AID BONDS Reverse Outlook Is Linked to Higher Loan Demand | By John H Allan | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/britain-may-snag-industry-merger-inquiry-on-autosteel-link-is-first.html | BRITAIN MAY SNAG INDUSTRY MERGER Inquiry on AutoSteel Link Is First Under New Law | By Clyde H Farnsworth | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/broadway-awaits-a-king.html | Broadway Awaits a King | By Richard F Shepard | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brockway-whitlock.html | Brockway  Whitlock | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brown-is-victor-in-sports-car-race-glen-trophy-won-by-long-islander.html | Brown Is Victor in Sports Car Race GLEN TROPHY WON BY LONG ISLANDER | By Frank M Blunk | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/burnell-smith.html | Burnell  Smith | Special to Ie New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/canadians-talk-of-fall-election-pearson-expected-to-study-sentiment.html | CANADIANS TALK OF FALL ELECTION Pearson Expected to Study Sentiment on Trip West | By John M Lee | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/caring-for-the-poor-social-securitys-medical-provisions-could-help.html | Caring for the Poor Social Securitys Medical Provisions Could Help Solve Poverty Problems | By Howard A Rusk Md | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/carol-cober-is-married-i.html | Carol Cober Is Married i | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/carol-saperstein-fiancee-i.html | Carol Saperstein Fiancee I | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/catherine-heckler-is-wed.html | Catherine Heckler Is Wed | Secial to Tie New York Tim | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/center-studying-bars-to-reading-physical-defects-corrected-in.html | CENTER STUDYING BARS TO READING Physical Defects Corrected in Backward Children | By Will Lissner | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/chileans-reducing-beef-importation.html | CHILEANS REDUCING BEEF IMPORTATION | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/chinese-ridicule-us-arms-power-recall-defeat-of-japanese-as-example.html | CHINESE RIDICULE US ARMS POWER Recall Defeat of Japanese as Example of Prowess | 1965 The Globe and Mail | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/chulai-the-politicians-and-the-marines.html | Chulai The Politicians and the Marines | By James Reston | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/churchill-crown-due-soon.html | Churchill Crown Due Soon | By Herbert C Bardes | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/clinic-has-50-success-with-addicts.html | Clinic Has 50 Success With Addicts | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/coal-mining-slated-to-start-in-zambia.html | COAL MINING SLATED TO START IN ZAMBIA | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/coast-nuptials-for-miss-cutler-allan-hoover-jr-graduate-of-berkeley.html | Coast Nuptials For Miss Cutler Allan Hoover Jr Graduate of Berkeley Is Married to Grandson of Late President | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/colleges-open-drills-this-week-profit-comes-later-colleges-to-open.html | Colleges Open Drills This Week  Profit Comes Later Colleges to Open Drills This Week | By Joseph M Sheehan | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/colombia-shows-a-drop-in-output-nations-largest-producer-cites.html | COLOMBIA SHOWS A DROP IN OUTPUT Nations Largest Producer Cites Operating Problems | By Hj Maidenberg | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/congressmen-as-educators.html | CONGRESSMEN AS EDUCATORS | BENJAMIN S ROSENTHAL Member of Congress | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/cool-on-a-hot-curl.html | Cool on a Hot Curl | By Jp Deagan | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/coroners-told-airport-insurance-may-encourage-plane-blasts.html | Coroners Told Airport Insurance May Encourage Plane Blasts | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/covered-wagons-roll-again-in-north-carolina.html | COVERED WAGONS ROLL AGAIN IN NORTH CAROLINA | By Charles Layng | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/croton-putting-its-youngsters-on-right-course-hudson-community.html | Croton Putting Its Youngsters on Right Course Hudson Community Sailing Program Is Big Success | By Steve Cadyspecial To The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/cruising-revival-pleasure-boating-makes-a-comeback-in-the-area.html | CRUISING REVIVAL Pleasure Boating Makes a Comeback In the Area Around Vancouver | By Ronald Wild | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/daughter-to-mrs-blumin-.html | Daughter to Mrs Blumin | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/daughter-to-mrs-lehrman.html | Daughter to Mrs Lehrman | SpeciAl to The Ntw York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/davis-schwartzman.html | Davis  Schwartzman | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/dear-john.html | DEAR JOHN | ANONYMOUS | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/defects-in-mice-induced-by-drug-humanequivalent-dosage-produces.html | DEFECTS IN MICE INDUCED BY DRUG HumanEquivalent Dosage Produces Cleft Palate | By John A Osmundsen | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/democrats-face-rift-in-wisconsin-lucey-and-carley-seeking.html | DEMOCRATS FACE RIFT IN WISCONSIN Lucey and Carley Seeking Governorship Nomination | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/disputes-growing-over-reforms.html | Disputes Growing Over Reforms | By Fred M Hechinger | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/dominican-peace-still-elusive.html | Dominican Peace Still Elusive | By Paul P Kennedy | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/donald-keyes-weds-nancy-r-winslow.html | Donald Keyes Weds Nancy R Winslow | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/dorothy-k-henry-planning-ma_-rriage.html | Dorothy K Henry Planning Ma rriage | Special to The New York Tims I | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/dorothy-woods-and-a-physician-wed-in-virginia-alumna-of-sweet.html | Dorothy Woods And a Physician Wed in Virginia Alumna of Sweet Briar Bride of Alexander C McLeod of Nashville | Special to The Ntw York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/drawing-for-seat-of-honor-at-un-won-by-ethiopian.html | Drawing for Seat of Honor at UN Won by Ethiopian | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/droughty-lawns-need-fall-repair.html | Droughty Lawns Need Fall Repair | By John F Cornman | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/east-germans-get-new-family-law-it-raises-status-of-women-most.html | EAST GERMANS GET NEW FAMILY LAW It Raises Status of Women  Most Wives Work | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/economic-growth-cuts-list-of-poor-number-of-those-in-poverty-drops.html | ECONOMIC GROWTH CUTS LIST OF POOR Number of Those in Poverty Drops Significantly | By Joseph A Loftusspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/edmonds-egan-lead-blue-jay-trials-21-of-40-sailors-advance-to-final.html | Edmonds Egan Lead Blue Jay Trials 21 OF 40 SAILORS ADVANCE TO FINAL Compete in 2 Divisions of National Event Second Race Cut to 2 Miles | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/elizabeth-willets-bulkley-is-married-sweet-briar-alumna-is-bride-of.html | Elizabeth Willets Bulkley Is Married Sweet Briar Alumna Is Bride of James PetersBradley2d | Special to Th4 New York Tlmu | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/emerson-and-stolle-gain-final-in-newport-tennis-emerson-and-stolle.html | Emerson and Stolle Gain Final in Newport Tennis Emerson and Stolle Reach Final With Victories at Newport Net | By Allison Danzigspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/emery-nelson.html | Emery  Nelson | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/erhard-vs-brandt.html | Erhard Vs Brandt | By Thomas J Hamiltonspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/fair-on-sept-11-in-locust-valley-to-assist-church-projects-of-st.html | Fair on Sept 11 In Locust Valley To Assist Church Projects of St Johns of Lattingtown to Gain From Annual Event | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/faltering-fuel-cells-a-key-to-flight-faltering-fuel-cells-a-key-to.html | Faltering Fuel Cells a Key to Flight Faltering Fuel Cells a Key to Flight | By Harold M Schmeck Jr | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/fisher-of-mets-beats-cards-62-pitches-an-8hitter-purkey-chased-in.html | FISHER OF METS BEATS CARDS 62 Pitches an 8Hitter  Purkey Chased in 3Run First | By Joseph Durso | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/floods-in-2-brazil-states-leave-thousands-homeless.html | Floods in 2 Brazil States Leave Thousands Homeless | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/for-a-natural-finish.html | For A Natural Finish | By Bernard Gladstone | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/for-statefederal-partnership.html | For StateFederal Partnership | ENDICOTT PEABODY Former Governor of Massachusetts 196364 | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/foreign-affairs-de-gaulle-mao-and-russia.html | Foreign Affairs De Gaulle Mao and Russia | By Cl Sulzberger | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/foreign-affairs-us-and-latins.html | Foreign Affairs US and Latins | By Richard Ederspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/frecerick-roe-of-chicago-financial-adviser-was-60.html | Frecerick Roe of Chicago Financial Adviser Was 60 | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/friends-and-enemies-oppenheimer-the-story-of-a-friend-shy-by-haalmn.html | Friends and Enemies OPPENHEIMER The Story of a Friend shy By Haalmn Chevdie 219 pp New YorE George Braziller S | By Sidney Hook | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/from-a-candy-box-a-tardy-and-unpleasant-surprise.html | From a Candy Box a Tardy and Unpleasant Surprise | By Ada Louise Huxtable | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/gall-hermes-married-to-edward-b-martin.html | Gall Hermes Married To Edward B Martin | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/gemini-orbited-but-a-power-loss-makes-8day-mission-uncertain-2.html | GEMINI ORBITED BUT A POWER LOSS MAKES 8DAY MISSION UNCERTAIN 2 ASTRONAUTS STRIVE TO CONTINUE NASA IS HOPEFUL But Plans Are Ready for Landing Today if Believed Wise Gemini 5 Orbited but a Power Loss Threatens Duration of Planned 8Day Mission LIFTOFF PERFECT AT CAPE KENNEDY But Trouble Develops During Early Orbits in Supply of Oxygen to Fuel Cells | By Evert Clarkspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/german-gets-life-as-a-spy-in-cairo-wife-sentenced-to-3-years.html | GERMAN GETS LIFE AS A SPY IN CAIRO Wife Sentenced to 3 Years Businessman Acquitted | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ginterbaxter.html | GinterBaxter | Speclsl to Tlle Hew York Timu | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/goldbergs-way-quiet-persuasion-skills-of-his-labor-and-law.html | GOLDBERGS WAY QUIET PERSUASION Skills of His Labor and Law Experience Used at UN | By Kathleen Teltsch | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/good-groundcovers.html | Good Groundcovers | By Betty Ajay | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/grasses-for-home-turf.html | Grasses for Home Turf | By Jm Duich | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/growing-up-the-hard-way-manchild-in-the-promised-land-by-claude.html | GROWING UP THE HARD WAY MANCHILD IN THE PROMISED LAND By Claude Brown 415 pp New York The Macmillan Company 595 Growing Up | By Romulus Linney | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/guard-on-alert-at-springfield-mayor-also-gets-state-police-aid-in.html | GUARD ON ALERT AT SPRINGFIELD Mayor Also Gets State Police Aid in Rights Rally Today | By John H Fentonspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/hard-shell-soft-center-notes-from-a-sea-diary-hemingway-all-the-way.html | Hard Shell Soft Center NOTES FROM A SEA DIARY Hemingway All the Way By Nelson Algren 2S4 pp New Ymlk G P Putnams Sons 49S | By Arno Karlen | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/harringtondallas.html | HarringtonDallas | Sclal to The New Yorlr Tlmam | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/harris-triumphs-in-210-class-sail-wins-by-3-minutes-in-fleet-of-58.html | HARRIS TRIUMPHS IN 210 CLASS SAIL Wins by 3 Minutes in Fleet of 58 at Manchester | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/hearing-color-smelling-music-touching-a-scent-hearing-color.html | Hearing Color Smelling Music Touching a Scent Hearing Color Touching a Scent | By Leonard Wallace Robinson | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/high-alabama-aide-lays-death-to-klan-assails-police-head-high.html | High Alabama Aide Lays Death to Klan Assails Police Head High Alabama Aide Lays Slaying of White Rights Workers to the Klan | By Roy Reedspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/high-energy-rays-trapped-by-soviet-proton-1-sends-first-data-on.html | HIGH ENERGY RAYS TRAPPED BY SOVIET Proton 1 Sends First Data on Such Space Radiation | By Theodore Shabadspecial to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/housing-aid-loss-a-victory-for-lee-salt-lake-city-mayor-had-opposed.html | HOUSING AID LOSS A VICTORY FOR LEE Salt Lake City Mayor Had Opposed Urban Renewal | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/hungarys-women-proud-of-beauty-they-keep-sense-of-style-even.html | HUNGARYS WOMEN PROUD OF BEAUTY They Keep Sense of Style Even Working in Factories | By David Halberstam | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/i-juan-de-pareja-by-elizabeth-boron-dc-trevino-180-pp-new-york.html | I JUAN de PAREJA By Elizabeth Boron dc Trevino 180 pp New York Farrar Straus Giroux 325 For Ages 12 to 16 | ANN PETRY | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/i-medical-student-fiance-of-susan-abramowitz.html | i Medical Student Fiance Of Susan Abramowitz | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ijosephine-lenfesteyi-willi-marry-_-dec-28.html | IJosephine LenfesteyI Willi Marry   Dec 28 | t | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/imbert-convenes-provincial-aides-oas-unit-urged-to-speed-dominican.html | IMBERT CONVENES PROVINCIAL AIDES OAS Unit Urged to Speed Dominican Settlement | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/impact-of-party-growing-in-japan-komeito-holds-balance-in-antius.html | IMPACT OF PARTY GROWING IN JAPAN Komeito Holds Balance in AntiUS Vote in Tokyo | By Robert Trumbull | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/in-copter-over-chulai-generals-review-battle-marine-commander.html | In Copter Over Chulai Generals Review Battle Marine Commander Explains How the Trap Was Sprung on DugIn Vietcong | By James Restonspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/in-praise-of-a-man-of-peace-the-legacy-of-nehru-a-memorial-tribute.html | In Praise of a Man of Peace THE LEGACY OF NEHRU A Memorial Tribute Edited by K NatwarSingh 128 pp New York The John Day Company 350 | By Louis Fischer | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/in-the-49th-state-new-life-has-come-to-all-of-alaska-especially-to.html | IN THE 49TH STATE New Life Has Come to All of Alaska Especially to the Arctic Region | By Anthony Polsky | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/in-the-sane-asylum-ward-7-an-autobiographical-novel-by-valeriy.html | In the Sane Asylum WARD 7 An Autobiographical Novel By Valeriy Tarsis Translated from the Russian by Katya Brown 159 pp New York EP Dutton  Co 350 | By Harrison E Salisbury | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/italian-is-facing-jail-for-stealing-a-kiss.html | Italian Is Facing Jail For Stealing a Kiss | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/james-gertz-fiance-of-melinda-gilman.html | James Gertz Fiance Of Melinda Gilman | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jane-bartkowicz-defeats-miss-anthony-63-63-to-win-us-girls-tennis.html | Jane Bartkowicz Defeats Miss Anthony 63 63 to Win US Girls Tennis MATCH REQUIRES ONLY 43 MINUTES Michigan Star Seeded No 2 and Miss Ziegenfuss Win Doubles Title | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jane-thompson-is-wed-to-rob-eert-d-1mudd-jr.html | jane Thompson Is Wed To Rob eert D 1Mudd Jr | Seclal to The Aew York trees I | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jean-a-metzendorf-married-to-wayne-dumont-in-easton.html | Jean A Metzendorf Married To Wayne Dumont in Easton | Special to Thl New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jersey-shepherd-is-named.html | Jersey Shepherd Is Named | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jersey-town-adopts-plan-to-save-colonial-homes.html | Jersey Town Adopts Plan To Save Colonial Homes | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jet-passes-fail-bills-win-3014-huarte-completes-2-of-11-namath-also.html | JET PASSES FAIL BILLS WIN 3014 Huarte Completes 2 of 11  Namath Also Ineffective but Shows More Poise | By Frank Litsky | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/joan-a-daltons-nuptials.html | Joan A Daltons Nuptials | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/joan-melville-wed-to-w-corcoran.html | Joan Melville Wed To  W Corcoran | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/judith-arnow-betrothed.html | Judith Arnow Betrothed | Sepcial to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/judith-kimmerle-bride-of-robert-a-lester-jr.html | Judith Kimmerle Bride Of Robert A Lester Jr | peC | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/karmazinmatlofsky.html | KarmazinMatlofsky | Special to The Ne York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/kashmir-clashes-peril-observers-45-un-aides-do-a-widely.html | KASHMIR CLASHES PERIL OBSERVERS 45 UN Aides Do a Widely Misunderstood Job | By Jacques Nevard | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/kashmir-roils-india.html | Kashmir Roils India | By J Anthony Lukasspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/kin-of-delgado-ask-lisbon-to-permit-return-of-body.html | Kin of Delgado Ask Lisbon To Permit Return of Body | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/klans-influence-in-indiana-denied-investigators-doubt-group-will.html | KLANS INFLUENCE IN INDIANA DENIED Investigators Doubt Group Will Stage Resurgence | By Donald Janson | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/koufaxs-pitching-adds-up-to-100000.html | Koufaxs Pitching Adds Up to 100000 | By Bill Beckerspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/kurdish-aide-to-quit-beirut-says-lebanon-expelled-him.html | Kurdish Aide to Quit Beirut Says Lebanon Expelled Him | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/l-sarah-campbell-engaged-to-wed-graduate-of-yale-junior-league.html | l Sarah Campbell Engaged to Wed Graduate of Yale Junior League Member in Dallas Fiancee of Stephen Philbin 2d | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/land-of-the-purple-sage-to-the-true-westerner-sagebrush-is-a-thing.html | LAND OF THE PURPLE SAGE To the True Westerner Sagebrush Is a Thing of Beauty Dwarf Shrub Grows Everywhere in the Arid States | By Virginia Buchanan | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/langmclntyre.html | LangMclntyre | Special to The New York Time | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/latin-birth-rate-stirs-rising-concern.html | Latin Birth Rate Stirs Rising Concern | By Hj Maidenbergspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/latins-planning-business-school-nicaragua-institute-will-be.html | LATINS PLANNING BUSINESS SCHOOL Nicaragua Institute Will Be Patterned After Harvard | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/law-free-press-and-fair-trial.html | Law Free Press and Fair Trial | By Cabell Phillips | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/legal-sales-hurt-the-moonshiners-counties-in-north-carolina-voting.html | LEGAL SALES HURT THE MOONSHINERS Counties in North Carolina Voting for State Stores | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/legendary-role-of-latin-lands-has-now-become-marginal-one.html | Legendary Role of Latin Lands Has Now Become Marginal One | By Juan de Onis | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOHN T MCCARTY | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/li-fair-to-open-at-track-friday-offerings-will-range-from-rock-n.html | LI FAIR TO OPEN AT TRACK FRIDAY Offerings Will Range From Rock n Roll to Sewing | By Ronald Maioranaspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/light-breeze-dies-stranding-15-yachts-in-yra-regatta.html | Light Breeze Dies Stranding 15 Yachts in YRA Regatta | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/lightning-rods-guard-trees.html | Lightning Rods Guard Trees | By Harry W Dengler | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/linda-h-boerner-bride-of-richard-chandler.html | Linda H Boerner Bride Of Richard Chandler | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/little-rascal-by-sterling-north-illustrated-by-carl-burger-79-pp.html | LITTLE RASCAL By Sterling North Illustrated by Carl Burger 79 pp New York EP Dutton  Co 350 For Ages S to 9 | GEORGE A WOODS | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/living-dolls-and-literature.html | Living Dolls And Literature | By Allen Hughes | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/lodges-return-poses-questions-in-saigon.html | Lodges Return Poses Questions in Saigon | By Charles Mohr | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/los-angeles-regains-first-on-parker-homer-in-11th-dodgers-turn-back.html | Los Angeles Regains First On Parker Homer in 11th Dodgers Turn Back Giants 64 On Home Run by Parker in 11th | By Leonard Koppett | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/louisville-steamboat-is-the-belle-of-the-ohio.html | LOUISVILLE STEAMBOAT IS THE BELLE OF THE OHIO | By Larry Simonberg | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/making-it-their-own.html | Making It Their Own | By Rita Reif | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/many-hibakushas.html | MANY HIBAKUSHAS | RICHARD ZIRNITE | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/marcia-coleman-wed-in-hartford-to-john-cooper-manhattanville-alumna.html | Marcia Coleman Wed in Hartford To John Cooper Manhattanville Alumna Is Bride of Harvard Teaching Fellow | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/marcia-g-meldram-married-in-suburbs.html | Marcia G Meldram Married in Suburbs | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/margo-giuespie-will-be-married-to-john-s-bliss-alumna-o-pine-manor.html | Margo GiUespie Will Be Married To John S Bliss Alumna o Pine Manor Is Betrothed to Son o Connecticut Senator | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/marilyn-bosley-to-be-the-bride-of-alfred-hicks-1962-cornell.html | Marilyn Bosley To Be the Bride Of Alfred Hicks 1962 Cornell Graduates Engaged Nuptials on Dec 28 in Rochester | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/marilyn-s-greenberg-married-to-alan-landis.html | Marilyn S Greenberg Married to Alan Landis | S | | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/marines-express-respect-for-foe-victorious-they-voice-awe-at.html | MARINES EXPRESS RESPECT FOR FOE Victorious They Voice Awe at Guerrillas Stamina | By Neil Sheehan | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mars-n-420-wins-pace-at-freehold.html | MARS N 420 WINS PACE AT FREEHOLD | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/martha-lewis-engaged-to-john-herold-pieper.html | Martha Lewis Engaged To John Herold Pieper | SpecIal to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mary-balet-is-bride-oi-gregory-good-jr.html | Mary Balet Is Bride Oi Gregory Good jr | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mary-dieihelm-married-to-archibald-foster-jr.html | Mary Dieihelm Married To Archibald Foster Jr | Scial to The New York TIm | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mary-m-leonard-is-attended-by-7-at-herwedding-manhattanville-alumna.html | Mary M Leonard Is Attended by 7 At HerWedding Manhattanville Alumna Is Married to Robert Joseph Fitzpatrick | Special to lbe N4w York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mary-mccues-nuptials.html | Mary McCues Nuptials | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/medicare-boycott-urged-in-maryland.html | MEDICARE BOYCOTT URGED IN MARYLAND | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mexico-carrying-school-to-parks-tables-and-blackboards-set-up-under.html | MEXICO CARRYING SCHOOL TO PARKS Tables and Blackboards Set Up Under the Trees | By Henry Ginigerspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mexico-city-finds-reaching-the-water-under-it-a-problem.html | Mexico City Finds Reaching the Water Under It a Problem | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/middlebury-awards-graduate-degrees.html | MIDDLEBURY AWARDS GRADUATE DEGREES | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miller-brookhart.html | Miller  Brookhart | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ministry-fund-for-negroes-gets-gift-of-10000-in-stock.html | Ministry Fund for Negroes Gets Gift of 10000 in Stock | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-burns-wins-cottontail-race-madison-victor-in-lightning-class.html | MISS BURNS WINS COTTONTAIL RACE Madison Victor in Lightning Class Off West Babylon | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-connell-fiancee-of-michael-murphy.html | Miss Connell Fiancee Of Michael Murphy | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-inez-noble-and-david-black-wed-in-maryland-bride-is-attended.html | Miss Inez Noble And David Black Wed in Maryland Bride Is Attended by Eight at St Marks Church in Easton | Special to The Hew York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-lapido-betrothed-to-ronald-schlossberg.html | Miss Lapido Betrothed To Ronald Schlossberg | Special to The New York Tnes | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-marion-luethi-i-professors-_fancee.html | Miss Marion Luethi i Professors Fancee | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-mcclintock-and-law-student-married-in-south-debutante-o-61.html | Miss McClintock And Law Student Married in South Debutante o 61 Bride of Samuel Payne 5th in Alexandria Va | Special to rh New York Timel | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-moses-is-wed-to-daniel-phillips.html | Miss Moses Is Wed To Daniel Phillips | Special tn The New York Times i | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-susan-wigglesworth-married-to-samuel-g-curtisi.html | Miss Susan Wigglesworth Married to Samuel G CurtisI | pectai to The ew York Tlme | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-valerie-oconnor-i-bride-o-robert-sutter.html | Miss Valerie OConnor i Bride o Robert Sutter | Special to The New York Tlmc | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-vargish-bride-oi-ames-redeker.html | Miss Vargish Bride Oi ames Redeker | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/motorcycle-sales-showing-some-zip-motorcycle-sales-showing-some-zip.html | Motorcycle Sales Showing Some Zip Motorcycle Sales Showing Some Zip | By Richard Rutter | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mr-smith-draws-the-line-in-africa-mr-smith-draws-the-line-in-africa.html | Mr Smith Draws the Line In Africa Mr Smith Draws the Line in Africa | By Joseph Lelyveldsalisbury | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mrs-ca-jepson-jr.html | MRS CA JEPSON JR | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mrs-evers-has-child.html | Mrs Evers Has Child | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/muriel-harris-wed-to-arthur-l-bacon.html | Muriel Harris Wed To Arthur L Bacon | Special to The New York Tlme | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/music-is-diamonds-best-friend.html | Music Is Diamonds Best Friend | By Richard D Freed | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/musical-anne-of-green-gables-catches-charlottetowns-fancy.html | Musical Anne of Green Gables Catches Charlottetowns Fancy | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nancy-judson-married-i.html | Nancy Judson Married i | Special o The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nasser-departs-for-saudi-talks-he-and-faisal-again-seeking-end-of.html | NASSER DEPARTS FOR SAUDI TALKS He and Faisal Again Seeking End of Yemeni Civil War | By Hedrick Smith | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/national-affairs-new-policy-on-the-farm.html | National Affairs New Policy on the Farm | By Edwin L Dale Jr | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/negro-leaders-task.html | Negro Leaders Task | A PHILIP RANDOLPH International President Brotherhood of Sleeping Car Porters | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/negro-voting-new-force-in-the-south.html | Negro Voting New Force in the South | By Tom Wicker | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/negroes-and-the-law.html | Negroes and the Law | STUYVESANT WAINWRIGHT II | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/negroes-criticize-gains-in-alabama-leaders-in-birmingham-say.html | NEGROES CRITICIZE GAINS IN ALABAMA Leaders in Birmingham Say Progress Is Too Slow | By Homer Bigart | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/networks-rouse-sports-fans-ire-gemini-replaces-tv-games-and.html | NETWORKS ROUSE SPORTS FANS IRE Gemini Replaces TV Games and Thousands Object | By Jack Gould | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/new-frenchalgerian-oil-pact-termed-not-too-revolutionary-sahara-oil.html | New FrenchAlgerian Oil Pact Termed Not Too Revolutionary SAHARA OIL PACT IS BEING STUDIED | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/new-rye-grass.html | New Rye Grass | By Ronald Maiorana | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/newport-parties-will-honor-girls-of-doric-cotillion-weekend-of-sept.html | Newport Parties Will Honor Girls Of Doric Cotillion Weekend of Sept 10 to Include Town Tour for 6 Debutantes | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/no-end-in-sight-in-ship-strike-engineers-sign-but-2-unions-defy-us.html | No End in Sight in Ship Strike Engineers Sign but 2 Unions Defy US Mediation Effort | By George Horne | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nova-scotia-gets-universitys-aid-st-francis-xavier-presses-social.html | NOVA SCOTIA GETS UNIVERSITYS AID St Francis Xavier Presses Social Betterment Work | By Jay Walz | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nuptials-for-alice-steiner.html | Nuptials for Alice Steiner | Special to The Ne York Time | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nuptials-in-june-for-joan-gaver-finch-student-junior-is-the-fiancee.html | Nuptials in June For Joan Gaver Finch Student Junior Is the Fiancee of Melvyn D Yessenow Rutgers Graduate | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nuptials-on-dec-21-for-aiice-l-richter.html | Nuptials on Dec 21 For Alice L Richter | Special to The New York Tim3 | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/observer-taking-the-rail-cure.html | Observer Taking the Rail Cure | By Russell Baker | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/olson-again-wins-atlantic-class-sailing-championship-lastrace-surge.html | Olson Again Wins Atlantic Class Sailing Championship LASTRACE SURGE PROVES DECISIVE | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/on-broadway-spring-is-here-on-broadway-spring-is-here.html | On Broadway Spring Is Here On Broadway Spring Is Here | By Lewis Funke | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/open-jumper-title-won-by-sure-thing.html | OPEN JUMPER TITLE WON BY SURE THING | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/operation-with-style.html | Operation With Style | By Raymond Ericson | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/our-war-aims-were-wrong-our-war-aims-were-wrong.html | Our War Aims Were Wrong Our War Aims Were Wrong | By Louis J Halle | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ousted-teachers-score-rigid-rules-head-of-negro-college-calls-13.html | OUSTED TEACHERS SCORE RIGID RULES Head of Negro College Calls 13 Dismissals Justified | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/output-is-up-but-costs-mount-south-african-gold-industry-with-its.html | Output Is Up but Costs Mount South African Gold Industry With Its Profits Down Is Hoping for a Price Rise OUTPUT IS RISING BUT COSTS MOUNT Some Mines Are Operating at a Loss and Others Are Barely Breaking Even | By Joseph Lelyveldspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/over-the-mountain-again.html | Over the Mountain Again | By Paul Gardner | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/packers-triumph-over-bears-3114-packers-triumph-over-bears-3114.html | Packers Triumph Over Bears 3114 PACKERS TRIUMPH OVER BEARS 3114 | By United Press International | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/panama-cancels-pact.html | Panama Cancels Pact | By David Lidman | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/paris-students-in-summer-jobs-but-only-10-per-cent-have-adopted-us.html | PARIS STUDENTS IN SUMMER JOBS But Only 10 Per Cent Have Adopted US Custom | By Peter Braestrupspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/parlato-speziale.html | Parlato  Speziale | Special to The Nevt York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/patti-dorrance-will-be-married-to-james-brecht-vassar-senior.html | Patti Dorrance Will Be Married To James Brecht Vassar Senior Fiancee of Physician in Navy  January Nuptials | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/payments-problem-remains-serious-despite-gains.html | Payments Problem Remains Serious Despite Gains | By Eileen Shanahan | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/personality-new-policy-maker-at-revere-company-president-has-taken.html | Personality New Policy Maker at Revere Company President Has Taken Over as Chairman | By Robert A Wright | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/petty-regulation-fought-in-soviet-pravda-details-instances-to-show.html | PETTY REGULATION FOUGHT IN SOVIET Pravda Details Instances to Show Need for Reforms | By Theodore Shabadspecial to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/pickmandoyle.html | PickmanDoyle | Special to The New York Tlmes | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/pirates-triumph-over-braves-30-friend-pitches-fivehitter-mazeroski.html | PIRATES TRIUMPH OVER BRAVES 30 Friend Pitches FiveHitter Mazeroski Scores 2 Runs One on Steal | By United Press International | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/political-attack-on-cahn-resumed-new-charges-made-on-li-prosecutors.html | POLITICAL ATTACK ON CAHN RESUMED New Charges Made On LI Prosecutors Dealings | By Emanuel Perlmutter | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/polling-the-abomb-scientist.html | POLLING THE ABOMB SCIENTIST | WILLIAM C DAVIDON Chairman Physics Department Haverford College | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/pr-vote-system-sought-for-city-roosevelt-committee-urges-referendum.html | PR VOTE SYSTEM SOUGHT FOR CITY Roosevelt Committee Urges Referendum on Issue | by Charles G Bennett | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/president-vetoes-a-bill-on-bases-calls-move-to-curb-military.html | PRESIDENT VETOES A BILL ON BASES Calls Move to Curb Military Closings Repugnant | By Robert B Semple Jr | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/professor-weds-delmadennehy-vassar-graduate-garrett-l-vander-veer.html | Professor Weds DelmaDennehy Vassar Graduate Garrett L Vander Veer Philosophy Teacher at College Takes Bride | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/pros-intensify-fight-for-prestige-and-tv-receipts-prosperous-pros.html | Pros Intensify Fight for Prestige and TV Receipts Prosperous Pros Still at War And Peace Seems Far Away | By William N Wallace | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/public-storage-now-being-used-by-more-large-us-companies-public.html | Public Storage Now Being Used By More Large US Companies PUBLIC STORAGE MAKES ADVANCES | By Leonard Sloane | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/putup-jobs.html | PutUp Jobs | By Craig Claiborne | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/race-week-boats-lose-sailing-day-for-lack-of-wind.html | Race Week Boats Lose Sailing Day For Lack of Wind | By John Rendelspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/radner-nuptials-for-linda-paul-10-attend-bride-design-school-alumna.html | Radner Nuptials For Linda Paul 10 Attend Bride Design School Alumna and Richard Olney 3d Are Married i | eclaI to The 2ew York Time | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ralph-daniel-marries-margaret-a-hamilton.html | Ralph Daniel Marries Margaret A Hamilton | Special to The New York Ttmc | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ranks-dwindling-for-preferreds-us-steel-is-latest-to-plan.html | RANKS DWINDLING FOR PREFERREDS US Steel Is Latest to Plan Elimination of Issue RANKS DWINDLING FOR PREFERREDS | By Elizabeth M Fowler | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/recruiting-negro-law-students.html | Recruiting Negro Law Students | By Fred P Grahamspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/reds-detain-3-us-soldiers-wandering-into-east-berlin.html | Reds Detain 3 US Soldiers Wandering Into East Berlin | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/regime-tightens-athens-security-but-premier-bars-martial-law-in.html | REGIME TIGHTENS ATHENS SECURITY But Premier Bars Martial Law in Wake of Riots | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/religion-churchmen-on-riots.html | Religion Churchmen on Riots | By John Cogley | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/report-due-on-jersey-highway.html | Report Due on Jersey Highway | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/reviving-the-glories-of-versailles.html | REVIVING THE GLORIES OF VERSAILLES | By Alan Tillier | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/richard-b-urkley-is-the-fiance-of-missjo-ann-prat-of-tulane.html | Richard B urkley Is the Fiance Of MissJo Ann Prat of Tulane | S | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/riots-have-political-impact-in-california.html | Riots Have Political Impact In California | By Lawrence E Davies | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/robinson-wright-becomes-fiance-of-nancy-svehla-57-williams-graduate.html | Robinson Wright Becomes Fiance Of Nancy Svehla  57 Williams Graduate to Wed Russell Sage Alumna in Spring | Spelal to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/rockefeller-backs-johnson-on-vietnam.html | ROCKEFELLER BACKS JOHNSON ON VIETNAM | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/roxe-lambert.html | Roxe  Lambert | Special to The New York Tlmeg | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/ryan-reports-major-leak-of-water-in-central-park-ryan-cites-leak-in.html | Ryan Reports Major Leak Of Water in Central Park RYAN CITES LEAK IN WATER SYSTEM | By Douglas Robinson | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/ryukyuans-hail-sato-and-japan-premier-moved-by-welcome-on-2-isles.html | RYUKYUANS HAIL SATO AND JAPAN Premier Moved by Welcome on 2 Isles at End of Tour | By Emerson Chapin | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/sabah-is-warned-against-seceding-malaysian-prime-minister-says.html | SABAH IS WARNED AGAINST SECEDING Malaysian Prime Minister Says State Couldnt Last | By Seth S Kingspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/sacknoff-is-victor.html | Sacknoff Is Victor | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/sales-of-iron-ore-rise-in-venezuela.html | SALES OF IRON ORE RISE IN VENEZUELA | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/scarsdale-pointer-wins.html | Scarsdale Pointer Wins | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/screvane-offers-anticrime-plan-asks-5000-more-police-and.html | SCREVANE OFFERS ANTICRIME PLAN Asks 5000 More Police and Coordination of Efforts  Mayor Joins Campaign | By Richard L Madden | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/selling-of-gold-by-soviet-likely-sales-to-pay-for-renewed-wheat.html | SELLING OF GOLD BY SOVIET LIKELY Sales to Pay for Renewed Wheat Purchases Seen | By Theodore Shabadspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/shapiro-rootberg.html | Shapiro  Rootberg | Special to The New York Tlme | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/shastri-warns-pakistan-faces-attack-if-aggression-goes-on-indian.html | Shastri Warns Pakistan Faces Attack if Aggression Goes On Indian Holds War is Closer Than at Any Time Since the 2 Nations Were Created | By J Anthony Lukasspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/shuttlesworth-is-facing-ouster-cincinnati-church-moves-against.html | SHUTTLESWORTH IS FACING OUSTER Cincinnati Church Moves Against Rights Leader | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/sick-sick-sick-the-ethics-of-psychoanalysis-the-theory-and-method.html | Sick Sick Sick THE ETHICS OF PSYCHOANALYSIS The Theory and Method of Autonomous Psychotherapy By Thomas S Szasz 226 pp New York Basic Books 550 MADNESS AND CIVILIZATION A History of Insanity in the Age of Reason By Michel Foucault Translated by Richard Howard from the French Histoire de la Folie 299 pp New York Pantheon Books 595 | By Edgar Z Friedenberg | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/slain-seminarian-remembered-as-an-honor-student-at-vmi.html | Slain Seminarian Remembered As an Honor Student at VMI | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/smithsons-birth-to-be-observed-scholars-to-meet-in-tribute-to.html | SMITHSONS BIRTH TO BE OBSERVED Scholars to Meet in Tribute to Founder of Institution | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/snapdragons.html | Snapdragons | By Elizabeth Turner | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/sneeze-captures-2-jumper-events-susan-bauer-gains-honors-at.html | SNEEZE CAPTURES 2 JUMPER EVENTS Susan Bauer Gains Honors at Fairfield Show | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/snoring-wakens-interest-of-science.html | Snoring Wakens Interest of Science | JAO | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/son-to-mrs-c-s-mercein.html | Son to Mrs C S Mercein | Special to THE NEW YORK TIMES | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/south-african-seizes-passport-of-editor-in-jail-controversy.html | South African Seizes Passport of Editor In Jail Controversy | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/soviet-plans-use-of-atomic-power-chain-of-reactors-slated-for.html | SOVIET PLANS USE OF ATOMIC POWER Chain of Reactors Slated for Western Russia | By Harry Schwartz | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/soviet-solutions-for-employment-schooling.html | Soviet Solutions for Employment Schooling | VLADIMIR SHUBKIN Head Sociological Group EconomicMathematical Research Laboratory Novosibirsk University | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/speaking-of-books-writers-of-the-thirties-the-thirties.html | SPEAKING OF BOOKS Writers of the Thirties The Thirties | By Harvey Swados | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/splinters-vying-for-gop-funds-contributors-are-urged-to-put.html | SPLINTERS VYING FOR GOP FUNDS Contributors Are Urged to Put National Party First | By David Broderspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/sports-of-the-times-a-man-with-problems.html | Sports of The Times A Man With Problems | By Arthur Daley | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/spotlight-fairchild-camera-draws-interest.html | Spotlight Fairchild Camera Draws Interest | By Vartanig G Vartan | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/steinkraus-rides-snowbound-to-jumper-crown-in-jersey.html | Steinkraus Rides Snowbound To Jumper Crown in Jersey | Special To The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/still-more-brandenburgs.html | Still More Brandenburgs | By Richard D Freed | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/strobe-flash-sets-self.html | Strobe Flash Sets Self | By Jacob Deschin | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/student-editors-will-ask-for-right-to-visit-cuba.html | Student Editors Will Ask For Right to Visit Cuba | Special To The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/students-needs.html | Students Needs | PETER FREYD | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/studied-casuals-for-students-casuals-cont.html | Studied Casuals For Students Casuals Cont | By John M Willig | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/sukarno-cementing-ties-to-communist-world.html | Sukarno Cementing Ties to Communist World | By Seymour Topping | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/susan-leslie-robins-i-affianced-t_____o-l_awyer.html | Susan Leslie Robins I Affianced to Lawyer | Special To The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/syra-scratch-boat-for-heckscher-race.html | SYRA SCRATCH BOAT FOR HECKSCHER RACE | Special To The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/t-carol-ratner-betrothed-ito-allan-barry-ofstein.html | t Carol Ratner Betrothed iTo Allan Barry Ofstein | Special To The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/tea-sales-drive-is-pushed-in-us-instant-type-raises-share-of-the.html | TEA SALES DRIVE IS PUSHED IN US Instant Type Raises Share of the Market to 19 | By Hugh D Menzies | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/teacher-interns.html | Teacher Interns | ROBERT H TERTE | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/archives/teachers-strike-is-termed-likely-union-and-board-reported-far-apart.html | TEACHERS STRIKE IS TERMED LIKELY Union and Board Reported Far Apart on Contract | By Leonard Buder | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/tennis-honors-go-to-former-stars-mneill-mrs-addie-among-5-installed.html | TENNIS HONORS GO TO FORMER STARS MNeill Mrs Addie Among 5 Installed in Hall of Fame | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/thant-projects-big-1966-outlay-un-chief-in-annual-report-asks-for.html | THANT PROJECTS BIG 1966 OUTLAY UN Chief in Annual Report Asks for 98 Million | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-adventures-of-davy-west-by-matthew-james-illustrated-by-nancy.html | THE ADVENTURES OF DAVY WEST By Matthew James Illustrated by Nancy Grossman 154 pp New York Doubleday  Co 295 For Ages 9 to 12 | BENJAMIN CAPPS | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-biggest-tournament-ever.html | The Biggest Tournament Ever | BY Alan Truscott | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-compleat-bore-squares-progress-by-wilfrid-sheed-309-pp-new-york.html | The Compleat Bore SQUARES PROGRESS By Wilfrid Sheed 309 pp New York Farrar Straus  Giroux 495 | By Richard P Brickner | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-emergence-of-senator-kennedy-d-mass-the-emergence-of-ted.html | The Emergence Of Senator Kennedy D Mass The Emergence of Ted Kennedy | By William V Shannon | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-good-gray-grant.html | The Good Gray Grant | By Eugene Archer | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-largest-park-in-america-katmai-at-beginning-of-aleutians-has-15.html | THE LARGEST PARK IN AMERICA Katmai at Beginning Of Aleutians Has 15 Active Volcanoes | AP | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-lot-of-an-african-miner-a-low-pay-scale-for-long-days-man.html | The Lot of an African Miner A Low Pay Scale for Long Days Man Starting Work Draws 48 Cents for 8 to 10 Hours Underground | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-merchants-point-of-view-2-bills-would-affect-picture-of.html | The Merchants Point of View 2 Bills Would Affect Profit Picture of US Retailing Minimum Wage and Benefit Proposals Under Study | By Isadore Barmash | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-sound-of-stevenson.html | The Sound of Stevenson | By Thomas Lask | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-spirit-of-65.html | The Spirit Of 65 | By Patricia Peterson | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-week-in-finance-economic-boom-continues-despite-uncertainties.html | The Week in Finance Economic Boom Continues Despite Uncertainties on Vietnam and Steel | By Thomas E Mullaney | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-world-above-by-clifford-b-hicks-illustrated-by-richard-potts.html | THE WORLD ABOVE By Clifford B Hicks Illustrated by Richard Potts 153 pp New York Holt Rinehart  Winston 350 For Ages 9 to 12 | PAUL WALKER | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/theodore-b-wiehe-jr-marries-sarah-noble.html | Theodore B Wiehe Jr Marries Sarah Noble | pecial to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |

| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/thinking-mans-mezzo.html | Thinking Mans Mezzo | By Theodore Strongin | RE0000627924 | 1993-06-29 | B00000207067 |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/three-tied-at-139-ferree-campbell-and-souchak-runnersup-in-carling.html | THREE TIED AT 139 Ferree Campbell and Souchak RunnersUp in Carling Open | By Lincoln A Werden | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/thurgood-marshall-takes-a-new-tushtush-job-thurgood-marshall-takes.html | Thurgood Marshall Takes A New TushTush Job Thurgood Marshall Takes a New TushTush Job | By Sidney E Zion | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/torture-in-war.html | Torture in War | JAMES J BAUSCH | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/toy-poodle-best-at-talbot-show-im-a-dandee-captures-top-prize.html | TOY POODLE BEST AT TALBOT SHOW Im A Dandee Captures Top Prize Second Year in Row | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/trade-stamps-stir-new-debate-setbacks-in-industry-pose-questions-on.html | Trade Stamps Stir New Debate Setbacks in Industry Pose Questions on Value vs Costs Setbacks for Trading Stamps Stir Debate on Value vs Costs | By William M Freeman | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/trials-at-sea-set-for-2-hydrofoils-plainview-and-victoria-get.html | TRIALS AT SEA SET FOR 2 HYDROFOILS Plainview and Victoria Get Finishing Touches | By John P Callahan | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/troops-pull-out-of-los-angeles-all-but-1000-in-guard-leave-negro.html | TROOPS PULL OUT OF LOS ANGELES All But 1000 in Guard Leave  Negro Area Is Quiet | By Gladwin Hill | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/tva-chief-urges-water-management.html | TVA CHIEF URGES WATER MANAGEMENT | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/un-again-will-get-peking-entry-issue.html | UN AGAIN WILL GET PEKING ENTRY ISSUE | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/union-county-set-to-begin-hearings-on-assessments.html | Union County Set to Begin Hearings on Assessments | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/university-campus-in-kyoto-has-american-flavor.html | University Campus in Kyoto Has American Flavor | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/unlisted-stocks-rise-then-dip-on-worry-over-british-economy.html | Unlisted Stocks Rise Then Dip On Worry Over British Economy | By Alexander R Hammer | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-business-taconite-boom-beginning-to-shape-up-in-minnesota-mining.html | US Business Taconite Boom Beginning to Shape Up in Minnesota Mining Area New Activity Is Noted for Iron Range | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-experts-here-study-desalting-start-talks-with-engineers-of-city.html | US EXPERTS HERE STUDY DESALTING Start Talks With Engineers of City on Water Problem | By McCandlish Phillips | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-planes-fire-on-400-guerrillas-fleeing-at-chulai-pilots-estimate.html | US PLANES FIRE ON 400 GUERRILLAS FLEEING AT CHULAI Pilots Estimate Raid Death Toll at 55 as Red Forces Leave Scene of Battle | By Charles Mohr | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-said-to-bar-a-japan-air-link-great-circle-world-route-is-opposed.html | US SAID TO BAR A JAPAN AIR LINK Great Circle World Route Is Opposed at Talks | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-seeking-details.html | US Seeking Details | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-slow-to-build-red-bloc-trade-gains-are-made-but-effort-faces.html | US SLOW TO BUILD RED BLOC TRADE Gains Are Made but Effort Faces Many Obstacles | By Richard E Mooneyspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-soldiers-near-paris-deplore-cost-and-quality-of-housing.html | US Soldiers Near Paris Deplore Cost and Quality of Housing | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-thinks-missilesite-raids-have-hit-russians.html | US Thinks MissileSite Raids Have Hit Russians | By Max Frankel | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/utah-all-steamed-up-over-a-threshing-bee.html | UTAH ALL STEAMED UP OVER A THRESHING BEE | By Jack Goodman | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/victor-pays-460-favorite-scores-by-5-lengths-pass-the-word-is.html | VICTOR PAYS 460 Favorite Scores by 5 Lengths  Pass the Word Is Second | By Joe Nichols | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/villanova-bridal-for-anne-dolier-and-anarchitect-60-debutante-is.html | Villanova Bridal For Anne dOlier And anArchitect  60 Debutante Is Wed to John W IVIullen 3d Graduate of Rice | Special to The New York Tlmeg | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/vincent-milton-smith-weds-miss-lindgren.html | Vincent Milton Smith Weds Miss Lindgren | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/vote-aides-sign-19178-negroes-after-10-days-of-drive-in-south.html | Vote Aides Sign 19178 Negroes After 10 Days of Drive in South | By Nan Robertson | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/walter-bockstahler-dies-freight-specialist-was-76.html | Walter Bockstahler Dies Freight Specialist Was 76 | Special to The New Yolk Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/west-is-eying-buying-by-chinese-economists-watch-buying-by-chinese.html | West Is Eying Buying by Chinese Economists Watch Buying by Chinese | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/westchester-traffic-becomes-hot-political-issue.html | Westchester Traffic Becomes Hot Political Issue | By Merrill Folsom | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/what-attracts-more-people-than-the-beatles-beethoven.html | What Attracts More People Than the Beatles Beethoven | By Harold C Schonberg | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/what-is-this-thing-called-love.html | What Is This Thing Called Love | By Bosley Crowther | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/whats-so-special-about-ithaca-whats-so-special-about-ithaca.html | Whats So Special About Ithaca Whats So Special About Ithaca | By Alan Schneider | RE0000627924 | 1993-06-29 | B00000207067 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/wheres-charley.html | Wheres Charley | By Val Adams | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/wiliam-hart-fiance-o-bonnie-mercer.html | William Hart Fiance O Bonnie Mercer | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/william-dudley-and-julia-bartel-wed-in-bay-state-graduates-o.html | William Dudley And Julia Bartel Wed in Bay State Graduates o Goucher and Williams Marry  4 Attend Bride | Special to Te Nev York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/william-f-nickel.html | WILLIAM F NICKEL | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/williamedwards-and-miss-collins-married-on-l-i-bowdoinalumnusweds.html | WilliamEdwards And Miss Collins Married on L I BowdoinAlumnusWeds Debutante of 1959 at Garden City Church | Special to The ew York Tm | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/winged-victory-bird-fancier-succeeds-in-bringing-scarlet-ibis-to.html | WINGED VICTORY Bird Fancier Succeeds in Bringing Scarlet Ibis to Miami Rookery | By John Durant | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/winner-take-nothing.html | Winner Take Nothing | By Richd C Neuweiler | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/with-the-people-of-the-bear-the-mallot-01aries-8-robert-n6fhan-174.html | With the People of the Bear THE MALLOT 01ARIES 8 Robert N6fhan 174 pp New Ya Alfred A Knopf 39s | By Virgilia Peterson | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/witnesses-start-rally-here-today-more-than-50000-members-of-sect.html | WITNESSES START RALLY HERE TODAY More Than 50000 Members of Sect Expected to Attend | By Ms Handler | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/wood-burke.html | Wood  Burke | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/wood-field-and-stream-snappers-give-fisherman-opportunity-for.html | Wood Field and Stream Snappers Give Fisherman Opportunity for Improvisation and Relaxation | By Oscar Godboutspecial To the New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/world-mark-set-by-miss-olcese-14yearold-swimmer-does-440-medley-in.html | WORLD MARK SET BY MISS OLCESE 14YearOld Swimmer Does 440 Medley in 5251 | By United Press International | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/yankoriole-game-rained-out-in-third.html | YANKORIOLE GAME RAINED OUT IN THIRD | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/youth-job-drive-goes-over-goal-880000-have-summer-work-johnson.html | YOUTH JOB DRIVE GOES OVER GOAL 880000 Have Summer Work  Johnson Hails Success | Special to The New York Times | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-22 | https://www.nytimes.com/1965/08/22/archiv es/youths-dig-for-3dcentury-paris.html | Youths Dig for 3dCentury Paris | By Henry Kamm | RE0000627924 | 1993-06-29 | B00000207067 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archiv es/100-in-ithaca-demonstrate-against-war-in-vietnam.html | 100 in Ithaca Demonstrate Against War in Vietnam | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/1000-troops-keep-springfield-calm-guardsmen-police-an-orderly-march.html | 1000 TROOPS KEEP SPRINGFIELD CALM Guardsmen Police an Orderly March Protesting Alleged Brutality to Negroes 1000 TROOPS KEEP SPRINGFIELD CALM | By John H Fentonspecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/2-johnson-bills-in-crucial-stage-veto-of-military-base-plan-could.html | 2 JOHNSON BILLS IN CRUCIAL STAGE Veto of Military Base Plan Could Jeopardize Both | By Marjorie Hunterspecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/338-report-to-begin-studies-at-merchant-marine-academy.html | 338 Report to Begin Studies At Merchant Marine Academy | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/4-ship-lines-plan-container-fleet-foreign-companies-unite-to-offer.html | 4 SHIP LINES PLAN CONTAINER FLEET Foreign Companies Unite to Offer Service by 1967 | By Werner Bamberger | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/5-mayoral-rivals-meet-in-a-forum-democratic-candidates-face-one.html | 5 MAYORAL RIVALS MEET IN A FORUM Democratic Candidates Face One Another on the Issues for First Time Publicly | By Peter Kihss | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/a-space-puzzle-why-is-revolution-not-really-an-orbit.html | A Space Puzzle Why Is Revolution Not Really an Orbit | By John A Osmundsen | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/abc-and-mgm-close-21film-deal.html | ABC and MGM Close 21Film Deal | By Jack Gould | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/advertising-lure-of-football-draws-banks.html | Advertising Lure of Football Draws Banks | By Walter Carlson | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/aerospace-corp-called-wasteful-house-panel-also-finds-lax-security.html | AEROSPACE CORP CALLED WASTEFUL House Panel Also Finds Lax Security at Research Area | By United Press International | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/allen-leads-after-2-races-in-lightning-class-trials.html | Allen Leads After 2 Races in Lightning Class Trials | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/ann-haber-is-married-to-capt-l-d-fineman.html | Ann Haber Is Married To Capt L D Fineman | Special to The New York Iime | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/annapolis-honors-to-welsh-terrier-ch-pool-forge-fast-freight-best.html | ANNAPOLIS HONORS TO WELSH TERRIER Ch Pool Forge Fast Freight Best Among 996 Entries | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/antipoverty-aid-faces-cutbacks-the-appropriation-may-not-match-the.html | ANTIPOVERTY AID FACES CUTBACKS The Appropriation May Not Match the Authorization | By Joseph A Loftusspecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/apparel-men-help-merchants-sort-goods-order-and-reorder-apparel.html | Apparel Men Help Merchants Sort Goods Order and Reorder APPAREL TRADES HELP MERCHANTS | By Isadore Barmash | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/boxer-takes-3d-title.html | Boxer Takes 3d Title | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/boycott-of-mds.html | Boycott of MDs | JAMES T ROGERS | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/brenda-nusblatt-wed.html | Brenda Nusblatt Wed | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/bridge-second-sight-a-rare-quality-among-the-opposing-bidders.html | Bridge Second Sight A Rare Quality Among the Opposing Bidders | By Alan Truscott | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/brookville-squad-is-43-polo-victor.html | BROOKVILLE SQUAD IS 43 POLO VICTOR | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/busy-week-ahead-in-bond-markets-demand-unusually-heavy-for.html | BUSY WEEK AHEAD IN BOND MARKETS Demand Unusually Heavy for Investment Funds  Emphasis Seen Shifted | By Robert Frost | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/canada-speeding-wheat-shipments-clears-st-lawrence-canal-of-traffic.html | CANADA SPEEDING WHEAT SHIPMENTS Clears St Lawrence Canal of Traffic Bottlenecks | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/candidacy-in-brazil-dashed-by-a-ruling-of-electoral-court.html | Candidacy in Brazil Dashed by a Ruling Of Electoral Court | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/caution-develops-in-steel-market-car-makers-rising-orders-signal.html | CAUTION DEVELOPS IN STEEL MARKET Car Makers Rising Orders Signal New Thinking on Working Off Inventory | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/charles-frankel-will-be-rusk-aide-charles-frankel-will-be-rusk-aide.html | CHARLES FRANKEL WILL BE RUSK AIDE CHARLES FRANKEL WILL BE RUSK AIDE | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/chess-pawn-bridgehead-is-followed-by-an-invasion-led-by-rooks.html | Chess Pawn Bridgehead Is Followed By an Invasion Led by Rooks | By Al Horowitz | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/citys-beautification.html | Citys Beautification | DAVID ROCKEFELLER Chairman of the Board The Museum of Modern Art | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/clashes-in-kashmir-reported-by-indians-curfew-is-extended.html | Clashes in Kashmir Reported by Indians Curfew Is Extended | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/cliburn-applauded-at-li-music-fete.html | CLIBURN APPLAUDED AT LI MUSIC FETE | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/college-and-taxes-charges-on-payments-by-installment-for-tuition.html | College and Taxes Charges on Payments by Installment For Tuition Can Be Deducted Now COLLEGE AND TAX AN EXAMINATION | By Robert Metz | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/coming-up-this-fall-its-gaiters.html | Coming Up This Fall Its Gaiters | By Bernadine Morris | RE0000627923 | 1993-06-29 | B00000207066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/cuba-reports-a-million-gain-in-population-under-castro.html | Cuba Reports a Million Gain In Population Under Castro | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/curfew-is-on-15-more-days.html | Curfew Is On 15 More Days | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/deep-down-lots-of-people-were-dull.html | Deep Down Lots of People Were Dull | By Eliot FremontSmith | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/discovery-of-dresden-art-cache-in-1945-is-recalled-by-russian.html | Discovery of Dresden Art Cache In 1945 Is Recalled by Russian | By Peter Grose | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/driver-killed-in-watkins-glen-sports-car-race-won-by-keck-and.html | Driver Killed in Watkins Glen Sports Car Race Won by Keck and Kovaleski COBRA FORD FIRST IN 500MILE EVENT Woods Dies Instantly After Losing Control of His Daimler on 70th Lap | By Frank M Blunkspecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/edward-h-goodwln.html | EDWARD H GOODWIN | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/egan-wins-title-in-blue-jay-sail-schoolboy-has-a-first-and-a-third.html | EGAN WINS TITLE IN BLUE JAY SAIL Schoolboy Has a First and a Third in Final Series | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/end-papers-a-welsh-story-by-joyce-varney-313-pp-bobbsmerrill-495.html | End Papers A WELSH STORY By Joyce Varney 313 pp BobbsMerrill 495 | NANCY K MACKENZIE | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/epstein-chaikin.html | Epstein  Chaikin | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/executives-shift-to-new-careers-columbia-program-helps-in-training.html | EXECUTIVES SHIFT TO NEW CAREERS Columbia Program Helps in Training Them for Jobs Oriented to Service | By Robert H Terte | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/exploitation-charged.html | Exploitation Charged | FRANK J DUFFY Chairman Committee on Open Lands on Staten Island | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/flood-blocks-bmt-lines-as-brooklyn-main-breaks-bmt-lines-in.html | Flood Blocks BMT Lines As Brooklyn Main Breaks BMT Lines in Brooklyn Are Flooded as Water Main Breaks | By John Sibley | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/florence-guterman-wed.html | Florence Guterman Wed | Special to The New York Tiznel | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/ford-strike-in-caracas-ends.html | Ford Strike in Caracas Ends | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/frankness-on-birth-control-in-latin-america.html | Frankness on Birth Control in Latin America | By Herbert L Matthews | RE0000627923 | 1993-06-29 | B00000207066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/gemini-cleared-for-32-circuits-it-may-go-8-days-power-restored.html | GEMINI CLEARED FOR 32 CIRCUITS IT MAY GO 8 DAYS POWER RESTORED Astronauts Return to Original Flight Plan New Tests Set Gemini 5 Is Cleared for 32 Circuits and May Go Full Eight Days in Space POWER RESTORED IN FAULTY SYSTEM Astronauts Nurse Electric Gear Back to Normal  New Experiments Set | By Evert Clarkspecial to the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/genovese-criticized.html | Genovese Criticized | RICHARD HAMMELL | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/germans-taking-time-for-leisure-labor-shortage-is-leading-to.html | GERMANS TAKING TIME FOR LEISURE Labor Shortage Is Leading to Employe Independence GERMANS TAKING TIME FOR LEISURE | By Philip Shabecoffspecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/giants-defeat-steelers-167-as-wood-and-timberlake-pass-for.html | Giants Defeat Steelers 167 as Wood and Timberlake Pass for Touchdowns MERCEIN EXCELS IN GAME AT YALE Rookie Kicks 45Yard Field Goal  Thomas and Adams Also Score for Giants | By William N Wallacespecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/grapes-enriching-hungarian-farm-1200-toil-for-good-wages-where.html | GRAPES ENRICHING HUNGARIAN FARM 1200 Toil for Good Wages Where Nobles Once Ruled | By David Halberstamspecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/growth-alliance-proposed-by-ky-vietnam-chief-bids-asians-set-up.html | GROWTH ALLIANCE PROPOSED BY KY Vietnam Chief Bids Asians Set Up Economic Ties | By Charles Mohr | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/haas-sparks-victors.html | Haas Sparks Victors | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/higdon-wins-25kilometer-run-time-is-third-fastest-for-event.html | Higdon Wins 25Kilometer Run Time Is Third Fastest for Event | By George de Gregorio | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/hillsbergroth.html | HillsbergRoth | SPecial to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/hopes-rise-that-gemini-5-will-achieve-objectives.html | Hopes Rise That Gemini 5 Will Achieve Objectives | By Harold M Schmeck Jrspecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/israeli-winery-blast-kills-5.html | Israeli Winery Blast Kills 5 | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/jacquelin-herman-a-bride.html | Jacquelin Herman a Bride | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/jakarta-is-aiding-laos-neutralists-kong-les-troops-receive-uniforms.html | JAKARTA IS AIDING LAOS NEUTRALISTS Kong Les Troops Receive Uniforms and Equipment and Train in Indonesia | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/jamaican-captures-horse-show-crown.html | JAMAICAN CAPTURES HORSE SHOW CROWN | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/joane-synnott-bride-of-e-k-fitzpatrick.html | Joane Synnott Bride Of E K Fitzpatrick | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/john-adler-marries-miss-rosengarten.html | John Adler Marries Miss Rosengarten | Special e New Yo | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/latest-giantsdodgers-brawl-brings-a-few-others-to-mind.html | Latest GiantsDodgers Brawl Brings a Few Others to Mind | By Gerald Eskenazi | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/lawmaker-doubles-as-a-parttime-lawman-traffic-business-and-politics.html | Lawmaker Doubles as a Parttime Lawman Traffic Business and Politics Are All in a Days Work | By John W Stevensspecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/lema-shoots-67-to-tie-blancas-for-lead-at-209-in-200000-carling.html | Lema Shoots 67 to Tie Blancas for Lead at 209 in 200000 Carling Open FERREE IS THIRD AFTER 72 FOR 211 | By Lincoln A Webden | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/li-car-collision-kills-two.html | LI Car Collision Kills Two | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/many-schools-set-to-forgo-us-aid-refusal-in-south-to-produce-rights.html | MANY SCHOOLS SET TO FORGO US AID Refusal in South to Produce Rights Plan May Be Costly | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/marcia-h-joslyn-brideof-lawyer-peter-lewis-sill-graduate-of.html | Marcia H Joslyn Brideof Lawyer Peter Lewis Sill Graduate of Wellesley Wed in Tarrytown to Amherst Alumnus | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/margo-marx-teacher-bride-of-neil-carreyt.html | Margo Marx Teacher  Bride of Neil Carreyt | Special to The New York Time | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/marichal-hits-roseboro-with-bat-and-starts-brawl-as-giants-top.html | Marichal Hits Roseboro With Bat and Starts Brawl as Giants Top Dodgers CATCHER SUFFERS 2INCH HEAD CUT | By Leonard Koppett | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/marilyn-putterman-wed.html | Marilyn Putterman Wed | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mary-deutsch-wed-to-thomas-edsall.html | Mary Deutsch Wed To Thomas Edsall | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mayor-summons-a-crisis-session-on-water-leaks-asks-for-proposals.html | MAYOR SUMMONS A CRISIS SESSION ON WATER LEAKS Asks for Proposals Today on Detecting Losses and Repairing All Breaks CALLS FOR A NEW LOOK Acts After Report by Ryan on Central Park Flow Northeast Gets Rain Mayor Calls Session on Water Leaks | By Will Lissner | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/migrant-workers-scarce-in-ontario-farms-in-canada-seeking-workers.html | Migrant Workers Scarce in Ontario FARMS IN CANADA SEEKING WORKERS | By John M Leespecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/miguel-angel-campa-83-dies-excuban-envoy-and-minister.html | Miguel Angel Campa 83 Dies ExCuban Envoy and Minister | Specfal to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/miss-harriet-bisgaier-is-wed-to-gerald-burg.html | Miss Harriet Bisgaier Is Wed to Gerald Burg | Special to The New YOrk Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mp-dies-cutting-labors-lead-to-2.html | MP Dies Cutting Labors Lead to 2 | By Clyde H Farnsworthspecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mrs-artur-l-halmi.html | MRS ARTUR L HALMI | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mrs-isaac-eisenberg.html | MRS ISAAC EISENBERG | Special to Ttte mew Yor Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mrs-richard-l-tyner.html | MRS RICHARD L TYNER | SIcial to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/music-long-weekend-of-lohengrin-tanglewood-65-ends-with-3day-opera.html | Music Long Weekend of Lohengrin Tanglewood 65 Ends With 3Day Opera | By Harold C Schonberg | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/new-tasks-ahead-for-los-angeles-tense-city-seeks-stability-to-avert.html | NEW TASKS AHEAD FOR LOS ANGELES Tense City Seeks Stability to Avert Renewal of Riots | By Gladwin Hill | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/newark-negroes-form-new-group-committees-purpose-is-to-maintain.html | NEWARK NEGROES FORM NEW GROUP Committees Purpose Is to Maintain Racial Calm | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/ore-output-up-in-venezuela.html | Ore Output Up in Venezuela | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/pao-group-passes-a-shipping-mark-hong-kong-concerns-fleet-more-than.html | PAO GROUP PASSES A SHIPPING MARK Hong Kong Concerns Fleet More Than Million Tons | By Edward A Morrow | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/past-is-recalled-at-a-county-fair-season-for-exhibits-of-rural.html | PAST IS RECALLED AT A COUNTY FAIR Season for Exhibits of Rural Achievement Gets Under Way Throughout State | By Bernard Weinraub | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/paula-d-groener-bride-of-herbert-haubold-jr.html | Paula D Groener Bride Of Herbert Haubold Jr | Special to The ew York Thnel | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/personal-finance-consumers-credit-personal-finance-consumers-credit.html | Personal Finance Consumers Credit Personal Finance Consumers Credit | By Sal Nuccio | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/phoebe-boxer-bride-of-robert-s-lewis.html | Phoebe Boxer Bride Of Robert S Lewis | Spec2al to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/pope-stresses-need-to-end-civil-strife.html | POPE STRESSES NEED TO END CIVIL STRIFE | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/prison-aides-hail-outsidejob-plan-prison-aides-hail-outsidejob-plan.html | Prison Aides Hail OutsideJob Plan PRISON AIDES HAIL OUTSIDEJOB PLAN | By Gene Roberts | RE0000627923 | 1993-06-29 | B00000207066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/province-crowds-hail-papandreou-expremier-takes-his-case-to-greek.html | PROVINCE CROWDS HAIL PAPANDREOU ExPremier Takes His Case to Greek Countryside | By Henry Kammspecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/rebels-say-reactionaries-plot-to-block-dominican-peace-pact.html | Rebels Say Reactionaries Plot To Block Dominican Peace Pact | By Paul Hofmann | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/recovery-crews-and-ships-are-cut-nasa-says-experience-has-made-the.html | RECOVERY CREWS AND SHIPS ARE CUT NASA Says Experience Has Made the Job Easier | By Lawrence E Daviesspecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/richardson-mcgraw-of-mets-beat-cards-7542.html | Richardson McGraw of Mets Beat Cards 75 42 | By Joseph Durso | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/salvino-takes-bowling.html | Salvino Takes Bowling | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/schmetterlingboykofu.html | SchmetterlingBoykofu | Sp2cial to The New York Thnel | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/seasons-opener-a-family-affair-the-gabels-will-bring-mrs-dally-to.html | SEASONS OPENER A FAMILY AFFAIR The Gabels Will Bring Mrs Dally to Stage Sept 22 | By Sam Zolotow | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/sellers-takes-sailing-honors-michigan-skipper-tops-raven-fleet.html | Sellers Takes Sailing Honors MICHIGAN SKIPPER TOPS RAVEN FLEET | By John Rendel | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/serenity-of-lisbon-hides-wide-impact-of-strife-in-africa-lisbons.html | Serenity of Lisbon Hides Wide Impact Of Strife in Africa LISBONS SERENITY CLOAKS CONFLICT | By Tad Szulc | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/sister-florence-scott.html | SISTER FLORENCE SCOTT | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/slain-seminarian-lauded-for-work-minister-at-funeral-says-church.html | SLAIN SEMINARIAN LAUDED FOR WORK Minister at Funeral Says Church Shuns Reality | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/southern-comfort-gains-jumper-title.html | SOUTHERN COMFORT GAINS JUMPER TITLE | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/soviet-attack-on-nonconformist-writing-widened.html | Soviet Attack on Nonconformist Writing Widened | By Theodore Shabad | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/soviet-may-press-oil-sales-to-west-move-is-believed-necessary-to.html | SOVIET MAY PRESS OIL SALES TO WEST Move Is Believed Necessary to Provide Credits to Pay for Wheat Purchases | By Jh Carmical | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/sports-of-the-times-the-first-boy-wonder.html | Sports of The Times The First Boy Wonder | By Arthur Daley | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/staten-island-building-defended.html | Staten Island Building Defended | LLOYD B TAMARIN Executive Secretary Staten Island Homebuilders Association | RE0000627923 | 1993-06-29 | B00000207066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/suburban-bridal-for-sheila-block-and-r-a-lukins-designer-is-married.html | Suburban Bridal For Sheila Block And R A Lukins Designer Is Married in Purchase N Y to 58 Princeton Alumnus | Sleeisl to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/sweet-dreams-and-sweeter-eating.html | Sweet Dreams and Sweeter Eating | By Nan Ickeringill | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/taiwan-plans-to-put-new-line-in-international-flight-service.html | Taiwan Plans to Put New Line In International Flight Service | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/thailand-pledges-ky-help.html | Thailand Pledges Ky Help | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/the-frontclosing-bra.html | The FrontClosing Bra | By Virginia Lee Warren | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/the-landed-gentry-just-off-7th-avenue.html | The Landed Gentry   Just Off 7th Avenue | By Marylin Bender | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/the-second-face-of-vietnams-war-us-finding-saigon-languid-in.html | The Second Face of Vietnams War US Finding Saigon Languid in Contest for Rural Loyalty Coolness of Premier to Lodges Mission Vexes Embassy | By James Restonspecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/theodoru-rome-50-of-schocken-books.html | THEODORu ROME 50 OF SCHOCKEN BOOKS | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/time-inc-buying-bruce-carton-co-publisher-acquires-stock-through.html | TIME INC BUYING BRUCE CARTON CO Publisher Acquires Stock Through Its Texas Unit | By Clare M Reckert | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/to-cure-race-tensions.html | To Cure Race Tensions | SEYMOUR SLESSINGER Assistant Professor of Political Science | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/us-force-clears-route-to-kontum-aid-gets-through-paratroopers.html | US FORCE CLEARS ROUTE TO KONTUM AID GETS THROUGH Paratroopers Escort First Road Convoy in 5 Weeks  Ky Asks Asian Alliance US FORCE CLEARS ROUTE TO KONTUM US Fighter Planes Return From a Strike Against the Vietcong | By Neil Sheehanspecial To the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/vaughn-sees-reds-barred-by-uscentral-america-tie.html | Vaughn Sees Reds Barred By USCentral America Tie | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/victor-e-scafuro.html | VICTOR E SCAFURO | Special to the New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/voter-drive-is-spurred-in-alabama.html | Voter Drive Is Spurred in Alabama | By Roy Reed | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/will-take-a-leave.html | Will Take a Leave | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/wlart-j-keena-market-official-american-exchanges-seniori-vice.html | WlART J KEENA MARKET OFFICIAL American Exchanges SeniorI Vice President 63 Dies | i Special to The New York Times I | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/yankees-rained-out-again-in-baltimore.html | YANKEES RAINED OUT AGAIN IN BALTIMORE | Special to The New York Times | RE0000627923 | 1993-06-29 | B00000207066 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/116-in-greece-face-sedition-charges-all-seized-in-street-rioting.html | 116 IN GREECE FACE SEDITION CHARGES All Seized in Street Rioting Demonstrations Curbed | By Henry Kamm | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/2000-gis-abroad-ask-vietnam-duty-army-approves-transfer-of-500.html | 2000 GIS ABROAD ASK VIETNAM DUTY Army Approves Transfer of 500 Applicants in Europe | By Thomas J Hamiltonspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/43-billion-voted-for-public-works-senate-appropriation-tops-houses.html | 43 BILLION VOTED FOR PUBLIC WORKS Senate Appropriation Tops Houses by 85 Million | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/4th-visit-to-london-begun-by-jose-greco.html | 4TH VISIT TO LONDON BEGUN BY JOSE GRECO | Special to The New York TimesCLIVE BARNES | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/a-pentagon-adversary-lucius-mendel-rivers.html | A Pentagon Adversary Lucius Mendel Rivers | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/advertising-highbrow-but-not-longhair.html | Advertising Highbrow but Not Longhair | By Leonard Sloane | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/alston-ejected-in-third-inning-los-angeles-pilot-banished-in.html | ALSTON EJECTED IN THIRD INNING Los Angeles Pilot Banished in Argument With Umpire  Drysdale Is Victor | By Joseph Durso | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/archbishop-cody-welcomed-by-thousands-in-chicago.html | Archbishop Cody Welcomed By Thousands in Chicago | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/assailant-killed-in-battle-with-police-in-midtown-pedestrians-run.html | Assailant Killed in Battle With Police in Midtown Pedestrians Run for Cover at 8th Ave and 42d St Fugitive Fights With Pistol Grabbed From Patrolman | By Emanuel Perlmutter | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/astronauts-busy-with-flight-tests-expect-8day-trip-gemini-makes-a.html | ASTRONAUTS BUSY WITH FLIGHT TESTS EXPECT 8DAY TRIP Gemini Makes a Rendezvous With Imaginary Rocket Crew Back on Schedule | By Evert Clark | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/baath-solidifies-control-in-syria-party-forms-council-to-act-as.html | BAATH SOLIDIFIES CONTROL IN SYRIA Party Forms Council to Act as Countrys Legislature | By Thomas F Brady | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/bliss-appealing-to-64-defectors-acts-to-lure-young-people.html | BLISS APPEALING TO 64 DEFECTORS Acts to Lure Young People Intellectuals and Negroes | By David S Broder | RE0000627925 | 1993-06-29 | B00000209665 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/bonds-prices-of-us-government-securities- decline-for-fourth.html | Bonds Prices of US Government Securities Decline for Fourth Consecutive Week LOW REGISTERED BY MAJOR ISSUE Underwriters of Corporates Are Preparing for Slate Totaling 150 Million | By Robert Frost | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/bordes-and-milnes-lead-thistle-class.html | BORDES AND MILNES LEAD THISTLE CLASS | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/brazilians-enjoying-stock-market-boom- brazil-enjoying-a-boom-in.html | Brazilians Enjoying Stock Market Boom BRAZIL ENJOYING A BOOM IN STOCKS | By Juan de Onis | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/bridge-exception-is-noted-to-rule-on- ruffing-with-low-trump.html | Bridge Exception Is Noted to Rule On Ruffing With Low Trump | By Alan Truscott | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/britain-urges-un-to-restudy-role-british- urge-un-to-restudy-role.html | Britain Urges UN To Restudy Role BRITISH URGE UN TO RESTUDY ROLE | By Kathleen Teltsch | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/british-record-seen-major-offering- planned-by-ici.html | British Record Seen MAJOR OFFERING PLANNED BY ICI | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/brooklyn-phones-being-restored-after- flood-disrupts-50000.html | Brooklyn Phones Being Restored After Flood Disrupts 50000 | By Martin Tolchin | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/city-bank-weighs-creditcard-move-city- bank-weighs-creditcard-step.html | City Bank Weighs CreditCard Move CITY BANK WEIGHS CREDITCARD STEP | By Richard Phalon | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/city-rain-hunters-see-western-sun- watermaking-experiment-is-upset.html | CITY RAIN HUNTERS SEE WESTERN SUN Watermaking Experiment Is Upset by Cloudless Sky | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/city-water-board-cool-to-a-merger-asserts- its-functions-differ-from.html | CITY WATER BOARD COOL TO A MERGER Asserts Its Functions Differ From Water Departments | BY William E Farrell | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/colombia-mail-theft-is-laid-to- communists.html | Colombia Mail Theft Is Laid to Communists | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/congress-what-role-in-the-twentieth- century.html | Congress What Role in the Twentieth Century | By Tom Wicker | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/cooking-up-a-festival.html | Cooking Up a Festival | By Nan Ickeringillspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/credit-questions-cited-ford-slowdown- vexing-britons.html | Credit Questions Cited FORD SLOWDOWN VEXING BRITONS | By Clyde H Farnsworth | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archiv es/cuckoo-clocks-show-a-decline-drop-is- noted-in-factories-in-germanys.html | CUCKOO CLOCKS SHOW A DECLINE Drop Is Noted in Factories in Germanys Black Forest | By Philip Shabecoff | RE0000627925 | 1993-06-29 | B00000209665 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/danforth-captures-opening-race-in-international-210-class-sailing.html | Danforth Captures Opening Race in International 210 Class Sailing Series SULLIVAN IS NEXT 16 SECONDS BEHIND | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/designers-go-to-state-for-jobs-at-25000.html | Designers Go to State For Jobs at 25000 | By Virginia Lee Warren | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/dining-out-in-juneau-2-for-a-buffet.html | Dining Out in Juneau 2 for a Buffet | By Craig Claiborne | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/division-is-sold-by-burlington-ely-walker-which-in-1964-grossed-117.html | DIVISION IS SOLD BY BURLINGTON Ely  Walker Which in 1964 Grossed 117 Million Goes to Nashville Concern | By Clare M Reckert | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/dodd-scores-senate-dominican-report.html | Dodd Scores Senate Dominican Report | By Ew Kenworthyspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/dominican-talks-resumed-by-oas-bunker-says-peace-accord-may-be.html | DOMINICAN TALKS RESUMED BY OAS Bunker Says Peace Accord May Be Matter of Days | By Paul Hofmann | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/dorothy-c-smith-bride-of-henry-edwin-rogers.html | Dorothy C Smith Bride Of Henry Edwin Rogers | Special tr The New York Time | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/dr-r-c-bald-64-english-teacheri-17thcentury-scholar-dies-authority.html | DR R C BALD 64 ENGLISH TEACHERI 17thCentury Scholar Dies Authority on Donne | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/draft-law-upsets-vietnam-students.html | DRAFT LAW UPSETS VIETNAM STUDENTS | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/east-europe-cool-to-us-on-vietnam.html | East Europe Cool to US on Vietnam | By David Binderspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/emerson-is-easy-victor-over-stolle-in-tennis-final-at-newport-top.html | Emerson Is Easy Victor Over Stolle in Tennis Final at Newport TOP AUSSIE WINS IN STRAIGHT SETS | By Allison Danzig | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/faisal-and-nasser-discuss-a-yemen-peace-formula-2-arab-leaders.html | Faisal and Nasser Discuss a Yemen Peace Formula 2 ARAB LEADERS CONFER ON YEMEN | By Hedrick Smith | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/fall-kills-rigger-in-hoboken.html | Fall Kills Rigger in Hoboken | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/families-facing-2d-displacement-housing-project-may-oust-many-who.html | FAMILIES FACING 2D DISPLACEMENT Housing Project May Oust Many Who Left Path of Downtown Expressway | By Samuel Kaplan | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/flood-cripples-bmt-line-a-2d-day-crews-working-to-restore-full.html | FLOOD CRIPPLES BMT LINE A 2D DAY Crews Working to Restore Full Service as Thousands Seek Alternate Routes FLOOD CRIPPLES BMT LINE A 2D DAY | By John Sibley | RE0000627925 | 1993-06-29 | B00000209665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/flying-us-doctor-is-leaving-jungle-in-kenya-though-fond-of-masai.html | Flying US Doctor Is Leaving Jungle in Kenya Though Fond of Masai Tribe He Orders Himself to Rest in an Office in Nairobi | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/hartford-mayor-to-retire.html | Hartford Mayor to Retire | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/hilton-stops-shelton-in-10th-in-heavyweight-contest.html | Hilton Stops Shelton in 10th In Heavyweight Contest | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/houston-richards-79-dies-actor-in-musicals-in-30s.html | Houston Richards 79 Dies Actor in Musicals in 30s | Special to The Jew York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/huckaby-teams-62-wins-seawane-golf.html | HUCKABY TEAMS 62 WINS SEAWANE GOLF | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/hughes-promises-highspeed-roads-gets-plan-for-180-million-system.html | HUGHES PROMISES HIGHSPEED ROADS Gets Plan for 180 Million System From the Delaware to Jerseys Ocean Shore PLEDGES PROMPT ACTION Governor Foresees Benefit to Entire State in Program Offered by Special Panel | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/humphrey-chides-antiwar-pickets-bids-college-students-avoid.html | HUMPHREY CHIDES ANTIWAR PICKETS Bids College Students Avoid Destructive Protests | By Donald Janson | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/hungarian-priest-and-town-coexist.html | Hungarian Priest and Town Coexist | By David Halberstamspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/india-is-annoyed-with-thant-over-his-silence-on-kashmir-new-delhi.html | India Is Annoyed With Thant Over His Silence on Kashmir New Delhi Wants a Statement Condemning Pakistani Role in Breach of CeaseFire | By J Anthony Lukas | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/islanders-songs-pack-a-theater-puerto-ricans-verses-and-music-heard.html | ISLANDERS SONGS PACK A THEATER Puerto Ricans Verses and Music Heard in Park | RICHARD D FREED | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/john-r-wood.html | JOHN R WOOD | Special to he New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/johnson-pitches-a-political-curve-at-baseball-event.html | Johnson Pitches A Political Curve At Baseball Event | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/johnsons-to-tour-nation-after-congress-adjourns.html | Johnsons to Tour Nation After Congress Adjourns | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/joseph-crecca-to-wed-miss-ann-mary-heun.html | Joseph Crecca to Wed Miss Ann Mary Heun | Special to The New York Ttm | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/kathryn-dornbrook-to-mar_nov-31.html | Kathryn Dornbrook To MarNOv 31 | i Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/korean-students-protesting-amity-treaty-battle-police.html | Korean Students Protesting Amity Treaty Battle Police | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/laotian-neutralist-general-arrives-in-paris-for-talks.html | Laotian Neutralist General Arrives in Paris for Talks | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/latins-open-tale-on-pact-for-a-nuclearfree-zone.html | Latins Open Tale on Pact For a NuclearFree Zone | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/law-pitches-6hitter.html | Law Pitches 6Hitter | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/lemas-70-for-279-wins-carling-open-by-2-shots-palmer-rallies-then.html | Lemas 70 for 279 Wins Carling Open by 2 Shots PALMER RALLIES THEN FALLS BACK Finishes 2d at 281 After Bogeys on 16th and 17th  Lema Wins 35000 | By Lincoln A Werdenspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/lemas-cup-still-bubbling-over-as-earnings-exceed-300000.html | Lemas Cup Still Bubbling Over As Earnings Exceed 300000 | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/lffarylove-russell-student-af-f-ian-ced-to-william-harman.html | lffaryLove Russell Student Af f ian ced to William Harman | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/los-angeles-rift-ended-by-collins-us-poverty-fund-is-freed-as-rival.html | LOS ANGELES RIFT ENDED BY COLLINS US Poverty Fund Is Freed as Rival Leaders Accept His Compromise Plan | By Gladwin Hill | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/louisiana-forms-a-biracial-panel-group-will-try-to-maintain-contact.html | LOUISIANA FORMS A BIRACIAL PANEL Group Will Try to Maintain Contact Between Races | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/maccabiah-games-open-at-tel-aviv-athletes-from-26-nations-parade-at.html | MACCABIAH GAMES OPEN AT TEL AVIV Athletes From 26 Nations Parade at Ceremonies | By Moshe Brilliantspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/man-killed-in-guiana-outbreak.html | Man Killed in Guiana Outbreak | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/marichal-says-he-used-the-bat-to-hit-roseboro-in-selfdefense.html | Marichal Says He Used the Bat To Hit Roseboro in SelfDefense | By Leonard Koppettspecial to the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/mayor-appoints-3-to-try-to-head-off-strike-by-teachers-wagner-names.html | Mayor Appoints 3 To Try to Head Off Strike by Teachers WAGNER NAMES 3 IN SCHOOL DISPUTE | By Leonard Buder | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/mobilization-for-youth-receives-1542820-and-a-clean-slate.html | Mobilization for Youth Receives 1542820 and a Clean Slate Mobilization for Youth Receives 1542820 and a Clean Slate | By Fred Powledge | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/archives/moore-sets-pace-in-lightning-trials.html | MOORE SETS PACE IN LIGHTNING TRIALS | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/more-theaters-installing-bars-mark-hellinger-and-palace-to-sell.html | MORE THEATERS INSTALLING BARS Mark Hellinger and Palace to Sell Alcoholic Drinks | By Sam Zolotow | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/mrs-coveys-85-wins.html | Mrs Coveys 85 Wins | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/mrs-johnstone-wins-golf-medal-cards-76-to-lead-qualifiers-in-jersey.html | MRS JOHNSTONE WINS GOLF MEDAL Cards 76 to Lead Qualifiers in Jersey by 2 Strokes | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/mrs-ruth-baker-pratt-dies-states-first-woman-in-house-served-in.html | Mrs Ruth Baker Pratt Dies States First Woman in House  Served in Washington From 1928 to  932  First of Sex on Board of Aldermen | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/mrs-william-h-rogersi.html | MRS WILLIAM H ROGERSI | i pca toThNvokTe I | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/nassau-will-ballot-on-expanding-board.html | NASSAU WILL BALLOT ON EXPANDING BOARD | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/national-experts-to-help-city-end-water-line-leaks-plan-for.html | NATIONAL EXPERTS TO HELP CITY END WATER LINE LEAKS Plan for Impartial Study Announced by the Mayor After Special Meeting TIGHTER CHECK SOUGHT Wagner Tells City Agencies to Supply 150 Engineers for Inspection Force EXPERTS TO STUDY WATER LINE LEAKS | By Homer Bigart | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/nelson-algrens-seaborne-defense-of-hemingway.html | Nelson Algrens Seaborne Defense of Hemingway | By Charles Poore | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/new-american-relinquishes-his-german-title-of-baron.html | New American Relinquishes His German Title of Baron | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/news-of-realty-lease-is-attacked-trustee-for-webb-knapp-in.html | NEWS OF REALTY LEASE IS ATTACKED Trustee for Webb  Knapp in Paramount Building Suit | By William Robbins | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/nfl-to-curtail-theatertv-plan-promoters-lost-money-on-last-seasons.html | NFL TO CURTAIL THEATERTV PLAN Promoters Lost Money on Last Seasons Showings | By Val Adams | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/nlrb-orders-li-union-poll-ends-7year-curb-on-vote-involving.html | NLRB ORDERS LI UNION POLL Ends 7Year Curb on Vote Involving DeKoning Local | By Damon Stetson | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/no-decision-on-bunche-trip.html | No Decision on Bunche Trip | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/observer-most-people-cant-get-there.html | Observer Most People Cant Get There | By Russell Baker | RE0000627925 | 1993-06-29 | B00000209665 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/old-timers-hold-on-in-some-places-but-for-the-most-part-the.html | Old Timers Hold On in Some Places but for the Most Part the Changing Jersey Shore Belongs to the Young The Changing Shore | By Ronald Sullivan | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/on-a-clear-day-at-lake-tahoe-you-can-see-almost-anything.html | On a Clear Day at Lake Tahoe You Can See Almost Anything | By Charlotte Curtis | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/operations-begin-at-chemical-unit-new-petrochemicals-plant-in.html | OPERATIONS BEGIN AT CHEMICAL UNIT New Petrochemicals Plant in Puerto Rico Termed Largest of Its Type | By William M Freeman | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/penalty-to-cost-pitcher-2-starts-giles-hints-game-pressure-tempered.html | PENALTY TO COST PITCHER 2 STARTS Giles Hints Game Pressure Tempered Ban Dodgers Think It Was Too Light | By Gerald Eskenazi | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/pilots-maneuver-to-meet-rocket-gemini-tests-rendezvous-technique.html | PILOTS MANEUVER TO MEET ROCKET Gemini Tests Rendezvous Technique With Computer | By Harold M Schmeck Jrspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/policies-and-programs-to-cut-jobless-assailed.html | Policies and Programs to Cut Jobless Assailed | LEON H KEYSERLING | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/president-hails-integration-gain-school-compliance-report.html | PRESIDENT HAILS INTEGRATION GAIN School Compliance Report Heartening He Says | By John Herbers | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/prices-decrease-in-slow-trading-on-american-list.html | Prices Decrease In Slow Trading On American List | By Alexander R Hammer | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/r-ev_ftr-godolph-i-n.html | R EVFTR GODOLPH I N | Spccial to Tize Ncw York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/rapture-in-france.html | Rapture in France | HOWARD THOMPSON | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/recirculating-necktie-aids-decorum-in-court-its-worn-by-2.html | Recirculating Necktie Aids Decorum in Court Its Worn by 2 Defendants and Judge Wonders if Counsel Is in Haberdashery Line Too | By Jack Roth | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/rep-clarencej-brown-of-ohio-house-gop-leader-is-deadi-conservative.html | Rep ClarenceJ Brown of Ohio  House GOP Leader Is DeadI Conservative Promoted Taft for Presidential Nomination In Congress 27 Years | Special to Th New York Time5 | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/rich-trot-split-into-2-sections-75000-purse-for-each-set-for.html | RICH TROT SPLIT INTO 2 SECTIONS 75000 Purse for Each Set for Thursday at Yonkers | By Louis Effrat | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/rival-questions-motley-contest-blaikie-says-borough-chief-may-get.html | RIVAL QUESTIONS MOTLEY CONTEST Blaikie Says Borough Chief May Get US Court Post | By Peter Kihss | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/robert-laurence-eliscu-iarries-anr-marti.html | Robert Laurence Eliscu Iarries Anr Marti | n | RE0000627925 | 1993-06-29 | B00000209665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/ronald-mester-fiance-of-miss-helene-kimmel-.html | Ronald Mester Fiance Of Miss Helene Kimmel | Special to The New York Tim | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/sara-hyde-engaged-to-herbert-jurgeleit.html | Sara Hyde Engaged To Herbert Jurgeleit | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/school-complex-rejected-by-city-site-selection-board-bars-air.html | SCHOOL COMPLEX REJECTED BY CITY Site Selection Board Bars Air Rights Apartments | By Charles G Bennett | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/scott-materne-and-franklin-win-blue-jay-class-races.html | Scott Materne and Franklin Win Blue Jay Class Races | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/screvane-beame-clash-over-fair-city-audit-report-prompts-exchange.html | SCREVANE BEAME CLASH OVER FAIR City Audit Report Prompts Exchange of Charges | By Sydney H Schanberg | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/sec-provides-new-form-for-brokers-and-dealers.html | SEC Provides New Form For Brokers and Dealers | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/seven-soviet-an24s-sold-to-cairo.html | Seven Soviet AN24s Sold to Cairo | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/shakedown-inquiry-in-brooklyn-fades-shakedown-case-is-near-collapse.html | Shakedown Inquiry In Brooklyn Fades SHAKEDOWN CASE IS NEAR COLLAPSE | By Sidney E Zion | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/sidelights-employment-up-for-airlines.html | Sidelights Employment Up for Airlines | RICHARD RUTTER | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/south-africa-holds-31-tribal-critics-in-remote-areas-leaders-eking.html | South Africa Holds 31 Tribal Critics in Remote Areas Leaders Eking Out Meager Existence Far From Homes | By Joseph Lelyveld | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/soviet-expert-says-moon-landing-date-cannot-be-set-now-soviet-cant.html | Soviet Expert Says Moon Landing Date Cannot Be Set Now SOVIET CANT DATE LANDING ON MOON | By Theodore Shabadspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/sports-of-the-times-a-step-along-the-road.html | Sports of The Times A Step Along the Road | By Arthur Daley | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/steeple-jill-480-rallies-to-take-28850-diana-handicap-at-spa.html | Steeple Jill 480 Rallies to Take 28850 Diana Handicap at Spa WIDENERS FILLY VICTOR BY A HEAD Straight Deal Is 2d a Half Length in Front of Ho Ho  Ruane Rides Winner | By Joe Nicholsspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/stocks-continue-to-lose-ground-wave-of-speculation-rolls-over-the.html | STOCKS CONTINUE TO LOSE GROUND Wave of Speculation Rolls Over the Market as Prices Slip for Third Session AVERAGES REFLECT DIP Turnover Advances Slightly to 447 Million Shares  Rails Are Strong STOCKS CONTINUE TO LOSE GROUND | By Edward T OToole | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/strikebound-ship-to-sail-thursday-crews-begin-work-on-united-states.html | STRIKEBOUND SHIP TO SAIL THURSDAY Crews Begin Work on United States  Walkout Goes On | By Edward A Morrow | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/stud-fees-will-help-finance-arts-center.html | Stud Fees Will Help Finance Arts Center | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/suzanne-u-schmidt-sets-october-bridal.html | Suzanne U Schmidt Sets October Bridal | Special to The New York Tim | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/team-from-peking-in-tanzania-for-survey-of-a-new-rail-link-groups-a.html | Team From Peking in Tanzania For Survey of a New Rail Link Groups Arrival at Zambian Border Puts Wests Role in Planning in Doubt | By Lawrence Fellowsspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/trade-bloc-bids-to-ease-barriers-common-market-weighs-car-and.html | TRADE BLOC BIDS TO EASE BARRIERS Common Market Weighs Car and Finance Plans | By Edward Cowanspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/trading-in-soybean-futures-rises-steadily-volume-is-heaviest-for.html | Trading in Soybean Futures Rises Steadily Volume Is Heaviest for Any Commodity on Chicago Board SOYBEAN VOLUME CLIMBS STEADILY | By Elizabeth M Fowler | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/treasury-bill-rate-registers-a-sharp-rise-from-last-week.html | Treasury Bill Rate Registers A Sharp Rise From Last Week | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/twins-sink-yanks-on-run-in-10th-43-kindall-hit-against-bouton.html | TWINS SINK YANKS ON RUN IN 10TH 43 Kindall Hit Against Bouton Decides Boyer Connects | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/two-die-in-thruway-crash.html | Two Die in Thruway Crash | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/un-debt-crisis.html | UN Debt Crisis | WALTER F BOTTGER | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/unified-correctional-system-studied.html | Unified Correctional System Studied | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/us-aides-explain-position-on-truce-rusk-bundy-and-goldberg-air.html | US AIDES EXPLAIN POSITION ON TRUCE Rusk Bundy and Goldberg Air Vietnam Policy on TV  Pamphlet Also Issued | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/us-beef-reaches-a-tragicomic-end-drive-for-market-in-france-lost-in.html | US BEEF REACHES A TRAGICOMIC END Drive for Market in France Lost in Cries of Savagery | By John Hessspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/us-education-chief-cautions-on-school-strikes-keppel-tells-teachers.html | US Education Chief Cautions on School Strikes Keppel Tells Teachers Action Should Be Last Resort Head of Union Here Sees Recognition of Rights | By Gene Currivanspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/us-gives-indiana-u-funds-for-tv-center.html | US GIVES INDIANA U FUNDS FOR TV CENTER | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/vietcong-strike-at-bienhoa-us-troop-plane-with-71-crashes-asia.html | Vietcong Strike at Bienhoa US TROOP PLANE WITH 71 CRASHES Asia Scene New Raids and a Crash | By Charles Mohrspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/vietnam-stand-backed.html | Vietnam Stand Backed | PAUL MATHEWS | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/walkerjennings.html | WalkerJennings | Sppclal to The New York Ttme | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/watson-cards-142-to-take-westchester-pga-crown.html | Watson Cards 142 to Take Westchester PGA Crown | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/william-post-54-polo-star-of-30s-race-horse-trainer-diesonce-on.html | WILLIAM POST 54 POLO STAR OF 30S Race Horse Trainer DiesOnce on Princeton Teams | Special to The ew York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/wlustafa-nahas-egyptian-leader-i-foe-of-british-at-86i.html | WIUSTAFA NAHAS EGYPTIAN LEADER I Foe of British at 86I | I | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/woman-dies-after-crash.html | Woman Dies After Crash | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/wood-field-and-stream-tuna-dearth-on-cape-cod-has-anglers-believing.html | Wood Field and Stream Tuna Dearth on Cape Cod Has Anglers Believing Its All a Conspiracy | By Michael Straussspecial To the New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/wounded-cleric-tells-of-attack-shotgun-blast-in-jackson-hit-civil.html | WOUNDED CLERIC TELLS OF ATTACK Shotgun Blast in Jackson Hit Civil Rights Leader | By Gene Roberts | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/youth-19-dies-after-burial.html | Youth 19 Dies After Burial | Special to The New York Times | RE0000627925 | 1993-06-29 | B00000209665 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/007-special-to-replace-uncle-on-nov-26.html | 007 Special to Replace UNCLE on Nov 26 | By Val Adams | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/10-others-put-on-waivers.html | 10 Others Put on Waivers | By Frank Litskyspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/3-favorites-gain-in-womens-golf-mrs-tracy-wins-3-and-2-in-garden.html | 3 FAVORITES GAIN IN WOMENS GOLF Mrs Tracy Wins 3 and 2 in Garden State Event | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/49-aircraft-hit-in-vietcong-raid-guerrillas-elude-troops-damage-at.html | 49 AIRCRAFT HIT IN VIETCONG RAID Guerrillas Elude Troops Damage at Bienhoa Light | By Neil Sheehanspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/6000-evacuated-in-jersey-blaze-300-are-treated-for-inhaling-fumes.html | 6000 EVACUATED IN JERSEY BLAZE 300 Are Treated for Inhaling Fumes in Chemical Fire at East Brunswick | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/a-federal-police-force-urged-to-enforce-civil-rights-laws.html | A Federal Police Force Urged To Enforce Civil Rights Laws | By Donald Janson | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/a-sergeant-escapes-in-vietnam-johnson-weeps-he-is-moved-by-the-tale.html | A Sergeant Escapes in Vietnam Johnson Weeps He Is Moved by the Tale of First Soldier to Return | By John W Finney | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/advertising-fireworks-at-the-worlds-fair.html | Advertising Fireworks at the Worlds Fair | By Leonard Sloane | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/airlines-set-pace-for-market-gains-stock-prices-move-ahead-but.html | AIRLINES SET PACE FOR MARKET GAINS Stock Prices Move Ahead but BlueChip List Lags as Trading Quickens AVERAGES UP SLIGHTLY Advances Outdistance Dips by 611 to 473  Turnover Reaches 474 Million AIRLINES SET PACE FOR MARKET GAINS | By Edward T OToole | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/algiers-blocked-in-effort-to-get-parley-rescheduled.html | Algiers Blocked in Effort To Get Parley Rescheduled | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/allen-wins-lightning-race.html | Allen Wins Lightning Race | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/army-lieutenant-becomes-fiance-of-miss-metcalf-jack-m-seymour-jr.html | Army Lieutenant Becomes Fiance Of Miss Metcalf Jack M Seymour Jr Plans to Wed Sweet Briar Gaduate | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/atlantic-to-call-debenture-issue-refining-concern-planning-999.html | ATLANTIC TO CALL DEBENTURE ISSUE Refining Concern Planning 999 Million Redemption COMPANIES OFFER SECURITY ISSUES | By Robert Frost | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/aut0-sales-stay-at-a-high-level-but-gains-over-64-volume-show-signs.html | AUT0 SALES STAY AT A HIGH LEVEL But Gains Over 64 Volume Show Signs of Flagging AUTO SALES STAY AT A HIGH LEVEL | By Richard Rutter | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/be-suspicious-ends-long-drought-for-hirsch-jacobs-at-saratoga.html | Be Suspicious Ends Long Drought for Hirsch Jacobs at Saratoga Meeting TRAINER SCORES AFTER 20 LOSSES | By Joe Nichols | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/bishops-against-a-birth-curb-law-catholic-welfare-conference-says.html | BISHOPS AGAINST A BIRTH CURB LAW Catholic Welfare Conference Says Federal Aid Would Imperil Rights of Poor | By Richard Eder | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/bonds-new-offerings-totaling-150-million-are-absorbed-quickly-in.html | Bonds New Offerings Totaling 150 Million Are Absorbed Quickly in the Market RECEPTION BUOYS MOOD OF TRADERS Lone Star Gas Debentures Sold Out  Telephone Unit Postpones Issue | By Robert Frost | RE0000627930 | 1993-06-29 | B00000209670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/bridge-card-slip-in-the-spingold-matters-little-to-result.html | Bridge Card Slip in the Spingold Matters Little to Result | By Alan Truscott | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/bridgeport-nuptials-for-frances-wollin.html | Bridgeport Nuptials For Frances Wollin | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/britain-would-alter-method-of-handling-juvenile-offenders.html | Britain Would Alter Method of Handling Juvenile Offenders | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/cardwell-victor-with-fivehitter-shaws-7game-streak-is-ended-mays.html | CARDWELL VICTOR WITH FIVEHITTER Shaws 7Game Streak Is Ended  Mays and Cepeda Forced to Leave Game | By Leonard Koppett | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/carlight-regulations.html | Carlight Regulations | SIDNEY M SAMIS MD | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/chase-gains-210-sail-lead-hingham-skipper-finishes-2d-twice.html | Chase Gains 210 Sail Lead HINGHAM SKIPPER FINISHES 2D TWICE | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/chess-champion-to-play-by-wire-fischer-barred-from-cuba-to-make.html | CHESS CHAMPION TO PLAY BY WIRE Fischer Barred From Cuba to Make Moves on Cable | By William E Farrell | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/city-will-expand-methadone-test-encouraged-by-drugs-use-on-heroin.html | CITY WILL EXPAND METHADONE TEST Encouraged by Drugs Use on Heroin Addicts | By Morris Kaplan | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/commodities-copper-and-cocoa-advance-amid-declines-for-most-other.html | Commodities Copper and Cocoa Advance Amid Declines for Most Other Staples TRADING IN SUGAR CONTINUES DULL Wool Weakens on Reports of Decreases in Bids at Australian Auctions | By Elizabeth M Fowler | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/confessed-slayer-is-cleared-in-court-murder-suspect-cleared-in.html | Confessed Slayer Is Cleared in Court MURDER SUSPECT CLEARED IN COURT | By Sidney E Zion | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/constance-x-ouinni-plannin__-g-ma_____rriage.html | Constance X OuinnI Plannin g Marriage | Special to Tle New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/cooper-sets-mark-on-4th-day-aloft-for-time-in-space-astronauts-see.html | COOPER SETS MARK ON 4TH DAY ALOFT FOR TIME IN SPACE Astronauts See Missile Fired  Also Test Radar to Be Used for Rendezvous Cooper Sets Mark for Time in Orbit | By Evert Clarkspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/copland-is-heard-in-central-park-concert-attracts-70000-wallenstein.html | COPLAND IS HEARD IN CENTRAL PARK Concert Attracts 70000  Wallenstein Conducts | By Howard Klein | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/corey-takes-raven-lead.html | Corey Takes Raven Lead | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/corporate-profit-shows-huge-rise-annual-65-rate-estimated-at-735.html | CORPORATE PROFIT SHOWS HUGE RISE Annual 65 Rate Estimated at 735 Billion  Gains in First Half Cited | By Edwin L Dale Jr | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/costs-of-medical-care.html | Costs of Medical Care | JAMES W ROBINSON MD | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/council-approves-hudson-river-tap-authority-to-rebuild-chelsea-pump.html | COUNCIL APPROVES HUDSON RIVER TAP Authority to Rebuild Chelsea Pump Now Up to Estimate Board and State Group COUNCIL APPROVES PUMP ON HUDSON | By McCandlish Phillips | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/court-orders-state-action-on-redistricting-by-feb-1-justice-gives.html | Court Orders State Action On Redistricting by Feb 1 Justice Gives Rockefeller a Deadline to Submit Formula With Judicial Proposal as the Alternative COURT BIDS STATE SPEED DISTRICTING | By Warren Weaver Jr | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/critical-vote-law.html | Critical Vote Law | FRED P JEFFREY | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/dead-fish-close-beaches.html | Dead Fish Close Beaches | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/democrats-invite-civic-groups.html | Democrats Invite Civic Groups | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/dogs-used-to-hunt-infiltrators.html | Dogs Used to Hunt Infiltrators | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/dominican-accord-awaited-this-week.html | DOMINICAN ACCORD AWAITED THIS WEEK | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/doubled-cigarette-tax-lifts-yield-by-728.html | Doubled Cigarette Tax Lifts Yield by 728 | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/dupree-is-tried-and-found-wilting-picketboxer-halted-by-persol-in.html | Dupree Is Tried and Found Wilting PicketBoxer Halted by Persol in Ninth in Garden Fight | By Deane McGowen | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/end-papers.html | End Papers | ALEXANDER KENEAS | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/envoy-of-israel-takes-bonn-post-no-incidents-occur-as-he-presents.html | ENVOY OF ISRAEL TAKES BONN POST No Incidents Occur as He Presents Credentials | By Thomas J Hamilton | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/exreporter-to-fill-haddads-post.html | ExReporter to Fill Haddads Post | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/festivals-aid-new-guineas-progress.html | Festivals Aid New Guineas Progress | By Tillman Durdin | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/first-complete-us-production-of-swan-lake-given-in-atlanta.html | First Complete US Production Of Swan Lake Given in Atlanta | By Allen Hughes | RE0000627930 | 1993-06-29 | B00000209670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/fitzgibbon-mcmanus-upset-santana-edlefsen-in-us-doubles-at.html | FitzGibbon McManus Upset Santana Edlefsen in US Doubles at Brookline GARDEN CITY STAR SERVES STRONGLY | By Allison Danzig | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/flemington-fair-opens.html | Flemington Fair Opens | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/foreign-affairs-arms-and-the-man-and-ants.html | Foreign Affairs Arms and the Man  and Ants | By Cl Sulzberger | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/foreign-couture-called-outmoded-foreign-couture-held-overrated.html | Foreign Couture Called Outmoded FOREIGN COUTURE HELD OVERRATED | By Herbert Koshetz | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/freytaglando.html | FreytagLando | Special to The NeW York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/germans-resent-filmnazi-image-us-movies-show-them-as-stupid-brutal.html | GERMANS RESENT FILMNAZI IMAGE US Movies Show Them as Stupid Brutal Bad Guys | By Philip Shabecoffspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/goldberg-invites-dr-king-to-un-negro-header-asked-to-talk-about.html | GOLDBERG INVITES DR KING TO UN Negro header Asked to Talk About Vietnam and Peace | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/harassing-linked-to-baker-inquiry-magazine-says-us-officials-tried.html | HARASSING LINKED TO BAKER INQUIRY Magazine Says US Officials Tried to Smear Senator | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/home-rule-for-capital.html | Home Rule for Capital | CARL L SHIPLEY | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/house-freshmen-get-local-us-aid-president-spurs-help-for-democrats.html | HOUSE FRESHMEN GET LOCAL US AID President Spurs Help for Democrats ReElection | By David S Broderspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/how-to-keep-em-coming-down-to-the-farm.html | How to Keep em Coming Down to the Farm | By Jean Hewitt | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/i-henry-greene-to-wed-genevieve-a-hatcher.html | I Henry Greene to Wed Genevieve A Hatcher | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/illinois-central-delays-mopac-bid.html | ILLINOIS CENTRAL DELAYS MOPAC BID | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/immigration-bill-nears-house-vote-debate-opens-in-harmony-passage.html | IMMIGRATION BILL NEARS HOUSE VOTE Debate Opens in Harmony  Passage Likely Today | By Cabell Phillipsspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/is-the-dream-of-reason-to-end-in-1984.html | Is the Dream of Reason to End in 1984 | By Eliot FremontSmith | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/issues-in-sudan.html | Issues in Sudan | JAMAL MOHAMED AHMED | RE0000627930 | 1993-06-29 | B00000209670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/jersey-officials-voted-out-and-in-mayor-and-commissioner-in.html | JERSEY OFFICIALS VOTED OUT AND IN Mayor and Commissioner in Ridgefield Park Lose and Win Odd Election | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/job-corps-assays-riot-in-kentucky-not-recruiting-angels-and-fights.html | JOB CORPS ASSAYS RIOT IN KENTUCKY  Not Recruiting Angels and Fights Occur Chief Says | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/johnson-assailed-on-vietnam-war-by-gop-in-house-report-says-he.html | JOHNSON ASSAILED ON VIETNAM WAR BY GOP IN HOUSE Report Says He Encouraged Reds Miscalculation by 64 Campaign Oratory POLICY HELD UNCERTAIN  Lack of Candor Charged in Strongest Attack by the Party Thus Far JOHNSON ASSAILED ON VIETNAM WAR | By Tom Wickerspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/joseph-reeback-71-lawyer-in-suburbs.html | JOSEPH REEBACK 71 LAWYER IN SUBURBS | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/keck-to-drive-his-cobra-427-in-connellsville-race-sunday.html | Keck to Drive His Cobra 427 In Connellsville Race Sunday | By Frank M Blunk | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/kennedy-criticizes-banking-bill-joins-in-opposing-an-antitrust.html | Kennedy Criticizes Banking Bill Joins in Opposing an Antitrust Measure Affecting 6 Banks | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/lincoln-center-pool-gets-huge-sculpture-henry-moore-to-supervise.html | Lincoln Center Pool Gets Huge Sculpture Henry Moore to Supervise Installation | By John Canaday | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/machine-tool-orders-for-july-fell-sharply-to-1191-million-downturn.html | Machine Tool Orders for July Fell Sharply to 1191 Million Downturn Is Attributed to Buyers Awaiting Major Exhibition in Chicago | By William M Freeman | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/mans-role-underlined.html | Mans Role Underlined | By Harold M Schmeck Jrspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/mellon-seeks-15-in-bank-of-london-major-overseas-institution-agrees.html | MELLON SEEKS 15 IN BANK OF LONDON Major Overseas Institution Agrees to 147 Million  US Backing Needed | By Clyde H Farnsworth | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/military-sea-service-considers-reactivating-25-victory-ships.html | Military Sea Service Considers Reactivating 25 Victory Ships | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/misery-not-subversion.html | Misery Not Subversion | BERNARD H STRUMPF | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/mixed-pattern-set-in-a-quiet-session-on-american-list.html | Mixed Pattern Set In a Quiet Session On American List | By Alexander R Hammer | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/montreal-loves-fashion-but-keeps-it-in-its-place.html | Montreal Loves Fashion But Keeps It In Its Place | By Enid Nemy | RE0000627930 | 1993-06-29 | B00000209670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/mrs-gertrude-ford-ramsay-tea-company-head-86-dead.html | Mrs Gertrude Ford Ramsay Tea Company Head 86 Dead | Slocial to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/nasser-and-faisal-sign-yemen-pact-egypt-and-saudis-sign-yemen-pact.html | Nasser and Faisal Sign Yemen Pact EGYPT AND SAUDIS SIGN YEMEN PACT | By Hedrick Smithspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/neediest-schools-spurning-us-aid-most-refusing-racial-plans.html | NEEDIEST SCHOOLS SPURNING US AID Most Refusing Racial Plans Clustered in Rural South | By John Herbersspecial to New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/new-signs-at-london-airport.html | New Signs at London Airport | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/news-of-realty-steel-contract-us-steel-gets-award-for-100story.html | NEWS OF REALTY STEEL CONTRACT US Steel Gets Award for 100Story Chicago Tower | By Francis X Clines | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/okinawas-value-to-us-stressed-watson-hails-japanese-aid-but-wont.html | OKINAWAS VALUE TO US STRESSED Watson Hails Japanese Aid but Wont Yield Authority | By Emerson Chapinspecial to the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/our-commitments-in-asia.html | Our Commitments in Asia | JAMES M MALLOY | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/paramount-ousts-2-directors-from-its-executive-committee-paramount.html | Paramount Ousts 2 Directors From Its Executive Committee PARAMOUNT OUSTS 2 COMMITTEE MEN | By Clare M Reckert | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/pastorino-leads-advance-in-westchester-junior-golf.html | Pastorino Leads Advance In Westchester Junior Golf | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/peking-rule-in-tibet-held-undiminished.html | PEKING RULE IN TIBET HELD UNDIMINISHED | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/perkins-fox.html | Perkins  Fox | Special to The NeV York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/pet-show-on-saturday-to-aid-animal-shelter.html | Pet Show on Saturday To Aid Animal Shelter | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/phoebe-wetzel-alumna-of-smith-is-betrothed.html | Phoebe Wetzel Alumna Of Smith Is Betrothed | Special to The New York Times i | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/pinch-hit-in-9th-sends-in-3-runs-dodger-error-starts-rally-by-mets.html | PINCH HIT IN 9TH SENDS IN 3 RUNS Dodger Error Starts Rally by Mets  Eilers Victor in Relief of Jackson | By Joseph Durso | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/post-drops-plan-to-use-computer-printers-terms-force-paper-to-give.html | POST DROPS PLAN TO USE COMPUTER Printers Terms Force Paper to Give Up Typesetter | By Damon Stetson | RE0000627930 | 1993-06-29 | B00000209670 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/queens-tube-bid-is-turned-down-site-restudy-due-56-million-proposal.html | QUEENS TUBE BID IS TURNED DOWN SITE RESTUDY DUE 56 Million Proposal by 5 Companies Is Too High for Transit Authority 63D ST PLAN IN DOUBT Private Engineering Groups to Survey Entire Program to End Controversy QUEENS TUBE BID IS TURNED DOWN | By Emanuel Perlmutter | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/rain-team-is-back-from-a-mission-in-western-sun.html | Rain Team Is Back From a Mission in Western Sun | By Homer Bigart | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/rate-for-oneyear-bills-climbs-at-us-auction.html | Rate for OneYear Bills Climbs at US Auction | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/red-tape-blamed-in-coast-rioting-welfare-system-is-assailed-by-los.html | RED TAPE BLAMED IN COAST RIOTING Welfare System Is Assailed by Los Angeles Officials | By Cladwin Hillspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/school-aid-fund-of-967-million-voted-by-house-gop-attempt-to-block.html | SCHOOL AID FUND OF 967 MILLION VOTED BY HOUSE GOP Attempt to Block Bill Loses 263 to 139  Laird Leads Attack on Plan 967 Million Is Voted by House To Finance School Aid Program | By Marjorie Hunterspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/screen-festival-opens-in-venice-11-films-picked-to-compete-director.html | SCREEN FESTIVAL OPENS IN VENICE 11 Films Picked to Compete  Director Scorns Glamour | By Thomas Quinn Curtiss | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/screvane-assails-smear-by-beame-says-rival-distorts-his-position-on.html | SCREVANE ASSAILS SMEAR BY BEAME Says Rival Distorts His Position on Minorities | By Richard L Madden | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/senate-approves-aid-compromise-336-billion-authorization-voted-6727.html | SENATE APPROVES AID COMPROMISE 336 Billion Authorization Voted 6727 OneYear Program Sent to Johnson SENATE APPROVES AID COMPROMISE | By Felix Belair Jrspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/senate-unit-sets-taxlaw-hearing-disputed-amendment-seen-affecting.html | SENATE UNIT SETS TAXLAW HEARING Disputed Amendment Seen Affecting Pipeline Rates SENATE UNIT SETS TAXLAW HEARING | By Eileen Shanahanspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/shadow-of-1929-fades-stock-investors-no-longer-fear-new-depression.html | Shadow of 1929 Fades Stock Investors No Longer Fear New Depression but Indecision Continues | By Mj Rossant | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/shipping-strike-passes-70th-day-mediation-goes-on-as-some-liners.html | SHIPPING STRIKE PASSES 70TH DAY Mediation Goes on as Some Liners Prepare to Sail | By George Horne | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/shopping-center-in-pittsburgh-is-drawing-crowds-shopping-center.html | Shopping Center in Pittsburgh Is Drawing Crowds SHOPPING CENTER DRAWING CROWDS | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/sidelights-credit-extended-for-uruguay.html | Sidelights Credit Extended for Uruguay | VARTANIG G VARTAN | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/slain-seminarian-honored-at-rites-400-at-funerfal-in-keene-nh-of.html | SLAIN SEMINARIAN HONORED AT RITES 400 at Funerfal in Keene NH of Rights Worker | By John H Fenton | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/soviet-woman-to-drive-trotter-in-rich-race-at-yonkers-sept-9.html | Soviet Woman to Drive Trotter In Rich Race at Yonkers Sept 9 | By Louis Effratspecial to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/sports-of-the-times-crime-and-punishment.html | Sports of The Times Crime and Punishment | By Arthur Daley | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/steel-offer-refused-by.html | Steel Union Rejects A New Wage Offer NEW STEEL OFFER REFUSED BY UNION | By David R Jones | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/sterling-forest-is-music-setting-edward-gerber-conducts-in.html | STERLING FOREST IS MUSIC SETTING Edward Gerber Conducts in Festivals Opening | By Theodore Stronginspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/sukarno-acts-with-china-to-outflank-west-in-asia-indonesia-joins.html | Sukarno Acts With China To Outflank West in Asia Indonesia Joins China in Drive to Outflank West | By Seymour Topping | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/sydney-f-quick.html | SYDNEY F QUICK | pecla to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/teachers-union-gives-deadline-says-it-must-have-pact-by-sept-10-to.html | TEACHERS UNION GIVES DEADLINE Says It Must Have Pact by Sept 10 to Avert Strike | By Leonard Buder | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/thant-summons-his-kashmir-aide-asks-urgent-consultations-sees-peace.html | THANT SUMMONS HIS KASHMIR AIDE Asks Urgent Consultations  Sees Peace Imperiled | By Kathleen Teltschspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/the-poor-convene-in-williamsburg-meet-to-choose-leaders-in.html | THE POOR CONVENE IN WILLIAMSBURG Meet to Choose Leaders in Antipoverty Campaign | By Fred Powledge | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/torok-quarterback-is-cut.html | Torok Quarterback Is Cut | By William N Wallacespecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/troops-break-up-seoul-protest-on-japanese-pact.html | Troops Break Up Seoul Protest on Japanese Pact | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/tsirimokos-asks-confidence-vote-greek-deputies-are-polite-crowd.html | TSIRIMOKOS ASKS CONFIDENCE VOTE Greek Deputies Are Polite Crowd Mills in Street | By Henry Kamm | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/un-trade-unit-assesses-gains-board-finds-little-is-done-with-long.html | UN TRADE UNIT ASSESSES GAINS Board Finds Little Is Done With Long Way to Go | Dispatch of The Times London | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/us-aide-opposes-cruise-licensing-says-curb-on-foreignflag-ships.html | US AIDE OPPOSES CRUISE LICENSING Says Curb on ForeignFlag Ships Would Cut Service | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archiv es/us-death-toll-58-in-hong-kong-crash.html | US DEATH TOLL 58 IN HONG KONG CRASH | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archiv es/us-diplomacy-by-tv-johnsons-aides-begin-public-discussion-of-hanois.html | US Diplomacy by TV Johnsons Aides Begin Public Discussion Of Hanois Plan for Basis of Settlement | By Max Frankelspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archiv es/us-wont-prosecute-sweepstakes-aides.html | US WONT PROSECUTE SWEEPSTAKES AIDES | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archiv es/vast-new-hotel-near-kremlin-agitates-moscow-unfinished-building.html | Vast New Hotel Near Kremlin Agitates Moscow Unfinished Building Assailed as Blight on the Skyline | By Theodore Shabad | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archiv es/venezuelan-boys-lose-contest-but-win-crowd-every-move-of-team.html | Venezuelan Boys Lose Contest but Win Crowd Every Move of Team Cheered as It Bows to Connecticut | By Douglas Robinson | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archiv es/weiss-captures-two-races-but-is-7th-in-sailing-series.html | Weiss Captures Two Races But Is 7th in Sailing Series | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archiv es/witnesses-open-convention-here-35000-gather-at-stadium-speakers.html | WITNESSES OPEN CONVENTION HERE 35000 Gather at Stadium  Speakers Stress the Bible | By Tania Long | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archiv es/wood-field-and-stream-two-bait-and-tackle-clerks-prove-they-can.html | Wood Field and Stream Two Bait and Tackle Clerks Prove They Can Catch as Well as They Sell | By Michael Straussspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archiv es/yanks-sink-twins-on-home-run-21-tresh-hits-no-20-to-back.html | YANKS SINK TWINS ON HOME RUN 21 Tresh Hits No 20 to Back Stottlemyres 16th Victory | Special to The New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-25 | https://www.nytimes.com/1965/08/25/archiv es/young-city-aids-hungarian-aged-builds-pensioners-homes-some.html | YOUNG CITY AIDS HUNGARIAN AGED Builds Pensioners Homes Some PigKeeping Allowed | By David Halberstamspecial To the New York Times | RE0000627930 | 1993-06-29 | B00000209670 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/-right-to-work-repeal-facing-possible-filibuster-in-the-senate.html | Right to Work Repeal Facing Possible Filibuster in the Senate | By Ew Kenworthyspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/-stars-n-stripes-girdle-banned-on-dar-protest.html | Stars n Stripes Girdle Banned on DAR Protest | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/2-jury-suits-filed-by-liberties-group.html | 2 JURY SUITS FILED BY LIBERTIES GROUP | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/2-pakistani-posts-seized-by-indians-new-delhi-asserts-troops.html | 2 PAKISTANI POSTS SEIZED BY INDIANS New Delhi Asserts Troops Crossed Kashmir Line to Block Infiltration Route | By J Anthony Lukas | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/6-young-artists-talk-shop-here-their-works-will-be-shown-at.html | 6 YOUNG ARTISTS TALK SHOP HERE Their Works Will Be Shown at Rumanian Exhibition | By Richard F Shepard | RE0000627934 | 1993-06-29 | B00000211192 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/761-shot-first-in-yonkers-race-reeds-dream-paves-way-to-88280-daily.html | 761 SHOT FIRST IN YONKERS RACE Reeds Dream Paves Way to 88280 Daily Double | By Louis Effratspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/800-arrested-and-many-hurt.html | 800 Arrested and Many Hurt | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/a-roosevelt-tradition.html | A Roosevelt Tradition | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/adenauer-wages-tough-campaign-at-89-he-is-seeking-votes-in.html | ADENAUER WAGES TOUGH CAMPAIGN At 89 He Is Seeking Votes In HardHitting Drive | By Philip Shabecoff | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/advertising-harveys-of-the-world-unite.html | Advertising Harveys of the World Unite | By Leonard Sloane | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/aerospace-stocks-spark-an-upturn-issues-in-defense-industry-in.html | AEROSPACE STOCKS SPARK AN UPTURN Issues in Defense Industry in Demand After Johnson Pushes Lab Program NEWS BOLSTERS MARKET Flurry of Activity Expands Turnover to 624 Million Averages Move Ahead AEROSPACE STOCKS SPARK AN UPTURN | By Edward T OToole | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/amnesty-freeing-1000-announced-in-portugal.html | Amnesty Freeing 1000 Announced in Portugal | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/asia-war-tightens-us-textile-supply-asia-war-cutting-textile.html | Asia War Tightens US Textile Supply ASIA WAR CUTTING TEXTILE SUPPLIES | By Isadore Barmash | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/asianafrican-plan-on-un-costs-near.html | ASIANAFRICAN PLAN ON UN COSTS NEAR | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/astronauts-showing-the-strain-of-space-life-on-5th-day-aloft.html | Astronauts Showing the Strain Of Space Life on 5th Day Aloft Complain of Restless Sleep and Itching Beards but Their Spirits Are High | By Evert Clarkspecial to the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/audiences-bigger-along-broadway-eight-of-17-major-shows-are-playing.html | AUDIENCES BIGGER ALONG BROADWAY Eight of 17 Major Shows Are Playing to Full Houses | By Sam Zolotow | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/bishops-and-the-court-both-connect-birth-control-program-with-the.html | Bishops and the Court Both Connect Birth Control Program With the Questions of Civil Liberties | By John Cogley | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archiv es/black-and-white-never-meet-in-south-africas-comics-perfect.html | Black and White Never Meet in South Africas Comics Perfect Apartheid Is Practiced in Books for 3 Groups COWIICS SEPARATE BLACK AND WHITE | By Joseph Lelyveldspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/bonds-prices-of-us-government-issues-show-predominance-of-gains.html | Bonds Prices of US Government Issues Show Predominance of Gains DOWNWARD TREND REVERSED FOR DAY Dealers in Treasurys Call Movement Temporary Corporates Are Steady | ROBERT FROST | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/bridge-european-title-tournament-opens-in-ostend-sept-12.html | Bridge European Title Tournament Opens in Ostend Sept 12 | By Alan Truscott | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/britain-requests-a-study-on-ford-company-assails-charges-on-motive.html | BRITAIN REQUESTS A STUDY ON FORD Company Assails Charges on Motive for Cutback | By Clyde H Farnsworth | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/british-tour-begun-by-bolshoi-troupe.html | BRITISH TOUR BEGUN BY BOLSHOI TROUPE | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/called-just-scenic-shots-astronauts-take-cuba-pictures-but-they-are.html | Called Just Scenic Shots Astronauts Take Cuba Pictures But They Are Just Scenic Shots | By Harold M Schmeck Jrspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/canadian-atom-bid-stirs-bonn-anxiety.html | CANADIAN ATOM BID STIRS BONN ANXIETY | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/cape-may-manager-resigns.html | Cape May Manager Resigns | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/cargill-carroll.html | Cargill  Carroll | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/chase-takes-us-210-sailing-title-5race-event-won-without-a-first.html | Chase Takes US 210 Sailing Title 5RACE EVENT WON WITHOUT A FIRST Hingham Skipper Places 3d 2d Twice 4th and 10th in Tests Off Marblehead | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/chess-westbrock-of-brooklyn-wins-new-york-state-open-title.html | Chess Westbrock of Brooklyn Wins New York State Open Title | By Al Horowitz | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/chilean-radicals-back-copper-bill.html | CHILEAN RADICALS BACK COPPER BILL | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/christopher-hits-key-2run-homer-drive-sends-mets-ahead-richardson.html | CHRISTOPHER HITS KEY 2RUN HOMER Drive Sends Mets Ahead  Richardson Relief Star  Roseboro Injured | By Joseph Durso | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/city-bank-seeks-to-start-a-fund-asks-sec-for-exemptions-permitting.html | CITY BANK SEEKS TO START A FUND Asks SEC for Exemptions Permitting Formation of an Investment Pool CITY BANK SEEKS TO START A FUND | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/city-water-crisis-stirs-dust-bowl-official-says-cut-in-street.html | CITY WATER CRISIS STIRS DUST BOWL Official Says Cut in Street Flushings Raises Pollution CITY WATER CRISIS STIRS DUST BOWL | By Charles G Bennett | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/clark-heads-study-group.html | Clark Heads Study Group | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/commodities-prices-of-cocoa-futures-decline-sharply-here-but-then-a.html | Commodities Prices of Cocoa Futures Decline Sharply Here but Then Advance A REPORT ON CUBA DEPRESSES SUGAR | By Elizabeth M Fowler | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/companies-plan-expansion-moves-ici-slates-868-million-nylon-plant.html | COMPANIES PLAN EXPANSION MOVES ICI Slates 868 Million Nylon Plant in Scotland | By William M Freeman | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/crews-and-equipment-will-help-plug-leaks-in-system-at-request-of.html | Crews and Equipment Will Help Plug Leaks in System at Request of Mayor | By Homer Bigart | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/cuba-bars-role-in-parley-on-latin-antinuclear-pact.html | Cuba Bars Role In Parley On Latin Antinuclear Pact | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/daniels-memorials-to-be-held-in-south.html | DANIELS MEMORIALS TO BE HELD IN SOUTH | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/davld-parmelee-and-jeanward-will-be-married-wedding-in-october-for.html | Davld Parmelee And JeanWard Will Be Married Wedding in October for Graduates of DePauw and Colby Junior | Special to The Yew York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/deangelis-appeals-20year-sentence.html | DEANGELIS APPEALS 20YEAR SENTENCE | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/dear-ma-i-still-dont-know-what-happened.html | Dear Ma I Still Dont Know What Happened | By Tom Wickerwashington | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/diplomats-believe-hanoi-wants-to-keep-way-open-for-talks.html | Diplomats Believe Hanoi Wants To Keep Way Open for Talks | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/donovan-refuses-to-offer-pay-rise-teachers-told-board-cannot-divert.html | DONOVAN REFUSES TO OFFER PAY RISE Teachers Told Board Cannot Divert Funds Needed for Improvements in Schools | By Leonard Buder | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/dr-arthur-mintier-of-waynesburg-631.html | DR ARTHUR MINTIER OF WAYNESBURG 631 | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/dr-kings-un-meeting-set.html | Dr Kings UN Meeting Set | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/driscoll-downie.html | Driscoll  Downie | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/education-power-of-us-is-backed-cogen-says-some-control-is.html | EDUCATION POWER OF US IS BACKED Cogen Says Some Control Is Necessary Locally | By Gene Currivan | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/end-papers.html | End Papers | ELIOT FREIONTMITtI | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/faa-accused-of-adding-to-din-over-brooklyn-civic-leader-charges.html | FAA Accused of Adding to Din Over Brooklyn Civic Leader Charges Agency Broke Promise by Shifting Approach to Kennedy | By Edward Hudson | RE0000627934 | 1993-06-29 | B00000211192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/favorites-score-in-womens-golf.html | FAVORITES SCORE IN WOMENS GOLF | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/ferguson-wins-junior-title.html | Ferguson Wins Junior Title | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/first-lady-of-sour-dough-alaskan-governors-wife-specializes-in.html | First Lady of Sour Dough Alaskan Governors Wife Specializes in Pancakes | By Craig Claibornespecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/flight-chief-of-gemini-favors-bid-to-soviet.html | Flight Chief of Gemini Favors Bid to Soviet | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/foley-is-appointed-to-direct-distressedareas-program.html | Foley Is Appointed to Direct DistressedAreas Program | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/footprints-of-dinosaur-found-on-jersey-links.html | Footprints of Dinosaur Found on Jersey Links | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/foreign-flag-tax-on-cruises-asked-grace-line-chief-suggests.html | FOREIGN FLAG TAX ON CRUISES ASKED Grace Line Chief Suggests Passenger License Fee | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/france-planning-loan-to-citroen-will-lend-it-30-of-funds-earmarked.html | FRANCE PLANNING LOAN TO CITROEN Will Lend It 30 of Funds Earmarked for Industry | By Richard E Mooneyspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/franklin-wilson-van-collie-triumph-in-junior-sailing.html | Franklin Wilson Van Collie Triumph in Junior Sailing | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/gains-in-vietnam-hearten-johnson-he-is-cautious-but-praises.html | GAINS IN VIETNAM HEARTEN JOHNSON He Is Cautious but Praises Prosecution of War on Reds GAINS IN VIETNAM HEARTEN JOHNSON | By Max Frankelspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/gbs-will-devote-an-hour-to-klan-members-allow-meetings-in-south-to.html | GBS WILL DEVOTE AN HOUR TO KLAN Members Allow Meetings in South to Be Filmed | By Val Adams | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/german-reds-hold-three-from-west.html | GERMAN REDS HOLD THREE FROM WEST | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/glenville-to-direct-burton.html | Glenville to Direct Burton | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/harry-w-klein.html | HARRY W KLEIN | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/head-start-plan-to-end-tomorrow-federal-preschool-aid-for-poor.html | HEAD START PLAN TO END TOMORROW Federal Preschool Aid for Poor Called a Success Resumption Is Urged HEAD START PLAN TO END TOMORROW | By Fred Powledge | RE0000627934 | 1993-06-29 | B00000211192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/house-approves-bill-for-reform-of-immigration-the-final-vote-is-318.html | HOUSE APPROVES BILL FOR REFORM OF IMMIGRATION The Final Vote Is 318 to 95  A Quota for Hemisphere Is Defeated 218 to 189 SENATE GETS MEASURE It Would Replace National Origins System by Annual Ceiling of 170000 HOUSE APPROVES IMMIGRATION BILL | By Cabell Phillipsspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/house-unit-votes-75-million-aid-cut-slash-is-smallest-ever-made-by.html | HOUSE UNIT VOTES 75 MILLION AID CUT Slash Is Smallest Ever Made by Appropriations Panel | By Felix Belair Jr | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/hungarian-farmers-find-some-advantages-in-sharecropping.html | Hungarian Farmers Find Some Advantages in Sharecropping | By David Halberstamspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/i-j-ames-j-thompson.html | I J AMES J THOMPSON | SpeciaJ to The Ihew York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/iindian-redsagain-spurn-food.html | IIndian RedsAgain Spurn Food | Special to The he York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/indians-reported-ambushed.html | Indians Reported Ambushed | Dispatch of The Times London | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/industrial-waste-called-fish-killer.html | INDUSTRIAL WASTE CALLED FISH KILLER | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/inquiry-is-urged-into-confession-investigation-by-governor-of-cruz.html | INQUIRY IS URGED INTO CONFESSION Investigation by Governor of Cruz Case Is Sought | By Sidney E Zion | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/irev-leo-r-rousseau-i.html | IREV LEO R ROUSSEAU i | special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/irwin-m-glass.html | IRWIN M GLASS | Special to The New YOrk Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/jerold-auerbachs-have-son.html | Jerold Auerbachs Have Son | Special to The Nev York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnny-hayes-marathon-victor-in-1908-olympics-dead-at-79-runner.html | Johnny Hayes Marathon Victor In 1908 Olympics Dead at 79 Runner Declured First After Italian Leader Collapsed Near End of Race | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnson-altering-us-cost-control-says-revolutionary-system-will-be.html | JOHNSON ALTERING US COST CONTROL Says Revolutionary System Will Be Used for Budget | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnson-cautions-on-strike-in-steel-calls-for-a-wage-settlement.html | JOHNSON CAUTIONS ON STRIKE IN STEEL Calls for a Wage Settlement That Is Noninflationary JOHNSON CAUTIONS ON STRIKE IN STEEL | By Eileen Shanahanspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnson-dashes-congress-hopes-for-adjournment-by-labor-day.html | Johnson Dashes Congress Hopes For Adjournment by Labor Day | By David S Broderspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnson-orders-military-to-construct-spacecraft-as-a-defense.html | JOHNSON ORDERS MILITARY TO CONSTRUCT SPACECRAFT AS A DEFENSE LABORATORY 15 BILLION PLAN | By John W Finney | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnson-says-situation-in-indonesia-is-delicate.html | Johnson Says Situation In Indonesia Is Delicate | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnson-sees-accord-soon-on-dominican-government.html | Johnson Sees Accord Soon On Dominican Government | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/jones-criticizes-dumont-campaign-backs-freedom-instead-of-emotion.html | JONES CRITICIZES DUMONT CAMPAIGN Backs Freedom Instead of Emotion in Rutgers Case | By Ronald Sullivan | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/kenneth-rifkin-to-wed-miss-jane-lauterbach.html | Kenneth Rifkin to Wed Miss Jane Lauterbach | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/legislative-chiefs-ask-governor-to-call-session-on-redistricting.html | Legislative Chiefs Ask Governor To Call Session on Redistricting | By Sydney H Schanberg | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/major-us-creditors-caught-in-canadian-finance-default-finance.html | Major US Creditors Caught In Canadian Finance Default FINANCE DEFAULT HAS WIDE IMPACT | By William D Smith | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/moccasin-is-first-by-3-12-lengths-in-76350-spinaway-at-saratoga.html | Moccasin Is First by 3 12 Lengths in 76350 Spinaway at Saratoga 3TO10 SHOT WINS THIRD RACE IN ROW Moccasin With Adams Up Runs 6 Furlongs in 111  Swift Lady Is Second | By Joe Nicholsspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/mrs-ellen-v-stern-rewed.html | Mrs Ellen V Stern Rewed | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/mrs-mary-adams-married.html | Mrs Mary Adams Married | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/music-a-happening-opens-festival-judson-hall-presents-avantgarde.html | Music A Happening Opens Festival Judson Hall Presents AvantGarde Series Performance by Nam Jun Paik Draws 100 | By Howard Klein | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/nancy-trumbull-engaged-to-wed-david-a-othmer-radcliffe-and-harvard.html | Nancy Trumbull Engaged to Wed David A Othmer Radcliffe and Harvard Graduates Planning Sept 12 Nuptials | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/narcotics-seized-in-raid-on-east-hampton-party-17-of-300-youths.html | Narcotics Seized in Raid on East Hampton Party 17 of 300 Youths Arrested at Huge House  5 Seized as Sellers in Riverhead NARCOTICS SEIZED IN LI PARTY RAID | By Byron Porterfieldspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/negro-in-alabama-found-mutilated-lost-tongue-for-opposing-rights.html | NEGRO IN ALABAMA FOUND MUTILATED Lost Tongue for Opposing Rights Drive Officer Says | By Roy Reedspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/neshoba-county-symbol-of-segregation-admits-10-negro-children-to.html | Neshoba County Symbol of Segregation Admits 10 Negro Children to School | By Gene Robertsspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/new-american-writers-and-doubleoseven.html | New American Writers and DoubleOSeven | By Charles Poore | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/new-device-allows-deaf-to-use-phone.html | New Device Allows Deaf to Use Phone | By Robert Alden | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/new-gm-building-to-house-branch-of-morgan-trust-morgan-unit-set-for.html | New GM Building To House Branch Of Morgan Trust MORGAN UNIT SET FOR GM BUILDING | By Robert Metz | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/new-grain-shipment-to-soviet-keeps-lakehead-harbor-busy-economy-of.html | New Grain Shipment to Soviet Keeps Lakehead Harbor Busy Economy of Canadian Seaport of Fort William and Port Arthur Again Spurred CANADIAN HARBOR SET TO SHIP GRAIN | By John M Leespecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/new-un-diplomat-james-roosevelt.html | New UN Diplomat James Roosevelt | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/news-of-realty-jersey-factory-queens-concern-to-move-to-new-plant.html | NEWS OF REALTY JERSEY FACTORY Queens Concern to Move to New Plant in Northvale | By Lawrence OKane | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/observer-defeat-at-grand-canyon.html | Observer Defeat at Grand Canyon | By Russell Baker | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/pakistan-plans-purchase-of-steel-from-red-china.html | Pakistan Plans Purchase Of Steel From Red China | Dispatch of The Times London | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/pakistan-protests-shelling.html | Pakistan Protests Shelling | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/paper-faces-test-in-south-africa-brutalityissue-trial-could-lead-to.html | PAPER FACES TEST IN SOUTH AFRICA BrutalityIssue Trial Could Lead to Ban on Editor | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/paramount-files-antitrust-action-institutes-suit-against-two-of-its.html | PARAMOUNT FILES ANTITRUST ACTION Institutes Suit Against Two of Its Board Members PARAMOUNT FILES ANTITRUST ACTION | By Clare M Reckert | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/pension-adjustment.html | Pension Adjustment | WILLIAM PITT LAMBERT | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/personal-finance-tenant-vs-landlord-personal-finance-tenant-vs.html | Personal Finance Tenant vs Landlord Personal Finance Tenant vs Landlord | By Sal Nuccio | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/pier-union-issues-a-strike-threat-gleason-assails-vacillating-of.html | PIER UNION ISSUES A STRIKE THREAT Gleason Assails Vacillating of Wirtz as Mediator | By George Horne | RE0000627934 | 1993-06-29 | B00000211192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/president-appoints-negro-exportimport-bank-aide.html | President Appoints Negro ExportImport Bank Aide | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/president-names-4-to-posts-in-un-to-aid-goldberg-james-roosevelt.html | PRESIDENT NAMES 4 TO POSTS IN UN TO AID GOLDBERG James Roosevelt and Negro Educator Among Those on New US Team | By Richard Eder | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/puerto-rico-dog-owner-found-climb-to-top-an-arduous-task.html | Puerto Rico Dog Owner Found Climb to Top an Arduous Task | By Walter R Fletcher | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/raymond-l-vanier-dies-an-early-french-flier-70.html | Raymond L Vanier Dies An Early French Flier 70 | I Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/reed-skinner-is-bride-of-joseph-j-mccain-jr.html | Reed Skinner Is Bride Of Joseph J McCain Jr | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/registration-tactics-in-mississippi.html | Registration Tactics in Mississippi | CHARLES DERBER | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/richard-laden-weds-miss-caroline-simon.html | Richard Laden Weds Miss Caroline Simon | Specla o The Ne York Tmes | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/rightist-party-backs-greek-premier.html | Rightist Party Backs Greek Premier | By Henry Kamm | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/robert-j-larsen.html | ROBERT J LARSEN | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/saigon-offers-troops-in-outpost-promotions-if-they-can-hold-it.html | Saigon Offers Troops in Outpost Promotions if They Can Hold It | By Charles Mohr | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/saxon-gives-qualified-backing-to-amendment-of-banking-act-sends.html | Saxon Gives Qualified Backing To Amendment of Banking Act Sends Statement to Patman for Committee Hearing on Proposed Changes | By Robert Frost | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/schwabs-66-ties-mark.html | Schwabs 66 Ties Mark | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/scott-quits-playing-to-be-a-giant-coach.html | SCOTT QUITS PLAYING TO BE A GIANT COACH | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/screvane-offers-subway-aid-plan-joins-rivals-in-urging-use-of.html | SCREVANE OFFERS SUBWAY AID PLAN Joins Rivals in Urging Use of BridgeTunnel Funds | By Richard L Madden | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/sidelights-space-lab-plan-spurs-stocks.html | Sidelights Space Lab Plan Spurs Stocks | RICHARD RUTTER | RE0000627934 | 1993-06-29 | B00000211192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/smithlutz-beat-osunapalafox-in-us-doubles-upset-coast-teenagers.html | SmithLutz Beat OsunaPalafox in US Doubles Upset COAST TEENAGERS TAKE 4SET BATTLE Emerson Stolle Win After Uphill Fight  Cromwell Team Ousts Fitz Gibbons | By Allison Danzigspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/son-for-mrs-mendelsohn.html | Son for Mrs Mendelsohn | SPecial to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/sports-of-the-times-surprise-package.html | Sports of The Times Surprise Package | By Arthur Daley | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/student-unrest-continues-in-hue-speakers-at-rally-call-for-a-new.html | STUDENT UNREST CONTINUES IN HUE Speakers at Rally Call for a New Regime in Saigon | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/sukarno-shapes-a-grandiose-jakarta-to-embody-his-vision.html | Sukarno Shapes a Grandiose Jakarta to Embody His Vision | By Seymour Toppingspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/syria-condemns-accord.html | Syria Condemns Accord | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/taylor-says-communists-will-publicize-picketing.html | Taylor Says Communists Will Publicize Picketing | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/taylorpierlot.html | TaylorPierlot | Special to The New york TImea | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/teletype-chess-begun-by-fischer-makes-first-moves-here-in-cuban.html | TELETYPE CHESS BEGUN BY FISCHER Makes First Moves Here in Cuban Tourney Play | By Harold C Schonberg | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/test-plane-crashes-in-jersey-on-first-full-hop-one-of-2-pilots.html | Test Plane Crashes in Jersey on First Full Hop One of 2 Pilots Badly Hurt as VerticalFlying Craft Dives Into Swamp and Burns | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/the-family-approach-to-politics.html | The Family Approach to Politics | By Ernest R Tidyman | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/the-undefinable-war-vietnam-conflict-held-so-alien-to-us-that-a-new.html | The Undefinable War Vietnam Conflict Held So Alien to US That a New Vocabulary Is Required The Undefinable War Vietnam Conflict an Alien Tangle to US | By James Restonspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/tin-shoes-game-vies-with-music-harlem-youngsters-cavort-during.html | TIN SHOES GAME VIES WITH MUSIC Harlem Youngsters Cavort During Chamber Concert | By McCandlish Phillips | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/turnover-is-high-in-indecisive-day-on-american-list.html | Turnover Is High In Indecisive Day On American List | By Alexander R Hammer | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/tv-exploring-the-war-in-vietnam-uneven-documentary-is-presented-by.html | TV Exploring the War in Vietnam Uneven Documentary Is Presented by ABC | By Jack Gould | RE0000627934 | 1993-06-29 | B00000211192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/twins-3run-7th-sinks-yanks-54-rollinss-triple-drives-in-two-to.html | TWINS 3RUN 7TH SINKS YANKS 54 Rollinss Triple Drives In Two to Spark Upsurge | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/un-bid-by-peking-reported.html | UN Bid by Peking Reported | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/union-urged-to-seek-fund-for-education.html | UNION URGED TO SEEK FUND FOR EDUCATION | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-attorney-named.html | US Attorney Named | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-calls-parley-on-steel-today-federal-labor-mediator-to-meet.html | US CALLS PARLEY ON STEEL TODAY Federal Labor Mediator to Meet Disputants Jointly | By David R Jones | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-doubted-on-goals-russians-charge-gemini-is-spying.html | US Doubted on Goals RUSSIANS CHARGE GEMINI IS SPYING | By Theodore Shabad | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-funds-called-ample-for-cities-moynihan-sees-a-40-billion-surplus.html | US FUNDS CALLED AMPLE FOR CITIES Moynihan Sees a 40 Billion Surplus and Urges Its Use | By Thomas Buckley | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-jet-believed-victim-of-missile-plane-apparently-is-3d-hit-on.html | US JET BELIEVED VICTIM OF MISSILE PLANE Apparently Is 3d Hit on North Vietnam Mission by GroundtoAir Weapon | By Neil Sheehan | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-money-stand-termed-flexible-johnson-issues-statement-after-talk.html | US MONEY STAND TERMED FLEXIBLE Johnson Issues Statement After Talk With Fowler on Trip to Europe IMPORTANCE STRESSED President Says US Is Not Rigid in Views on Timing or Reform Procedure US MONEY STAND TERMED FLEXIBLE | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-nine-shatters-little-league-mark-with-180-triumph.html | US Nine Shatters Little League Mark With 180 Triumph | By Douglas Robinsonspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/vaughn-in-ecuador-cites-rural-needs.html | VAUGHN IN ECUADOR CITES RURAL NEEDS | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/venice-fete-shows-ray-film-from-india.html | VENICE FETE SHOWS RAY FILM FROM INDIA | Special to The New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/vietnam-withdrawal.html | Vietnam Withdrawal | NORMAN K GOTTWALD | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/voting-acts-progress-in-south-cheers-president.html | Voting Acts Progress in South Cheers President | By John Herbers | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/when-rabbit-looks-like-chinchilla-chinchilla-goes-casual.html | When Rabbit Looks Like Chinchilla Chinchilla Goes Casual | By Enid Nemy | RE0000627934 | 1993-06-29 | B00000211192 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/wide-us-aid-due-for-los-angeles-johnson-study-group-likely-to-call.html | WIDE US AID DUE FOR LOS ANGELES Johnson Study Group Likely to Call on Dozen Agencies | By Gladwin Hill | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/wood-field-and-stream-battles-over-beach-buggies-rage-in-2.html | Wood Field and Stream Battles Over Beach Buggies Rage in 2 Communities on Cape Cod | By Michael Straussspecial To the New York Times | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/yemen-royalist-order-ceasefire-make-first-move-to-comply-with.html | YEMEN ROYALIST ORDER CEASEFIRE Make First Move to Comply With SaudiEgyptian Pact | By Hedrick Smith | RE0000627934 | 1993-06-29 | B00000211192 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/2-lifesize-statues-dating-to-100-bc-found-on-greek-isle.html | 2 LifeSize Statues Dating to 100 BC Found on Greek Isle | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/43-indians-reported-killed.html | 43 Indians Reported Killed | Dispatch of The Times London | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/70000-somali-refugees-reach-ethiopian-camps.html | 70000 Somali Refugees Reach Ethiopian Camps | Dispatch of The Times London | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/8300-britons-idle-in-auto-walkout.html | 8300 BRITONS IDLE IN AUTO WALKOUT | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/9-blast-victims-found-at-plant-2-still-missing-as-search-continues.html | 9 BLAST VICTIMS FOUND AT PLANT 2 Still Missing as Search Continues at du Pont Unit | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/97-primates-back-in-museum-cases-jungle-creatures-cleaner-in-4year.html | 97 PRIMATES BACK IN MUSEUM CASES Jungle Creatures Cleaner in 4Year Operation | By McCandlish Phillips | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/a-setback-for-nasser-accord-with-faisal-on-yemen-peace-is-viewed-as.html | A Setback for Nasser Accord with Faisal on Yemen Peace Is Viewed as an Admission of Failure | By Hedrick Smithspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/acf-is-planning-to-buy-own-stock-shareholders-approve-split-at.html | ACF IS PLANNING TO BUY OWN STOCK Shareholders Approve Split at Annual Meeting Here | By Robert E Bedingfield | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/adelle-glick-is-married-upstate-to-robert-rathe.html | Adelle Glick Is Married Upstate to Robert Rathe | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/advertising-remembrances-of-radio-past.html | Advertising Remembrances of Radio Past | By Leonard Sloane | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/african-kraal-east-hampton-style-by-jack-lenor-larsen.html | African Kraal East Hampton Style by Jack Lenor Larsen | By Rita Reif | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/aid-to-rural-areas.html | Aid to Rural Areas | JAMES G PATTON President National Farmers Union Washington | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/allison-homer-paces-92-victory-as-5-bomber-hurlers-give-14-hits.html | Allison Homer Paces 92 Victory As 5 Bomber Hurlers Give 14 Hits | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/argentines-applaud-frager-us-pianist.html | ARGENTINES APPLAUD FRAGER US PIANIST | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/article-2-no-title-teamster-group-backs-screvane-but-joint-council.html | Article 2  No Title TEAMSTER GROUP BACKS SCREVANE But Joint Council 16 Silent on His Running Mates | By Damon Stetson | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/astronauts-break-2-marks-trip-may-end-tomorrow-soviet-surpassed-on.html | Astronauts Break 2 Marks Trip May End Tomorrow Soviet Surpassed on Longest Flight and ManHours Aloft  Fuel Cells and Thruster Rockets Pose Problems ASTRONAUTS TOP 2 SOVIET RECORDS | By Evert Clarkspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/australia-weighs-impacts-on-wool-selling-season-opens-after-an.html | AUSTRALIA WEIGHS IMPACTS ON WOOL Selling Season Opens After an Extensive Drought | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/avantgarde-festival-reviews-erik-satie-in-music-and-dance.html | AvantGarde Festival Reviews Erik Satie in Music and Dance | By Richard D Freed | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/b52s-again-raid-area-near-saigon-zone-d-bombed-for-3d-time-vietcong.html | B52S AGAIN RAID AREA NEAR SAIGON Zone D Bombed for 3d Time  Vietcong Overrun Post 12 Miles From Capital Woman Vietcong Suspect Captured B52s AGAIN RAID AREA NEAR SAIGON | By Neil Sheehanspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/bequest-enriches-3-art-galleries-mrs-arthur-lehman-leaves-works-to.html | BEQUEST ENRICHES 3 ART GALLERIES Mrs Arthur Lehman Leaves Works to Metropolitan Fogg and National COLLEGES GIVEN FUNDS Many Renaissance Paintings Are Included in Estate of Widow of Banker | By Morris Kaplan | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/big-rally-planned-by-dominican-junta.html | BIG RALLY PLANNED BY DOMINICAN JUNTA | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/bluechip-stocks-spur-an-advance-market-shows-first-signs-of-wide.html | BLUECHIP STOCKS SPUR AN ADVANCE Market Shows First Signs of Wide Strength in Week as Averages Move Up | By Edward T OToole | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/board-shuffles-primary-lineup-shifts-slates-on-machines-in-brooklyn.html | BOARD SHUFFLES PRIMARY LINEUP Shifts Slates on Machines in Brooklyn and Manhattan | By Thomas Buckley | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/bonds-treasury-issues-resume-fourweekold-decline-after-a-oneday.html | Bonds Treasury Issues Resume FourWeekOld Decline After a OneDay Respite LONG MATURITIES ARE HIT HARDEST | By Robert Frost | RE0000627929 | 1993-06-29 | B00000209669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/brewer-battling-a-maker-of-wine-its-harveys-vs-showerings-in-london.html | BREWER BATTLING A MAKER OF WINE Its Harveys vs Showerings in London Proxy Fight | By Philip Benjaminspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/bridge-average-players-defense-weakest-part-of-his-game.html | Bridge Average Players Defense Weakest Part of His Game | By Alan Truscott | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/britain-outlines-truce-attempts-issues-white-paper-listing-moves.html | BRITAIN OUTLINES TRUCE ATTEMPTS Issues White Paper Listing Moves for Vietnam Talks | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/british-aide-on-mideast-tour-seeks-to-normalize-relations-stresses.html | British Aide on Mideast Tour Seeks to Normalize Relations Stresses Need to Improve Ties in Lands Alienated by the Suez Invasion | By Thomas F Bradyspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/british-on-receptiveness.html | British on Receptiveness | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/broadway-scenes-from-2-plays-a-gospel-singer-12-is-a-bit-nervous-at.html | Broadway Scenes From 2 Plays A Gospel Singer 12 Is a Bit Nervous at Start of Career | By Bernard Weinraub | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/business-loans-rise-36-million-textiles-leather-goods-and-apparel.html | BUSINESS LOANS RISE 36 MILLION Textiles Leather Goods and Apparel Trades Take Part | By Douglas W Cray | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/cairojidda-amity-pressed.html | CairoJidda Amity Pressed | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/cbs-may-offer-2-movie-nights-8-million-deal-suggests-plan-for-2d.html | CBS MAY OFFER 2 MOVIE NIGHTS 8 Million Deal Suggests Plan for 2d Series in 66 | By Val Adams | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/churches-and-military-schools-shown-on-new-map-of-moscow.html | Churches and Military Schools Shown on New Map of Moscow | By Theodore Shabad | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/city-suspends-2-for-water-leaks-officials-accused-of-hiding-loss.html | CITY SUSPENDS 2 FOR WATER LEAKS Officials Accused of Hiding Loss From Reservoir  A 3d Aide Is Warned City Suspends 2 Water Officials For Hiding Reservoir Leaks | By Homer Bigart | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/college-aid-bill-passed-by-the-house-367-to-22-college-aid-bill.html | College Aid Bill Passed By the House 367 to 22 COLLEGE AID BILL PASSED IN HOUSE | By Marjorie Hunterspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/commodities-prices-in-cocoa-manage-an-advance-despite-oversupply.html | Commodities Prices in Cocoa Manage an Advance Despite Oversupply Situation UN SETS PARLEY ON QUOTA SYSTEM September and December Futures Rise Slightly  Sugar Declines | By Elizabeth M Fowler | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/communists-emerging-as-sukarnos-heirs-party-leaders-mold-policies.html | Communists Emerging as Sukarnos Heirs Party Leaders Mold Policies to Satisfy Presidents Aims Jakarta s Moderates Failing in Attempts to Divert Trend | By Seymour Toppingspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/curbs-on-foreignflag-cruises-are-assailed-tourist-official-sees.html | Curbs on ForeignFlag Cruises Are Assailed Tourist Official Sees Peril to Caribbean Economy and Business Investments | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/czech-film-shown-at-venice-festival.html | CZECH FILM SHOWN AT VENICE FESTIVAL | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/dancer-from-india-in-london-premiere.html | DANCER FROM INDIA IN LONDON PREMIERE | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/dirksen-to-fight-union-curb-vote-republicans-in-senate-plan-right.html | DIRKSEN TO FIGHT UNION CURB VOTE Republicans in Senate Plan Right to Work Filibuster | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/dispute-goes-to-court.html | Dispute Goes to Court | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/dr-kenneth-icolville.html | DR KENNETH ICOLVILLE | Special Io File Now York Tims i | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/drought-withering-lawns-and-profits-the-drought-is-withering-both.html | Drought Withering Lawns and Profits The Drought Is Withering Both Lawns and Profits | By Peter Kihss | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/east-germans-hold-three-us-citizens.html | EAST GERMANS HOLD THREE US CITIZENS | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/elizabeth-stores-fired-by-negroes-4-blazes-set-by-youths-other.html | ELIZABETH STORES FIRED BY NEGROES 4 Blazes Set by Youths  Other Businesses Stoned | By Edward C Burksspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/ellen-greenfield-bride-of-roger-iv-rosenberg.html | Ellen Greenfield Bride Of Roger IV Rosenberg | speca o YTme I | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/end-papers-the-mallot-diaries-by-robert-nathan-173-pages-knopf-395.html | End Papers THE MALLOT DIARIES By Robert Nathan 173 pages Knopf 395 | RICHARD F SHEPARD | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/erhard-and-brandt-agree-on-further-talks-on-passes.html | Erhard and Brandt Agree On Further Talks on Passes | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/ferrier-and-pott-share-lead-with-68s-in-100000-golf-at-akron.html | Ferrier and Pott Share Lead With 68s in 100000 Golf at Akron NICKLAUS SHOOTS A 100VERPAR 80 Nichols Gets 69 and Palmer Is Among Six at 70 in the Akron Golf Classic | By Lincoln A Werdenspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/festival-tempts-the-palate-in-16-languages.html | Festival Tempts the Palate in 16 Languages | By Nan Ickeringillspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/fetchicks-duo-takes-title.html | Fetchicks Duo Takes Title | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/fines-for-slum-owners.html | Fines for Slum Owners | BAYARD WILLIAMS MD Chairman Committee on Housing and Urban Development Cmnmunity Service Society | RE0000627929 | 1993-06-29 | B00000209669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/foreign-affairs-great-caesars-ghost-arises.html | Foreign Affairs Great Caesars Ghost Arises | By Cl Sulzberger | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/friedmann-townsend.html | Friedmann  Townsend | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/fuel-cell-system-again-holds-key-to-flight-length.html | Fuel Cell System Again Holds Key To Flight Length | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/george-r-lamade-publisher-dead-head-of-grit-company-shot-himself.html | GEORGE R LAMADE PUBLISHER DEAD Head of Grit Company Shot Himself the Police Report | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/goldberg-brings-own-touch-to-un-new-staffs-style-expected-to-be.html | GOLDBERG BRINGS OWN TOUCH TO UN New Staffs Style Expected to Be Intimate Even Folksy | By Raymond Daniellspecial to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/goldwater-group-says-major-parties-offer-no-political-choice.html | Goldwater Group Says Major Parties Offer No Political Choice | By David S Broderspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/governor-armbro-wins-75000-trot-bonus-boy-takes-second-division.html | Governor Armbro Wins 75000 Trot BONUS BOY TAKES SECOND DIVISION Returns 820 at Yonkers in Harriman Trot  Governor Armbro Pays 360 | By Louis Effratspecial to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/greek-premier-expected-to-fall-today.html | Greek Premier Expected to Fall Today | By Henry Kamm | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/heres-a-look-at-the-new-alexanders-friends-get-a-peek-before-the.html | Heres a Look at the New Alexanders Friends Get a Peek Before the Doors Open Monday | By Angela Taylor | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/hogan-studying-canada-default-district-attorney-is-joining.html | HOGAN STUDYING CANADA DEFAULT District Attorney Is Joining Investigation on Possible Link to Stock Swindle | By Richard Phalon | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/hungarys-liberation.html | Hungarys Liberation | EVA K BORSODY | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/immigration-bill-gains-in-senate-but-panel-adds-a-120000-quota-for.html | IMMIGRATION BILL GAINS IN SENATE But Panel Adds a 120000 Quota for Hemisphere | By Cabell Phillips | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/indian-troops-seize-3d-pakistani-post-indian-troops-seize-3d.html | Indian Troops Seize 3d Pakistani Post Indian Troops Seize 3d Pakistani Post in Kashmir | By J Anthony Lukasspecial to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/it-pays-to-be-opinionated-if-stocks-are-your-business-brokerage.html | It Pays to Be Opinionated If Stocks Are Your Business Brokerage House Analyst Follows a Busy Schedule It Pays to Be Opinionated if Analyzing Stocks Is Your Business | By Vartanig G Vartan | RE0000627929 | 1993-06-29 | B00000209669 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/james-nicguire-fiance-o-marilyn-mcclure.html | James NIcGuire Fiance O Marilyn McClure | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archiv es/johnson-may-end-a-curb-on-sales-of-wheat-to-reds-expected-to-drop.html | JOHNSON MAY END A CURB ON SALES OF WHEAT TO REDS Expected to Drop Policy of Using US Ships for Half the Grain Purchased | By Ew Kenworthy | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archiv es/joseph-zeigner.html | JOSEPH ZEIGNER | cal tu The | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archiv es/josephmeseck86-owned-tug-fleet-retired-operator-here-dies.html | JOSEPHMESECK86 OWNED TUG FLEET Retired Operator Here Dies | P | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archiv es/kalil-is-wizard-of-predictedlog-set.html | Kalil Is Wizard of PredictedLog Set | By Steve Cady | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archiv es/kennedy-offers-waterrate-plan-suggests-large-industrial-users-pay.html | KENNEDY OFFERS WATERRATE PLAN Suggests Large Industrial Users Pay Higher Fees | By Eileen Shanahan | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archiv es/kennedys-accept-arts-center-site-senator-refuses-to-join-in.html | KENNEDYS ACCEPT ARTS CENTER SITE Senator Refuses to Join in Proposals to Move It | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archiv es/li-youths-given-a-stern-warning-east-hampton-officials-vow-to.html | LI YOUTHS GIVEN A STERN WARNING East Hampton Officials Vow to Prevent Recurrence of Narcotics Incident RISE IN VANDALS CITED  Outsider Beatnik Element Gets Part of the Blame for Disorderly Party | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archiv es/louis-r-winter.html | LOUIS R WINTER | JR Seclal to The Nev Yod Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archiv es/louis-schonceit-exbroker-on-broadway-ill-in-palma.html | Louis Schonceit ExBroker On Broadway Ill in Palma | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archiv es/mack-transportation-head-kills-himself-in-office.html | Mack Transportation Head Kills Himself in Office | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archiv es/memorial-tribute-for-stevenson-held-at-fairs-illinois-pavilion.html | Memorial Tribute for Stevenson Held at Fairs Illinois Pavilion | By Robert Alden | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archiv es/mets-top-dodgers-3d-time-in-row-52-beating-koufax-twins-crush-yanks.html | Mets Top Dodgers 3d Time in Row 52 Beating Koufax Twins Crush Yanks MGRAW VICTORY SAVED BY FISHER Mets Top Koufax First Time in 4 Years Christopher Swoboda Hit Homers | By Joseph Durso | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archiv es/miss-karen-daniels-will-marry-oct-16.html | Miss Karen Daniels Will Marry Oct 16 | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |

| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/miss-mary-rogers-a-prospective-bride.html | Miss Mary Rogers A Prospective Bride | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
|---|---|---|---|---|---|---|
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/mollen-proposes-slum-code-overhaul.html | Mollen Proposes Slum Code Overhaul | By William E Farrell | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/mrs-beard-and-mrs-mason-gain-final-in-jersey-golf.html | Mrs Beard and Mrs Mason Gain Final in Jersey Golf | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/mrs-fritz-thyssen-dead-at-87-headed-steel-empire-in-germany-widow.html | Mrs Fritz Thyssen Dead at 87 Headed Steel Empire in Germany Widow of ExNazi Supporter Directed Industrial Giant Prornoted Science | Special to The Nt w York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/new-automated-cargo-ship-is-launched-by-grace-line.html | New Automated Cargo Ship Is Launched by Grace Line | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/new-husbands-face-draft-as-exemption-is-removed-new-husbands-lose.html | New Husbands Face Draft As Exemption Is Removed New Husbands Lose Draft Exemption | By John W Finney | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/news-of-realty-hotel-here-sold-investor-buys-the-fourteen-home-of.html | NEWS OF REALTY HOTEL HERE SOLD Investor Buys The Fourteen Home of Copacabana | By Glenn Fowler | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/no-one-knew-how-to-stop-it.html | No One Knew How to Stop It | By Eliot Fremont Smith | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/patrons-shout-go-go-at-capital-cinematheque-audience-encourages.html | Patrons Shout Go Go at Capital Cinematheque Audience Encourages Actors in SemiClassic Old Films at Club Called Groovys | By Nan Robertson | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/paul-l-ballot-66-i-a-textile-importer.html | PAUL L BALLOT 66 I A TEXTILE IMPORTER | Special to The Nev York Tiillt | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/payments-tally-to-be-expanded-us-will-use-bernstein-basis-in.html | PAYMENTS TALLY TO BE EXPANDED US Will Use Bernstein Basis in Tabulations US Will Expand Tally on Payments | By Edwin L Dale Jrspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/perrymason-put-on-trial-on-li-judge-acts-to-offset-wrong.html | PERRYMASON PUT ON TRIAL ON LI Judge Acts to Offset Wrong Impressions of Television | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/planning-board-loses-power-bid-lindsay-assails-defeat-of-plan-to.html | PLANNING BOARD LOSES POWER BID Lindsay Assails Defeat of Plan to Limit Park Garages PLANNING BOARD LOSES POWER BID | By Charles G Bennett | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/pop-singer-and-song-writer-racing-down-bob-dylans-road-musicians.html | Pop Singer and Song Writer Racing Down Bob Dylans Road Musicians Sound Inspires a Variety of Entertainers in Folk Rock Idiom | By Robert Shelton | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/portugal-may-free-1500.html | Portugal May Free 1500 | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/president-prods-2-sides-in-steel-for-decent-pact-phones-cooper-and.html | PRESIDENT PRODS 2 SIDES IN STEEL FOR DECENT PACT Phones Cooper and Abel to Appeal for a Responsible Noninflationary Accord | By David R Jones | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/president-warns-of-more-violence-stresses-racial-dangers-in-capital.html | PRESIDENT WARNS OF MORE VIOLENCE Stresses Racial Dangers in Capital  Sends Group to Draft Coast Program PRESIDENT WARNS OF MORE VIOLENCE | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/professor-reported-missing.html | Professor Reported Missing | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/reforms-in-chile.html | Reforms in Chile | THOMAS J BROWN | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/report-focuses-on-negro-family-aid-to-replace-matriarchy-asked-by.html | REPORT FOCUSES ON NEGRO FAMILY Aid to Replace Matriarchy Asked by Johnson Panel | By John Herbers | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/rioting-assailed.html | Rioting Assailed | JE EUBANKS | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/saigon-indicators-of-a-long-war.html | Saigon Indicators of a Long War | By James Reston | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/sandstorm-wins-title-in-jumping-captures-junior-event-at-cw-post.html | SANDSTORM WINS TITLE IN JUMPING Captures Junior Event at CW Post College Show | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/saudis-accused-in-lawsuit-here-malicious-attack-charged-in-60.html | SAUDIS ACCUSED IN LAWSUIT HERE Malicious Attack Charged in 60 Sinking of Seaplane | By Ralph Blumenthal | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/screvane-scores-lindsay-on-vote-says-rival-tried-to-sabotage.html | SCREVANE SCORES LINDSAY ON VOTE Says Rival Tried to Sabotage Johnsons Antipoverty Bill | By Sydney H Schanberg | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/sec-appoints-director-to-head-trading-division.html | SEC Appoints Director to Head Trading Division | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/shoe-producers-plan-price-rises-moves-will-add-1-to-2-to-price-tags.html | SHOE PRODUCERS PLAN PRICE RISES Moves Will Add 1 to 2 to Price Tags This Spring SHOE PRODUCERS PLAN PRICE RISES | By Willlam M Freeman | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/sidelights-banks-fund-bid-stirs-comment.html | Sidelights Banks Fund Bid Stirs Comment | RICHARD RUTTER | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/singapore-seizes-20-in-revolt-plot-says-indonesia-sends-reds-to.html | SINGAPORE SEIZES 20 IN REVOLT PLOT Says Indonesia Sends Reds to Assassinate Leaders SINGAPORE SEIZES 20 IN REVOLT PLOT | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/sports-of-the-times-the-descending-ax.html | Sports of The Times The Descending Ax | By Arthur Daley | RE0000627929 | 1993-06-29 | B00000209669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/stocks-make-gains-in-modest-trading-on-american-list.html | Stocks Make Gains In Modest Trading On American List | By Alexander R Hammer | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/strauss-warns-of-new-fuhrer-fears-rise-if-bonn-suffers-nuclear.html | STRAUSS WARNS OF NEW FUHRER Fears Rise If Bonn Suffers Nuclear Discrimination | By Thomas J Hamiltonspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/teachers-reject-membership-curb-new-york-fails-at-a-parley-on-coast.html | TEACHERS REJECT MEMBERSHIP CURB New York Fails at a Parley on Coast to Bar Principals | By Gene Currivan | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/teichholz-weinberger.html | Teichholz  Weinberger | Specl to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/thantgoldberg-talk-cited.html | ThantGoldberg Talk Cited | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/the-sport-takes-saratoga-chase-bon-nouvel-is-next-as-entry-runs-1-2.html | THE SPORT TAKES SARATOGA CHASE Bon Nouvel Is Next as Entry Runs 1 2 and Pays 640 | By Joe Nichols | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/the-united-states-sails-once-more-liner-is-first-of-striketied.html | THE UNITED STATES SAILS ONCE MORE Liner Is First of StrikeTied Vessels to Leave Here | By Werner Bamberger | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/theater-rare-ruddigore-savoyards-youth-big-asset-at-the-jan-hus.html | Theater Rare Ruddigore Savoyards Youth Big Asset at the Jan Hus | By Lewis Funke | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/troops-surround-schools-in-seoul-students-continue-clashes-they.html | TROOPS SURROUND SCHOOLS IN SEOUL Students Continue Clashes  They Charge Brutality | By Robert Trumbullspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/trucking-volume-rose-17-in-week-us-carloadings-advanced-2-to-total.html | TRUCKING VOLUME ROSE 17 IN WEEK US Carloadings Advanced 2 to Total of 596883 | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-aide-dies-in-car-crash.html | US Aide Dies in Car Crash | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-and-hungary-now-wider-apart-64-thaw-seems-to-be-over-vietnam.html | US AND HUNGARY NOW WIDER APART  64 Thaw Seems to Be Over Vietnam Issue Blamed | By David Halberstam | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-canada-gain-little-league-final.html | US Canada Gain Little League Final | By Douglas Robinson | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-doubles-postponed.html | US Doubles Postponed | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-urging-hanoi-to-join-in-showing-wish-to-ease-war-offers.html | US URGING HANOI TO JOIN IN SHOWING WISH TO EASE WAR Offers Reduction in Raids in Return for Move Toward Withdrawal of Troops SOME INTEREST HINTED But No Reply Has Yet Been Given  Thant Said to Press Efforts to Obtain Talks US URGING HANOI TO HELP EASE WAR | By Max Frankelspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/valley-stream-couple-held-in-starvation-death-of-child.html | Valley Stream Couple Held In Starvation Death of Child | Special to The New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/wary-gis-pause-at-site-of-54-ambush-of-french.html | Wary GIs Pause at Site of 54 Ambush of French | By Charles Mohrspecial To the New York Times | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/west-sides-poor-meet-to-elect-planners-for-antipoverty-drive.html | West Sides Poor Meet to Elect Planners for Antipoverty Drive | By Natalie Jaffe | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/yards-here-fight-refitting-bypass-other-ports-to-get-6-ships-laid.html | YARDS HERE FIGHT REFITTING BYPASS Other Ports to Get 6 Ships Laid Up by US in Hudson | By George Horne | RE0000627929 | 1993-06-29 | B00000209669 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/2-senators-push-red-wheat-deals-offer-amendment-to-abolish-shipping.html | 2 SENATORS PUSH RED WHEAT DEALS Offer Amendment to Abolish Shipping Curb for Grain | By Ew Kenworthyspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/2-water-engineers-facing-leak-inquiry-today.html | 2 Water Engineers Facing Leak Inquiry Today | By Homer Bigart | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/3-candidates-for-mayor-score-estimate-boards-garage-vote.html | 3 Candidates for Mayor Score Estimate Boards Garage Vote | By Charles G Bennett | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/3-nuns-ride-through-to-a-vietnam-village.html | 3 Nuns Ride Through To a Vietnam Village | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/5-home-runs-help-spahn-take-362d-mccovey-clouts-two-mays-gets-16th.html | 5 HOME RUNS HELP SPAHN TAKE 362D McCovey Clouts Two Mays Gets 16th of Month  Sutherland Bows | By Joseph Durso | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/6600-youths-face-loss-of-city-jobs-job-loss-is-faced-by-6600-youths.html | 6600 Youths Face Loss of City Jobs JOB LOSS IS FACED BY 6600 YOUTHS | By Natalie Jaffe | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/6ustave-burrell-65-dies-ran-playland-concessions.html | 6ustave Burrell 65 Dies Ran Playland Concessions | Special to The ew York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/a-peggy-wins-right-to-run-as-margaret.html | A Peggy Wins Right To Run as Margaret | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/a-touch-of-sadness-pays-off-for-jackie-vernon-portly-comedian-is.html | A Touch of Sadness Pays Off for Jackie Vernon Portly Comedian Is Winning Fans at the Persian Room | By Robert Alden | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/ace-of-diamonds-wins-show-title-scores-in-working-hunter-division.html | ACE OF DIAMONDS WINS SHOW TITLE Scores in Working Hunter Division at Brookville | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/adjusting-gold-price.html | Adjusting Gold Price | AMA McLEAN Member House of Commons Canada Blacks Harbor | RE0000627932 | 1993-06-29 | B00000211190 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/alaskan-housewife-can-bag-a-moose-or-cook-one.html | Alaskan Housewife Can Bag a Moose or Cook One | By Craig Claiborne | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/allen-foresees-college-let-down-he-tells-regents-criticism-of.html | ALLEN FORESEES COLLEGE LET DOWN He Tells Regents Criticism of Schools Faces Shift | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/architectural-giant-le-corbusiers-plans-shaped-cities-and-he-was.html | Architectural Giant Le Corbusiers Plans Shaped Cities And He Was Always Ahead of Field | By Ada Louise Huxtable | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/artist-in-li-raid-is-given-180-days-judge-dismisses-narcotics.html | ARTIST IN LI RAID IS GIVEN 180 DAYS Judge Dismisses Narcotics Charges Against Three in Party at East Hampton | By Byron Porterfieldspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/astronauts-set-for-full-8-days-observe-storm-a-tropical-disturbance.html | ASTRONAUTS SET FOR FULL 8 DAYS OBSERVE STORM A Tropical Disturbance Seen Off South America Could Change Landing Area | By Evert Clark | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/australian-terms-papua-unprepared-for-selfrule.html | Australian Terms Papua Unprepared for SelfRule | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/avantgarde-gives-electronic-display.html | AVANTGARDE GIVES ELECTRONIC DISPLAY | RICHARD D FREED | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/b52s-press-raids-on-red-stronghold-officer-guides-vietnam-air.html | B52s Press Raids On Red Stronghold Officer Guides Vietnam Air Strike B52S AGAIN RAID REDS STRONGHOLD | By Neil Sheehanspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/banks-in-state-win-loan-ruling-albany-department-rules-institutions.html | BANKS IN STATE WIN LOAN RULING Albany Department Rules Institutions May Issue NonNegotiable Notes | By Robert Frost | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/big-powers-near-un-dues-accord-us-soviet-and-france-said-to-favor.html | BIG POWERS NEAR UN DUES ACCORD US Soviet and France Said to Favor Compromise Plan | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/bonn-to-approach-london.html | Bonn to Approach London | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/bridge-bidding-is-likely-to-inform-defenders-more-than-declarer.html | Bridge Bidding Is Likely to Inform Defenders More Than Declarer | By Alan Truscott | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/bridge-over-sound.html | Bridge Over Sound | STEVEN DELAPP | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/british-deny-initiative.html | British Deny Initiative | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/british-good-times-presented-at-venice.html | BRITISH GOOD TIMES PRESENTED AT VENICE | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/british-guiana-set-to-stage-gold-rush-for-prospectors-gold-rush.html | British Guiana Set To Stage Gold Rush For Prospectors GOLD RUSH AHEAD IN BRITISH GUIANA | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/british-reaffirm-nato-obligation-deny-replacement-of-rhine-missiles.html | BRITISH REAFFIRM NATO OBLIGATION Deny Replacement of Rhine Missiles Cuts Commitment | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/britons-vote-to-end-motor-plant-tieup.html | BRITONS VOTE TO END MOTOR PLANT TIEUP | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/cache-of-old-house-parts-awaits-restoration-buffs.html | Cache of Old House Parts Awaits Restoration Buffs | By Lisa Hammel | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/canadas-no-1-wheat-salesman-mcnamara-credited-with-18-billion-in.html | Canadas No 1 Wheat Salesman McNamara Credited With 18 Billion in Sales in 5 Years Rumors of New Bids Fly When Official Goes to Ottawa | By John M Leespecial to the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/canadian-fortress-city-saint-john-nb-retains-the-flavor-of-a.html | Canadian Fortress City Saint John NB Retains the Flavor Of a Loyalist Bastion in War of 1812 | By Jay Walzspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/canadian-reaction-mixed.html | Canadian Reaction Mixed | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/canadians-assess-effect-of-default-on-nations-image-canadians.html | Canadians Assess Effect of Default On Nations Image Canadians Weighing the Effect Of Default on Financial Image | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/car-bomb-injures-naacp-leader-in-natchez-miss.html | Car Bomb Injures NAACP Leader In Natchez Miss | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/chiles-senate-delays-action-on-new-copper-legislation.html | Chiles Senate Delays Action On New Copper Legislation | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/church-bars-space-to-washington-sq-art-show-judson-memorial-refuses.html | Church Bars Space to Washington Sq Art Show Judson Memorial Refuses to Permit Walls and Fence Be used for Village Display | By McCandlish Phillips | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/citys-water-supply.html | Citys Water Supply | MICHAEL PAULSON Trade and Public Relations The General Contractors Association | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/colorful-romeo-y-julieta-grips-special-central-park-audience.html | Colorful Romeo y Julieta Grips Special Central Park Audience | By Richard F Shepard | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/cultural-criticism-at-home.html | Cultural Criticism at Home | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/default-impact-is-felt-in-europe-investors-bought-thousands-of.html | DEFAULT IMPACT IS FELT IN EUROPE Investors Bought Thousands of Shares in 2 Companies Linked to Atlantic Corp DEFAULT IMPACT IS FELT IN EUROPE | By Edward Cowanspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/demand-heavy-in-bonn.html | Demand Heavy in Bonn | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/dianne-keyser-becomes-bride-of-yale-senior-richmond-debutante-of.html | Dianne Keyser Becomes Bride Of Yale Senior Richmond Debutante of Last Year Married to William Harris 2d | Special to The New York Times I | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/dispute-on-peking-is-foreseen-at-un.html | DISPUTE ON PEKING IS FORESEEN AT UN | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/dominican-rebels-charge-junta-plot.html | DOMINICAN REBELS CHARGE JUNTA PLOT | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/dr-offner-dead-art-historian-76-pro-essor-at-nnu-wrote-i-on.html | DR OFFNER DEAD ART HISTORIAN 76 Pro essor at NNU Wrote i on Florentine Painting | pctzl to The New York Tlme | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/dr-sergei-kurashov-dies-at-55-soviet-minister-of-public-health.html | Dr Sergei Kurashov Dies at 55 Soviet Minister of Public Health | Spc olal to The Ntw York rlmt | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/drysdale-gains-his-18th-victory-roseboro-willie-davis-and-johnson.html | DRYSDALE GAINS HIS 18TH VICTORY Roseboro Willie Davis and Johnson Get 3 Hits Each as Dodgers Keep Lead | By Leonard Koppettspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/ecuador-weighs-economy-threats-competition-over-bananas-bringing.html | ECUADOR WEIGHS ECONOMY THREATS Competition Over Bananas Bringing Drop in Exports | By Hj Maidenberg | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/egyptian-troops-ordered-to-leave-yemeni-border.html | Egyptian Troops Ordered To Leave Yemeni Border | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/elizabeth-mayor-critical-of-core-accuses-leaders-of-stirring.html | ELIZABETH MAYOR CRITICAL OF CORE Accuses Leaders of Stirring Tension in Negro Area | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/elliot-m-donner.html | ELLIOT M DONNER | Special to The Nw York Time8 | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/ellis-rhode-island-skipper-first-in-mcpherson-sail.html | Ellis Rhode Island Skipper First in McPherson Sail | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/ellsgoldfne.html | EllsGoldfne | qpela to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/europe-66-mens-wear-refashioned.html | Europe 66 Mens Wear Refashioned | By Philip Shabecoffspecial to the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/excise-cut-slows-price-index-rise-us-credits-tax-legislation-with.html | EXCISE CUT SLOWS PRICE INDEX RISE US Credits Tax Legislation With Curbing Increase in July Consumer Costs | By Eileen Shanahan | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/falcons-clear-air-for-british-jets-accidents-cut-as-they-oust-birds.html | Falcons Clear Air for British Jets Accidents Cut as They Oust Birds at Base | By Philip Benjamin | RE0000627932 | 1993-06-29 | B00000211190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/fibreboard-corp-files-complaint-against-simon.html | Fibreboard Corp Files Complaint Against Simon | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/froehling-and-pasarell-crush-smith-and-lutz-in-national-tennis.html | Froehling and Pasarell Crush Smith and Lutz in National Tennis Doubles COAST TEENAGERS BOW 61 63 62 Smith and Lutz Routed by Froehling and Pasarell Riessen Team Gains | By Allison Danzigspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/geiberger-cards-69-and-nichols-70-to-tie-for-akron-golf-lead-with.html | Geiberger Cards 69 and Nichols 70 to Tie for Akron Golf Lead With 139s PALMER CHARLES IN 140 DEADLOCK | By Lincoln A Werden | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/gemini-5-reports-aid-forecasters-send-data-on-pacific-storm-and.html | GEMINI 5 REPORTS AID FORECASTERS Send Data on Pacific Storm and Atlantic Disturbance | By Harold M Schmeck Jr | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/generalalarm-fire-razes-unused-pier-at-hoboken.html | GeneralAlarm Fire Razes Unused Pier at Hoboken | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/giants-jets-test-quarterbacks-today.html | Giants Jets Test Quarterbacks Today | By William N Wallace | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/gold-standard-backed.html | Gold Standard Backed | ARTHUR H JENKINS | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/gray-pulls-out-of-mayoral-race-counsel-finds-invalid-names-more.html | Gray Pulls Out of Mayoral Race Counsel Finds Invalid Names More Than 1000 Are Called Irregular on Petition for RentStrike Leader | By Morris Kaplan | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/grumman-and-core-agree-on-nondiscrimination-pact.html | Grumman and CORE Agree On Nondiscrimination Pact | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/hinman-is-victor-in-cup-yachting-takes-first-race-in-series-for.html | HINMAN IS VICTOR IN CUP YACHTING Takes First Race in Series for Challenge Trophy | By John Rendel | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/howell-and-ward-victors-in-junior-team-title-golf.html | Howell and Ward Victors In Junior Team Title Golf | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/india-consolidating-posts.html | India Consolidating Posts | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/indian-reds-end-hunger-strike.html | Indian Reds End Hunger Strike | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/insurer-devises-an-annuity-plan-florida-concern-files-with-sec-for.html | INSURER DEVISES AN ANNUITY PLAN Florida Concern Files With SEC for a New Fund | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/james-frederick-ault.html | JAMES FREDERICK AULT | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/johnsons-birthday-his-57th-a-busy-one-johnson-marks-57th-birthday.html | Johnsons Birthday His 57th a Busy One Johnson Marks 57th Birthday In Marathon of Work and Play | By John Herbersspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/judge-says-thieves-should-be-crippled.html | JUDGE SAYS THIEVES SHOULD BE CRIPPLED | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/kathleen-f-cooney-is-married-upstate.html | Kathleen F Cooney Is Married Upstate | Special to The New York Tlmeg I | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/kennedy-to-visit-latin-americans-new-york-senator-and-wife-plan.html | KENNEDY TO VISIT LATIN AMERICANS New York Senator and Wife Plan Trip in November | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/lawyer-accused-in-fakebill-ring-us-charges-5-passed-100-notes-to.html | LAWYER ACCUSED IN FAKEBILL RING US Charges 5 Passed 100 Notes to Finance Films | By Martin Tolchin | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/lederfinepordes.html | LederfinePordes | Special to Th New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/li-fair-opens-run-through-labor-day.html | LI FAIR OPENS RUN THROUGH LABOR DAY | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/lichardus-cards-278-to-capture-jersey-pga-title-by-6-shots.html | Lichardus Cards 278 to Capture Jersey PGA Title by 6 Shots | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/liquor-suits-curb-bids-for-licenses-sla-head-reports-many-fear.html | LIQUOR SUITS CURB BIDS FOR LICENSES SLA Head Reports Many Fear Costly Legal Action | By Thomas Buckley | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/little-league-losers-adjust-quickly.html | Little League Losers Adjust Quickly | By Douglas Robinson | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/makeup-man-at-home-in-studio-or-courtroom.html | Makeup Man at Home In Studio or Courtroom | By Virginia Lee Warren | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/making-of-virginia-woolf-film-enlivens-smith-college-campus.html | Making of Virginia Woolf Film Enlivens Smith College Campus | By Howard Thompson | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/market-advances-on-american-list-but-volume-drops.html | Market Advances On American List But Volume Drops | By Alexander R Hammer | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/me-too-clause-blocks-ship-pact-unions-ask-end-to-inequities-strike.html | ME TOO CLAUSE BLOCKS SHIP PACT Unions Ask End to Inequities  Strike Talks Go On | By George Horne | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/miss-anne-carr-a-63-debutante-wed-in-old-lyme-student-at-sweet.html | Miss Anne Carr A 63 Debutante Wed in Old Lyme Student at Sweet Briar Is Bride of Robert K Bingham Yale 65 | Special to The New York Time3 | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/misses-dixon-and-cox-in-final.html | Misses Dixon and Cox in Final | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/more-police-asked.html | More Police Asked | AILEEN B RYAN Member of the Assembly | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/mrs-m-w-barrett-becomes-engagedi.html | Mrs M W Barrett Becomes Engagedi | Spcial o Tile B | RE0000627932 | 1993-06-29 | B00000211190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/mrs-mason-wins-4-and-3-from-mrs-beard-in-jersey.html | Mrs Mason Wins 4 and 3 From Mrs Beard in Jersey | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/mrs-pynes-83-wins.html | Mrs Pynes 83 Wins | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/mt-vernon-mayor-scored-as-a-judge.html | MT VERNON MAYOR SCORED AS A JUDGE | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/napoleons-siblings-were-destinys-dropouts.html | Napoleons Siblings Were Destinys Dropouts | By Charles Poore | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/nasser-arrives-in-soviet-vietnam-peace-move-seen-nasser-begins.html | Nasser Arrives in Soviet Vietnam Peace Move Seen Nasser Begins Visit to Moscow Effort for Vietnam Peace Seen | By Peter Grose | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/networks-ready-for-gemini-5-finale.html | Networks Ready for Gemini 5 Finale | By Val Adams | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/new-system-cuts-cost-in-closedcircuit-tv-transmission-made-by.html | New System Cuts Cost in ClosedCircuit TV Transmission Made by Telephone Lines Instead of Cable | By Stacy V Jones | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/no-peace-plan-cairo-says.html | No Peace Plan Cairo Says | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/old-estate-used-in-nature-study-potential-thoreaus-5-to-13-end.html | OLD ESTATE USED IN NATURE STUDY Potential Thoreaus 5 to 13 End Connecticut Course | By John C Devlinspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/olivier-to-play-kremlin-theater-british-repertory-group-to-perform.html | OLIVIER TO PLAY KREMLIN THEATER British Repertory Group to Perform Also in Berlin | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/peking-denies-softer-stand.html | Peking Denies Softer Stand | 1965 The Globe and Mail | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/phipps-entry-15-in-hopeful-today-110175-stakes-tops-card-as.html | PHIPPS ENTRY 15 IN HOPEFUL TODAY 110175 Stakes Tops Card as Saratoga Meet Ends | By Joe Nicholsspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/premier-puts-off-greek-showdown-tsirimokos-fights-to-avert-defeat.html | PREMIER PUTS OFF GREEK SHOWDOWN Tsirimokos Fights to Avert Defeat in Confidence Vote  Test Indicated Today | By Henry Kamm | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/referee-halts-soccer-match-here-after-being-kicked-then-resumes.html | Referee Halts Soccer Match Here After Being Kicked Then Resumes Game FIGHTING FORCES A SECOND DELAY Game Before 14326 Ends in a 11 Tie  Fans Throw Beer Cans at Official | By Richard Gutwillig | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/research-group-protests.html | Research Group Protests | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archiv es/rightist-foe-of-de-gaulle-barnstorms-in-france-tixiervignancour.html | Rightist Foe of de Gaulle Barnstorms in France TixierVignancour Proves to Be a Master Showman Aides Pitch His Tent Nightly in Spellbinding Campaign | By Henry Tannerspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/rockefeller-bars-special-session-rejects-plea-of-democrats-on.html | ROCKEFELLER BARS SPECIAL SESSION Rejects Plea of Democrats on Districting  Says Panel Exists to Do the Task | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/roggo-captures-moth-title-sail-wins-5-of-6-races-in-world-regatta.html | ROGGO CAPTURES MOTH TITLE SAIL Wins 5 of 6 Races in World Regatta  Weber Next | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/rusk-is-awaiting-signal-on-talks-alert-to-word-from-reds-on-vietnam.html | RUSK IS AWAITING SIGNAL ON TALKS Alert to Word From Reds on Vietnam Peace He Says | By Max Frankel | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/rusk-rebuts-foes-of-soviet-pact-calls-it-advantageous-to-us.html | Rusk Rebuts Foes of Soviet Pact Calls It Advantageous to US | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/saboteurs-blow-up-pipeline-in-israel.html | SABOTEURS BLOW UP PIPELINE IN ISRAEL | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/saigon-bars-red-link.html | Saigon Bars Red Link | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/sao-paulo-gains-a-philharmonic-it-is-first-in-latin-america-to-be.html | SAO PAULO GAINS A PHILHARMONIC It Is First in Latin America to be Privately Financed | By Juan de Onisspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/screvane-vows-to-give-up-race-if-not-nominated-declares-he-wont-run.html | SCREVANE VOWS TO GIVE UP RACE IF NOT NOMINATED Declares He Wont Run as Fusionist if He Loses in Democratic Primary Signature Drive Charged Tells of Distribution SCREVANE TO QUIT IF NOT NOMINATED Mollen View Assailed Ryan Urges Prison Changes | By John Sibley | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/senators-weigh-immigrant-curb-leaders-consider-fighting-against.html | SENATORS WEIGH IMMIGRANT CURB Leaders Consider Fighting Against Hemisphere Quota | By Cabell Phillipsspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/shaw-cleopatra-to-be-a-musical-joseph-cates-planning-to-stage-show.html | SHAW CLEOPATRA TO BE A MUSICAL Joseph Cates Planning to Stage Show in 6667 | By Sam Zolotow | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/sidelights-good-omen-seen-in-gm-rise.html | Sidelights Good Omen Seen in GM Rise | VARTANIG VARTAN | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/son-to-mrs-paul-jacobs.html | Son to Mrs Paul Jacobs | S3 ecial to The row YfJrk Time | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/soviet-workers-plan-visit-to-us-union-responds-to-appeal-by.html | SOVIET WORKERS PLAN VISIT TO US Union Responds to Appeal by American Group | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/spitz-us-gains-4th-gold-medal-15yearold-swimmer-wins-1500-at-tel.html | SPITZ US GAINS 4TH GOLD MEDAL 15YearOld Swimmer Wins 1500 at Tel Aviv | By Moshe Brilliant | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/steel-inventories-rise.html | Steel Inventories Rise | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/steel-negotiators-remain-far-apart-after-slight-gains-progress.html | Steel Negotiators Remain Far Apart After Slight Gains PROGRESS SLIGHT IN STEEL TALKS | By David R Jones | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/stevenson-avenue.html | Stevenson Avenue | ANN THURSTON | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/stocks-rise-a-bit-to-end-busy-week-dowjones-index-drops-but-others.html | STOCKS RISE A BIT TO END BUSY WEEK DowJones Index Drops but Others Advance  Volume Shows Small Decline SALES OF BLOCKS GAIN Analysts See Big Buyers of Securities More Bullish on Economic Outlook STOCKS RISE A BIT TO END BUSY WEEK | By Edward T OToole | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/student-disorders-subside-in-seoul.html | STUDENT DISORDERS SUBSIDE IN SEOUL | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/susan-lieberman-to-wed.html | Susan Lieberman to Wed | Special to The New York Tmes | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/teachers-divided-on-vietnam-aims-federation-backs-johnson-but-after.html | TEACHERS DIVIDED ON VIETNAM AIMS Federation Backs Johnson but After Heated Debate | By Gene Currivanspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/teachers-status.html | Teachers Status | MURRAY EISENSTADT | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/teamwork-in-london-economic-cooperation-is-stressed-in-sterling.html | Teamwork in London Economic Cooperation Is Stressed In Sterling Area to Bolster Pound Economic Cooperation Urged In Sterling Area to Aid Pound | By Clyde H Farnsworthspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/thant-consults-with-14-nations-on-vietnam-war-he-seeks-suggested.html | THANT CONSULTS WITH 14 NATIONS ON VIETNAM WAR He Seeks Suggested Terms From Regimes That Took Part in Geneva Talks ALGERIAN ROLE HINTED Foreign Minister Is Reported Meeting Envoys of Peking Hanoi and the Vietcong THANT CONSULTING ON VIETNAM TALKS | By Kathleen Teltschspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/the-jehovahs-witnesses-sect-one-of-fastest-growing-in-world-follows.html | The Jehovahs Witnesses Sect One of Fastest Growing in World Follows a Strict Interpretation of Bible | By John Cogley | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/topics-lord-robbins-leroi-jones-and-the-foldin.html | Topics Lord Robbins LeRoi Jones and the FoldIn | NANCY K MACKENZIE | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/town-in-pakistan-tells-of-shelling-villagers-say-india-killed-20-in.html | TOWN IN PAKISTAN TELLS OF SHELLING Villagers Say India Killed 20 in Reprisal Over Kashmir | By Jacques Nevardspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/transit-praised.html | Transit Praised | RUTH HELEN ARONOWITZ | RE0000627932 | 1993-06-29 | B00000211190 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/two-italian-horses-in-field-for-50000-trot-daring-rodney-and-fiesse.html | Two Italian Horses in Field for 50000 Trot Daring Rodney and Fiesse to Race at Yonkers Sept 9 | By Louis Effrat | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/us-arms-aid-due-for-argentines-early-agreement-expected-on.html | US ARMS AID DUE FOR ARGENTINES Early Agreement Expected on LargeScale Loans | By Henry Raymont | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/us-guide-in-soviet-called-exnazi-spy-soviet-asserts-that-us-guide-a.html | US Guide in Soviet Called ExNazi Spy Soviet Asserts That US Guide At Exhibition Was a Nazi Spy | By Theodore Shabad | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/us-said-to-gain-favor-in-africa-leader-of-student-exchange-credits.html | US SAID TO GAIN FAVOR IN AFRICA Leader of Student Exchange Credits Johnson Policies | By Ms Handler | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/vaughn-arrives-in-chile-on-his-latin-alliance-tour.html | Vaughn Arrives in Chile On His Latin Alliance Tour | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/wheat-prices-gain-on-shipping-report-commodities-grain-prices-rise.html | Wheat Prices Gain On Shipping Report Commodities Grain Prices Rise on Report of Possible Easing of Shipping Rule EARLIER ADVANCE PARED IN WHEAT Levels Close Well Above Previous Day However Potato Futures Rally | By Elizabeth M Fowler | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/wilbur-clark-of-desert-inn-dies-exlas-vegas-casino-operator-former.html | Wilbur Clark of Desert Inn Dies ExLas Vegas Casino Operator Former Bellhop 57 Became a Dapper Millionaire as Front Man of Hotel | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/world-bank-pact-is-signed-by-us-new-unit-to-judge-disputes-in.html | WORLD BANK PACT IS SIGNED BY US New Unit to Judge Disputes in Foreign Investment | By Edwin L Dale Jr | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/worshipers-gather-in-the-bronx-to-pledge-their-faith-in-jehovah.html | Worshipers Gather in the Bronx to Pledge Their Faith in Jehovah 1361 Are Baptized in LI Sound In Rites of Jehovahs Witnesses | By Tania Long | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/young-rightists-plan-expansion-buckley-group-of-40000-opens-capital.html | YOUNG RIGHTISTS PLAN EXPANSION Buckley Group of 40000 Opens Capital Convention | By David S Broderspecial To the New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/youth-killed-in-nanuet-crash.html | Youth Killed in Nanuet Crash | Special to The New York Times | RE0000627932 | 1993-06-29 | B00000211190 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/-are-attendants-of-misshaggerty-at-her-wedding-graduate-of.html | Are Attendants Of MissHaggerty At Her Wedding Graduate of Connecticut and Arthur Schwartz Architect Marry | Special toThe New York rlro | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/-patricia-grice-married-i-to-johnlb-lvlulligan-jr.html | Patricia Grice Married i To JohnlB lVlulligan Jr | SPecial to Tile New York Times I | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/18-writers-coin-brandt-slogans-young-germans-meet-every-day-to.html | 18 WRITERS COIN BRANDT SLOGANS Young Germans Meet Every Day to Rewrite Speeches | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/2-students-freed-by-east-germans-american-and-briton-were.html | 2 STUDENTS FREED BY EAST GERMANS American and Briton Were Accused of Escape Aid | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/5-are-attendants-of-misscampbell-at-her-marriage-60-debutante-is.html | 5 Are Attendants Of MissCampbell At Her Marriage  60 Debutante Is Bride in New Hampshire o Robert Herbert Jr | Sprclal to The New YOrk Tune I | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-fine-kettle-of-folk-music.html | A Fine Kettle of Folk Music | By Robert Shelton | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-match-down-to-the-wire.html | A Match Down to the Wire | By Al Horowitz | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-matter-of-seconds-in-the-metropolis.html | A Matter of Seconds in the Metropolis | By Vincent Canby | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-most-convincing-dancer.html | A Most Convincing Dancer | By Allen Hughes | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-pleasure-cruise-spring-tides-by-samuel-eliot-morison-illustrated.html | A Pleasure Cruise SPRING TIDES By Samuel Eliot Morison Illustrated by Samuel Hanks Bryant 80 pp Boston Houghton Mifflin Company 4 | By Bill Robinson | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-record-year-is-expected-european-market-sought-new-highs-seen-for.html | A Record Year Is Expected  European Market Sought NEW HIGHS SEEN FOR 1965 FIGURES | By William M Freeman | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-short-illustrated-history-of-the-united-states-by-james-munves.html | A SHORT ILLUSTRATED HISTORY OF THE UNITED STATES By James Munves 281 pp New York Grosset  Dunlap 495 For Ages 12 to 16 | NASH K BURGER | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/a-wisconsin-park-proposed-by-us-national-lakeshore-urged-in-apostle.html | A WISCONSIN PARK PROPOSED BY US National Lakeshore Urged in Apostle Islands Area | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/abraham-turm.html | ABRAHAM TURM | clal t3 Th Nw York Im | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/advertising-magazines-profitable-switch-change-from-trade-to.html | Advertising Magazines Profitable Switch Change From Trade to Consumer Field Is Successful | By Leonard Sloane | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/after-watts-where-is-the-negro-revolution-headed-after-watts-.html | After Watts Where Is the Negro Revolution Headed After Watts | By C Vann Woodward | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/aide-says-gop-is-bogged-down-laird-charges-bliss-delays-on-issues.html | AIDE SAYS GOP IS BOGGED DOWN Laird Charges Bliss Delays on Issues and Strategy | By David S Broder | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/algeria-reviews-us-aid-projects-new-american-ambassador-to-seek.html | ALGERIA REVIEWS US AID PROJECTS New American Ambassador to Seek Improved Ties | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/algerians-confirm-vietnam-contacts.html | ALGERIANS CONFIRM VIETNAM CONTACTS | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/alice-d-underwood-i-planning-nuptials.html | Alice D Underwood I Planning Nuptials | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/an-examination-cooperative-ads-an-interview-with-the-ftc-on-the-dos.html | AN EXAMINATION COOPERATIVE ADS An Interview With the FTC on the Dos and Donts | By Isadore Barmash | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/anfie-hanford-thomas-stossel-wed-in-tenafly-six-attend-wellesley.html | Anfie Hanford Thomas Stossel Wed in Tenafly Six Attend Wellesley Senior at Marriage to Princeton Alumnus | Saecial to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/annapolis-holding-plebe-open-house.html | ANNAPOLIS HOLDING PLEBE OPEN HOUSE | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/application-of-technology.html | Application of Technology | ROBERT P GERHOLZ | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/arab-summit-talks-are-set-for-sept-13.html | ARAB SUMMIT TALKS ARE SET FOR SEPT 13 | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/army-to-unveil-new-look-the-i-formation-offense-to-be-more-flexible.html | Army to Unveil New Look The I Formation Offense to Be More Flexible  Season Opens on Road | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/arrest-resistance-up-in-philadelphia.html | ARREST RESISTANCE UP IN PHILADELPHIA | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/article-6-no-title.html | Article 6  No Title | By Charles Friedman | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/atomic-diplomacy.html | Atomic Diplomacy | WILLIAM L NEUMANN | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/auschwitz-trial.html | Auschwitz Trial | BENJAMIN B FERENCZ | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/aussies-defeat-newmanrichey-fight-off-challenge-in-4-sets-scotts.html | AUSSIES DEFEAT NEWMANRICHEY Fight Off Challenge in 4 Sets  Scotts Team Triumphs Over CromwellOsborne | By Allison Danzig | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/australis-takes-2-jumper-events-lopez-scores-at-cw-post-show-and.html | AUSTRALIS TAKES 2 JUMPER EVENTS Lopez Scores at CW Post Show and Gains Big Lead | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/autos-complete-4th-record-year-questions-about-the-future-will-be.html | AUTOS COMPLETE 4TH RECORD YEAR Questions About the Future Will Be Answered as Sales of 1966 Models Begin | By Richard Rutter | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/autumn-activity-on-tap.html | Autumn Activity On Tap | By Herbert C Bardes | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/b-frank-deiord-3d-weds-carol-penner.html | B Frank Deiord 3d Weds Carol Penner | SpeCial to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/back-on-the-rails-or-off.html | Back on The Rails  Or Off | By Harold C Schonberg | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/barbara-seyffer-married.html | Barbara Seyffer Married | Specll to The New York Tlmel | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/barton-captures-alumni-regatta-willcox- and-young-next-in.html | BARTON CAPTURES ALUMNI REGATTA Willcox and Young Next in International Class Sail | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/battle-cry-of-freedom-never-call-retreat- by-bruce-catton-the.html | BATTLE CRY OF FREEDOM NEVER CALL RETREAT By Bruce Catton The Centennial History of the Civil War Vol III Maps 555 pp New York Doubleday  Co 750 | By T Harry Williams | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/betty-billings-married-to-christian-j- neilsen.html | Betty Billings Married To Christian J Neilsen | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/big-vietcong-unit-routed-in-delta-at-least- 50-reds-are-killed-as.html | BIG VIETCONG UNIT ROUTED IN DELTA At Least 50 Reds Are Killed as Planes Pound Battalion During Ground Battle BIG VIETCONG UNIT ROUTED IN DELTA | By Neil Sheehanspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/blame-for-riots.html | Blame for Riots | CHARLES E RICE | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/bolton-home-first.html | Bolton Home First | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/bombing-angers-natchez-negroes-rights- leader-calms-crowd.html | BOMBING ANGERS NATCHEZ NEGROES Rights Leader Calms Crowd Investigation Pressed | By Roy Reed | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/boothwalsh.html | BoothWalsh | Special to Tle New York Tlme | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/bourguiba-to-tour-africa.html | Bourguiba to Tour Africa | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/brazil-bars-raise-for-civil-service-army- demand-also-resisted-in.html | BRAZIL BARS RAISE FOR CIVIL SERVICE Army Demand Also Resisted in Fight on Inflation | By Juan de Onis | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/brisk-summer-business-has-bahamas- basking.html | BRISK SUMMER BUSINESS HAS BAHAMAS BASKING | By Agnes Ash | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/britain-alarmed-by-auto-strikes-industry-is- biggest-earner-of.html | BRITAIN ALARMED BY AUTO STRIKES Industry Is Biggest Earner of Foreign Exchange | By Clyde H Farnsworth | RE0000627926 | 1993-06-29 | B00000209666 |

| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/british-planning-an-export-drive-push-here-to-coincide-with.html | BRITISH PLANNING AN EXPORT DRIVE Push Here to Coincide With Critical Period for Pound | By Brendan M Jones | RE0000627926 | 1993-06-29 | B00000209666 |
|---|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/brown-leads-in-jersey.html | Brown Leads In Jersey | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/bruce-listerman-weds-elizabet__h-w-carpenter.html | Bruce Listerman Weds Elizabeth W Carpenter | Special to The New York TlmeJ | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/bucharest-aide-gains-in-shuffle-birladeanu-a-leading-figure-in.html | BUCHAREST AIDE GAINS IN SHUFFLE Birladeanu a Leading Figure in Ceausescu Regime | By David Binderspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/budapests-lure-spurs-migration-regime-is-only-partly-able-to-stem.html | BUDAPESTS LURE SPURS MIGRATION Regime Is Only Partly Able to Stem Influx of Youths | By David Halberstamspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/builders-balked-on-staten-island-occupancy-permits-barred-in-urban.html | BUILDERS BALKED ON STATEN ISLAND Occupancy Permits Barred in Urban Renewal Area | By Eric Pace | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/business-leaders-aid-both-parties-they-play-it-safe-to-keep-away.html | BUSINESS LEADERS AID BOTH PARTIES They Play It Safe to Keep Away the Evil Spirits | By Martin Tolchin | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/carol-de-lellis-wed-to-thmas_uferj.html | Carol de Lellis Wed  To ThmasuferJ | Spctal to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/catlin-redivivus.html | Catlin Redivivus | By John Canaday | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/celeste-andruss-bride-of-richard-crosby-ill.html | Celeste Andruss Bride Of Richard Crosby Ill | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/central-america.html | CENTRAL AMERICA | LYELL H RITCHIE | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/champions-of-soaring-sixties-study-finds-blue-chips-lagging-study.html | Champions of Soaring Sixties Study Finds Blue Chips Lagging Study Finds Blue Chips Are Lagging | By Vartanig G Vartan | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/child-star-cooper-in-executive-suite.html | Child Star Cooper In Executive Suite | By Vincent Canby | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cisco-is-winner-jackson-star-in-relief-before-48147-mets-get-10.html | CISCO IS WINNER Jackson Star in Relief Before 48147  Mets Get 10 Hits METS TRIUMPH OVER GIANTS 30 | By Joseph Durso | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/civil-rights-perils-for-lawyers-cited.html | Civil Rights Perils for Lawyers Cited | By Fred Powledge | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cobalt60-production-raised-by-aec-to-meet-demands.html | Cobalt60 Production Raised By AEC to Meet Demands | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/colverchapman.html | ColverChapman | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/confidence-in-rhodesia.html | Confidence in Rhodesia | WR CONNOR GREEN | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/congress-posted-on-rain-at-home-capitol-maps-show-weather-from.html | CONGRESS POSTED ON RAIN AT HOME Capitol Maps Show Weather From Coast to Coast | By Nan Robertsonspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/congress-to-get-new-banking-bill-mutual-savings-industry-is-seeking.html | CONGRESS TO GET NEW BANKING BILL Mutual Savings Industry Is Seeking US Charters CONGRESS TO GET NEW BANKING BILL | By Robert Frost | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/contemporary-camelot.html | Contemporary Camelot | By Rita Reif | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cook-isles-premier-tells-un-independence-is-not-desired.html | Cook Isles Premier Tells UN Independence Is Not Desired | Special To The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cornell-agent-seeks-pint-of-bedbugs.html | Cornell Agent Seeks Pint of Bedbugs | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/creativity-flourishes-on-400-acres.html | Creativity Flourishes on 400 Acres | By Howard Moss | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/custislee-history.html | CUSTISLEE HISTORY | BARBARA DUBIVSKY | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/cut-in-kuwait-aid-to-uar-reported-sheikdom-said-to-tighten-credit.html | CUT IN KUWAIT AID TO UAR REPORTED Sheikdom Said to Tighten Credit After Huge Loans | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/daughter-to-mrs-vaughan.html | Daughter to Mrs Vaughan | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/david-kemp-marries-miss-charlotte-prime.html | David Kemp Marries Miss Charlotte Prime | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/debacle-in-jungle-how-saigon-failed-to-retake-a-road-debacle-in.html | Debacle in Jungle How Saigon Failed To Retake a Road Debacle in Jungle How Saigon Failed to Take Road | By Charles Mohrspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/diana-arcuni-is-betrothed.html | Diana Arcuni Is Betrothed | Sptclal To The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/diane-blanchard-bride-o-harold-e-marr-3d.html | Diane Blanchard Bride O Harold E Marr 3d | Special to Tlee York  Tlme I | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/diet-is-improving-in-east-germany-official-data-suggest-that.html | DIET IS IMPROVING IN EAST GERMANY Official Data Suggest That Waistlines Are Thicker | By Philip Shabecoffspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/disease-is-taking-new-guinea-toll-kuru-has-western-science-baffled.html | DISEASE IS TAKING NEW GUINEA TOLL Kuru Has Western Science Baffled After 8 Years | By Tillman Durdin | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/doctors-optimistic-about-tests-planned-for-cooper-and-conrad.html | Doctors Optimistic About Tests Planned for Cooper and Conrad Astronauts Voices Are Showing Signs of Nasal Congestion but No Serious Ill Effects of Flight Are Indicated | By Harold M Schmeck Jr | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/dominicans-flock-to-antired-rally-many-converge-on-capital-for.html | DOMINICANS FLOCK TO ANTIRED RALLY Many Converge on Capital for Junta Meeting Today | By Paul Hofmann | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/donelli-a-realist-uncertain-about-lions-future.html | Donelli a Realist Uncertain About Lions Future | By Deane McGowen | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/dr-ann-hmiller-becomes-a-bride-in-manhasset-li-graduate-of.html | Dr Ann HMiller Becomes a Bride In Manhasset LI Graduate of Edinburghl and Dr Paul OBrien Also Physician Wed | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/easing-of-liner-tradein-rule-urged-as-cargo-profits-grow.html | Easing of Liner TradeIn Rule Urged as Cargo Profits Grow | By Edward A Morrow | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/eckel-hall.html | Eckel  Hall | Special to The New York Tlmes | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/edna-a-farnsworth.html | EDNA A FARNSWORTH | Special To The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/education-city-facing-another-teachers-strike.html | Education City Facing Another Teachers Strike | By Fred M Hechinger | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/eight-wounded-in-jersey-as-man-fires-into-crowd.html | Eight Wounded in Jersey As Man Fires Into Crowd | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/electromechanical-device-retrieves-records-quickly.html | ElectroMechanical Device Retrieves Records Quickly | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/elizabeth-ailing-carter-wed-to-michael-welch.html | Elizabeth Ailing Carter Wed to Michael Welch | eclal to The New Yo k T1mas | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/elizabeth-cranshaw-is-wed-in-wellesley.html | Elizabeth Cranshaw Is Wed in Wellesley | Special to The New York Tlme | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/elizabeth-e-bell-is-atterfded-by-8-at-her-marriage-connecticut.html | Elizabeth E Bell Is Atterfded by 8 At Her Marriage Connecticut Alumna and Robert Hetherington Yale 63 Are Wed | Seclal to The Nvw York Tllnel | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/elizabeth-franzen-is-bay-state-bride.html | Elizabeth Franzen Is Bay State Bride | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/elizabethhall-william-s-frago-wed-in-suburbs-alumna-of-washington.html | ElizabethAHall William S Frago Wed in Suburbs Alumna of Washington U in St Louis Is Bride ou Insurance Aide | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/emily-henry-is-wed-to-wayne-fostrand.html | Emily Henry Is Wed To Wayne fostrand | Special to The New york Time | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/engineer-fiance-of-jane-mccall-bridal-on-nov-6-frederick-carothers.html | Engineer Fiance Of Jane McCall Bridal on Nov 6 Frederick Carothers toi Marry Graduate of Katharine Gibbs | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/evening-in-watts-us-and-the-cops-los-angeles-negroes-decry-absentee.html | EVENING IN WATTS US AND THE COPS Los Angeles Negroes Decry Absentee Leadership | By Theodore Jonesspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/excuban-envoy-says-castro-fails.html | ExCuban Envoy Says Castro Fails | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/experts-north-of-the-border.html | Experts North of the Border | By Alan Truscott | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/extremists-accused-of-injecting-race-issue-into-detroit-politics.html | Extremists Accused of Injecting Race Issue Into Detroit Politics | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/fh-grosselfinger.html | FH GROSSELFINGER | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/fight-for-clean-water.html | Fight for Clean Water | ROBERT E JONES | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/flaw-in-the-supreme-court.html | FLAW IN THE SUPREME COURT | SAMUEL H HOFSTADTER | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/floridians-score-tennis-victories-tutvin-and-harris-advance-in.html | FLORIDIANS SCORE TENNIS VICTORIES Tutvin and Harris Advance In Junior Cup Play | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/food-and-atoms.html | FOOD AND ATOMS | BP SONNENBLICK | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/for-consular-treaty.html | For Consular Treaty | KENNETH H GORDON Jr | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/for-the-young-and-hungry.html | For the Young And Hungry | By Jean Hewitt | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/foreign-affairs-consul-treaty-balked-by-j-edgar-hoover.html | Foreign Affairs Consul Treaty Balked by J Edgar Hoover | By Ew Kenworthy | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/foreign-affairs-greece-an-island-in-the-sun.html | Foreign Affairs Greece  An Island in the Sun | By Cl Sulzberger | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/fowler-and-ball-off-for-europe-2-weeks-of-difficult-talks-on.html | FOWLER AND BALL OFF FOR EUROPE 2 Weeks of Difficult Talks on Monetary Reform Set | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/francis-e-morris.html | FRANCIS E MORRIS | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/frank-dawleys-dilemma-the-death-of-william-posters-by-alan-sillitoe.html | Frank Dawleys Dilemma THE DEATH OF WILLIAM POSTERS By Alan Sillitoe 318 pp New York Alfred A Knopf 495 | By John W Aldridge | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/freer-press-now-in-sight-for-spaniards.html | Freer Press Now in Sight for Spaniards | By Tad Szulcspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/french-consider-a-maritime-plan-goal-of-program-is-to-help.html | FRENCH CONSIDER A MARITIME PLAN Goal of Program Is to Help Shipowners Widen Trade | By Peter Braestrup | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/from-nantucket-to-short-hills-debutantes-bow-inns-clubs-and-summer.html | From Nantucket To Short Hills Debutantes Bow Inns Clubs and Summer Homes Are Scenes of Presentation Parties | By Lillian Bellison | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/game-fish-flee-upstate-drought-conservation-agency-may-skip.html | GAME FISH FLEE UPSTATE DROUGHT Conservation Agency May Skip Stocking Streams | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/gang-converted-witnesses-told-religious-assembly-hears-10-youths.html | GANG CONVERTED WITNESSES TOLD Religious Assembly Hears 10 Youths Now Are Ministers | By Tania Long | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/gemini-5-prepares-advance-landing-because-of-storm-weather-in.html | GEMINI 5 PREPARES ADVANCE LANDING BECAUSE OF STORM Weather in Atlantic to Bring the Splashdown Today One Revolution Early DANGER IS DISCOUNTED Chief Recovery Ship Ordered to an Alternate Area 276 Miles From Bermuda GEMINI 5 PREPARES TO SHIFT LANDING | By Evert Clarkspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/gop-feud-grows-in-connecticut-conservatives-irk-liberals-with-rally.html | GOP FEUD GROWS IN CONNECTICUT Conservatives Irk Liberals With Rally for Reagan | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/great-barrington-expects-737-dogs-at-its-show-today.html | Great Barrington Expects 737 Dogs At Its Show Today | By Walter R Fletcher | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/greek-deputies-oust-tsirimokos-159135-vote-helps-papandreou-greek.html | Greek Deputies Oust Tsirimokos 159135 Vote Helps Papandreou GREEK DEPUTIES OUST TSIRIMOKOS | By Henry Kamm | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/greeks-in-sudan-fear-the-future-many-leave-as-pressure-of.html | GREEKS IN SUDAN FEAR THE FUTURE Many Leave as Pressure of Nationalists Increases | By Hedrick Smith | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/green-pea-wins.html | Green Pea Wins | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/grodin-morse.html | Grodin  Morse | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/guiana-sugar-project-pressed.html | Guiana Sugar Project Pressed | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/hall-of-huntington-wins-yacht-trophy-flying-dutchman-first-yacht.html | Hall of Huntington Wins Yacht Trophy FLYING DUTCHMAN FIRST YACHT HOME Hall Also Paces Fleet in OneofaKind Regatta on Corrected Time | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/happy-customs.html | HAPPY CUSTOMS | JACQUELINE C TAYLOR | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/he-buzzed-for-her-my-twelve-years-with-john-f-kennedy-by-evelyn.html | He Buzzed for Her MY TWELVE YEARS WITH JOHN F KENNEDY By Evelyn Lincoln 371 pp New York David McKay Company 550 | By Nona Brown | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/helenenstehlin-married-on-l-i-towilliamlortz-60-wheelock-graduate-i.html | HeleneNStehlin Married on L I ToWilliamLortz 60 Wheelock Graduate Is Bride ou a Former Vanderbilt Student | Spial to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/hughes-to-present-newton-dog-trophy.html | HUGHES TO PRESENT NEWTON DOG TROPHY | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/ibarbara-l-walker-married-i-nuptials-for-charlotte-johnson.html | iBarbara L Walker Married I Nuptials for Charlotte Johnson | Special lo The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/impressive-next-indulto-runs-third-in-110175-race-on-last-day-at.html | IMPRESSIVE NEXT Indulto Runs Third in 110175 Race on Last Day at Spa | By Joe Nichols | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/in-an-unassuming-corner-of-the-adirondacks.html | IN AN UNASSUMING CORNER OF THE ADIRONDACKS | By Leo Hamalian | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Raymond Walters Jr | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/indian-army-units-again-cross-line-in-kashmir-drive-official-says-a.html | INDIAN ARMY UNITS AGAIN CROSS LINE IN KASHMIR DRIVE Official Says Aim Is to Trap a Pakistani Force  1500 Reported Massed in Area INDIAN SOLDIERS AGAIN CROSS LINE | By J Anthony Lukasspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/indians-set-back-twins-in-9th-65-hinton-bats-in-winning-run.html | INDIANS SET BACK TWINS IN 9TH 65 Hinton Bats in Winning Run  Colavito and Whitfield Get Successive Homers | By United Press International | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/inflight-refueling-by-tankers-rushing-jet-fighters-to-pacific.html | InFlight Refueling by Tankers Rushing Jet Fighters to Pacific | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/integration-grows-in-the-south.html | Integration Grows In the South | LEONARD BUDER | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/into-what-labyrinth-of-sin-cordelia-and-other-stories-by-francoise.html | Into What Labyrinth of Sin CORDELIA And Other Stories By Francoise MalletJoris Translated by Peter Green from the French Cordelia Recits 244 pp New York Farrar Straus  Giroux 495 | By Robert Kanters | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/irish-becky-wins-pace-at-freehold-scouts-honor-defeats-bye-time-in.html | IRISH BECKY WINS PACE AT FREEHOLD Scouts Honor Defeats Bye Time in CoFeature | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/irving-i-goldstein.html | IRVING I GOLDSTEIN | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/isheila-hayes-bride-of-brian-w-devlin.html | ISheila Hayes Bride Of Brian W Devlin | Special to Tile New York Timer | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/isolation-of-the-poorer-negroes-called-key-to-los-angeles-riots.html | Isolation of the Poorer Negroes Called Key to Los Angeles Riots Inquiries Suggest Watts Residents Felt Rejected Even by Colored Middle Class  Many Still Searching for Cause | By Gladwin Hill | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/j-j-s-nicholas-3d-and-ann-ewing-wed-in-suburbs-exprinceton-student.html | J J S Nicholas 3d And Ann Ewing Wed In Suburbs ExPrinceton Student Marries an Alumna o the Berkeley School | greclal to Tile New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/james-schleck-fianceof-mary-e-flannery.html | James Schleck FianceOf Mary E Flannery | Special to The New YOrk Time | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/japan-to-censor-movie-ad-posters-wholesome-films-spurred-as-sex.html | JAPAN TO CENSOR MOVIE AD POSTERS  Wholesome Films Spurred as Sex Pictures Increase | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/jersey-gas-station-owner-is-shot-dead-by-2-bandits.html | Jersey Gas Station Owner Is Shot Dead by 2 Bandits | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/john-chiota-to-marry-miss-diane-trautman.html | John Chiota to Marry Miss Diane Trautman | Special to Th New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/john-d-boyd-jr-and-mary-goss-will-be-married-55-graduate-of-colgate.html | John D Boyd Jr And Mary Goss Will Be Married  55 Graduate of Colgate to Wed Skidmore Alumna in Fall | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/johnson-gets-gifts-and-catfish-dinner.html | JOHNSON GETS GIFTS AND CATFISH DINNER | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/johnson-names-morse-collins-steel-mediators-they-hold-exploratory.html | JOHNSON NAMES MORSE COLLINS STEEL MEDIATORS They Hold Exploratory Talks With Negotiators After a Briefing by Simkin STRIKE IS SET TUESDAY Bargainers View Move as a Sign That President Will Not Tolerate Shutdown JOHNSON NAMES STEEL MEDIATORS | By David R Jonesspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/judith-agerton-is-bridei-of-richard-p_eter_sen-jr.html | Judith Agerton Is BrideI Of Richard Petersen Jr | Special to The New York Tlmc | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/judy-dixon-wins-title-by-defeating-nancy-cox.html | Judy Dixon Wins Title By Defeating Nancy Cox | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/julia-t-burdick-debutante-of-63-plans-marriage-she-is-betrothed-to.html | Julia T Burdick Debutante of 63 Plans Marriage She Is Betrothed to Jay Parry Monge Senior at Harvard College | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/karen-lucks-betrothed.html | Karen Lucks Betrothed | Special to Ie Nw York Tlms | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/katherine-kin-gordon-wed-to-thomas-jefferson-kline.html | Katherine Kin Gordon Wed To Thomas Jefferson Kline | Signal to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/kaveny-werner.html | Kaveny  Werner | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/keck-tops-field-in-title-car-race-watkins-glen-victor-choice-at.html | KECK TOPS FIELD IN TITLE CAR RACE Watkins Glen Victor Choice at Connellsville Today | By Frank M Blunkspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/kentucky-hiding-auto-junkyards-75-of-dealers-obey-law-on-hiding.html | KENTUCKY HIDING AUTO JUNKYARDS 75 of Dealers Obey Law on Hiding Unsightly Area | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/kremlin-chides-literati.html | Kremlin Chides Literati | By Peter Grose | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/kyoto-carpenters-produce-art-work-of-world-renown.html | Kyoto Carpenters Produce Art Work Of World Renown | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/labor-department-curbs-wage-law-violators-10-years-of-inquiries.html | Labor Department Curbs Wage Law Violators 10 Years of Inquiries Find 28 Million Is Owed Workers in 2 States | By Damon Stetson | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/langdon-cook-marries-lyn-gillmore-executive-at-morgan-bank-and.html | Langdon Cook Marries Lyn Gillmore Executive at Morgan Bank and Graduate oi Briarcliii Wed | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/large-torso-arch.html | LARGE TORSO ARCH | By Henry Moore | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/latin-war-scare.html | Latin War Scare | SHEPARD FORMAN | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/law-focus-on-aid-to-defense.html | Law Focus on Aid to Defense | BY Fred P Graham | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/law-student-is-fiance-j-of-barbara-p-meyersi.html | Law Student Is Fiance J Of Barbara P MeyersI | Special to The NeW York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/lbj-and-congress-no-rubber-stamps-on-the-hill.html | LBJ and Congress No Rubber Stamps on the Hill | By Tom Wicker | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/lee-boynton-bride-i-of-sumner-bogart.html | Lee Boynton Bride i Of Sumner Bogart | Special to The New York Tlme | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DOUGLAS WERTHEIMER | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOANNE GRANT | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ERNA GOLD | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | HYMAN WEBER | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | IRVING HOWE | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | JOHN WEISS | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | S NEWMAN | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/liberals-vs-their-movies.html | Liberals Vs Their Movies | By Peter Barthollywood | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/liberty-in-russia.html | LIBERTY IN RUSSIA | CHARLES C ADLER Jr | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/lily-progress-in-the-pacific-northwest.html | Lily Progress in the Pacific Northwest | By Joan Lee Faust | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/linda-h-young-becomes-bride-of-peter- becket-58-debutante-wed-to.html | Linda H Young Becomes Bride Of Peter Becket  58 Debutante Wed to Marine Lieutenant in Bronxville Church | Special to The Nw York Tlm | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/living-it-up-with-new-mexicos-acoma- indians.html | LIVING IT UP WITH NEW MEXICOS ACOMA INDIANS | By Sadie OBrien | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/loan-ross-is-fiancee-of-robert- shepherd.html | loan Ross Is Fiancee Of Robert Shepherd | Special to Th Nw York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/long-island-skippers-win.html | Long Island Skippers Win | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/madras-bank-gets-drivein.html | Madras Bank Gets DriveIn | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/madrid-explains-teachers-ouster- professors-role-in-protest-is.html | MADRID EXPLAINS TEACHERS OUSTER Professors Role in Protest Is Termed Intolerable | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/manuscript.html | MANUSCRIPT | By Seymour Lipton | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/marcia-ann-dunbar-engaged-to- teacher.html | Marcia Ann Dunbar Engaged to Teacher | Special o Tile New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/marguerite-flood-wed.html | Marguerite Flood Wed | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/marriage-announcement-3-no-title.html | Marriage Announcement 3  No Title | Sl ectal to The New York Thnee | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/marriage-announcement-4-no-title.html | Marriage Announcement 4  No Title | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/marriage-planned-i-by-billie-danjczek- i.html | Marriage Planned i By Billie Danjczek I | Special to The New York Times I | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/mary-praft-bride-of-richard-gerriiyi-62-debutante-wed-to-virginia.html | Mary Praft Bride of Richard GerriiyI 62 Debutante Wed to Virginia Alumnus in Huntington | I I 1lao The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/maureen-orourke-bride.html | Maureen ORourke Bride | Special to Tile New York Time8 | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/mcbride-and-sanford-pitching-is-a-sometime-job.html | McBride and Sanford Pitching Is a Sometime Job | By Bill Beckerspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/menges-scholly.html | Menges Scholly | Special to The Ntw York Tlmem | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/merrill-tippett-ancljohn-gross-wed-in-suburbs-northwestern-alumna.html | Merrill Tippett AnclJohn Gross Wed in Suburbs Northwestern Alumna Is Bride o Physician Five Attend Her | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/metal-drawer-slides.html | Metal Drawer Slides | By Bernard Gladstone | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/michael-h-kalkstein-fiance-oi_-nan___cy-ely.html | Michael H Kalkstein Fiance oi Nancy Ely | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/miniature-pinscher-is-best-at-bethel.html | MINIATURE PINSCHER IS BEST AT BETHEL | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/misiek-wallops-tworun-homer-connecticut boys-drive-is-clincher.html | MISIEK WALLOPS TWORUN HOMER Connecticut Boys Drive Is Clincher  Roche Yields 3 Hits and Fans 13 | By Douglas Robinson | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/miss-ann-w.html | Miss Ann W | CareN | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/miss-anne-mckenzie-ibride-of-daniel-jourlait.html | Miss Anne McKenzie iBride of Daniel Jourlait | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/miss-bradley-wed-to-gordon-w-cox.html | Miss Bradley Wed To Gordon W Cox | Special to The New York Ttm | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/miss-cynthia-childs-will-marry-nov-27.html | Miss Cynthia Childs Will Marry Nov 27 | Special to The New York Time | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/miss-joanne-bedotto-wed-to_-w-b-duuuy-jri.html | Miss JoAnne Bedotto Wed to W B Duuuy Jrl | Special to Th New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/miss-kathleen-law-is-bride-of-stephenrhinesmith-onl-i.html | Miss Kathleen Law Is Bride Of StephenRhinesmith onL I | pcial to The New York Tml | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/miss-lois-adlman-to-marry-dec-37.html | Miss Lois Adlman To Marry Dec 37 | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/miss-margaret-fox-a-prospective-bride.html | Miss Margaret Fox A Prospective Bride | Special t The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-pairieia-allison-oliver-is-married-to-george-sell-jr.html | Miss Pairieia Allison Oliver Is Married to George Sell Jr | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-richardson-married-in-jersey.html | Miss Richardson Married in Jersey | Special to The New York Ttme | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/miss-sharon-e-stanton-bride-of-robert-russell-senior-at-wellesley.html | Miss Sharon E Stanton  Bride of Robert Russell Senior at Wellesley Married on LI to Medical Student | Special to Tile New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/missanne-luther-teacher-betrothed.html | MissAnne Luther Teacher Betrothed | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/missjanechoate-brookville-bride-of-horace-beck-graduate-of.html | MissJaneChoate Brookville Bride Of Horace Beck Graduate of Middlebury Wed to Professor of Literature There | Special to The Now York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/modern-sculpture-trio.html | Modern Sculpture Trio | SP | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/montreal-metro-gets-first-car-16mile-project-in-final-phase.html | Montreal Metro Gets First Car 16Mile Project in Final Phase | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/most-canadians-backing-sales-of-wheat-to-communist-lands-sales-of.html | Most Canadians Backing Sales Of Wheat to Communist Lands SALES OF WHEAT TO REDS BACKED | By John M Lee | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/mrs-fh-meserve.html | MRS FH MESERVE | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/mrs-fischbein-has-child.html | Mrs Fischbein Has Child | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/murders-in-chicago-rise-117-per-cent-in-a-year.html | Murders in Chicago Rise 117 Per Cent in a Year | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/murphy-geiger-teams-gain-darkness-halts-golf-in-jersey.html | Murphy Geiger Teams Gain Darkness Halts Golf in Jersey | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nancy-maher-engaged-to-johns-bilgs-2d.html | Nancy Maher Engaged To JohnS Bilgs 2d | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nancy-sanford-1958-debutante-will-be-married-caliornia-teacher-is.html | Nancy Sanford 1958 Debutante Will Be Married Caliornia Teacher Is Betrothed to Thomas E Bertelsen Jr | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nassau-finds-its-elderly-have-substandard-homes.html | Nassau Finds Its Elderly Have Substandard Homes | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nassers-industries-chief-quits-in-wake-of-criticism.html | Nassers Industries Chief Quits in Wake of Criticism | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/national-affairs-no-guns-or-butter.html | National Affairs No Guns or Butter | By Edwin L Dale Jr | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/new-breed-of-the-old-japanese-maru-ships.html | NEW BREED OF THE OLD JAPANESE MARU SHIPS | By Robert Trumbull | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/new-illustrated-pamphlet-describes-tva-gains.html | New Illustrated Pamphlet Describes TVA Gains | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/new-mafia-threat-in-brooklyn-disclosed-after-the-arrests-of-7.html | New Mafia Threat in Brooklyn Disclosed After the Arrests of 7 | By Thomas Buckley | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/new-zealand-taxes-highest-aide-says.html | NEW ZEALAND TAXES HIGHEST AIDE SAYS | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nichols-2d-at-213-palmer-cards-214-for-54-holes-at-akron-nicklaus.html | NICHOLS 2D AT 213 Palmer Cards 214 for 54 Holes at Akron  Nicklaus Posts 79 | By Lincoln A Werden | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/no-flyboys.html | NO FLYBOYS | WESLEY S THURSTON | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/no-losers-in-new-kind-of-shell-game.html | No Losers in New Kind of Shell Game | By Theodore Strongin | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/norells-flappers-class-of-65.html | Norells Flappers Class of 65 | By Patricia Peterson | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/not-just-attrib-pergolesi.html | Not Just Attrib Pergolesi | By Richard D Freed | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/nuptials-in-yonkers-for-miss-newman.html | Nuptials in Yonkers For Miss Newman | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/oak-ridge-finds-a-new-identity-forbidden-city-of-abomb-now-tourist.html | OAK RIDGE FINDS A NEW IDENTITY Forbidden City of ABomb Now Tourist Attraction | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/observer-the-manhattan-that-died.html | Observer The Manhattan That Died | By Russell Baker | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/officials-of-ford-foundation-plan-conference-in-tunisia.html | Officials of Ford Foundation Plan Conference in Tunisia | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/old-methods-new-madness.html | Old Methods New Madness | By Val Adams | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/on-beacon-hill.html | ON BEACON HILL | MARSHA JACOBS | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/one-candidate-against-de-gaulle-in-the-political-vacuum-of-the.html | One Candidate Against de Gaulle In the political vacuum of the Fifth Republic one man looms small a clever caustic rightwing lawyer named JeanLouis TixierVignancour so far the only declared candidate for President in Frances forthcoming election | By Henri de Turenne | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/oriental-poppies-are-planted-now.html | Oriental Poppies Are Planted Now | By Barbara M Capen | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pace-at-yonkers-to-yankee-mick-latham-defeated-by-neck-winner.html | PACE AT YONKERS TO YANKEE MICK Latham Defeated by Neck  Winner Returns 1260 | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pace-of-desegregation-in-southern-schools-expected-to-increase.html | Pace of Desegregation in Southern Schools Expected to Increase Sharply | By Gene Roberts | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pakistan-keeps-silent.html | Pakistan Keeps Silent | By Jacques Nevardspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pakistans-view-of-kashmir-crisis.html | Pakistans View of Kashmir Crisis | By Jacques Nevardspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pamela-a-duffy-to-be-the-bride-of-lawstudent-i-descendant-of.html | Pamela A Duffy To Be the Bride Of LawStudent i Descendant of Senator OGorman Is Fiancee o Francis Wilson Jr | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pamela-edwards-scarsdale-bride-3-are-attendants-pembroke-alumna-wed.html | Pamela Edwards Scarsdale Bride 3 Are Attendants Pembroke Alumna Wed to Michael A Allara Graduate of Brown | Special to The New York Time | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/papal-procession-to-open-council-bishops-to-bear-holy-relics.html | PAPAL PROCESSION TO OPEN COUNCIL Bishops to Bear Holy Relics Through Rome Sept 14 | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/paris-honors-set-for-le-corbusier.html | PARIS HONORS SET FOR LE CORBUSIER | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/paterson-hospital-adds-3-to-administrative-staff.html | Paterson Hospital Adds 3 to Administrative Staff | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/patterns-of-world-from-air.html | Patterns Of World From Air | By Jacob Deschin | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pearson-nearing-election-decision-ottawa-sees-call-for-vote-this.html | PEARSON NEARING ELECTION DECISION Ottawa Sees Call for Vote This Fall a Likelihood | By Jay Walzspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/personality-man-of-distinction-in-banking-chase-farm-expert-is-one.html | Personality Man of Distinction in Banking Chase Farm Expert Is One of Few is the City | By Elizabeth M Fowler | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/picture-changes-for-oil-industry-investors-favor-is-shifting-from.html | PICTURE CHANGES FOR OIL INDUSTRY Investors Favor Is Shifting From International Area to Domestic Concerns | By Jh Carmical | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pioneer-pleased-by-language-gain-recalls-drive-to-teach-alien.html | PIONEER PLEASED BY LANGUAGE GAIN Recalls Drive to Teach Alien Tongues at Early Age | By Robert H Terte | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/pop-go-the-beatles.html | Pop Go The Beatles | By Bosley Crowther | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/population-control.html | Population Control | NED C FAHS | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/porterwill.html | PorterWill | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/potshots-over-tv-space.html | Potshots Over TV Space | By Jack Gould | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/power-squadrons-to-start-classes-75000-expected-to-enroll-in-free.html | POWER SQUADRONS TO START CLASSES 75000 Expected to Enroll in Free Boating Courses | By Steve Cady | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/president-bends-to-win-way-with-congress.html | President Bends To Win Way With Congress | By Ew Kenworthyspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/princeton-studies-family-planning.html | PRINCETON STUDIES FAMILY PLANNING | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/production-of-oil-rises-in-venezuela.html | PRODUCTION OF OIL RISES IN VENEZUELA | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/queequegs-island.html | QUEEQUEGS ISLAND | EDITH FELBER | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/raiders-kill-policeman.html | Raiders Kill Policeman | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/regatta-becomes-twosloop-match.html | REGATTA BECOMES TWOSLOOP MATCH | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/rehabilitation-gains-growing-interest-in-field-is-shown-at-a.html | Rehabilitation Gains Growing Interest in Field Is Shown At a Meeting of 1500 Physicians | By Howard A Rusk Md | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/religion-bishops-on-birth-control.html | Religion Bishops on Birth Control | By John Cogley | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/rescue-forces-deployed-for-gemini-splashdown-rescue-forces-are.html | Rescue Forces Deployed For Gemini Splashdown Rescue Forces Are Deployed For the Gemini 5 Splashdown | By John A Osmundsen | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/reunion-linked-to-reservoir.html | Reunion Linked to Reservoir | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/revised-bias-law-going-into-effect-state-body-enabled-to-levy.html | REVISED BIAS LAW GOING INTO EFFECT State Body Enabled to Levy Compensatory Damages | By Irving Spiegel | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/rivers-delivers-the-powerful-armed-forces-chairman-from-hell-hole.html | Rivers Delivers The Powerful Armed Forces Chairman From Hell Hole Swamp Comes Up With Plums for GIs and the Home Folks Rivers Delivers | By Don Oberdorfer | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/roadnoise-law-puzzles-police-they-see-problems-arising-in-enforcing.html | ROADNOISE LAW PUZZLES POLICE They See Problems Arising in Enforcing Statute | By Merrill Folsomspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/rockland-meeting-to-discuss-rights.html | ROCKLAND MEETING TO DISCUSS RIGHTS | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/rumanians-plan-effort-in-fall-to-mend-fences-in-red-bloc.html | Rumanians Plan Effort in Fall To Mend Fences in Red Bloc | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/russian-laments-ruined-antiques-says-priceless-objects-are-torn.html | RUSSIAN LAMENTS RUINED ANTIQUES Says Priceless Objects Are Torn Apart for Metals | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/ryan-scores-city-on-housing-code-candidate-says-rivals-fail-to-halt.html | RYAN SCORES CITY ON HOUSING CODE Candidate Says Rivals Fail to Halt Violations | By Richard L Madden | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/saigon-the-tragic-paradox-of-vietnam.html | Saigon The Tragic Paradox of Vietnam | By James Reston | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sales-of-jeeptype-vehicles-are-forging-ahead-in-high-gear-sales-of.html | Sales of JeepType Vehicles Are Forging Ahead in High Gear Sales of JeepType Vehicles Forging Ahead in High Gear | By Joseph C Ingraham | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sales-unit-in-capital-to-close.html | Sales Unit In Capital To Close | By David Lidman | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/santo-domingo-waits-for-peace.html | Santo Domingo Waits for Peace | By Paul Hofmann | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/saudis-to-set-up-first-5year-plan-agriculture-to-get-priority.html | SAUDIS TO SET UP FIRST 5YEAR PLAN Agriculture to Get Priority Minister Reports Here | By Will Lissner | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/science-a-new-machine-to-probe-atoms-secrets.html | Science A New Machine To Probe Atoms Secrets | By John A Osmundsenjao | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/scranton-hails-pollution-plan-signs-new-law-that-curbs-drainage.html | SCRANTON HAILS POLLUTION PLAN Signs New Law That Curbs Drainage From Mines | By William G Weartspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/seoul-generals-accused-as-slanderers-of-park.html | Seoul Generals Accused As Slanderers of Park | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/seven-runs-in-first-inning-dodgers-use-koufax-in-relief-top-phils.html | Seven Runs in First Inning Dodgers Use Koufax in Relief Top Phils on 7Run First 84 | By Leonard Koppett | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/shastri-on-kashmir.html | Shastri on Kashmir | DOROTHY C HULL | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sheila-heasley-wed-to-kenneth-gates.html | Sheila Heasley Wed To Kenneth Gates | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/ship-travel-is-hailed-as-best-bargain-boost-for-french.html | Ship Travel Is Hailed As Best Bargain  Boost for French | MRS ROBERT A STREETT | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/shippers-see-new-role-for-us.html | Shippers See New Role for US | By George Horne | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/sikh-leader-threatens-hunger-strike-and-suicide.html | Sikh Leader Threatens Hunger Strike and Suicide | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/skipper-is-first-by-half-a-mile-hinman-in-talisman-leads-at-every.html | SKIPPER IS FIRST BY HALF A MILE Hinman in Talisman Leads At Every Mark on Sound  McMichael Is Second | By John Rendel | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/smithwick-mcmanamy.html | Smithwick  McManamy | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/so-he-hates-baseball-so-he-hates-baseball.html | So He Hates Baseball   So He Hates Baseball | By Charlotte Himber | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/south-africa-acts-to-curb-decline-in-her-gold-reserves.html | South Africa Acts to Curb Decline in Her Gold Reserves | Dispatch of The Times London | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/south-shore-of-li-lashed-by-storms-power-disrupted-16000-li-homes.html | South Shore of LI Lashed by Storms Power Disrupted 16000 LI Homes Lose Power As Storms Sweep South Shore | By Franklin Whitehouse | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/soviet-questions-us-exhibit-guide-brief-detention-is-protested-by.html | SOVIET QUESTIONS US EXHIBIT GUIDE Brief Detention Is Protested by American Embassy | By Peter Grosespecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/soviet-sets-up-agency-to-plan-a-more-flexible-price-structure.html | Soviet Sets Up Agency to Plan a More Flexible Price Structure | By Theodore Shabadspecial to the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/space-belt-inventor-honored.html | Space Belt Inventor Honored | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/space-explorations.html | Space Explorations | WILLIAM J WESTBROOKE | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/spain-bullfighters-banned-in-portugal.html | SPAIN BULLFIGHTERS BANNED IN PORTUGAL | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/spaniards-given-pensions-by-bonn-payments-go-to-veterans-of.html | SPANIARDS GIVEN PENSIONS BY BONN Payments Go to Veterans of Division That Aided Nazis | By Tad Szulc | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/speaking-of-books-william-carlos-williams-williams.html | SPEAKING OF BOOKS William Carlos Williams Williams | By Ml Rosenthal | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/sports-of-the-times-legal-larceny.html | Sports of The Times Legal Larceny | By Arthur Daley | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/spotlight-jersey-standard-draws-interest.html | Spotlight Jersey Standard Draws Interest | JHC | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/st-augustines-birthday-party-is-under-way.html | ST AUGUSTINES BIRTHDAY PARTY IS UNDER WAY | By Ce Wright | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/st-lawrence-maps-work-on-golf-course.html | ST LAWRENCE MAPS WORK ON GOLF COURSE | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/stephen-wolfes-pilgrimage-totempole-by-sanford-friedman-411-pp-new.html | Stephen Wolfes Pilgrimage TOTEMPOLE By Sanford Friedman 411 pp New York EP Dutton  Co 595 | By Webster Schott | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/stolen-stocks-recovered-here-raid-nets-100-shares-from-2-million.html | STOLEN STOCKS RECOVERED HERE Raid Nets 100 Shares From 2 Million July Holdup | By John Sibley | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/strains-in-east-africa.html<br>Strains in East Africa | By Lawrence Fellowsspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/substitute-rule-widely-approved-change-expected-to-make-it-easier.html | SUBSTITUTE RULE WIDELY APPROVED Change Expected to Make It Easier for Officials and Clearer to Fans | By Gordon S White Jr | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/susan-kelly-is-wedi.html<br>Susan Kelly Is WedI | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/susan-lockhart-i-married-upstate-nine-attend-her-she-is-wed-to.html | Susan Lockhart i Married Upstate Nine Attend Her She Is Wed to William Erdle 3d at Episcopal Church in Geneseo | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/susan-w-wiss-wed-to-samuel-b-johnson.html | Susan W Wiss Wed To Samuel B Johnson | peell to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/taliaferro-sparks-attack-namath-disappoints-jets-turn-back-patriots.html | Taliaferro Sparks Attack Namath Disappoints JETS TURN BACK PATRIOTS BY 170 | By Frank Litsky | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/tea-crop-changes-life-for-kenya-smallholder-he-earns-cash-for-first.html | Tea Crop Changes Life for Kenya Smallholder He Earns Cash for First Time Under a New Program | By Lawrence Fellows | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/team-of-experts-gave-go-decision-researchers-found-way-to-orbit.html | TEAM OF EXPERTS GAVE GO DECISION Researchers Found Way to Orbit Without Fuel Cells | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/teresa-a-spielman-bride.html | Teresa A Spielman Bride | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/terry-h-kohleriter-i-mrried-to-lawyer.html | Terry H Kohleriter I Mrried to Lawyer | lUeclal to The Nev York Tmes | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/testament-of-faith-this-people-israel-the-meaning-of-jewish.html | Testament Of Faith THIS PEOPLE ISRAEL The Meaning of Jewish Existence By Leo Baeck Translated from the German Dieses Volk Judische Existenz and with an introductory essay by Albert H Friedlander 403 pp New York Holt Rinehart  Winston 950 Testament Testament | By Robert Gordis | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/thant-consults-on-kashmir.html | Thant Consults on Kashmir | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/thant-seeks-a-fund-for-3-african-areas.html | THANT SEEKS A FUND FOR 3 AFRICAN AREAS | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-alligator-case-written-and-illustrated-by-william-pene-du-bois.html | THE ALLIGATOR CASE Written and illustrated by William Pene du Bois 64 pp New Yolk and Evanston Harper  Row 350 For Ages 6 to 9 | AILEEN PIPPETT | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-bells-of-st-rombolds-carillon-concerts-lure-tourists-to.html | THE BELLS OF ST ROMBOLDS Carillon Concerts Lure Tourists to Cathedral In Malines Belgium | By Edward Cowan | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-deadliest-weapon-by-ben-masselink-176-pp-boston-little-brown-co.html | THE DEADLIEST WEAPON By Ben Masselink 176 pp Boston Little Brown  Co 375 For Ages 12 to 16 | EDWARD GRIMM | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-friendly-french.html | THE FRIENDLY FRENCH | MRS CHARLES MARGOLIN | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-goldberg-team-takes-over-at-the-united-nations.html | The Goldberg Team Takes Over at the United Nations | By Kathleen Teltschspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-greeks-had-the-best-of-it-history-of-costume-from-the-ancient.html | The Greeks Had the Best of It HISTORY OF COSTUME From the Ancient Egyptians to the Twentieth Century By Blanche Payne Illustrated with photographs and drawings by Elizabeth Curtis 607 pp New York Harper Row 1750 | By Bernadine Morris | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-life-and-death-of-leo-orenstein-remain-shrouded-in-mystery.html | The Life and Death of Leo Orenstein Remain Shrouded in Mystery | By Bernard Weinraub | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-little-people.html | THE LITTLE PEOPLE | JEANNE GRANT | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-merchants-view-warm-months-this-year-spell-profits-for.html | The Merchants View Warm Months This Year Spell Profits for Retailers | By Herbert Koshetz | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-miracle-of-dante.html | The Miracle of Dante | By Marc Slonim | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-rialto-the-return-of-saul-bellow-playwright.html | The Rialto The Return of Saul Bellow Playwright | By Lewis Funke | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-spaniards-discover-bullfighting-the-spaniards-discover.html | The Spaniards Discover Bullfighting The Spaniards Discover Bullfighting | By Robert Daley | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-theater-of-the-absurd-isnt-absurd-at-all-theater-of-the-absurd.html | The Theater of the Absurd Isnt Absurd at All Theater of the Absurd Isnt Absurd | By Martin Esslin | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-tiger-and-the-rabbit-and-other-tales-retold-by-pure-belpre.html | THE TIGER AND THE RABBIT AND OTHER TALES Retold by Pure Belpre Illustrated by Tomie de Paola 127 pp Philadelphia and New York JB Lippincott Company 295 For Ages 9 to 12 | MARGARET F OCONNELL | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-us-and-indonesia-a-tragedy-in-diplomacy-the-us-and-indonesia.html | The US And Indonesia  A Tragedy In Diplomacy The US and Indonesia | By Frank N Trager | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/the-week-in-finance-johnsons-action-on-the-steel-talks-and-a-space.html | The Week in Finance Johnsons Action on the Steel Talks And a Space Laboratory Spur Market | By Thomas E Mullaney | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/they-loved-him-in-moscow.html | They Loved Him in Moscow | By Joanne Stang | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/they-were-born-when-the-bomb-dropped-born-when-the-bomb-dropped.html | They Were Born When The Bomb Dropped Born When the Bomb Dropped | By George R Packard | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/tittle-among-41712-fans-as-concannon-and-snead-star-concannon-snead.html | Tittle Among 41712 Fans as Concannon and Snead Star Concannon Snead Pace Eagles To 3413 Rout of Football Giants | By William N Wallace | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/toughest-tory-of-them-all-toughest-tory-of-them-all.html | Toughest Tory of Them All Toughest Tory of Them All | By Peregrine Worsthorne | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/tourism-comes-to-the-northwest-territories.html | TOURISM COMES TO THE NORTHWEST TERRITORIES | By Jay Walz | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/tsusan-l-stiring-engagedtowed-jonathan-clark-members-of-cleveland.html | tSusan L Stiring Engagedtowed Jonathan Clark Members of Cleveland Repertory Playhouse Plan June Bridal | Special to The New York TImcs | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/two-fourths-two-decades-apart.html | Two Fourths Two Decades Apart | By Howard Klein | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/two-lines-temporal-i.html | TWO LINES  TEMPORAL I | By George Rickey | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/un-unit-to-meet-in-bangkok-to-plan-child-aid-in-asia.html | UN Unit to Meet in Bangkok To Plan Child Aid in Asia | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/underwater-sled-surveying-cables-tvequipped-vehicle-sued-to-check.html | UNDERWATER SLED SURVEYING CABLES TVEquipped Vehicle sued To Check Faulty Lines | By Werner Bamberger | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/union-defending-water-engineers-hints-strike-to-get-justice-for-two.html | UNION DEFENDING WATER ENGINEERS Hints Strike to Get Justice for Two Suspended Over Central Park Leaks | By Emanuel Perlmutter | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/unlisted-stocks-climb-slightly-weeks-rise-is-fourth-in-a-row.html | Unlisted Stocks Climb Slightly Weeks Rise Is Fourth in a Row Trading Volume Moderate  Favorable SixMonth Earnings Reports and Some Dividend Increases Cited | By Alexander R Hammer | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/unrest-in-seoul-seems-contained-but-bitterness-lingers-after.html | UNREST IN SEOUL SEEMS CONTAINED But Bitterness Lingers After Protests by Students | By Robert Trumbull | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-bombings-and-rules-of-war.html | US Bombings and Rules of War | GABRIEL KOLKO | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-business-bank-branch-is-sparking-a-battle-court-appeal-readied.html | US Business Bank Branch Is Sparking a Battle Court Appeal Readied in Cleveland | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-buys-more-from-ceylon.html | US Buys More From Ceylon | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/us-fiber-plants-gaining-in-europe-american-companies-seek-larger.html | US FIBER PLANTS GAINING IN EUROPE American Companies Seek Larger Share of Market | By Gerd Wilcke | RE0000627926 | 1993-06-29 | B00000209666 |

| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/us-finds-no-substantiation.html | US Finds No Substantiation | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
|---|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/us-is-a-partner-on-mexican-farm-loan-helps-landholder-rise-from.html | US IS A PARTNER ON MEXICAN FARM Loan Helps Landholder Rise From Serflike Poverty | By Henry Giniger | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/us-mission-opens-aid-talks-in-chile-cool-reception-encountered-by.html | US MISSION OPENS AID TALKS IN CHILE Cool Reception Encountered by Special Johnson Envoy | By Henry Raymontspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/us-to-hire-aged-to-help-children-18200-elderly-poor-to-serve-as.html | US TO HIRE AGED TO HELP CHILDREN 18200 Elderly Poor to Serve as Foster Grandparents in 41 Million Program | By John Herbers | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/us-to-limit-use-of-bugging-aids-justice-department-to-issue.html | US TO LIMIT USE OF BUGGING AIDS Justice Department to Issue Guidelines for Agencies | By Fred P Grahamspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/vietnam-emptying-bars-in-okinawa-us-troop-departures-hit-654.html | VIETNAM EMPTYING BARS IN OKINAWA US Troop Departures Hit 654 Recreation Places | By Emerson Chapin | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/vietnam-issue-divides-leaders-of-rights-groups.html | Vietnam Issue Divides Leaders Of Rights Groups | By Fred Powledge | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/vietnam-war-rouses-reserve-fleet-in-hudson-river-3d-such-draft-for.html | Vietnam War Rouses Reserve Fleet in Hudson River 3d Such Draft for Old Freighters at Jones Point 47 World War II Ships Are Ordered Into Service | By George Horne | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/virginia-assembly-to-act-on-districts.html | VIRGINIA ASSEMBLY TO ACT ON DISTRICTS | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/virginia-coe-bunce-a-prospectiue_bride.html | Virginia Coe Bunce  A ProspectiueBride | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/walsh-captures-navigation-test-riordan-and-kalil-next-in-huguenot.html | WALSH CAPTURES NAVIGATION TEST Riordan and Kalil Next in Huguenot YC Contest | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/war-and-rioting-felt-in-honolulu-hawaii-capital-sensitive-to.html | WAR AND RIOTING FELT IN HONOLULU Hawaii Capital Sensitive to Vietnam and Los Angeles | By Lawrence E Daviesspecial To the New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/washington-plan.html | WASHINGTON PLAN | JOHN M GAUS | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/watching-the-beavers-work-in-the-berkshires.html | WATCHING THE BEAVERS WORK IN THE BERKSHIRES | By Paul Grimes | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archiv es/ways-of-the-venus-flytrap.html | Ways of the Venus FlyTrap | By Alma Chesnut Moore | RE0000627926 | 1993-06-29 | B00000209666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/when-language-is-the-chief-performer-that-awful-mess-on-via.html | When Language Is the Chief Performer THAT AWFUL MESS ON VIA MERULANA By Carlo Emilio Gadda Translated by William Weaver from the Italian Quer Pasticciaccio Brutto de Via Merulana 388 pp New York George Braziller 595 | By Harold Brodkey | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/where-is-evil-hiding-the-schatten-affair-by-frederic-morton-309-pp.html | Where Is Evil Hiding THE SCHATTEN AFFAIR By Frederic Morton 309 pp New York Atheneum 5 Where Is Evil Hiding | By Daniel Stern | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/white-sox-victors-over-red-sox-53-white-sox-defeat-red-sox-by-5-to.html | White Sox Victors Over Red Sox 53 WHITE SOX DEFEAT RED SOX BY 5 TO 3 | By United Press International | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/why-nagasaki.html | WHY NAGASAKI | BERNARD F ERLANGER | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/why-the-cheering-stopped-what-happened-to-goldwater-the-inside.html | Why the Cheering Stopped WHAT HAPPENED TO GOLDWATER The Inside Story of the 1964 Republican Campaign By Stephen Shadegg 280 pp New York Holt Rinehart  Winston 595 | By Cabell Phillips | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/william-fairbairn-3d-wedsmissmclaughlin.html | William Fairbairn 3d  WedsMissMcLaughlin | Special to The Nev Toll Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/wood-field-and-stream-hatchery-at-cape-cod-is-thriving-but-others.html | Wood Field and Stream Hatchery at Cape Cod Is Thriving but Others in State Suffer in Drought | By Michael Strauss | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/yale-professors-debate-vietnam-on-town-green.html | Yale Professors Debate Vietnam on Town Green | Special to The New York Times | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/yugoslav-backs-writers-silence-mihajlov-says-red-loyalty-not-fear.html | YUGOSLAV BACKS WRITERS SILENCE Mihajlov Says Red Loyalty Not Fear Stills Criticism | By Ms Handler | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/z-is-for-zamboanga-gateway-to-sulu-islands.html | Z IS FOR ZAMBOANGA GATEWAY TO SULU ISLANDS | By Nancy L Ross | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-29 | https://www.nytimes.com/1965/08/29/archives/zwetding-in-capital-for-taren-obrien.html | ZWetding in Capital For taren OBrien | Special to The New York Times i | RE0000627926 | 1993-06-29 | B00000209666 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/-h-roberta-olds-john-millet-jr-married-onl-i-graduates-of-boston-u-.html |  H Roberta Olds John Millet Jr Married onL I Graduates of Boston U and Harvard Wed in Cold Spring Harbor | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/-unified-support-for-president-questioned.html |  Unified Support for President Questioned | PAUL H ROCKWELL | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/10-jersey-youths-arrested-at-beach-on-drug-charges.html | 10 Jersey Youths Arrested At Beach on Drug Charges | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/2-astronauts-end-8day-flight-tired-but-in-wonderful-shape-johnson.html | 2 ASTRONAUTS END 8DAY FLIGHT TIRED BUT IN WONDERFUL SHAPE JOHNSON HAILS US SPACE GAINS PILOTS ON CARRIER | By Evert Clark | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/4-korean-generals-charged-with-libel-after-criticism.html | 4 Korean Generals Charged With Libel After Criticism | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/4-water-experts-appointed-by-city-panel-will-meet-wednesday-with.html | 4 WATER EXPERTS APPOINTED BY CITY Panel Will Meet Wednesday With Mayor and Aides | By Emanuel Perlmutter | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/74649-witnesses-close-assembly-here.html | 74649 Witnesses Close Assembly Here | By Franklin Whitehouse | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/8-in-pace-tonight.html | 8 in Pace Tonight | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/a-unique-and-durable-view.html | A Unique and Durable View | By Eliot FremontSmith | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/accord-reached-in-ship-walkout-75day-tieup-may-be-over-by-thursday.html | ACCORD REACHED IN SHIP WALKOUT 75Day TieUp May Be Over by Thursday Agreement Announced by Johnson | By Joseph C Ingraham | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/advertising-stores-divided-over-stamps.html | Advertising Stores Divided Over Stamps | By Leonard Sloane | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/alliance-of-poor-sought-on-jersey-nationwide-group-seeks-to-have.html | ALLIANCE OF POOR SOUGHT ON JERSEY Nationwide Group Seeks to Have Voice in Affairs | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/altschulbrodfeld.html | AltschulBrodfeld | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/art-masterpieces-worth-56-million-donated-to-britain.html | Art Masterpieces Worth 56 Million Donated to Britain | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/australis-takes-horse-show-title-wins-open-jumper-honors-at-cw-post.html | AUSTRALIS TAKES HORSE SHOW TITLE Wins Open Jumper Honors At CW Post Competition | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/barbara-lang-a-writer-wed-to-f-william-kauumann-3d.html | Barbara Lang a Writer Wed To F William Kauumann 3d | Special to The NeW York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/beth-feldman-wed-to-mark-metzger.html | Beth Feldman Wed To Mark Metzger | Special to The New York Time | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bethpage-poloists-beat-westbury-76.html | BETHPAGE POLOISTS BEAT WESTBURY 76 | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bishops-unanimity-on-birth-curb-bill-in-doubt-testimony-of-catholic.html | Bishops Unanimity on Birth Curb Bill in Doubt Testimony of Catholic Aide Had Indicated a United Stand by Prelates | By John Cogley | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/black-bralow.html | Black  Bralow | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bootblacks-find-summer-is-slow-schoolage-competitors-cut-into.html | BOOTBLACKS FIND SUMMER IS SLOW SchoolAge Competitors Cut Into Regulars Earnings | By Martin Gansberg | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bottledgas-fuel-urged-for-autos-japanese-says-change-in-cars-would.html | BOTTLEDGAS FUEL URGED FOR AUTOS Japanese Says Change in Cars Would Cut Smog | By Gene Smith | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/brazil-court-upholds-race-for-office-by-regimes-foe.html | Brazil Court Upholds Race For Office by Regimes Foe | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/brazil-hears-bach-debut.html | Brazil Hears Bach Debut | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/brazilians-kept-informed.html | Brazilians Kept Informed | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bridal-for-miss-tepper.html | Bridal for Miss Tepper | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/bridge-death-of-burnstine-recalls-achievements-30-years-ago.html | Bridge Death of Burnstine Recalls Achievements 30 Years Ago | By Alan Truscott | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/britain-watches-recession-signs-ford-cites-overproduction-some.html | BRITAIN WATCHES RECESSION SIGNS Ford Cites Overproduction  Some Plants Slow Down BRITAIN WATCHES RECESSION SIGNS | By Clyde H Farnsworthspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/cheryl-n-meistreli-marries-in-hewlett.html | Cheryl N Meistrell Marries in Hewlett | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/chess-two-fighting-grand-masters-demonstrate-their-strengths.html | Chess Two Fighting Grand Masters Demonstrate Their Strengths | By Al Horowitz | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/chilean-paper-challenges-rusk-on-alliance-for-progress-gains.html | Chilean Paper Challenges Rusk On Alliance for Progress Gains | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/computers-turn-to-crime-causes-brown-hails-new-project-of-coast.html | COMPUTERS TURN TO CRIME CAUSES Brown Hails New Project of Coast Space Concern | By Lawrence E Davies | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/coopercohen.html | CooperCohen | Special to The New York Tlmee | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/deacons-in-mississippi-visits-implore-negroes-to-wake-up.html | Deacons in Mississippi Visits Implore Negroes to Wake Up | By Roy Reedspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/disability-and-taxes-courts-taking-a-more-liberal-stand-on.html | Disability and Taxes Courts Taking a More Liberal Stand On Deductions for Physical Reasons NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/dr-giulio-racah-56-physicist-hebrew-university-rector-dies.html | Dr Giulio Racah 56 Physicist Hebrew University Rector Dies | Special To The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/dubin-and-puskar-win-jersey-golf-defeat-ozol-and-giacona-by-3-and-1.html | DUBIN AND PUSKAR WIN JERSEY GOLF Defeat Ozol and Giacona by 3 and 1 in FourBall Event | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/dylan-conquers-unruly-audience.html | DYLAN CONQUERS UNRULY AUDIENCE | Folk Singer Offers Works in New Mood at Forest Hills | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/emersonstolle-and-froehlingpasarell-advance-to-final-in-us-doubles.html | EmersonStolle and FroehlingPasarell Advance to Final in US Doubles AUSSIES CONQUER GRAEBNERS TEAM High Wind Mars 4Set Match  AsheScott Are Beaten by 1311 61 64 | By Allison Danzigspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/end-papers-a-studied-madness-by-heywood-hale-broun-298-pages.html | End Papers A STUDIED MADNESS By Heywood Hale Broun 298 pages Doubleday 495 | ALDEN WHITMAN | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/europe-and-nato-the-coming-crises.html | Europe and NATO The Coming Crises | By Robert Kleiman | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/europe-stresses-pounds-defense-sterling-termed-the-major-monetary.html | EUROPE STRESSES POUNDS DEFENSE Sterling Termed the Major Monetary Problem With Reform Coming Second | By Richard E Mooney | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/for-weeb-ewbank-time-of-decision.html | For Weeb Ewbank Time of Decision | By Frank Litsky | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/fox-terrier-picked-for-best-in-show.html | FOX TERRIER PICKED FOR BEST IN SHOW | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/freshness-motif-at-big-a-today-paint-track-surface-refurbished-new.html | Freshness Motif at Big A Today Paint Track Surface Refurbished  New Money Awaited | By Steve Cady | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/friendly-air-gone-pakistan-and-us-are-at-crossroads-us-and-pakistan.html | Friendly Air Gone Pakistan and US Are at Crossroads US and Pakistan at Crossroads With Former Friendly Air Gone | By Max Frankel | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/geiberger-wins-american-golf-classic-by-4-shots-on-280-palmer-is.html | Geiberger Wins American Golf Classic by 4 Shots on 280 PALMER IS SECOND IN 100000 EVENT RunnerUp 2d Week in Row Geiberger Wins 20000 His Biggest Payday | By Lincoln A Werdenspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/general-erskine-led-desert-rats-british-officer-who-fought-at-el.html | GENERAL ERSKINE LED DESERT RATS British Officer Who Fought at El Alamein Dies at 66 | | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/godard-brightens-venice-film-show.html | GODARD BRIGHTENS VENICE FILM SHOW | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/growing-discount-store-sales-luring-brandedgoods-makers-retailers.html | Growing Discount Store Sales Luring BrandedGoods Makers RETAILERS ASSESS DISCOUNT STORES | By Isadore Barmash | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/harris-beats-tutvin-in-final-at-poughkeepsie-by-63-61.html | Harris Beats Tutvin in Final At Poughkeepsie by 63 61 | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/highspeed-railroads.html | HighSpeed Railroads | LK EDWARDS | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/hinman-finishes-6th-in-final-race-and-wins-manhasset-bay-challenge.html | Hinman Finishes 6th in Final Race and Wins Manhasset Bay Challenge Cup MMICHAELS BID SHORT BY A POINT | By John Rendel | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/hudson-shore-road.html | Hudson Shore Road | LEE MOORE | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/imf-cautious-on-money-reform-lack-of-conclusions-in-1965-report.html | IMF CAUTIOUS ON MONEY REFORM Lack of Conclusions in 1965 Report Reflects Varying Opinions of Members SYSTEM TERMED STRONG No Urgent Need Is Seen for Creating New Reserves  Funds Role Cited IMF CAUTIOUS ON MONEY REFORM | By Edwin L Dale Jrspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/in-fear-of-reductionism-scholars-foment-gentle-revolution-under.html | In Fear of Reductionism Scholars Foment Gentle Revolution Under Bowdoins Towering Pines | By Joseph G Herzbergspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/india-warned-to-get-out.html | India Warned to Get Out | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/japanese-stirred-by-nisei-festival-coast-residents-note-end-of.html | JAPANESE STIRRED BY NISEI FESTIVAL Coast Residents Note End of Internment 20 Years Ago  Advances Registered | By Peter Bartspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/jersey-lifting-ban-on-press-reports-of-juvenile-court.html | Jersey Lifting Ban On Press Reports Of Juvenile Court | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/johnson-exhorts-dominican-junta-says-time-to-accept-oas-peace.html | JOHNSON EXHORTS DOMINICAN JUNTA Says Time to Accept OAS Peace Formula Is Now | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/judith-feldbin-is-bride.html | Judith Feldbin Is Bride | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/kathleen-kennedy-injured-in-fall-as-horse-stumbles.html | Kathleen Kennedy Injured in Fall As Horse Stumbles | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/keck-and-sinn-post-victories-in-national-sports-car-races-3-members.html | Keck and Sinn Post Victories In National Sports Car Races 3 Members of Triumph Team Among Top Winners on Connellsville Track | By Frank M Blunkspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/laskau-49-and-onceretired-shows-field-his-heels-in-walk.html | Laskau 49 and OnceRetired Shows Field His Heels in Walk | By Moshe Brilliantspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/li-musical-fete-closes-in-worry-debts-put-future-in-doubt-despite.html | LI MUSICAL FETE CLOSES IN WORRY Debts Put Future in Doubt Despite Artistic Success | By Theodore Strongin | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/light-week-ahead-for-new-issues-365-million-offering-set-by-georgia.html | LIGHT WEEK AHEAD FOR NEW ISSUES 365 Million Offering Set by Georgia Power Co | By Robert Frost | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/louis-jones-takes-title.html | Louis Jones Takes Title | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/lucy-chanin-is-wed-to-alan-n-katz.html | Lucy Chanin Is Wed To Alan N Katz | Special to The New York Tlme | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/m-r-leone-marries-virginia-rasmussen.html | M R Leone Marries Virginia Rasmussen | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/marines-victors-in-swamp-clash-count-23-vietcong-dead-in-fierce.html | MARINES VICTORS IN SWAMP CLASH Count 23 Vietcong Dead in Fierce Fight Near Danang | By Charles Mohrspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/marlboro-soloists-find-israel-kibbutz-a-familiar-melody.html | Marlboro Soloists Find Israel Kibbutz A Familiar Melody | By James Feron | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/maryland-talent-depth-and-power-ambrusko-is-key-to-nugents-strong.html | Maryland Talent Depth and Power Ambrusko Is Key to Nugents Strong Running Attack | By Gordon S White Jr | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/mays-hits-homer-for-league-mark-outfielders-17th-clout-for-month.html | MAYS HITS HOMER FOR LEAGUE MARK Outfielders 17th Clout for Month Tops Kiner Record Snaps Tie With Gehrig | By Joseph Durso | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/metering-backed.html | Metering Backed | J RICHARD POWELL | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/miss-doctors-married.html | Miss Doctors Married | Specisl to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/moon-flight-safety-proved-doctor-says-safety-of-flight-to-moon-is.html | Moon Flight Safety Proved Doctor Says Safety of Flight to Moon Is Proved by Gemini 5 Astronauts Physician Declares HUMANS HELD ABLE TO ADAPT TO SPACE Effect of Weightlessness on Heart Is Called Minor  Medical Tests Begun | By Harold M Schmeck Jrspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/mrs-chiang-kaishek-urges-attack-on-red-china-wife-of-generalissimo.html | Mrs Chiang Kaishek Urges Attack on Red China Wife of Generalissimo Comes Here to Visit Friends | By John Sibley | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/need-for-negrowhite-leadership.html | Need for NegroWhite Leadership | MARVA JACQUELINE GORDON | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/newarks-crime-rate-dips-despite-a-rise-in-murder.html | Newarks Crime Rate Dips Despite a Rise in Murder | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/news-of-realty-east-side-center-jewish-child-care-group-to-build-on.html | NEWS OF REALTY EAST SIDE CENTER Jewish Child Care Group to Build on 87th Street | GLENN FOWLER | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/pakistan-setback-reported-by-india-new-delhi-says-big-attack-was.html | PAKISTAN SETBACK REPORTED BY INDIA New Delhi Says Big Attack Was Repulsed in Kashmir PAKISTAN SETBACK REPORTED BY INDIA | By J Anthony Lukasspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/peking-dooms-ancient-theater-favoring-revolutionary-drama.html | Peking Dooms Ancient Theater Favoring Revolutionary Drama | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/personal-finance-selecting-healthinsurance-plan-personal-finance.html | Personal Finance Selecting HealthInsurance Plan Personal Finance Selecting Plan For Health Insurance Examined | By Sal Nuccio | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/philharmonic-ends-11month-season.html | Philharmonic Ends 11Month Season | By Richard D Freed | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/phils-get-15-hits-for-34-bases-and-overwhelm-dodgers-133-good.html | Phils Get 15 Hits for 34 Bases And Overwhelm Dodgers 133 Good Fielding Play by Victors and Bad One by Losers Sets Tenor for Entire Game | By Leonard Koppett | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/pierced-ears-distinction-or-just-a-hole-in-the-head.html | Pierced Ears Distinction or Just a Hole in the Head | By Angela Taylor | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/piliss-schlosser-wed-to-medical-student.html | Piliss Schlosser Wed To Medical Student | Special to The New York Time | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/poland-revises-housing-policies-plans-large-rent-increase-spurs.html | POLAND REVISES HOUSING POLICIES Plans Large Rent Increase  Spurs Cooperatives | By David Halberstam | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/polar-air-brings-relief-for-city-canadian-outbreak-drops.html | POLAR AIR BRINGS RELIEF FOR CITY Canadian Outbreak Drops Temperature 33 Degrees to Record Low of 50 | By Will Lissner | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/pope-sends-tribute.html | Pope Sends Tribute | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/pope-warns-of-the-perils-of-materialistic-mirage.html | Pope Warns of the Perils Of Materialistic Mirage | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/postman-extraordinary-lawrence-francis-obrien.html | Postman Extraordinary Lawrence Francis OBrien | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/potash-boom-in-saskatchewan-potash-yield-up-in-saskatchewan.html | Potash Boom in Saskatchewan POTASH YIELD UP IN SASKATCHEWAN | By John M Leespecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/president-faces-congress-defeat-house-is-unlikely-to-act-on-home.html | PRESIDENT FACES CONGRESS DEFEAT House is Unlikely to Act on Home Rule for the Capital | By Marjorie Hunterspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/president-plans-astronaut-tours-they-will-visit-capitals-of-world.html | PRESIDENT PLANS ASTRONAUT TOURS They Will Visit Capitals of World on Quest for Peace | By John Herbers | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/protest-play-set-for-off-broadway-loop-the-loop-dedicated-to-3.html | PROTEST PLAY SET FOR OFF BROADWAY  Loop the Loop Dedicated to 3 Slain Rights Workers | By Sam Zolotow | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/quiet-east-hampton-still-shaken-by-last-weeks-narcotics-raid-raid.html | Quiet East Hampton Still Shaken By Last Weeks Narcotics Raid RAID IS THE TALK OF EAST HAMPTON | By Paul L Montgomery | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/rate-of-increase-in-crime-declines-fbi-finds-lower-figures-in.html | RATE OF INCREASE IN CRIME DECLINES FBI Finds Lower Figures in Cities Higher in Suburbs | By Fred P Graham | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/rayburns-fear-of-nixon-victory-influenced-johnson-to-run-in-60.html | Rayburns Fear of Nixon Victory Influenced Johnson to Run in 60 Rayburns Fear of Nixon Victory Influenced Johnson to Run in 60 | By Arthur Krockspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/rebels-in-santo-domingo-clash-with-oas-peace-units-again-4-killed.html | Rebels in Santo Domingo Clash With OAS Peace Units Again 4 Killed in Exchange of Fire After Junta in Rally Vows Caution in Yielding Power | By Paul Hofmann | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/resigned-official-gets-city-pension-mollen-defends-award-to.html | RESIGNED OFFICIAL GETS CITY PENSION Mollen Defends Award to Trivisonno His ExAide | By Peter Kihss | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/rifles-rout-bears-5335-limerick-scores-3-times.html | Rifles Rout Bears 5335 Limerick Scores 3 Times | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/sader-freeman.html | Sader  Freeman | Special to The Nev York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/scarsdale-honors-gardner.html | Scarsdale Honors Gardner | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/shipyards-here-deny-shortages-defend-facilities-and-skills-for.html | SHIPYARDS HERE DENY SHORTAGES Defend Facilities and Skills for Recommissioning Work | By George Horne | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/snap-ii-captures-growtage-trophy-narrasketucks-time-best-in.html | SNAP II CAPTURES GROWTAGE TROPHY Narrasketucks Time Best in QueenofBay Race | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/south-african-fight-on-prisons-pressed.html | SOUTH AFRICAN FIGHT ON PRISONS PRESSED | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/south-integrates-wide-area-today-5-negroes-will-enter-school-near.html | SOUTH INTEGRATES WIDE AREA TODAY 5 Negroes Will Enter School Near Scene of Slaying | By Gene Roberts | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/soviet-concedes-us-space-record.html | Soviet Concedes US Space Record | By Peter Grose | RE0000627933 | 1993-06-29 | B00000211191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/sports-of-the-times-historic-marathon.html | Sports of The Times Historic Marathon | By Arthur Daley | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/standard-oil-secondary-issues-stir-guesses-on-british-portfolio.html | Standard Oil Secondary Issues Stir Guesses on British Portfolio BRITISH PORTFOLIO STIRRING GUESSES | By Richard Phalon | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/steel-men-weigh-gontract-talks-big-consumer-inventories-hang-over.html | STEEL MEN WEIGH GONTRACT TALKS Big Consumer Inventories Hang Over the Market  Price Rise Weighed | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/steel-producers-cut-mill-output-begin-to-bank-furnaces-in.html | STEEL PRODUCERS CUT MILL OUTPUT Begin to Bank Furnaces in Anticipation of Strike | By Robert A Wright | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/steel-talks-halt-mediators-to-see-president-today-further.html | STEEL TALKS HALT MEDIATORS TO SEE PRESIDENT TODAY Further Negotiations Called Fruitless  Strike Is Set for Midnight Tomorrow | By David R Jones | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/sturtevant-overin-3d-dies-i-insurance-broker-was-33-i-peci.html | Sturtevant Overin 3d Dies i Insurance Broker Was 33  i peci | l to The Nev York Tim i | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/successor-to-creative-persons-listed-on-nets-fall-lineup.html | Successor to Creative Persons Listed on NETs Fall LineUp | By Paul Gardner | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/susan-gall-wed-to-jay-kauuman-in-lexington-ky-senior-at-brandeis.html | Susan Gall Wed to Jay Kauuman In Lexington Ky Senior at Brandeis and a Harvard Medical Student Marry | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/teachers-strike-due-in-colombia-walkout-today-will-protest-failure.html | TEACHERS STRIKE DUE IN COLOMBIA Walkout Today Will Protest Failure to Meet Payroll | By Hj Maidenbergspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/the-joke-a-fashion-boswell-says-fills-a-book.html | The Joke a Fashion Boswell Says Fills a Book | By Marylin Bender | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/the-wagners-discover-brooklyn-loves-lovers-couple-find-crowds.html | The Wagners Discover Brooklyn Loves Lovers Couple Find Crowds Ignore Screvane and Politics to Gape at Them Instead | By Bernard Weinraub | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/toy-poodle-best-in-487dog-show-ch-loramars-im-a-dandy-perkiomen.html | TOY POODLE BEST IN 487DOG SHOW Ch Loramars Im a Dandy Perkiomen Valley Victor | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/tsirimokos-sees-king-on-next-step-greek-chief-discusses-new-cabinet.html | TSIRIMOKOS SEES KING ON NEXT STEP Greek Chief Discusses New Cabinet After Resigning | By Henry Kammspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/tv-networks-cover-gemini-landing-communications-speed-is-chief.html | TV Networks Cover Gemini Landing Communications Speed Is Chief Innovation Audience Dwindles for Johnson Conference | By Jack Gould | RE0000627933 | 1993-06-29 | B00000211191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/university-poet-resigns-in-spain-valverde-protests-regimes.html | UNIVERSITY POET RESIGNS IN SPAIN Valverde Protests Regimes Dismissal of Professors | By Tad Szulc | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/us-art-exhibit-arrives-in-brazil-works-held-up-by-shipping-strike.html | US ART EXHIBIT ARRIVES IN BRAZIL Works Held Up by Shipping Strike Reach Sao Paulo | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/variety-provided-by-avantgarde-14-works-employ-silence-recordings.html | VARIETY PROVIDED BY AVANTGARDE 14 Works Employ Silence Recordings and Paper | RICHARD D FREED | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/venezuelan-aide-terms-countrys-guerrillas-weak.html | Venezuelan Aide Terms Countrys Guerrillas Weak | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/vietnam-economy-disrupted-by-war-swollen-by-us-aid-vietnams-economy.html | Vietnam Economy Disrupted by War Swollen by US Aid Vietnams Economy a War Casualty | By James Reston | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/vietnam-student-protests-linked-to-buddhist-erupt-in-danang.html | Vietnam Student Protests Linked to Buddhist Erupt in Danang | By Neil Sheehanspecial To the New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/wants-motorcycle-ban-in-city.html | Wants Motorcycle Ban in City | JOHN I SHIELDS | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-30 | https://www.nytimes.com/1965/08/30/archives/youths-nihilism-scored-in-pravda-unhealthy-criticism-in-the-arts-is.html | YOUTHS NIHILISM SCORED IN PRAVDA  Unhealthy Criticism in the Arts Is Termed a Factor | Special to The New York Times | RE0000627933 | 1993-06-29 | B00000211191 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/100000-shoppers-mob-alexanders-opening-by-east-side-unit-lures.html | 100000 SHOPPERS MOB ALEXANDERS Opening by East Side Unit Lures Bargain Hunters to MarbleEncased Store | By Sydney H Schanberg | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/15-die-in-korean-bus-crash.html | 15 Die in Korean Bus Crash | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/2-art-clubs-here-planning-merger-members-of-national-arts-and.html | 2 ART CLUBS HERE PLANNING MERGER Members of National Arts and Salmagundi to Vote on Move to Cut Costs | By Homer Bigart | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/2-inour-authors-are-outin-people.html | 2 InOur Authors Are OutIn People | By Gay Talese | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/3-more-us-planes-are-lost-in-raids-against-north-vietnam-two-of-the.html | 3 More US Planes Are Lost In Raids Against North Vietnam Two of the Pilots Parachute but Are Not Rescued  Total Downed Is 83 | By Neil Sheehanspecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/33072-watch-pack-trip-2240-triumph-as-racing-resumes-at-aqueduct.html | 33072 Watch Pack Trip 2240 Triumph as Racing Resumes at Aqueduct DETERMINED MAN FINISHES SECOND | By Steve Cady | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/a-2-cardboard-chair-developed-for-children.html | A 2 Cardboard Chair Developed for Children | By Barbara Plumb | RE0000627928 | 1993-06-29 | B00000209668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/a-cultural-phenomenon-outdoor-concerts-draw-thousands-but-names.html | A Cultural Phenomenon Outdoor Concerts Draw Thousands But Names Seem to Outweigh Music | By Harold C Schonberg | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/a-slick-competitor.html | A Slick Competitor | Charles Dillon Stengel | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/activity-of-mafia-is-ready-for-jury-brooklyn-district-attorney-has.html | ACTIVITY OF MAFIA IS READY FOR JURY Brooklyn District Attorney Has Evidence of Expansion | By David Anderson | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/advertising-mony-signals-fair-and-mild.html | Advertising MONY Signals Fair and Mild | By Leonard Sloane | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/africans-in-un-bar-quaisonsackey-bid.html | AFRICANS IN UN BAR QUAISONSACKEY BID | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/airport-is-opened-in-kuala-lumpur-runway-will-accommodate-largest.html | AIRPORT IS OPENED IN KUALA LUMPUR Runway Will Accommodate Largest Jet Aircraft | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/alice-cotsworth-maj-scott-smith-engaged-to-wed-broadcasting-aide.html | Alice Cotsworth Maj Scott Smith Engaged to Wed Broadcasting Aide andl Army Engineer Set November Bridal | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/anchorage-nobody-ever-goes-there-just-to-eat.html | Anchorage Nobody Ever Goes There Just to Eat | By Craig Claiborne | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/astronauts-begin-11-days-of-tests-gemini-5-flight-is-studied-as.html | ASTRONAUTS BEGIN 11 DAYS OF TESTS Gemini 5 Flight Is Studied as Plans Move Ahead for Projects Next 2 Trips Gemini Astronauts on 11 Days of Tests | By Evert Clarkspecial To the New York Times | | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/atlanta-builds-to-match-rise-in-demand-for-drama-and-music.html | Atlanta Builds to Match Rise In Demand for Drama and Music | By Allen Hughes | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/atrocities-on-kwai-denied-by-japanese.html | ATROCITIES ON KWAI DENIED BY JAPANESE | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/auschwitz-sentences.html | Auschwitz Sentences | FREDERICK WALLACH | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/backs-ryan-for-mayor.html | Backs Ryan for Mayor | I HERBERT SCHEINBERG MD | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/bbc-scans-british-audience-finds-a-tv-peak-at-pubs-close.html | BBC Scans British Audience Finds a TV Peak at Pubs Close | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/beauty-products-tested-on-animals-for-safety.html | Beauty Products Tested On Animals for Safety | By Enid Nemy | RE0000627928 | 1993-06-29 | B00000209668 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/blue-shield-adds-benefits.html | Blue Shield Adds Benefits | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/bonds-activity-near-standstill-in-all-sectors-as-traders-watch.html | Bonds Activity Near Standstill in All Sectors as Traders Watch Steel Negotiations TREASURYS SHOW A FEW ADVANCE Dealers in Corporates Call Day Quietest Ever but See Market Holding | By Robert Frost | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/bonn-termed-wary-on-a-soviet-treaty.html | BONN TERMED WARY ON A SOVIET TREATY | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/brazil-hopes-russia-will-agree-to-productforproject-trade-brazil.html | Brazil Hopes Russia Will Agree To ProductforProject Trade BRAZIL PLANNING NEW TRADE MOVE | By Juan de Onisspecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/bridge-he-who-would-be-nonchalant-is-wide-open-for-a-finesse.html | Bridge He Who Would Be Nonchalant Is Wide Open for a Finesse | By Alan Truscott | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/brindamourhocker.html | BrindamourHocker | Special to The Nev York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/british-guiana-accepts-aid.html | British Guiana Accepts Aid | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/buffalo-theater-plans-expansion-new-downtown-home-will-almost.html | BUFFALO THEATER PLANS EXPANSION New Downtown Home Will Almost Double Seating | By Sam Zolotow | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/californias-forest-lawn-adds-big-painting-to-tourist-lures.html | Californias Forest Lawn Adds Big Painting to Tourist Lures | By Peter Bart | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/canada-mystery-leads-to-auction-assets-of-bankrupt-racan-photocopy.html | CANADA MYSTERY LEADS TO AUCTION Assets of Bankrupt Racan PhotoCopy Corp on Block CANADA MYSTERY LEADS TO AUCTION | By John M Leespecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/carmela-coppolino.html | CARMELA COPPOLINO | Special to The New York Tlmez | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/cbs-to-feature-gene-kelly-show-special-may-provide-test-for.html | CBS TO FEATURE GENE KELLY SHOW Special May Provide Test for CitytoCity Series | By Val Adams | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/child-to-richard-daulnays.html | Child to Richard dAulnays | Special to The blew York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/city-ballet-wins-london-audience-balanchine-cheered-where-critics.html | CITY BALLET WINS LONDON AUDIENCE Balanchine Cheered Where Critics Once Were Cool | By Clive Barnesspecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/city-parks-ending-best-music-year-more-than-a-million-have-attended.html | CITY PARKS ENDING BEST MUSIC YEAR More Than a Million Have Attended Free Concerts | By Richard F Shepard | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/city-voter-drive-is-held-a-failure-commissioner-reports-only-17220.html | CITY VOTER DRIVE IS HELD A FAILURE Commissioner Reports Only 17220 Joined the Rolls | By William E Farrell | RE0000627928 | 1993-06-29 | B00000209668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/commodities-copper-futures-prices-dip-here-london-market-closed-for.html | Commodities Copper Futures Prices Dip Here London Market Closed for Holiday COLD ACTIVATES POTATO TRADING | By Elizabeth M Fowler | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/congress-ends-summerlong-study-on-how-to-reform-itself.html | Congress Ends SummerLong Study on How to Reform Itself | By Cabell Phillips | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/copper-measure-periled-in-chile-senators-balk-on-contracts-with-3.html | COPPER MEASURE PERILED IN CHILE Senators Balk on Contracts With 3 US Concerns | By Henry Raymont | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/cuban-pupils-to-get-tie-to-armed-forces.html | CUBAN PUPILS TO GET TIE TO ARMED FORCES | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dariennew-canaan-cotillion-will-present-41-debutantes.html | DarienNew Canaan Cotillion Will Present 41 Debutantes | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/de-gaulle-to-see-ball-on-vietnam-under-secretary-to-explain-us.html | DE GAULLE TO SEE BALL ON VIETNAM Under Secretary to Explain US Stand on Negotiation | By Henry Tanner | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/democratic-mayoral-rivals-grimly-hopeful-as-sept-14-primary-vote.html | Democratic Mayoral Rivals Grimly Hopeful as Sept 14 Primary Vote Nears | By Richard L Madden | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dominican-junta-resigns-to-allow-provisional-rule-imbert-declares.html | DOMINICAN JUNTA RESIGNS TO ALLOW PROVISIONAL RULE Imbert Declares He Seeks to Avoid Protracted Agony Action Is a Surprise PRESSURE BY US SEEN OAS Plan for an Interim Regime Was Supported Strongly by Johnson DOMINICAN JUNTA YIELDS ITS POWER | By Paul Hofmannspecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/doyle-takes-lead-in-junior-sailing-butler-is-one-point-behind-after.html | DOYLE TAKES LEAD IN JUNIOR SAILING Butler Is One Point Behind After First Two Races | By John Rendelspecial to the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dr-david-fertig-55-physician-insuburbs-.html | DR DAVID FERTIG 55 PHYSICIAN INSUBURBS | Dclal If The New nl k inlo | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dr-harris-campbell.html | DR HARRIS CAMPBELL | qpecial to The New York Tlme | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dr-j-evans-scheehle-i.html | DR J EVANS SCHEEHLE i | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/dr_-oijis-herman.html | DR OIJIS HERMAN | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/drop-in-us-stock-smallest-monthly-slide-this-year.html | Drop in US Stock Smallest Monthly Slide This Year | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/eight-sentenced-in-tokyo-in-assembly-bribery-case.html | Eight Sentenced in Tokyo In Assembly Bribery Case | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/elizabethstetson-becomes-a-bride-in-massachusetts-59-debutante-wed.html | ElizabethStetson Becomes a Bride In Massachusetts  59 Debutante Wed to Lieut Emil Kratovil Jr ou the Marines | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/emersonstolle-defeat-pasarellfroehling-for-us-doubles-crown.html | EmersonStolle Defeat PasarellFroehling for US Doubles Crown AUSTRALIANS WIN FOURSET BATTLE | By Allison Danzig | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/end-papers.html | End Papers | HANSON W BALDWIN | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/everett-j-peets.html | EVERETT J PEETS | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/freedom-for-all-the-end-of-the-beginning.html | Freedom for All The End of the Beginning | By Charles Poore | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/frei-sees-new-left-rising.html | Frei Sees New Left Rising | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/ghana-pledges-un-20000.html | Ghana Pledges UN 20000 | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/giants-get-morrall-as-quarterback-give-up-dess-barnes-in3club-trade.html | Giants Get Morrall as Quarterback Give Up Dess Barnes in3Club Trade DEFENSIVE BACK GOES TO BROWNS | By William N Wallace | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/goldwater-aide-becomes-public-affairs-consultant.html | Goldwater Aide Becomes Public Affairs Consultant | By David Broder | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/greek-king-calls-council-on-crisis-political-leaders-to-advise.html | GREEK KING CALLS COUNCIL ON CRISIS Political Leaders to Advise Constantine on Solution | By Henry Kammspecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/hospitals-urged-to-back-medicare-inferior-care-us-official-says.html | HOSPITALS URGED TO BACK MEDICARE Inferior Care US Official Says Could Spoil Plan | By Lawrence E Davies | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/howard-c-schultze.html | HOWARD C SCHULTZE | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/india-says-army-takes-key-points-kashmir-battle-is-termed-largest.html | INDIA SAYS ARMY TAKES KEY POINTS Kashmir Battle Is Termed Largest in 18 Years | By J Anthony Lukas | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/israelis-deny-rabbi-received-soviet-bid.html | ISRAELIS DENY RABBI RECEIVED SOVIET BID | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/jet-quarterback-is-still-unpicked-but-taliaferro-will-start-in.html | JET QUARTERBACK IS STILL UNPICKED But Taliaferro Will Start in Todays Scrimmage | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/john-j-dunne.html | JOHN J DUNNE | Special to The New York rimes | RE0000627928 | 1993-06-29 | B00000209668 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/johnson-orders-spending-slash-9-billion-nondefense-cut-is-set-for.html | JOHNSON ORDERS SPENDING SLASH 9 Billion Nondefense Cut Is Set for 67 but Budget Will Exceed 100 Billion | By John W Finney | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/late-burst-wins-for-cardigan-bay-star-pacer-takes-25000-hal-dale-at.html | LATE BURST WINS FOR CARDIGAN BAY Star Pacer Takes 25000 Hal Dale at Yonkers | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/law-student-fiance-i0u-matilda-kennedy.html | Law Student Fiance i0u Matilda Kennedy | Special to The New York Times I | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/lifeguards-to-compete.html | Lifeguards to Compete | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/malaysia-reports-skirmish-on-borneo.html | MALAYSIA REPORTS SKIRMISH ON BORNEO | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/margie-de-forest-to-wed-in-october.html | Margie de Forest To Wed in October | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/marx-conflict-theory-valid-today-parley-told.html | Marx Conflict Theory Valid Today Parley Told | By Natalie Jaffespecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/mass-integration-is-quiet-in-south-thousands-of-negro-pupils.html | MASS INTEGRATION IS QUIET IN SOUTH Thousands of Negro Pupils Including King Children Enter AllWhite Schools | By Gene Roberts | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/mathilde-casadesus-44-of-french-acting-family.html | Mathilde Casadesus 44 Of French Acting Family | qptl 0 The New York lim | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/md-opposes-care-bill.html | MD Opposes Care Bill | DONALD WESTON SMITH MD | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/meany-demands-ouster-of-pryor-asks-action-against-officer-of-city.html | MEANY DEMANDS OUSTER OF PRYOR Asks Action Against Officer of City and LI Groups | By Damon Stetson | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/mental-patients-get-wider-rights-new-law-also-gives-doctor-a-major.html | MENTAL PATIENTS GET WIDER RIGHTS New Law Also Gives Doctor a Major Hospitalization Role  Appeals Assured | By Robert E Tomasson | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/michael-cook-to-marry-leah-ruth-lichtenberg.html | Michael Cook to Marry Leah Ruth Lichtenberg | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/miss-brown-affianced-to-john-t-mcclellan.html | Miss Brown Affianced To John T McClellan | Special to The New York Tlmel | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/monetary-talks-opened-in-france-treasury-secretary-fowler-meets.html | MONETARY TALKS OPENED IN FRANCE Treasury Secretary Fowler Meets Giscard dEstaing at Start of 2Week Trip | By Richard E Mooney | RE0000627928 | 1993-06-29 | B00000209668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/morosco-and-dreyfus-take-westchester-golf-golf-with-64.html | Morosco and Dreyfus Take Westchester Golf With 64 | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/mrs-galbraith-has-child.html | Mrs Galbraith Has Child | Special to The New York Times I | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/naacp-to-boycott-plan-to-integrate-jersey-schools.html | NAACP to Boycott Plan To Integrate Jersey Schools | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/navy-facing-rough-sailing-middies-appear-to-be-long-on-spirit-short.html | Navy Facing Rough Sailing Middies Appear to Be Long on Spirit Short on Talent Elias Is Optimistic in His First Season  Defense Shifty | By Gordon S White Jrspecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/new-dictionary-takes-all-kinds-britons-list-americanisms-along-with.html | NEW DICTIONARY TAKES ALL KINDS Britons List Americanisms Along With 4Letter Words | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/new-guinea-expert-is-hopeful-on-cure-for-kuru-nerve-disease.html | New Guinea Expert Is Hopeful On Cure for Kuru Nerve Disease | By Tillman Durdin | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/new-post-for-cabot-awaits-his-return.html | NEW POST FOR CABOT AWAITS HIS RETURN | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/news-of-realty-leasehold-sold-control-of-fawcett-building-goes-to.html | NEWS OF REALTY LEASEHOLD SOLD Control of Fawcett Building Goes to Investing Group | By Thomas W Ennis | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/observer-sarsaparilla-laughs-last.html | Observer Sarsaparilla Laughs Last | By Russell Baker | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/opposition-to-birth-curb-bill-assailed.html | Opposition to Birth Curb Bill Assailed | SUSAN WATERMAN | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/petition-for-pr-signed-by-mayor-45000-more-signatures-needed-for.html | PETITION FOR PR SIGNED BY MAYOR 45000 More Signatures Needed for Plan by Friday | By Charles G Bennett | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/plane-crashlands-at-danang-safely.html | PLANE CRASHLANDS AT DANANG SAFELY | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/politics-the-man-who-delivered-the-goods.html | Politics The Man Who Delivered the Goods | By Tom Wicker | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/predator-controls.html | Predator Controls | GEORGE C SHATTUCK MD | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/president-offers-goldwater-data-cia-would-brief-senator-eisenhower.html | PRESIDENT OFFERS GOLDWATER DATA CIA Would Brief Senator Eisenhower a Visitor | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/princeton-ready-for-rebuilding-after-season-impossible-to-top.html | Princeton Ready for Rebuilding After Season Impossible to Top | By Frank Litsky | RE0000627928 | 1993-06-29 | B00000209668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/r-h-gijinzburg-head-ofkleilqert-chairman-dies-at-76-joined-garment.html | R H GIJINZBURG HEAD OFKLEIlqERT Chairman Dies at 76  Joined Garment Company in 1911 | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/raceway-shows-a-plastic-track-westbury-surface-is-ready-for.html | RACEWAY SHOWS A PLASTIC TRACK Westbury Surface Is Ready for AllWeather Cards | By Gerald Eskenazispecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/reporter-to-marry-emily-thune-silver.html | Reporter to Marry Emily Thune Silver | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/rights-aide-seized-on-a-drug-charge-is-freed-from-jail.html | Rights Aide Seized On a Drug Charge Is Freed From Jail | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/royal-mint-derides-penny-collectors-as-poundfoolish.html | Royal Mint Derides Penny Collectors As PoundFoolish | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/russians-receptive-to-vietnam-effort-nasser-aide-says-nasser-aide.html | Russians Receptive To Vietnam Effort Nasser Aide Says NASSER AIDE SEES GAINS ON VIETNAM | By Peter Grose | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/ryan-offers-a-trafficpattern-plan-to-avert-expressway-across-lower.html | Ryan Offers a TrafficPattern Plan to Avert Expressway Across Lower Manhattan | By Peter Kihss | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/says-a-need-exists-for-us-currency-as-reserve-tool-dollar-is-upheld.html | Says a Need Exists for US Currency as Reserve Tool DOLLAR IS UPHELD AS RESERVE TOOL | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/scot-sails-atlantic-in-16foot-ketch.html | Scot Sails Atlantic in 16Foot Ketch | By John Sibley | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/sheridan-fahnestock-52-dies-author-explorer-and-soldier.html | Sheridan Fahnestock 52 Dies Author Explorer and Soldier | Special to Tile New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/shipping-starts-to-stir-from-long-strike-slumber.html | Shipping Starts to Stir From Long Strike Slumber | By George Horne | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/sidelights-canada-reaping-a-cash-crop.html | Sidelights Canada Reaping a Cash Crop | RICHARD RUTTER | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/singapore-chief-spurns-us-help-says-he-would-not-turn-to-americans.html | SINGAPORE CHIEF SPURNS US HELP Says He Would Not Turn to Americans if Britons Left | Dispatch of The Times London | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/splinter-groups-vex-gop-parley-goldwater-leaves-before-question-is.html | SPLINTER GROUPS VEX GOP PARLEY Goldwater Leaves Before Question Is Debated | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/sports-of-the-times-end-of-the-trail.html | Sports of The Times End of the Trail | By Arthur Daley | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/standard-products-upheld-by-court.html | STANDARD PRODUCTS UPHELD BY COURT | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/stanley-r-soverel.html | STANLEY R SOVEREL | pectal toThe New York Timo | RE0000627928 | 1993-06-29 | B00000209668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/state-law-gives-localities-power-to-curb-junkyards.html | State Law Gives Localities Power to Curb Junkyards | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/steel-deadline-extended-8-days-as-johnson acts-president-calls.html | STEEL DEADLINE EXTENDED 8 DAYS AS JOHNSON ACTS President Calls Leaders of Both Sides to White House and Demands an Accord CITES INTERESTS OF US Talks on New Contract to Continue in Washington  Strike Tonight Averted STEEL DEADLINE EXTENDED 8 DAYS | By David R Jonesspecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/stengel-is-rated-high-as-manager-ability-to-evaluate-players.html | STENGEL IS RATED HIGH AS MANAGER Ability to Evaluate Players Tactical Skills Assessed | By Leonard Koppett | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/stocks-end-day-in-mixed-pattern-prices-react-to-news-of-situation.html | STOCKS END DAY IN MIXED PATTERN Prices React to News of Situation in Steel as Labor Deadline Nears | By Edward T OToole | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/strange-particle-detected-in-mine-for-the-first-time-physicist.html | STRANGE PARTICLE DETECTED IN MINE For the First Time Physicist Finds Natural Neutrinos | By John A Osmundsen | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/the-debris-of-empire-britain-faces-problem-of-dependencies-that.html | The Debris of Empire Britain Faces Problem of Dependencies That Cannot Afford or Spurn Freedom | By Dana Adams Schmidtspecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/they-bought-a-model-homelock-stock-and-furnishings.html | They Bought a Model HomeLock Stock and Furnishings | By Virginia Lee Warren | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/traffic-devices-codified-by-city-uniformity ordered-in-aids-to.html | TRAFFIC DEVICES CODIFIED BY CITY Uniformity Ordered in Aids to Safety at Street Cuts | By Joseph C Ingraham | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/treasury-bill-rates-in-week-advanced-to-threemonth-high.html | Treasury Bill Rates in Week Advanced to ThreeMonth High | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/trinidad-and-tobago-seeks-investment-funds-to-cut-unemployment.html | Trinidad and Tobago Seeks Investment Funds to Cut Unemployment TRINIDAD SEEKING INVESTMENT FUND | By Gerd Wilcke | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/tv-time-offered-in-mayoral-race-cbs-suggests-debate-by-3-candidates.html | TV TIME OFFERED IN MAYORAL RACE CBS Suggests Debate by 3 Candidates on Sept 19 | By Richard Witkin | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/un-offers-aid-to-chile.html | UN Offers Aid to Chile | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/us-and-state-in-a-tax-dispute-veterans-agency-says-it-has-priority.html | US AND STATE IN A TAX DISPUTE Veterans Agency Says It Has Priority in LI Foreclosure | By Sidney E Zion | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archiv es/us-comment-unavailable.html | US Comment Unavailable | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/us-refugee-plan-for-vietnam-set-senate-hearings-disclosed.html | US REFUGEE PLAN FOR VIETNAM SET Senate Hearings Disclosed Incoherence of Private and Public Programs US REFUGEE PLAN FOR VIETNAM SET | By Richard Ederspecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/us-said-to-plan-daily-b52-raids-in-south-vietnam-big-jets-strike-at.html | US SAID TO PLAN DAILY B52 RAIDS IN SOUTH VIETNAM Big Jets Strike at Havens Over Weekend  Extension to North Called Unlikely US SAID TO PLAN DAILY B52 RAIDS | By Charles Mohrspecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/us-withholds-comment.html | US Withholds Comment | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/varied-dance-program-given-in-park.html | Varied Dance Program Given in Park | iLLEN IUC H ES | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/video-stock-slides-in-mixed-session-on-american-list.html | Video Stock Slides In Mixed Session On American List | By Alexander R Hammer | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/vtr-aides-named-in-a-defalcation-sec-suspends-trading-in-the.html | VTR AIDES NAMED IN A DEFALCATION SEC Suspends Trading in the Companys Shares  Court Order Is Sought | By Vartanig G Vartan | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/wage-guidelines-may-not-survive-steel-crisis-could-force-a-breach.html | WAGE GUIDELINES MAY NOT SURVIVE Steel Crisis Could Force a Breach in US Standard | By Eileen Shanahan | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/washington-is-cautious.html | Washington Is Cautious | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/water-engineers-charge-city-skimped-for-years-on-repairs-water.html | Water Engineers Charge City Skimped for Years on Repairs Water Engineers Charge City Skimped for Years on Repairs | By Murray Schumach | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/water-polluters-face-state-study-34-towns-and-29-concerns-will-be.html | WATER POLLUTERS FACE STATE STUDY 34 Towns and 29 Concerns Will Be Investigated | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/westrum-berra-possible-choices-stanky-and-hodges-also-in-line-for.html | WESTRUM BERRA POSSIBLE CHOICES Stanky and Hodges Also in Line for Stengel Job | By Joseph Durso | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/wildwood-party-brings-fines.html | Wildwood Party Brings Fines | Special to The New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/william-buckley-opens-headquarters.html | William Buckley Opens Headquarters | By Richard Jh Johnston | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/wood-field-and-stream-tuna-pin-another-shutout-on-tourney-anglers.html | Wood Field and Stream Tuna Pin Another Shutout on Tourney Anglers Off New England Coast | By Michael Straussspecial To the New York Times | RE0000627928 | 1993-06-29 | B00000209668 |
| 1965-08-31 | https://www.nytimes.com/1965/08/31/archives/writers-in-rumania-press-for-creative-freedom.html | Writers in Rumania Press for Creative Freedom | By David Binder | RE0000627928 | 1993-06-29 | B00000209668 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/-why-cant-dinner-be-served-before-11.html | Why Cant Dinner Be Served Before 11 | By Nan Ickeringill | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/17-million-suit-is-lost-by-ge-westinghouse-damages-awarded-by-us.html | 17 MILLION SUIT IS LOST BY GE WESTINGHOUSE Damages Awarded by US Judge to 2 Concerns for 193959 PriceFixing 2 CONCERNS LOSE 17 MILLION SUIT | By Edward Ranzal | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/20-aliens-ousted-by-congos-police.html | 20 ALIENS OUSTED BY CONGOS POLICE | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/200-cars-are-entered-in-title-races-at-thompson-andrey-7-times-a-us.html | 200 Cars Are Entered in Title Races at Thompson Andrey 7 Times a US Class Champion Will Strive to Set a Lap Record | By Frank M Blunk | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/3-killed-in-yonkers-fire.html | 3 Killed in Yonkers Fire | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/4-negroes-enter-alabama-school-hayneville-integration-quiet-as-20.html | 4 NEGROES ENTER ALABAMA SCHOOL Hayneville Integration Quiet as 20 Deputies Stand By | By Ben A Franklin | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/45-rescued-from-a-parapet-at-the-president-building-is-called-total.html | 45 Rescued From a Parapet at the President Building Is Called Total Wreck | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/500-educators-in-tokyo-tackle-world-problems-of-universities.html | 500 Educators in Tokyo Tackle World Problems of Universities | By Emerson Chapinspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/a-film-from-japan-is-shown-at-venice.html | A FILM FROM JAPAN IS SHOWN AT VENICE | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/a-new-move-to-the-middle-ground-from-high-fashion-and-high-prices.html | A New Move to the Middle Ground From High Fashion and High Prices | By Bernadine Morris | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/advertising-retail-copy-promotes-image.html | Advertising Retail Copy Promotes Image | By Leonard Sloane | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/africans-asians-and-latins-to-draft-agenda-for-parley.html | Africans Asians and Latins To Draft Agenda for Parley | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/allen-shifting-states-emphasis-from-rural-to-urban-schools-allen.html | Allen Shifting States Emphasis From Rural to Urban Schools ALLEN STRESSING URBAN SCHOOLS | By Robert H Terte | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/ama-seeks-end-to-hospital-rift-asks-negotiations-on-status-of-4.html | AMA SEEKS END TO HOSPITAL RIFT Asks Negotiations on Status of 4 Groups of Specialists | By Lawrence E Davies | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/american-musical-group-is-given-ovation-in-athens.html | American Musical Group Is Given Ovation in Athens | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/angel-home-run-down-yanks-10-pearson-connects-in-first-chance-hurls.html | ANGEL HOME RUN DOWN YANKS 10 Pearson Connects in First  Chance Hurls 6Hitter | By Bill Beckerspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/arms-in-space-opposed.html | Arms in Space Opposed | NORMAN BOARDMAN | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/arnold-sucher-fiance-0u-miss-leslie-leopold.html | Arnold Sucher Fiance 0u Miss Leslie Leopold | Special to Th New York Time | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/aspen-debates-its-image-devotees-of-deep-pocket-tourists-fear.html | Aspen Debates Its Image Devotees of Deep Pocket Tourists Fear Creation of a Hot Dog Circuit | By Grace Glueckspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/back-in-own-class-mets-drop-pair-to-astros-thomas-drives-in-5-runs.html | Back in Own Class Mets Drop Pair to Astros Thomas Drives in 5 Runs Hits 2 Homers in 43 32 Games | By Joseph M Sheehan | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/bill-chilean-party-to-oppose.html | Bill Chilean Party to Oppose | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/bogota-teachers-still-on-strike.html | Bogota Teachers Still on Strike | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/bonds-trading-activity-gains-and-prices-of-treasurys-rise-shorts.html | Bonds Trading Activity Gains and Prices of Treasurys Rise SHORTS ARE SPUR TO HIGHER TEMPO | By Robert Frost | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/brazil-president-meets-students-seeks-to-ease-anger-over-ban-on.html | BRAZIL PRESIDENT MEETS STUDENTS Seeks to Ease Anger Over Ban on Political Activity | By Juan de Onisspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/bridge-new-bid-system-advocates-stress-on-1club-opening.html | Bridge New Bid System Advocates Stress on 1Club Opening | By Alan Truscott | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/c-o-and-norfolk-decide-to-merge-bid-5-others-join-proposed-railroad.html | C  O AND NORFOLK DECIDE TO MERGE BID 5 OTHERS JOIN Proposed Railroad System for the East Would Rival PennsyCentral Deal Plan Would Create Line of 26000 Miles and 18 Billion in Revenues C  O and Norfolk Railways Decide to Merge and Bid 5 Others Join Vast System CHIEFS SEE HELP FOR 4 SICK LINES 26000Mile Consolidation in the East Would Rival PennsyCentral Deal | By Robert E Bedingfield | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/charles-william-smith-weds-marcia-mohlman-in-illinois.html | Charles William Smith Weds Marcia Mohlman in Illinois | Special to The New York Tmeg | RE0000627936 | 1993-06-29 | B00000211194 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/chilean-president-praised-by-vaughn.html | CHILEAN PRESIDENT PRAISED BY VAUGHN | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/city-ballet-wins-londoners-again-troupe-repeats-success-of-opening.html | CITY BALLET WINS LONDONERS AGAIN Troupe Repeats Success of Opening at Covent Garden | By Clive Barnesspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/city-will-start-new-traffic-plan-mayor-authorizes-5-million-to-buy.html | CITY WILL START NEW TRAFFIC PLAN Mayor Authorizes 5 Million to Buy the Initial Part of Computerized System | By Charles G Bennett | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/city-youth-corps-asks-to-continue-proposed-cut-in-federal-funds.html | CITY YOUTH CORPS ASKS TO CONTINUE Proposed Cut in Federal Funds Called Fatal | By Fred Powledge | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/colgate-geared-for-defense-ilg-paske-to-lead-experienced-men.html | Colgate Geared for Defense ILG PASKE TO LEAD EXPERIENCED MEN Defense Expected to Be as Good as in 64 When Foes Scored Only 52 Points | By Gordon S White Jrspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/commodities-futures-of-world-sugar-slump-with-near-contracts.html | Commodities Futures of World Sugar Slump With Near Contracts Setting Lows PRICES OF COPPER ADVANCE SHARPLY All Months Reach Highs  Profit Taking Depresses Market for Potatoes | By Elizabeth M Fowler | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/congress-approves-new-cabinet-post-for-urban-affairs-congress-backs.html | Congress Approves New Cabinet Post For Urban Affairs CONGRESS BACKS NEW URBAN POST | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/conqueror-of-sea-returns-on-liner-skipper-of-13-12foot-boat-to-be.html | CONQUEROR OF SEA RETURNS ON LINER Skipper of 13 12Foot Boat to Be Saluted in Cleveland | By Tania Long | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/core-supporting-ryan-for-mayor-farmer-cites-rights-record-and-city.html | CORE SUPPORTING RYAN FOR MAYOR Farmer Cites Rights Record and City Knowledge | By Richard Witkin | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/cruise-curb-bill-held-misguided-charterer-asserts-owners-should-put.html | CRUISE CURB BILL HELD MISGUIDED Charterer Asserts Owners Should Put Up Guarantee | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/cynthia-a-gravely-is-wed.html | Cynthia A Gravely Is Wed | Special tO The New York Times I | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/daughter-to-mrs-heyman.html | Daughter to Mrs Heyman | Specia to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/de-gaulle-meets-ball-on-vietnam-us-aides-call-conference-cordial.html | DE GAULLE MEETS BALL ON VIETNAM US Aides Call Conference Cordial but Unsurprising | By Henry Tanner | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/defender-wins-2-of-3-races-butler-2d-in-junior-sail.html | Defender Wins 2 of 3 Races  Butler 2d in Junior Sail | By John Rendelspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/dirksen-maneuver-delays-allen-bill.html | DIRKSEN MANEUVER DELAYS ALLEN BILL | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/dominican-rebels-sign-oas-accord-on-interim-regime-dominican-rebels.html | Dominican Rebels Sign OAS Accord On Interim Regime DOMINICAN REBELS SIGN OAS ACCORD | By Paul Hofmann | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/dr-harold-abel-58-l-psychiatrist.html | DR HAROLD ABEL 58 L  PSYCHIATRIST | Special to The New York Tlmel I | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/dr-leonhard-fuld-82-dies-multimillionaire-philanthropist-i-selfmade.html | Dr Leonhard Fuld 82 Dies Multimillionaire Philanthropist i SelfMade Man Who Lived Alone Gave Millions Mostly for Nurses | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/early-peace-talk-is-opposed-by-ky-premier-says-saigon-must-have.html | EARLY PEACE TALK IS OPPOSED BY KY Premier Says Saigon Must Have Time for Reforms  Insists on Guarantees Ky Bars Early Peace Talks Wants More Time for Reform | By Charles Mohrspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/eleanor-wilson-alumnaof-finch-to-marry-oct-2-occupational-therapist.html | Eleanor Wilson Alumnaof Finch To Marry Oct 2 Occupational Therapist Is Fiancee of Robert Hutson Staniford Jr | Special to The ew York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/elizabeth-arden-and-castillo-reunited.html | Elizabeth Arden and Castillo Reunited | By Gloria Emerson | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/end-papers-yesterday-is-tomorrow-by-malvina-hoffman-illustrated-378.html | End Papers YESTERDAY IS TOMORROW By Malvina Hoffman Illustrated 378 pages Crown 750 | ALEXANDER KENEAS | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/erhard-plans-visit-to-us-after-vote.html | ERHARD PLANS VISIT TO US AFTER VOTE | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/exchanging-letters.html | Exchanging Letters | MILDRED MARSH Vice Presidem Letters Abroad Inc | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/fierce-fighting-reported.html | Fierce Fighting Reported | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/files-for-norwalk-mayor.html | Files for Norwalk Mayor | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/fish-dealers-end-2day-price-war-jewish-holy-days-is-major-reason.html | FISH DEALERS END 2DAY PRICE WAR Jewish Holy Days Is Major Reason for Settlement | By Edward C Burks | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/fraiikm-surface-ecohomist-dead-standard-oil-consultant-83-served.html | FRAIIKM SURFACE ECOHOMIST DEAD Standard Oil Consultant 83 Served Herbert Hoover | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/fred-s-marcus.html | FRED S MARCUS | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/french-jets-in-nato-flights.html | French Jets in NATO Flights | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/gemini-data-spijr-14day-trip-plan-long-flight-now-scheduled-for.html | GEMINI DATA SPIJR 14DAY TRIP PLAN Long Flight Now Scheduled for Early Next Year | By Harold M Schmeck Jr | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/gen-ai-todorsky-jailed-by-stalin-rehabilitated-officer-dies-at-71.html | GEN AI TODORSKY JAILED BY STALIN Rehabilitated Officer Dies at 71  Conduct Praised | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/giants-cut-james-and-three-others-schichtle-condren-frick-are-also.html | GIANTS CUT JAMES AND THREE OTHERS Schichtle Condren Frick Are Also Dropped | By William N Wallacespecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/giants-top-phils-21-on-unearned-run-in-11th-and-then-bow-to.html | Giants Top Phils 21 on Unearned Run in 11th and Then Bow to Burdette 20 SPAHN IS BEATEN BY TWO HOMERS | By Joseph Durso | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/gis-in-vietnam-will-be-paid-in-scrip-to-curb-black-market.html | GIs in Vietnam Will Be Paid In Scrip to Curb Black Market | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/goldwater-to-speak-in-october-at-party-tribute-to-eisenhower-he-and.html | Goldwater to Speak in October At Party Tribute to Eisenhower He and Bliss Hold Friendly Talks  Seem to Resolve Controversy on Factions | By David S Broderspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/governor-names-campaign-aide-to-post-of-chief-legal-adviser.html | Governor Names Campaign Aide To Post of Chief Legal Adviser ExSinghamton Lawyer 33 to Become Rockefellers 4th Counsel Since 1959 | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/grants-146-leads-area-qualifying-for-us-amateur-golf-vallo-shoots.html | Grants 146 Leads Area Qualifying for US Amateur Golf VALLO SHOOTS 147 FOR SECOND PLACE | By Lincoln A Werden | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/h-thornton-hildebrandt-dies-a-retired-drug-executive-66.html | H Thornton Hildebrandt Dies A Retired Drug Executive 66 | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/harveys-of-bristol-beats-control-bid-harveys-beats-bid-for-control.html | Harveys of Bristol Beats Control Bid HARVEYS BEATS BID FOR CONTROL | By Clyde H Farnsworth | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/hasty-marriages-no-bar-to-draft-deadlinebeaters-face-call-next-year.html | HASTY MARRIAGES NO BAR TO DRAFT DeadlineBeaters Face Call Next Year Hershey Says | By Richard Ederspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/head-start-plan-to-be-permanent-president-cites-success-of.html | HEAD START PLAN TO BE PERMANENT President Cites Success of Preschool Training for Needy Youngsters | By John W Finney | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/helen-hayes-acts-an-authors-role-prepublication-party-fetes-her-for.html | HELEN HAYES ACTS AN AUTHORS ROLE Prepublication Party Fetes Her for A Gift of Joy | By Thomas Buckley | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/henry-moore-to-discuss-his-life-and-works-on-cbstv-oct-5.html | Henry Moore to Discuss His Life And Works on CBSTV Oct 5 | By Val Adams | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/house-approves-canada-auto-pact-votes-280113-for-measure-to-provide.html | HOUSE APPROVES CANADA AUTO PACT Votes 280113 for Measure to Provide DutyFree Trade on Vehicles and Parts BILL GOES TO SENATE Legislation Aims to Avert Threat of Economic War Between Two Nations | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/house-panel-yields-to-johnson-clears-new-military-base-plan.html | House Panel Yields to Johnson Clears New Military Base Plan President Vetoed Earlier Bill Curbing Closing of Installations Remission a Compromise Agreeable to All | By John Herbers | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/house-will-study-drive-on-poverty-powell-group-to-investigate.html | HOUSE WILL STUDY DRIVE ON POVERTY Powell Group to Investigate Maximum Trouble Areas | By Joseph A Loftus | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/integration-continues-quietly-in-south.html | Integration Continues Quietly in South | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/jane-kerr-fiancee-oi-william-g-prime.html | Jane Kerr Fiancee Oi William G Prime | pccml to Th Now York Time | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/japan-broadens-us-use-of-bases-lets-bomber-crews-rest-on-way-back.html | JAPAN BROADENS US USE OF BASES Lets Bomber Crews Rest on Way Back From Vietnam | By Robert Trumbull | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/jensen-215pound-fullback-lost-to-columbia-eleven.html | Jensen 215Pound Fullback Lost to Columbia Eleven | Special To The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/johnson-and-steel-crisis-is-first-of-series-of-challenges-to-policy.html | Johnson and Steel Crisis Is First of Series of Challenges To Policy of Economic Voluntarism | By Mj Rossant | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/johnson-checked-in-home-rule-bid-still-needs-36-signatures-to-force.html | JOHNSON CHECKED IN HOME RULE BID Still Needs 36 Signatures to Force Action in House | By Ew Kenworthyspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/johnson-hails-progress.html | Johnson Hails Progress | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/lindsay-aides-get-canvass-manual-captains-calling-on-voters-urged.html | LINDSAY AIDES GET CANVASS MANUAL Captains Calling on Voters Urged to Use Soft Sell | By Richard L Madden | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/long-island-wins-in-womens-golf-team-gets-35-points-to-beat-jersey.html | LONG ISLAND WINS IN WOMENS GOLF Team Gets 35 Points to Beat Jersey and Westchester | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/louisiana-judge-orders-halt-to-voter-signup-in-one-parish.html | Louisiana Judge Orders Halt To Voter Signup in One Parish | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/malaysia-faces-busy-third-year-with-singapore-gone-her-problems.html | MALAYSIA FACES BUSY THIRD YEAR With Singapore Gone Her Problems Multiply | By Seth S Kingspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/manager-jailed-for-illegal-cafe-30-days-and-325-fine-are-ordered-in.html | MANAGER JAILED FOR ILLEGAL CAFE 30 Days and 325 Fine Are Ordered in Drive Against Village Coffeehouses | By Samuel Kaplan | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/many-play-role-in-merger-plan-tuohy-devine-pevler-and-eaton-are.html | MANY PLAY ROLE IN MERGER PLAN Tuohy DeVine Pevler and Eaton Are Among Them | By Alexander R Hammer | RE0000627936 | 1993-06-29 | B00000211194 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/market-remains-in-hesitant-mood-gap-is-narrowed-between-gains-and.html | MARKET REMAINS IN HESITANT MOOD Gap Is Narrowed Between Gains and Losses  Key Indexes Show Declines | By Edward T OToole | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/mccormick-talks-of-new-role-mccormick-talks-about-new-role.html | McCormick Talks of New Role  MCORMICK TALKS ABOUT NEW ROLE | By Richard Phalon | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/merger-is-historical-route-for-railroad-growth-only-last-year-the-n.html | Merger Is Historical Route for Railroad Growth Only Last Year the N  W Absorbed Nickel Plate and Leased Wabash | By Vartanig G Vartan | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/military-use-of-space.html | Military Use of Space | DANIEL W MURPHY | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/miss-mary-g-clark-will-be-wed-dec-4i.html | Miss Mary G Clark Will Be Wed Dec 4i | pccml to Th Now York Time | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/more-talks-set-on-money-reform-fowler-is-not-discouraged-after.html | MORE TALKS SET ON MONEY REFORM Fowler Is Not Discouraged After Paris Parley Fails to End Differences MORE TALKS SET ON MONEY REFORM | By Richard E Mooneyspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/mrs-z-h-avedikian.html | MRS Z H AVEDIKIAN | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/nasserbaath-split-perils-arab-talks.html | NASSERBAATH SPLIT PERILS ARAB TALKS | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/new-ceylonese-envoy-to-us.html | New Ceylonese Envoy to US | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/new-us-envoy-in-algiers.html | New US Envoy in Algiers | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/news-of-realty-deal-in-capital-webb-knapp-interest-in-development.html | NEWS OF REALTY DEAL IN CAPITAL Webb  Knapp Interest in Development Is Sold | By Lawrence OKane | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/noble-victory-heads-hambletonian-field-today-11-slated-to-go-in.html | Noble Victory Heads Hambletonian Field Today 11 SLATED TO GO IN 122245 TROT Noble Victory Seeks Second Part of Triple Crown in Classic at Du Quoin | By Louis Effratspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/peril-of-big-war-grows-in-kashmir-infiltration-and-seizure-of-posts.html | PERIL OF BIG WAR GROWS IN KASHMIR Infiltration and Seizure of Posts Stir Deep Concern | By J Anthony Lukasspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/pole-pin-hopes-on-coop-housing-wait-is-long-and-cost-high-but-trend.html | POLE PIN HOPES ON COOP HOUSING Wait Is Long and Cost High but Trend Is Gaining | By David Halberstamspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/powwow-planned-on-li.html | Powwow Planned on LI | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/producers-inventories-gained-700-million-in-july-65-peak-latest.html | Producers Inventories Gained 700 Million in July 65 Peak Latest Increase the Biggest This Year Was Chiefly in Durable Goods | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/riddle-moshier.html | Riddle Moshier | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/routine-night-on-a-us-carrier-tells-story-of-vietnam-air-war.html | Routine Night on a US Carrier Tells Story of Vietnam Air War CARRIER ROUTINE TELLS OF AIR WAR | By James Reston | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/sac-b52s-pound-2-vietcong-bases-in-south-vietnam-twin-raids-by-big.html | SAC B52S POUND 2 VIETCONG BASES IN SOUTH VIETNAM Twin Raids by Big Bombers Are First in Single Day Zone D Is a Target NORTHEAST AREA IS HIT Smaller Aircraft Also Strike at Reds and Blast North Wide Damage Reported SAC B52S POUND 2 VIETCONG BASES | By Neil Sheehanspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/saigon-the-politics-of-texas-and-asia.html | Saigon The Politics of Texas and Asia | By James Reston | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/savannah-here-as-a-trade-ship-nuclear-vessel-to-take-on-cargo-for.html | SAVANNAH HERE AS A TRADE SHIP Nuclear Vessel to Take On Cargo for European Ports | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/school-dispute-called-sharper-talks-resume-but-teachers-union.html | SCHOOL DISPUTE CALLED SHARPER Talks Resume but Teachers Union Official Says We Are Now Further Apart | By Leonard Buder | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/screvane-backed.html | Screvane Backed | SATNLEY H LOWELL Campaign Manager for Screvane Lehman and Moynihan | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/screvane-calls-central-park-reservoir-unneeded.html | Screvane Calls Central Park Reservoir Unneeded | By Homer Bigart | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/seidelman-takes-lead-in-comet-class-title-sail.html | Seidelman Takes Lead In Comet Class Title Sail | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/senate-bill-eases-confession-rule-gives-capital-police-3hour-leeway.html | SENATE BILL EASES CONFESSION RULE Gives Capital Police 3Hour Leeway in Interrogations | By Fred P Grahamspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/senate-panel-votes-47-billion-to-help-meet-colleges-needs.html | Senate Panel Votes 47 Billion To Help Meet Colleges Needs | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/senate-panel-weighs-tax-plan-that-could-raise-utility-rates.html | Senate Panel Weighs Tax Plan That Could Raise Utility Rates | By Eileen Shanahanspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/sidelights-a-rumor-sweeps-wall-street.html | Sidelights A Rumor Sweeps Wall Street | VARTANIG G VARTAN | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/south-african-court-limits-newspaperoffice-searches.html | South African Court Limits NewspaperOffice Searches | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/sports-of-the-times-quarterback-to-the-rescue.html | Sports of Times Quarterback to the Rescue | By Arthur Daley | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/state-names-womens-adviser.html | State Names Womens Adviser | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/staten-islands-plans.html | Staten Islands Plans | ROGER STARR | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/steel-men-press-intense-talks-negotiators-in-capital-seek-pact.html | STEEL MEN PRESS INTENSE TALKS Negotiators in Capital Seek Pact After Johnson Says Get Down to Business | By David R Jones | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/strike-results-in-shortage-of-seamen.html | Strike Results in Shortage of Seamen | By George Horne | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/strong-attack-doubtful-defense-is-prognosis-for-brown-eleven-hall.html | Strong Attack Doubtful Defense Is Prognosis for Brown Eleven Hall at Quarterback Is Key to Teams Rise From Second Division of Ivy League | By Deane McGowenspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/students-bid-house-unseat-delegation.html | STUDENTS BID HOUSE UNSEAT DELEGATION | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/sudans-forced-union.html | Sudans Forced Union | J LOWRIE ANDERSON | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/tariff-cuts-made-by-common-market.html | TARIFF CUTS MADE BY COMMON MARKET | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/test-of-wills-in-athens-kings-prestige-shaken-by-his-inability-to.html | Test of Wills in Athens Kings Prestige Shaken by His Inability To Rally a Regime Without Papandreou | By Henry Kammsspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/text-of-dominican-accord.html | Text of Dominican Accord | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/tipster-tries-to-help-bettors-here-lose-less-clocker-lawton-has-6.html | Tipster Tries to Help Bettors Here Lose Less Clocker Lawton Has 6 Winners in Day at Aqueduct | By Steve Cady | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/tradingstamp-savers-start-run-centers-stay-open-king-korn-holders-a.html | TradingStamp Savers Start Run Centers Stay Open King Korn Holders Are Assured King Korn Stamp Savers Start a Run | By William M Freeman | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/tu114-to-siberia-8-crowded-hours-early-dawn-and-two-cold-meals.html | TU114 TO SIBERIA 8 CROWDED HOURS Early Dawn and Two Cold Meals Divert 170 Aboard | By Theodore Shabadspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/us-finds-no-proof-of-pronazi-charge.html | US FINDS NO PROOF OF PRONAZI CHARGE | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/us-ratifies-amendment-to-enlarge-2-un-councils-us-ratifies-un.html | US Ratifies Amendment to Enlarge 2 UN Councils US Ratifies UN Council Expansion | By Sam Pope Brewerspecial To the New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/vases-stolen-from-cemetery.html | Vases Stolen From Cemetery | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/virginia-t-morgan-prospective-bride.html | Virginia T Morgan Prospective Bride | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/warsaw-will-see-polish-fair-lady-new-yorker-helps-direct-play.html | WARSAW WILL SEE POLISH FAIR LADY New Yorker Helps Direct Play Dances Changed | By Sam Zolotov | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/white-man-shot-in-carolina-town-2-negroes-seized-and-2-are-sought.html | WHITE MAN SHOT IN CAROLINA TOWN 2 Negroes Seized and 2 Are Sought in Racial Incident | By Gene Roberts | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/whitneyjuneo.html | WhitneyJuneo | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/why-did-what-happened-happen.html | Why Did What Happened Happen | By Eliot FremontSmith | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/wood-field-and-stream-new-hampshire-season-opens-today-and-10-bad.html | Wood Field and Stream New Hampshire Season Opens Today And 10 Bad Bears Better Beware | By Michael Strauss | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/worlds-fair-mismanaged-beame-charges-in-report-says-audit-shows.html | Worlds Fair Mismanaged Beame Charges in Report Says Audit Shows Poor Planning and Improper Payments  Moses Scoffs at Controllers Political Comment | By Robert Alden | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/wreckage-of-us-plane-with-14-found-in-colombia.html | Wreckage of US Plane With 14 Found in Colombia | Special to The New York Times | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-01 | https://www.nytimes.com/1965/09/01/archives/young-and-old-in-baseball-hail-stengels-abilities-as-manager.html | Young and Old in Baseball Hail Stengels Abilities as Manager | By Leonard Koppett | RE0000627936 | 1993-06-29 | B00000211194 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/-cleric-in-brooklyn-is-accused-by-police-of-keeping-a-harem.html |  Cleric in Brooklyn Is Accused by Police Of Keeping a Harem | By David Anderson | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/12-more-nazis-to-be-tried.html | 12 More Nazis to Be Tried | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/15-debutantes-bow-at-st-vincent-ball.html | 15 Debutantes Bow at St Vincent Ball | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/2-artists-share-sao-paulo-prize-op-painter-from-paris-and-italian.html | 2 ARTISTS SHARE SAO PAULO PRIZE Op Painter From Paris and Italian Are Winners | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/21st-holiday-on-ice-opens-at-garden-always-popular-show-plays-to.html | 21st Holiday on Ice Opens at Garden Always Popular Show Plays to Full House Lavish Staging Aided by Sumptuous Costumes | By Lewis Funke | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/25-infiltrators-reported-killed.html | 25 Infiltrators Reported Killed | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/28-jets-attack-pakistanis.html | 28 Jets Attack Pakistanis | By J Anthony Lukas | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/3-killed-and-8-hurt-in-jersey-collision.html | 3 KILLED AND 8 HURT IN JERSEY COLLISION | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/a-soviet-woman-wins-at-yonkers-miss-burdova-drives-fox-3960-to.html | A SOVIET WOMAN WINS AT YONKERS Miss Burdova Drives Fox 3960 to Victory in 2d | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/a-strain-on-asian-ties-attack-by-singapore-leader-indicates-turn.html | A Strain on Asian Ties Attack by Singapore Leader Indicates Turn From US | By Seymour Topping | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/advertising-swinging-commercials-for-50c.html | Advertising Swinging Commercials for 50c | By Leonard Sloane | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/alphand-envoy-to-us-named-to-key-paris-post.html | Alphand Envoy to US Named to Key Paris Post | By Henry Tannerspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ama-opens-a-drive-on-vd-now-epidemic-in-some-cities-ama-mounting-an.html | AMA Opens a Drive on VD Now Epidemic in Some Cities AMA MOUNTING AN ATTACK ON VD | By Walter Sullivan | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ambassador-aloof.html | Ambassador Aloof | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/angels-set-back-yankees-in-12th-bombers-bow-76-after-committing-7.html | ANGELS SET BACK YANKEES IN 12TH Bombers Bow 76 After Committing 7 Errors | By Bill Becker | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/august-air-raids-heaviest-in-vietnam.html | August Air Raids Heaviest in Vietnam | By Neil Sheehan | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ball-and-fanfani-confer.html | Ball and Fanfani Confer | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/bogalusa-schools-admit-10-negroes.html | BOGALUSA SCHOOLS ADMIT 10 NEGROES | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/bolivia-sends-troops-to-mines.html | Bolivia Sends Troops to Mines | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/brandt-is-opposing-nato-nuclear-unit.html | BRANDT IS OPPOSING NATO NUCLEAR UNIT | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/bridge-many-variations-in-play-arise-in-partscore-deals.html | Bridge Many Variations in Play Arise in PartScore Deals | By Alan Truscott | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/britain-says-warsaw-bugged-her-embassy.html | Britain Says Warsaw Bugged Her Embassy | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/brosnanlong.html | BrosnanLong | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/canada-spurring-accounting-shift-atlantic-debacle-is-called-likely.html | CANADA SPURRING ACCOUNTING SHIFT Atlantic Debacle Is Called Likely to Speed Revision CANADA SPURRING ACCOUNTING SHIFT | By John M Leespecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/caterpillar-tractor-to-build-large-new-factory-in-belgium-no.html | Caterpillar Tractor to Build Large New Factory in Belgium No Conflicts With Restraint Program Seen in the Plant for 80 Million Facility | By Edward Conan | RE0000627937 | 1993-06-29 | B00000211195 |

| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/chess-fischer-in-his-finest-form-in-overpowering-lehmann.html | Chess Fischer in His Finest Form In Overpowering Lehmann | By Al Horowitz | RE0000627937 | 1993-06-29 | B00000211195 |
|---|---|---|---|---|---|---|
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/city-aide-accused-of-taking-400000-in-bribes-from-15-painting.html | City Aide Accused of Taking 400000 In Bribes From 15 Painting Contractors Hogan Says Men in Deal Were Given 85 of Work Over 8 Years Other Unnamed Officials Implicated in Plot to Rig Housing Bids CITY AIDE ACCUSED IN 400000 BRIBE | By Jack Ross | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/city-cuts-funds-for-haryouact-promises-5-million-but-will-review.html | CITY CUTS FUNDS FOR HARYOUACT Promises 5 Million but Will Review Needs Later | By Fred Powledge | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/commodities-prices-of-copper-futures-advance-on-a-wave-of-purchase.html | Commodities Prices of Copper Futures Advance on a Wave of Purchase Orders SUGAR HAS GAIN IN AN ACTIVE DAY | By Elizabeth M Fowler | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/communal-clashes-feared-in-outbreak-of-rioting-in-india.html | Communal Clashes Feared in Outbreak Of Rioting in India | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/consensus-shows-trade-for-morrall-helps-browns-most.html | Consensus Shows Trade for Morrall Helps Browns Most | By William N Wallacespecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/cooperoleary.html | CooperOLeary | Special to The New York Tmes | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/cornell-team-hopes-to-improve-its-kicking-game-this-season.html | Cornell Team Hopes to Improve Its Kicking Game This Season | By Gordon S White Jrspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/court-is-flouted-by-illegal-cafe-village-coffeehouse-keeps-open-in.html | COURT IS FLOUTED BY ILLEGAL CAFE Village Coffeehouse Keeps Open in Defiance of Stay | By Samuel Kaplan | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/de-sapio-defends-role.html | De Sapio Defends Role | CARMINE G DE SAPIO | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/december-nuptials-for-miriam-fine.html | December Nuptials For Miriam  Fine | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/diaz-ordaz-lists-gains-for-mexico-president-outlines-program-of.html | DIAZ ORDAZ LISTS GAINS FOR MEXICO President Outlines Program of Orderly Progress | By Henry Giniger | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/did-prices-rise-steel-users-ask-controversy-brewing-over-change-in.html | DID PRICES RISE STEEL USERS ASK Controversy Brewing Over Change in Extra Charges  Effect Is Uncertain | By Robert A Wright | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/donovan-pledges-teacher-parleys-he-is-inducted-by-mayor-as-school.html | DONOVAN PLEDGES TEACHER PARLEYS He is Inducted by Mayor as School Superintendent | By Charles G Bennett | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/dr-georgecram-89i-norw-alkphy-sici-ani.html | DR GEORGECRAM 89I NORW ALKPHy SICI ANI | pecïal to Tile New York Times | RE0000627937 | 1993-06-29 | B00000211195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/draft-of-married-men.html | Draft of Married Men | MARGARET M GIGGER | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/dress-rehearsal-for-jets-tonight-game-with-bills-at-buffalo-is.html | DRESS REHEARSAL FOR JETS TONIGHT Game With Bills at Buffalo Is Final Preseason Test | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/east-africans-set-up-study.html | East Africans Set Up Study | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/egyptian-candor-wins-hambletonian-in-fourthheat-raceoff-at-du-quoin.html | Egyptian Candor Wins Hambletonian in FourthHeat RaceOff at Du Quoin ARMBRO FLIGHT 2D IN DECISIVE TROT | By Louis Effrat | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/end-papers.html | End Papers | HAROLD C SCHONBERG | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/enriched-schools-short-on-results-city-survey-reports-little-effect.html | ENRICHED SCHOOLS SHORT ON RESULTS City Survey Reports Little Effect on Achievement of Higher Horizon Pupils LIMITS ON BUDGET CITED 4Year Study Notes Effort Has Influenced National Aid to Underprivileged | By Robert H Terte | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/europe-need-not-be-a-museum-piece-only.html | Europe Need Not Be a Museum Piece Only | By Charles Poore | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/federal-agency-moves-to-halt-bias-in-hospitals-inspectors-will-be.html | Federal Agency Moves to Halt Bias in Hospitals Inspectors Will Be Sent Out to Insure Compliance With the Civil Rights Act | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/fighting-alarms-britain.html | Fighting Alarms Britain | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/foes-of-michaelian-charge-soil-fraud.html | FOES OF MICHAELIAN CHARGE SOIL FRAUD | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/fowlers-mission-conferring-in-italy.html | FOWLERS MISSION CONFERRING IN ITALY | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/france-raises-basic-wage-on-farms-and-in-factories.html | France Raises Basic Wage On Farms and in Factories | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/gillette-introduces-2d-stainless-blade-on-london-market-new-blade.html | Gillette Introduces 2d Stainless Blade On London Market NEW BLADE MADE BY GILLETTE CO | By Anthony Lewisspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/glory-continues-for-city-ballet-london-remains-conquered-after-3d.html | GLORY CONTINUES FOR CITY BALLET London Remains Conquered After 3d Performance | By Clive Barnesspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/goldberg-in-assembly-debut-denounces-attack-by-albanian-goldberg.html | Goldberg in Assembly Debut Denounces Attack by Albanian GOLDBERG MAKES ASSEMBLY DEBUT | By Drew Middletonspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/governor-names-adviser.html | Governor Names Adviser | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/greek-king-firm-in-palace-talks-he-tells-former-premiers-no-vote-is.html | GREEK KING FIRM IN PALACE TALKS He Tells Former Premiers No Vote Is Possible Now | By Henry Kammspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/greenevillwock.html | GreeneVillwock | specl4 to The New York Tmes | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/group-terminated-by-wachovia-bank-after-taking-issue-unit.html | Group Terminated By Wachovia Bank After Taking Issue UNIT TERMINATED BY WACHOVIA BANK | By Robert Frost | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/hanoi-envoy-reports-contacts.html | Hanoi Envoy Reports Contacts | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/harvard-should-find-room-at-top-strong-defense-and-talented-backs.html | Harvard Should Find Room at Top Strong Defense and Talented Backs Set for Winning Year 16 Letter Men Led by Grant Regarded as Top Flight | By Deane McGowenspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/hospital-ship-welcomed-home-philadelphians-hail-vessel-on-return.html | Hospital Ship Welcomed Home Philadelphians Hail Vessel on Return From Guinea | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/hospitals-group-warned-on-rift-leader-urges-conciliation-of.html | HOSPITALS GROUP WARNED ON RIFT Leader Urges Conciliation of Differences With Doctors | By Lawrence E Davies | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/inquiry-clears-engineers-in-park-reservoir-leaks-water-engineers.html | Inquiry Clears Engineers In Park Reservoir Leaks Water Engineers Are Exonerated | By Peter Kihss | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/inspection-of-mains.html | Inspection of Mains | LINCOLN ROTHSCHILD | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/installment-credit-shows-sharp-rise.html | Installment Credit Shows Sharp Rise | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/israels-new-libel-law-upheld-in-knesset-session.html | Israels New Libel Law Upheld in Knesset Session | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/johnson-praises-dominican-pact-hails-mora-at-white-house-and.html | JOHNSON PRAISES DOMINICAN PACT Hails Mora at White House and Stresses OAS Role but Sees New Dangers | By Richard Eder | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/kennedy-swam-to-ship-in-high-seas-on-sunday.html | Kennedy Swam to Ship In High Seas on Sunday | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/lack-of-pickers-imperils-apples-upstate-growers-fear-that-600000.html | LACK OF PICKERS IMPERILS APPLES Upstate Growers Fear That 600000 Bushels May Rot on the Ground | By McCandlish Phillips | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/lawyers-hate-to-see-themselves-as-cbs-does.html | Lawyers Hate to See Themselves as CBS Does | By Val Adams | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/lee-angered-by-denial.html | Lee Angered by Denial | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/li-woman-gives-unspoiled-acreage-for-wildlife-tract.html | LI Woman Gives Unspoiled Acreage For Wildlife Tract | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/lindsay-urges-earlier-talks-on-new-contracts-for-teachers.html | Lindsay Urges Earlier Talks On New Contracts for Teachers | By William E Farrell | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/london-deeply-shocked-british-official-is-killed-in-aden.html | London Deeply Shocked BRITISH OFFICIAL IS KILLED IN ADEN | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/long-island-fair-puts-on-dogs-to-commemorate-74-us-show.html | Long Island Fair Puts On Dogs To Commemorate 74 US Show | By Walter R Fletcher | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/louis-r-reid-76-retired-writer-critic-on-journalamerican-staff.html | LOUIS R REID 76 RETIRED WRITER Critic on JournalAmerican Staff Since 1928 Dies | Special o The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/mansfield-gives-us-truce-stand-white-house-says-5point-vietnam.html | MANSFIELD GIVES US TRUCE STAND White House Says 5Point Vietnam Speech Reflects Administration Policy MANSFIELD GIVES US TRUCE POLICY | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/marcia-conried-to-be-bride-of-peter-woodley-in-winter.html | Marcia Conried to Be Bride Of Peter Woodley in Winter | Special to The New York rimes | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/market-drifts-to-a-mixed-close-stocks-end-the-day-near-opening.html | MARKET DRIFTS TO A MIXED CLOSE Stocks End the Day Near Opening Level Rails Are Active on Merger Plan | By Edward T OToole | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/mets-top-astros-41-then-drop-13th-of-season-to-houston-85.html | Mets Top Astros 41 Then Drop 13th of Season to Houston 85 | By Joseph M Sheehan | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/minnie-f-hargrave-wed-to-a-filmmaker.html | Minnie F Hargrave Wed to a Filmmaker | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/miss-constance-brown-will-marry-on-oct-23.html | Miss Constance Brown Will Marry on Oct 23 | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/models-gogo-and-so-do-fashions.html | Models GoGo  and So Do Fashions | By Virginia Lee Warren | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/moses-defends-plan-for-li-sound-bridge.html | MOSES DEFENDS PLAN FOR LI SOUND BRIDGE | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/mrs-jean-wallace-rewed.html | Mrs Jean Wallace Rewed | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/mrs-torgerson-wins-golf-on-86-takes-crosscounty-senior-title-at.html | MRS TORGERSON WINS GOLF ON 86 Takes CrossCounty Senior Title at Meadow Brook | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/nasser-urges-halt-of-raids.html | Nasser Urges Halt of Raids | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |

| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/nasser-visits-tito-for-vietnam-talks.html | Nasser Visits Tito for Vietnam Talks | By David Binder | RE0000627937 | 1993-06-29 | B00000211195 |
|---|---|---|---|---|---|---|
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/national-tennis-opens-tomorrow-with-maria-bueno-in-first-stadium.html | National Tennis Opens Tomorrow With Maria Bueno in First Stadium Match US NET CHAMPION FACES MISS BEDARD Ralston to Play Hobson and Stolle to Meet Newman at Forest Hills | By Allison Danzig | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/negro-acts-to-drop-bias-case-but-landlord-insists-on-a-trial.html | Negro Acts to Drop Bias Case But Landlord Insists on a Trial | By Ms Handler | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/new-moroccan-envoy-to-us.html | New Moroccan Envoy to US | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/news-of-realty-license-revoked-state-penalizes-brooklyn-salesman.html | NEWS OF REALTY LICENSE REVOKED State Penalizes Brooklyn Salesman for Racism | By Francis X Clines | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/nlrb-airs-charge-of-discrimination.html | NLRB AIRS CHARGE OF DISCRIMINATION | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/no-us-comment-available.html | No US Comment Available | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/norman-b-alter-and-joan-magid-engaged-to-wed-nyu-graduate-fiance-of.html | Norman B Alter And Joan Magid Engaged to Wed NYU Graduate Fiance of Chicago AlumnaOctober Nuptials | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/oas-will-get-request.html | OAS Will Get Request | By Paul Hofmann | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/observer-juglipidity-and-all-that.html | Observer Juglipidity and All That | By Russell Baker | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/oconnor-orders-inquiry-into-the-fair.html | OConnor Orders Inquiry Into the Fair | By Robert Alden | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/outspoken-senate-chief-mike-mansfield.html | Outspoken Senate Chief Mike Mansfield | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/pakistani-troops-battling-indians-planes-in-clash-karachis-units-in.html | PAKISTANI TROOPS BATTLING INDIANS PLANES IN CLASH Karachis Units in Kashmir Cross Truce Line  Claim Capture of Two Posts NEW DELHI JETS ATTACK 4 Reported Downed in Air Fight Ayub Asserts War Is Being Forced on Us PAKISTANI TROOPS BATTLING INDIANS | By Jacques Nevardspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/paris-showgirls-leave-tourists-solemn-but-those-magicians-.html | Paris Showgirls Leave Tourists Solemn but Those Magicians | By Gloria Emersonspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/parley-to-study-hudson-cleanup-gardner-calls-meeting-here-to-end.html | PARLEY TO STUDY HUDSON CLEANUP Gardner Calls Meeting Here to End River Pollution | By Warren Weaver Jrspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |

| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/peking-opposes-a-un-role.html | Peking Opposes a UN Role | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
|---|---|---|---|---|---|---|
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/personal-finance-the-wise-spender-personal-views-of-wise-spending.html | Personal Finance The Wise Spender PERSONAL VIEWS OF WISE SPENDING | By Sal Nuccio | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/piping-rock-teams-71-wins.html | Piping Rock Teams 71 Wins | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/pretrial-conference-set-on-texas-poll-tax-suit.html | Pretrial Conference Set On Texas Poll Tax Suit | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/rahman-unaware-of-case.html | Rahman Unaware of Case | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/rio-sidesteps-bid-by-lisbon-on-africa.html | RIO SIDESTEPS BID BY LISBON ON AFRICA | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/rites-at-louvre-for-le-corbijsier-malraux-leads-frenchmen-in.html | RITES AT LOUVRE FOR LE CORBIJSIER Malraux Leads Frenchmen in Tribute to Architect | Special to The HeW York Tim | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/road-renamed-for-stevenson.html | Road Renamed for Stevenson | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/roads-stocks-vary-c-o-gains-and-n-w-declines-carriers-stocks-one-up.html | Roads Stocks Vary  C  O Gains and N  W  Declines CARRIERS STOCKS ONE UP ONE DOWN | By Jh Carmical | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ryan-asks-wide-revisions-in-police-interrogation.html | Ryan Asks Wide Revisions in Police Interrogation | By Sidney E Zion | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/schine-signs-deal-to-sell-holdings-150-million-real-estate-empire.html | SCHINE SIGNS DEAL TO SELL HOLDINGS 150 Million Real Estate Empire Is Purchased by Realty Equities Corp | By Glenn Fowler | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/science-is-urged-as-aid-to-stores-new-approach-to-retailing-viewed.html | SCIENCE IS URGED AS AID TO STORES New Approach to Retailing Viewed  City Volume Dips SCIENCE IS URGED AS AID TO STORES | By Isadore Barmash | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/screvane-keeps-edge-in-his-poll-he-is-shown-with-half-of-the.html | SCREVANE KEEPS EDGE IN HIS POLL He Is Shown With Half of the Democratic Vote Beame Is Second SCREVANE KEEPS EDGE IN HIS POLL | By Richard L Madden | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sears-cup-regatta-postponed-by-wind.html | SEARS CUP REGATTA POSTPONED BY WIND | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/season-doubtful-for-actors-studio-400000-would-be-needed-for.html | SEASON DOUBTFUL FOR ACTORS STUDIO 400000 Would Be Needed for Repertory Series | By Sam Zolotow | RE0000627937 | 1993-06-29 | B00000211195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/senate-hearing-is-told-of-wiretapping-by-fbi-but-no-investigation.html | Senate Hearing Is Told of Wiretapping by FBI but No Investigation Is Planned | By Fred P Grahamspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/senate-unanimously-backs-obrien-nomination-postmaster-general.html | Senate Unanimously Backs OBrien Nomination Postmaster General Praised Interception of Mail by Agency Is Condemned | By David S Broder | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ship-unions-vote-on-4year-pacts-mates-ratify-radiomen-expected-to.html | SHIP UNIONS VOTE ON 4YEAR PACTS Mates Ratify  Radiomen Expected to Follow Suit | By Werner Bamberger | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sidelights-trading-of-stock-seen-climbing.html | Sidelights Trading of Stock Seen Climbing | VARTANIG G VARTAN | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/simmonsdarlington.html | SimmonsDarlington | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sorenson-recalls-62-brush-with-war.html | Sorenson Recalls 62 Brush With War | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sports-of-the-times-artist-with-a-bat.html | Sports of The Times Artist With a Bat | By Arthur Daley | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/steel-companies-add-2c-to-offer-bid-spurs-talks-proposal-is-the.html | STEEL COMPANIES ADD 2C TO OFFER BID SPURS TALKS Proposal Is the First Move to End Contract Deadlock Since Late Last Week UNION REJECTION But More Active Bargaining Is Expected President Gets Frequent Reports STEEL COMPANIES ADD 2C TO OFFER | By David R Jonesspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sterling-retains-its-steady-trend-early-september-pressure-is-not.html | STERLING RETAINS ITS STEADY TREND Early September Pressure Is Not Yet in Evidence | By Clyde H Farnsworthspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/students-support-berkeley-sitins-group-describes-campus-protest-as.html | STUDENTS SUPPORT BERKELEY SITINS Group Describes Campus Protest as Responsible | By Donald Jansonspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/suburbs-weigh-rail-line-loss-study-points-to-commuter-shift-if-new.html | SUBURBS WEIGH RAIL LINE LOSS Study Points to Commuter Shift if New Haven Quits | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/sweeping-merger-of-7-eastern-carriers-stirs-opposition-stumbling.html | Sweeping Merger of 7 Eastern Carriers Stirs Opposition Stumbling Blocks Developing In Rail Merger Plan of 7 Roads | By Robert E Bedingfield | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/tass-says-cosmos-got-hbomb-data-reports-satellite-recorded-us-blast.html | TASS SAYS COSMOS GOT HBOMB DATA Reports Satellite Recorded US Blast in July 62 | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/taylor-is-named-johnson-adviser-general-to-be-a-diplomatic-and.html | TAYLOR IS NAMED JOHNSON ADVISER General to Be a Diplomatic and Military Consultant TAYLOR IS NAMED JOHNSON ADVISER | By John W Finneyspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/thant-greets-sudan-envoy.html | Thant Greets Sudan Envoy | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/thant-makes-a-peace-plea-to-both-sides-in-kashmir-thant-asks-end-of.html | Thant Makes a Peace Plea To Both Sides in Kashmir THANT ASKS END OF KASHMIR FIGHT | By Kathleen Teltschspecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/thant-to-speak-in-ottawa.html | Thant to Speak in Ottawa | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/the-armynavy-surplus-store-high-fashion-on-42d-street.html | The ArmyNavy Surplus Store High Fashion on 42d Street | By Bernadine Morris | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/theory-on-location-of-gasoline-tank-in-car-is-exploded.html | Theory on Location Of Gasoline Tank In Car Is Exploded | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/times-square-jewish-memorial-urged.html | Times Square Jewish Memorial Urged | By Martin Tolchin | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/to-cut-us-birth-rate.html | To Cut US Birth Rate | BARBARA EISLER | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/torero-kills-64-bulls-in-month-el-cordobes-wins-oles-at-toledo-in.html | Torero Kills 64 Bulls in Month El Cordobes Wins Oles at Toledo in August Finale | By Tad Szulc | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/town-left-tense-by-racial-clash-carolinians-form-biracial-panel.html | TOWN LEFT TENSE BY RACIAL CLASH Carolinians Form Biracial Panel Following Outbreak | By Gene Roberts | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/tv-and-radio-catwalk-cars-to-relieve-congestion-in-lincoln-tunnel.html | TV and Radio Catwalk Cars to Relieve Congestion in Lincoln Tunnel LINCOLN TUNNEL GETS TV SYSTEM | By Joseph C Ingraham | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/tv-color-tubes-due-in-new-size-motorola-and-admiral-plan-21inch.html | TV COLOR TUBES DUE IN NEW SIZE Motorola and Admiral Plan 21Inch Rectangular Model | By James J Nagle | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/two-wars-can-johnson-win-either.html | Two Wars Can Johnson Win Either | By Tom Wicker | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/us-aides-confirm-singapore-charge-of-1960-cia-plot-denial-is.html | US AIDES CONFIRM SINGAPORE CHARGE OF 1960 CIA PLOT Denial Is Labeled an Error After Prime Minister Lee Displays Rusk Apology | By Max Frankel | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/us-and-japan-optimistic.html | US and Japan Optimistic | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/us-guide-denies-soviets-allegations-that-he-was-nazi-spy.html | US Guide Denies Soviets Allegations That He Was Nazi Spy | By Nan Robertson | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/us-will-survey-pupil-minorities-reeks-to-find-out-how-much-their.html | US WILL SURVEY PUPIL MINORITIES Reeks to Find Out How Much Their Schooling Suffers | By Natalie Jaffespecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archiv es/us-witholds-comment.html | US Witholds Comment | Special to The New York Times | RE0000627937 | 1993-06-29 | B00000211195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/ussery-rides-the-only-two-favorites-to-win-on-aqueduct-card.html | Ussery Rides the Only Two Favorites to Win on Aqueduct Card CHARLIES PENNY SCORES IN OPENER | By Steve Cady | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/vietnam-policy-upheld.html | Vietnam Policy Upheld | ALBERT MARRIN | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/whale-for-dinner-fried-boiled-or-raw.html | Whale for Dinner  Fried Boiled or Raw | By Craig Claibornespecial To the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-02 | https://www.nytimes.com/1965/09/02/archives/wood-field-and-stream-the-connecticut-charms-an-old-bass-fisherman.html | Wood Field and Stream The Connecticut Charms an Old Bass Fisherman From the Ouachita | By Michael Straussspecial to the New York Times | RE0000627937 | 1993-06-29 | B00000211195 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/15-young-women-presented-at-ball-given-in-suburbs-greenwich-fete.html | 15 Young Women Presented at Ball Given in Suburbs Greenwich Fete Takes Place After a Dance for 3 Debutantes | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/22-vietcong-slain-in-drive-by-army-5-seized-as-saigon-troops-comb.html | 22 VIETCONG SLAIN IN DRIVE BY ARMY 5 Seized as Saigon Troops Comb Rebel Stronghold  B52s Bomb Guerrillas | By Neil Sheehan | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/3-thugs-beat-li-man-84-and-steal-40000-in-jewelry.html | 3 Thugs Beat LI Man 84 And Steal 40000 in Jewelry | By Ronald Maiorana | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/672-million-loss-for-august-is-held-to-be-moderate-british-reserves.html | 672 Million Loss for August Is Held to Be Moderate British Reserves Fell in August But Loss Is Termed Moderate | By Anthony Lewis | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/a-dress-for-all-seasons-puts-calendar-to-rout.html | A Dress for All Seasons Puts Calendar to Rout | By Bernadine Morris | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/advertising-2-agencies-split-big-account.html | Advertising 2 Agencies Split Big Account | By Leonard Sloane | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/air-battle-rages-again-in-kashmir-us-arms-an-issue-india-asserts.html | AIR BATTLE RAGES AGAIN IN KASHMIR US ARMS AN ISSUE India Asserts Foe Employs American Aid Illegally Washington Concerned GROUND FIGHTING EASES Pakistani Troops Hold Strip in Enemys Territory  Bombings Reported AIR BATTLE RAGES AGAIN IN KASHMIR | By J Anthony Lukasspecial to the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/architect-opposes-park-garage.html | Architect Opposes Park Garage | WILLIAM LESCAZE | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/argentina-in-plane-accord.html | Argentina in Plane Accord | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/atomban-hurdles-balk-19-latin-lands.html | ATOMBAN HURDLES BALK 19 LATIN LANDS | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/b-u-sin-e-s-s-gt-i-lrk-irl-financial-friday-september-3-1965.html | B U SIN E S S gt I lrk irl FINANCIAL FRIDAY SEPTEMBER 3 1965 GUIDELINES GIVEN ON MONEY REFORM Congressional Unit Reports on New Ways to Create International Reserves ROLE OF GOLD EXAMINED Strength of Dollar Is Cited but the Part It Plays in Liquidity May Decline GUIDELINES GIVEN ON MONEY REFORM | By Edwin L Dale Jrspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/banks-to-borrow-by-issuing-notes-to-tap-shortterm-market-one-pays-4.html | BANKS TO BORROW BY ISSUING NOTES To Tap ShortTerm Market  One Pays 4 18 Per Cent BANKS TO BORROW BY ISSUING NOTES | By Robert Frost | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/berlin-visit-talks-reach-an-impasse.html | BERLIN VISIT TALKS REACH AN IMPASSE | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/biggest-pier-force-in-6-months-works-on-a-backlog-of-cargo.html | Biggest Pier Force in 6 Months Works on a Backlog of Cargo Freighters Held Here by 78Day Strike Start Out to Sea Again as Unions Ratify a FourYear Contract | By George Horne | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/bonnie-brown-17-wins-junior-golf-darlene-wyer-12-5-strokes-behind.html | BONNIE BROWN 17 WINS JUNIOR GOLF Darlene Wyer 12 5 Strokes Behind in Orcutt Event | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/brazils-president-orders-curb-on-student-arrests.html | Brazils President Orders Curb on Student Arrests | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/bridge-knickerbocker-tournament-to-get-under-way-today.html | Bridge Knickerbocker Tournament To Get Under Way Today | By Alan Truscott | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/brother-azarias-official-at-la-salle-college-67.html | Brother Azarias Official At La Salle College 67 | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/busy-tokyo-ignores-date-of-surrender.html | BUSY TOKYO IGNORES DATE OF SURRENDER | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/celanese-seeks-british-paints-48-million-bid-for-group-celanese.html | Celanese Seeks British Paints 48 Million Bid for Group CELANESE MAKES 48 MILLION OFFER | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/city-ballet-gives-2-russian-works-apollo-and-prodigal-son-are.html | CITY BALLET GIVES 2 RUSSIAN WORKS  Apollo and Prodigal Son Are London Successes | By Clive Barnesspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/city-watersheds-a-vast-complex-men-who-work-there-are-optimistic.html | CITY WATERSHEDS A VAST COMPLEX Men Who Work There Are Optimistic About Drought | By Murray Schumach | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/close-vote-in-un-on-red-china-seen-us-fight-against-seat-for-peking.html | CLOSE VOTE IN UN ON RED CHINA SEEN US Fight Against Seat for Peking to Be Difficult | By Raymond Daniell | RE0000627931 | 1993-06-29 | B00000211189 |

| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/colombias-president-breaks-deadlock-on-economic-reforms-fearing.html | Colombias President Breaks Deadlock on Economic Reforms Fearing National Bankruptcy He Issues Wide Decrees and Overhauls Cabinet | By Hj Maidenbergspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
|---|---|---|---|---|---|---|
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/commodities-copper-futures-again-achieve-new-highs-in-moderate.html | Commodities Copper Futures Again Achieve New Highs in Moderate Trading ACTION IN CHILE SPURS ADVANCE Cocoa Crop in Ghana Is Off and Prices Move Ahead Sugar Is Mixed | By Elizabeth M Fowler | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/council-a-failure-in-greeces-crisis-papandreou-renews-call-on-king.html | COUNCIL A FAILURE IN GREECES CRISIS Papandreou Renews Call on King for Elections COUNCIL A FAILURE IN GREECES CRISIS | By Henry Kammspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/creditors-study-atlantic-offers-they-get-details-of-2-rival.html | CREDITORS STUDY ATLANTIC OFFERS They Get Details of 2 Rival Proposals for Purchase | By John M Leespecial to the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/dam-on-hudson.html | Dam on Hudson | GE KIDDER SMITH | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/dance-park-festival-shows-sample-nala-najan-performs-works-from.html | Dance Park Festival Shows Sample Nala Najan Performs Works From India Spain and the Classics Also Represented | By Allen Hughes | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/defends-motorcycles.html | Defends Motorcycles | HARVEY S EHRLICH | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/denise-kraftes-nuptials.html | Denise Kraftes Nuptials | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/designer-chosen-for-art-festiyal-japanese-architect-will-accompany.html | DESIGNER CHOSEN FOR ART FESTIYAL Japanese Architect Will Accompany Show Here | By Emerson Chapinspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/diana-smyth-bride-o-john-hewell-3d.html | Diana Smyth Bride O John Hewell 3d | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/discrimination-faced-by-women-workers.html | Discrimination Faced by Women Workers | ESTHER PETERSON | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/doenitz-may-be-tried-in-wartime-execution.html | Doenitz May Be Tried In Wartime Execution | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/dominican-ties-with-many-seen-recognition-of-new-regime-expected-by.html | DOMINICAN TIES WITH MANY SEEN Recognition of New Regime Expected by Bunker | By Paul Hofmann | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/dow-bill-for-hudson.html | Dow Bill for Hudson | ELEANOR F BURLINGHAM President Rockland County Conservation Association | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/doyle-keeps-sears-cup-emblematic-of-north-american-junior-sailing.html | Doyle Keeps Sears Cup Emblematic of North American Junior Sailing Title 16YEAROLD BOY SCORES 58 POINTS | By John Rendel | RE0000627931 | 1993-06-29 | B00000211189 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/earth-may-once-have-had-a-second-moon-line-of-craters-in-argentina.html | Earth May Once Have Had a Second Moon Line of Craters in Argentina Believed to Be Remnants Scientists Think Satellite Broke Up and Fell From Orbit | By Walter Sullivan | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/emile-muselier-of-free-french-admiral-who-rallied-fleet-to-de.html | EMILE MUSELIER OF FREE FRENCH Admiral Who Rallied Fleet to de Gaulle Dies at 83 | SPecial to The New York Times I | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/end-papers-the-art-of-survival-by-cord-christia-troebt-312-pages.html | End Papers THE ART OF SURVIVAL By Cord Christia Troebt 312 pages Doubleday 595 | OSCAR GODBOUT | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/expansion-proposed-in-medical-schools.html | EXPANSION PROPOSED IN MEDICAL SCHOOLS | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/firearms-ban-opposed.html | Firearms Ban Opposed | KENNETH R MCKINNEY | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/florida-man-pays-25000-to-ransom-delong-star-ruby-delong-star-ruby.html | Florida Man Pays 25000 to Ransom DeLong Star Ruby DELONG STAR RUBY FOUND IN FLORIDA | By Peter Millones | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/ford-madox-ford-by-himself.html | Ford Madox Ford by Himself | By Erik Wensberg | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/ford-of-yankees-beats-angels-81-mantle-drives-in-four-runs-with.html | FORD OF YANKEES BEATS ANGELS 81 Mantle Drives in Four Runs With Homer and Single | BY Bill Becker | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/fowler-arrives-in-bonn.html | Fowler Arrives in Bonn | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/frederick-alasdair-fitzpa-yne-marries-elizabeth_-s-fainsod.html | Frederick Alasdair Fitzpa yne Marries Elizabeth S Fainsod | Oeclal tO The New York Tlme | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/friend-of-the-thirsty.html | Friend of the Thirsty | Abel Wolman | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/ge-slates-output-of-small-tv-sets-to-counter-imports-ge-plans.html | GE Slates Output Of Small TV Sets To Counter Imports GE PLANS OUTPUT OF SMALLTV SETS | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/goldberg-seeks-a-plan.html | Goldberg Seeks a Plan | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/greek-crisis.html | Greek Crisis | GEORGE D GIANNAKAKIS MD | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/hafez-retained-as-head-of-5man-syrian-council.html | Hafez Retained as Head Of 5Man Syrian Council | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/hail-to-all-heads-field-of-11-for-new-hampshire-sweepstakes.html | Hail to All Heads Field of 11 for New Hampshire Sweepstakes Tomorrow BELMONT WINNER EVENMONEY PICK Staunchness Pass the Word Main Foes in 1 14Mile Race for 3YearOlds | By Steve Cadyspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/home-rule-petition-in-house-is-short-one-name-white-house-presses.html | Home Rule Petition in House Is Short One Name White House Presses to Get Signatures for Capital | By Cabell Phillips | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/housing-agency-changes-methods-reorganizes-itself-in-face-of.html | HOUSING AGENCY CHANGES METHODS Reorganizes Itself in Face of Painting Inquiry New Contract System in Use EMPLOYES ARE SHIFTED Reforms Aimed at Halting Possible Graft in Hiring Maintenance Contractors HOUSING AGENCY CHANGES METHODS | By Samuel Kaplan | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/hughes-proposes-8state-rail-unit-group-would-help-us-plan-new.html | HUGHES PROPOSES 8STATE RAIL UNIT Group Would Help US Plan New HighSpeed Line | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/illinois-received-loan-from-fair-pavilion-doesnt-expect-to-repay.html | ILLINOIS RECEIVED LOAN FROM FAIR Pavilion Doesnt Expect to Repay 250000 Advance | By Robert Alden | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/johnson-seeking-quick-steel-pact-drops-in-on-negotiators-to-urge.html | JOHNSON SEEKING QUICK STEEL PACT Drops In on Negotiators to Urge Accord Right Away Talks Continue Today | By David R Jones | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/kenyatta-disbands-quarreling-unions.html | KENYATTA DISBANDS QUARRELING UNIONS | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/learned-casey-gives-valedictory-address-shea-stadium-speech-has-one.html | Learned Casey Gives Valedictory Address Shea Stadium Speech Has One Theme The Mets Should Keep Trying | By Leonard Koppett | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/lindsay-urges-us-to-bar-youth-corps-cut-here.html | Lindsay Urges US to Bar Youth Corps Cut Here | By Sydney H Schanberg | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/linguists-tackle-700-new-guinea-languages-teams-visit-tribes-to.html | Linguists Tackle 700 New Guinea Languages Teams Visit Tribes to Make Alphabets for Their Tongues | By Tillman Durdin | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/lloy-dereus-affianced-to-lieut-paul-kappel.html | Lloy DeReus Affianced To Lieut Paul Kappel | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/loans-to-business-drop-49-million-against-rise-in-64-loans-to.html | Loans to Business Drop 49 Million Against Rise in 64 LOANS TO BUSINESS DROP 49 MILLION | By Douglas W Cray | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/los-angeles-gets-29-million-aid-federal-money-will-go-to-a-variety.html | LOS ANGELES GETS 29 MILLION AID Federal Money Will Go to a Variety of Programs | By Joseph A Loftusspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/lowry-appraises-resident-theater-independence-being-tested-ford.html | LOWRY APPRAISES RESIDENT THEATER Independence Being Tested Ford Fund Aide Says | By Richard F Shepard | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/mako-580-first-by-four-lengths-beats-risky-in-harbor-hill.html | MAKO 580 FIRST BY FOUR LENGTHS Beats Risky in Harbor Hill Steeplechase at Aqueduct | By Joe Nichols | RE0000627931 | 1993-06-29 | B00000211189 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/mapai-court-backs-bengurion-ouster.html | Mapai Court Backs BenGurion Ouster | By James Feronspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/mayor-pledges-check-on-leaks-house-by-house-acts-an-hour-after.html | MAYOR PLEDGES CHECK ON LEAKS HOUSE BY HOUSE Acts an Hour After Panel of Water Experts Reports  Will Hire Inspectors | By Peter Kihss | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/meeting-on-scientific-data.html | Meeting on Scientific Data | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/miss-ann-fuller-wheaton-senior-wedtojohndaly-62-debutante-becomes.html | Miss Ann Fuller Wheaton Senior WedtoJohnDaly 62 Debutante Becomes Oyster Bay Bride of Harvard Alumnus | Special to The New Yerk Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/moscow-postpones-hello-dolly-run-soviet-puts-off-hello-dollyrun.html | Moscow Postpones Hello Dolly Run SOVIET PUTS OFF HELLO DOLLYRUN | By Peter Grosespecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/negro-job-rate-rose-in-august-unemployment-declines-to-76-per-cent.html | NEGRO JOB RATE ROSE IN AUGUST Unemployment Declines to 76 Per Cent Whites 41 | By Eileen Shanahan | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/new-gop-plank-cites-mob-peril-revised-platform-on-rights-pledges.html | NEW GOP PLANK CITES MOB PERIL Revised Platform on Rights Pledges Party to Combat Racial Discrimination | By David S Broder | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/new-ship-officers-not-taking-to-sea.html | NEW SHIP OFFICERS NOT TAKING TO SEA | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/new-state-labor-district.html | New State Labor District | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/news-of-realty-deal-for-space-new-garden-center-to-have-longchamps.html | NEWS OF REALTY DEAL FOR SPACE New Garden Center to Have Longchamps Restaurant | By William Robbins | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/officer-calls-bid-unrealistic-but-will-continue-talks-erie-line.html | Officer Calls Bid Unrealistic but Will Continue Talks ERIE LINE ASSAILS TERMS OF MERGER | By Robert E Bedingfield | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/or-laurance-saunders-86i-of-eye_-an__d_d-ear-i_-nfirmary.html | Or Laurance Saunders 86i Of Eye andd Ear I nfirmary | Special to The New York Times J | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/p-warren-roberts.html | P WARREN ROBERTS | Spedal to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/peking-declares-vietnam-is-focus-of-antius-fight-new-statement-of.html | PEKING DECLARES VIETNAM IS FOCUS OF ANTIUS FIGHT New Statement of Military Doctrine Says War There Is Part of Encirclement | By Seymour Topping | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/pet-theft-rings-called-thriving-rep-resnick-says-fortunes-are-made.html | PET THEFT RINGS CALLED THRIVING Rep Resnick Says Fortunes Are Made in Lab Sales | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/pitcher-is-booed-in-7inning-stint-marichal-gives-7-hits-in-his.html | PITCHER IS BOOED IN 7INNING STINT Marichal Gives 7 Hits in His First Start Since Fight  Short Fans 3 in Ninth | By Joseph Dursospecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/planks-nails-and-dreams.html | Planks Nails and Dreams | By Joan Cookspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/pr-referendum-dropped-for-year-backers-fail-to-fill-petitions-vote.html | PR REFERENDUM DROPPED FOR YEAR Backers Fail to Fill Petitions  Vote in 1966 Planned | By Richard Jh Johnston | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/professor-named-to-us-court-post-frankel-of-columbia-to-fill.html | PROFESSOR NAMED TO US COURT POST Frankel of Columbia to Fill District Vacancy Here | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/push-goes-on-pakistan-says.html | Push Goes On Pakistan Says | By Jacques Nevardspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/robert-sarnoff-to-be-elevated-to-rca-presidency-today-robert.html | Robert Sarnoff to Be Elevated To RCA Presidency Today Robert Sarnoff Becomes RCA President Today | By Jack Gould | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/rusk-asks-a-halt-in-kashmir-fight-calls-in-2-envoys-and-backs.html | RUSK ASKS A HALT IN KASHMIR FIGHT Calls In 2 Envoys and Backs Thants Truce Formula | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/rutgers-is-searching-for-quarterback.html | Rutgers Is Searching for Quarterback | By Frank Litskyspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/saigon-the-military-statesmen-in-vietnam.html | Saigon The Military Statesmen in Vietnam | By James Reston | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/sanders-planning-to-run-next-year-for-russells-seat.html | Sanders Planning To Run Next Year For Russells Seat | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/schwartzehrlich.html | SchwartzEhrlich | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/screvane-offers-to-debate-beame-costikyan-says-controller-is-eager.html | SCREVANE OFFERS TO DEBATE BEAME Costikyan Says Controller Is Eager for TV Meeting | By Richard L Madden | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/seidelman-retains-comet-class-title.html | SEIDELMAN RETAINS COMET CLASS TITLE | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/senate-votes-793-for-college-aid-bill-senate-approves-college-aid.html | Senate Votes 793 For College Aid Bill SENATE APPROVES COLLEGE AID BILL | By John D Morris | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/senators-map-new-drive-on-red-wheat-curbs.html | Senators Map New Drive on Red Wheat Curbs | By Ew Kenworthyspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/sidelights-ids-fund-unit-widens-service.html | Sidelights IDS Fund Unit Widens Service | VARTANIG G VARTAN | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/singer-plans-german-venture-mail-order-deal-mapped-german-venture.html | Singer Plans German Venture Mail Order Deal Mapped GERMAN VENTURE SET BY SINGER CO | By Philip Shabecoffspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/sir-harry-hyltonfoster-dies-speaker-of-house-of-commons-legislator.html | Sir Harry HyltonFoster Dies Speaker of House of Commons Legislator 60 Stricken by Heart Attack as He Walks in London Special to The New York Times | SPECIAL TO THE | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/small-airliners-urged-on-britain-supersonic-craft-undersea-cargo.html | SMALL AIRLINERS URGED ON BRITAIN Supersonic Craft Undersea Cargo Ships Proposed | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/south-african-in-appeal.html | South African in Appeal | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/speakers-death-perils-laborites-their-majority-in-commons-could-be.html | SPEAKERS DEATH PERILS LABORITES Their Majority in Commons Could Be Cut to One Seat | By Anthony Lewis | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/speed-transit-bill-is-passed-by-house-house-approves-rail-transit.html | Speed Transit Bill Is Passed by House HOUSE APPROVES RAIL TRANSIT BILL | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/sports-of-the-times-the-doubleheader.html | Sports of The Times The DoubleHeader | By Arthur Daley | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/stocks-advance-on-a-broad-front-market-turns-in-strongest.html | STOCKS ADVANCE ON A BROAD FRONT Market Turns in Strongest Performance in 2 Months  Key Averages Rise | By Edward T OToole | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/stocks-are-strong-in-active-trading-on-american-list.html | Stocks Are Strong In Active Trading On American List | By Alexander R Hammer | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/students-assail-vietnam-bombing-association-urges-a-halt-to.html | STUDENTS ASSAIL VIETNAM BOMBING Association Urges a Halt to Military Offensives | By Donald Janson | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/surplus-widened-by-july-export-surge-and-import-slide-us-surplus-in.html | Surplus Widened by July Export Surge and Import Slide US Surplus in Trade Widened By 4 Rise in Exports for July | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/taliaferro-stands-out-in-defeat-as-jets-bow-to-the-bills-31-to-10.html | Taliaferro Stands Out in Defeat as Jets Bow to the Bills 31 to 10 NAMATH MISSES WITH 13 PASSES Rookie Completes Only Four  Taliaferro Leads Jets in FirstHalf Attack | By William N Wallacespecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/teachers-seeking-support-of-public-stress-concern-for-schools-as.html | TEACHERS SEEKING SUPPORT OF PUBLIC Stress Concern for Schools as Strike Date Nears | By Leonard Buder | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/the-aloof-mr-schine-motives-behind-shifts-in-the-sale-of-real.html | The Aloof Mr Schine Motives Behind Shifts in the Sale Of Real Estate Holdings Examined SALE BY SCHINE AN EXAMINATION | By Glenn Fowler | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/troops-sent-into-natchez-negroes-call-off-march-guardsmen-sent-into.html | Troops Sent Into Natchez Negroes Call Off March Guardsmen Sent Into Natchez Negroes Call Off Protest March | By Roy Reed | RE0000627931 | 1993-06-29 | B00000211189 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/trotter-speedy-rodney-breaks-track-mark-in-50000-gotham.html | Trotter Speedy Rodney Breaks Track Mark in 50000 Gotham | By Louis Effrat | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/trucking-volume-rose-25-in-week-rail-carloadings-declined-07-to.html | TRUCKING VOLUME ROSE 25 IN WEEK Rail Carloadings Declined 07 to Total of 592710 | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/two-states-apply-to-un.html | Two States Apply to UN | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/uncertainty-in-congo-long-elections-and-politicians-wiles-block.html | Uncertainty in Congo Long Elections and Politicians Wiles Block Urgent Government Business | By Joseph Lelyveld | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/us-action-asked-on-phone-libels-extremist-attacks-scored-by-bnai.html | US ACTION ASKED ON PHONE LIBELS Extremist Attacks Scored by Bnai Brith Unit | By Will Lissner | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/us-ban-is-lifted-on-apple-pickers-upstate-growers-desperate-for.html | US BAN IS LIFTED ON APPLE PICKERS Upstate Growers Desperate for Hands Authorized to Bring In West Indians | By John Sibley | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/us-plans-survey-of-hudson-valley-will-consider-ottinger-bill-for.html | US PLANS SURVEY OF HUDSON VALLEY Will Consider Ottinger Bill for Scenic Riverway | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/us-plays-down-singapore-affair-detects-political-motive-in-revival.html | US PLAYS DOWN SINGAPORE AFFAIR Detects Political Motive in Revival of 60 Spy Case | By Richard Ederspecial To the New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/us-title-tennis-will-open-today-worlds-top-stars-set-to-compete-at.html | US Title Tennis Will Open Today Worlds Top Stars Set to Compete at Forest Hills | By Allison Danzig | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/us-urges-recognition.html | US Urges Recognition | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/vast-power-plan-set-in-appalachia-american-electric-system-to-spend.html | VAST POWER PLAN SET IN APPALACHIA American Electric System to Spend 370 Million on FourPart Expansion VAST POWER PLAN SET APPALACHIA | By William M Freeman | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/witness-is-jailed-by-south-africa-new-detention-law-applied-against.html | WITNESS IS JAILED BY SOUTH AFRICA New Detention Law Applied Against an Alleged Red | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-03 | https://www.nytimes.com/1965/09/03/archives/zambian-towns-erase-colonial-street-names.html | Zambian Towns Erase Colonial Street Names | Special to The New York Times | RE0000627931 | 1993-06-29 | B00000211189 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/-boland-skemp.html | Boland  Skemp | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/-you-are-hereby-whoever-you-may-be.html | You Are Hereby    Whoever You May Be | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/100-million-needed-by-un-thant-says.html | 100 MILLION NEEDED BY UN THANT SAYS | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/117-yachts-start-in-vineyard-race-size-of-fleet-sets-record-for.html | 117 YACHTS START IN VINEYARD RACE Size of Fleet Sets Record for 238Mile Event | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/2-accused-in-fatal-fight-give-up-to-yonkers-police.html | 2 Accused in Fatal Fight Give Up to Yonkers Police | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/2-sue-to-nullify-paint-union-pact-contractors-ask-us-court-to-act.html | 2 SUE TO NULLIFY PAINT UNION PACT Contractors Ask US Court to Act on Bid Rigging | By Ralph Blumenthal | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/45000-are-expected-today-discipline-in-rich-gazelle.html | 45000 Are Expected Today  Discipline in Rich Gazelle | By Joe Nichols | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/a-pie-festival-clams-crusts-and-tears.html | A Pie Festival Clams Crusts and Tears | By Craig Claibornespecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/aide-of-dr-king-sent-to-natchez-to-weigh-the-next-rights-move.html | Aide of Dr King Sent to Natchez To Weigh the Next Rights Move | By Roy Reedspecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/aide-of-oconnor-opens-fair-study-mulvaney-to-investigate.html | AIDE OF OCONNOR OPENS FAIR STUDY Mulvaney to Investigate Mismanagement Charges | By Douglas Robinson | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/american-motors-corp-to-drop-rambler-name-in-two-66-lines-name-of.html | American Motors Corp to Drop Rambler Name in Two 66 Lines NAME OF RAMBLER OFF TWO 66 LINES | By Joseph C Ingraham | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/armed-space-protested.html | Armed Space Protested | SHERRILL H COVIAN | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/arthur-w-lunn-79-exge-executive.html | ARTHUR W LUNN 79 EXGE EXECUTIVE | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/brawl-disrupts-poverty-session-incident-points-up-rivalry-of-2.html | BRAWL DISRUPTS POVERTY SESSION Incident Points Up Rivalry of 2 Brooklyn Agencies | By Martin Tolchin | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/bridge-knickerbocker-open-pairs-scheduled-in-two-sessions.html | Bridge Knickerbocker Open Pairs Scheduled in Two Sessions | By Alan Truscott | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/britain-pushes-plan-to-halt-inflation-britain-has-plan-to-halt.html | Britain Pushes Plan To Halt Inflation BRITAIN HAS PLAN TO HALT INFLATION | By Anthony Lewisspecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/british-take-8to3-lead-over-us-in-walker-cup-golf-visitors-putts.html | British Take 8to3 Lead Over US in Walker Cup Golf VISITORS PUTTS PROVIDE MARGIN | By Lncoln A Werden | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/business-chided-for-conformity-psychologists-say-managers-fail-to.html | BUSINESS CHIDED FOR CONFORMITY Psychologists Say Managers Fail to Utilize Talent | By Natalie Jaffe | RE0000627945 | 1993-06-29 | B00000211203 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/campaign-scene-jefferson-davis-running-hard-contest-for-the-hall-of.html | Campaign Scene Jefferson Davis Running Hard Contest for the Hall of Fame Produces Some Spirited Nationwide Politicking | By McCandlish Phillips | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/canada-predicts-peak-wheat-crop-7598-million-bushels-seen-with.html | CANADA PREDICTS PEAK WHEAT CROP 7598 Million Bushels Seen With Other Big Harvests CANADA PREDICTS PEAK WHEAT CROP | By John M Leespecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/catholics-urged-to-weigh-change-newman-parley-cautioned-on.html | CATHOLICS URGED TO WEIGH CHANGE Newman Parley Cautioned on Modernizing Church | By Richard Jh Johnston | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cessation-of-bombing.html | Cessation of Bombing | HOWARD N MEYER | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/city-ballet-gives-a-work-by-robbins.html | CITY BALLET GIVES A WORK BY ROBBINS | Special to The New York TimesCLIVE BARNES | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/city-begins-doortodoor-check-to-plug-housing-project-leaks-6000-to.html | City Begins DoortoDoor Check To Plug Housing Project Leaks 6000 to Inspect Plumbing in 139049 Apartments  Metering Is Studied | By Thomas Buckley | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/citys-hospitality.html | Citys Hospitality | WILLIAM L SELF | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/connecticut-hampered-by-size-stresses-toughness-and-spirit.html | Connecticut Hampered by Size Stresses Toughness and Spirit | By Frank Litsky | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cookies-and-song-enliven-city-race-slogans-also-are-a-fringe.html | COOKIES AND SONG ENLIVEN CITY RACE Slogans Also Are a Fringe Benefit of the Campaign | By Eric Pace | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/corelli-strains-muscle.html | Corelli Strains Muscle | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cornelia-biddle-1962-debutante-wed-in-capital-escorted-by-father-at.html | Cornelia Biddle 1962 Debutante Wed in Capital Escorted by Father at Marriage to Charles McK Saltzman 2d | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/cultural-curbs-laid-to-vietnam-soviet-obstacles-seen-as-a-reaction.html | CULTURAL CURBS LAID TO VIETNAM Soviet Obstacles Seen as a Reaction to Peking Critics | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/customs-awaits-travelers-rush-airport-and-piers-brace-for-returning.html | CUSTOMS AWAITS TRAVELERS RUSH Airport and Piers Brace for Returning Tourists | By Werner Bamberger | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/dance-caribbean-works-in-spotlight-folk-materials-source-for.html | Dance Caribbean Works in Spotlight Folk Materials Source For Destine Company Delacorte Program Also Has Classic Touch | BY Allen Hughes | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/dangers-afloat-can-be-prevented-coast-guard-often-warned-to-watch.html | DANGERS AFLOAT CAN BE PREVENTED Coast Guard Often Warned to Watch Amateurs | By George Horne | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/darien-outdoor-art-show-being-planned-for-sept-11.html | Darien Outdoor Art Show Being Planned for Sept 11 | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/dominican-president-hector-garciagodoy.html | Dominican President Hector GarciaGodoy | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/dr-whalen-in-state-post.html | Dr Whalen in State Post | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/drama-by-visconti-is-shown-at-venice.html | DRAMA BY VISCONTI IS SHOWN AT VENICE | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/dress-becomes-part-of-painting-in-a-double-life.html | Dress Becomes Part of Painting In a Double Life | By Enid Nemy | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/drinking-called-a-cancer-cause-report-shows-relationship-of-alcohol.html | DRINKING CALLED A CANCER CAUSE Report Shows Relationship of Alcohol to the Disease in Mouth and Throat | By John A Osmundsen | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/end-papers.html | End Papers | LAWRENCE G HAUCK | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/faa-resumes-aid-to-airports-here-dispute-with-port-agency-settled.html | FAA RESUMES AID TO AIRPORTS HERE Dispute With Port Agency Settled After 2 Years | By Edward Hudson | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/festival-of-the-avantgarde-offers-jazz-at-judson-hall.html | Festival of the AvantGarde Offers Jazz at Judson Hall | HK | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/few-surprises-unfold-in-paris-secret.html | Few Surprises Unfold in Paris Secret | HOWARD THOMPSON | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/finns-cancel-appearances-by-units-of-us-military.html | Finns Cancel Appearances By Units of US Military | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/floods-toll-at-34-as-rains-lash-italy.html | FLOODS TOLL AT 34 AS RAINS LASH ITALY | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/foes-jet-down-pakistan-says.html | Foes Jet Down Pakistan Says | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/football-players-at-boston-college-huge-and-fast-too.html | Football Players At Boston College Huge and Fast Too | BY Deane McGowenspecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/football-scores-over-show-biz-namath-and-huarte-benched-in-favor-of.html | Football Scores Over Show Biz Namath and Huarte Benched in Favor of Taliaferro | By William N Wallace | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/fowler-welcomes-plan.html | Fowler Welcomes Plan | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/harriet-rosenthali-a-prospect_v_e-bridel.html | Harriet RosenthalI A ProsPeCtve Bridel | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/home-rule-drive-scores-in-house-218th-congressman-signs-petition-to.html | HOME RULE DRIVE SCORES IN HOUSE 218th Congressman Signs Petition to Force Vote | By Cabell Phillips | RE0000627945 | 1993-06-29 | B00000211203 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/horace-byrne-59-of-technical-group.html | HORACE BYRNE 59 OF TECHNICAL GROUP | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/houston-editor-ousted-blames-conservatives-steven-of-chronicle.html | Houston Editor Ousted Blames Conservatives Steven of Chronicle Replaced by Group Controlling Paper | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/huge-soviet-sale-of-gold-reported-initial-disposal-of-100-tons.html | HUGE SOVIET SALE OF GOLD REPORTED Initial Disposal of 100 Tons Valued at 112 Million by Swiss Finance Circles CASH TO PAY FOR WHEAT Placement With Settlement Bank in Basel a Surprise  Monetary Boon Seen | By Dana Adams Schmidtspecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/i-i-altman.html | I I ALTMAN | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/impressive-gains-scored-by-stocks-prices-climb-for-the-second-day.html | IMPRESSIVE GAINS SCORED BY STOCKS Prices Climb for the Second Day in a Row  Averages Rise Substantially 767 ISSUES ADVANCE Several Bullish Reports on the Economy Buoy the Investor Community STOCKS CONTINUE TO SURGE UPWARD | By Edward T OToole | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/indonesia-demands-manila-oust-rebel-from-west-irian.html | Indonesia Demands Manila Oust Rebel From West Irian | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/israeli-rabbi-72-weds-convert-45-head-of-ultraorthodox-sect-defies.html | ISRAELI RABBI 72 WEDS CONVERT 45 Head of UltraOrthodox Sect Defies Community Court | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/ivy-olson-is-dead-at-79-former-dodger-infielder.html | Ivy Olson Is Dead at 79 Former Dodger Infielder | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/japan-considers-cut-in-bank-rate-steps-are-weighed-to-trim-fund.html | JAPAN CONSIDERS CUT IN BANK RATE Steps Are Weighed to Trim Fund Flow Help Business Japan Considers BankRate Cut To Reduce Outflow of Capital | By Robert Trumbullspecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/johnson-reports-accord-on-new-steel-contract-after-suggesting-terms.html | JOHNSON REPORTS ACCORD ON NEW STEEL CONTRACT AFTER SUGGESTING TERMS STRIKE IS AVERTED Cost of the Agreement Is Believed High Estimated at 46c JOHNSON REPORTS A NEW STEEL PACT | By David R Jonesspecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/jonas-c-jorgensen.html | JONAS C JORGENSEN | Special to The Nev York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/kenneth-moss-fiance-o-lynn-h-gardner.html | Kenneth Moss Fiance O Lynn H Gardner | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/khrushchev-quits-dacha-briefly-for-checkup-daughter-says-he-is-now.html | Khrushchev Quits Dacha Briefly for CheckUp Daughter Says He Is Now at Home and Feeling Fine Nearly a Year After Ouster He Still Shuns Public | By Peter Grosespecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/l-f-winterhalter.html | L F WINTERHALTER | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/li-lawyer-40-is-indicted-in-theft-of-a-church-fund.html | LI Lawyer 40 Is Indicted In Theft of a Church Fund | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/miss-thorton-wed-to-peter-littlefield.html | Miss Thorton Wed To Peter Littlefield | Spectal to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/moonlight-and-roses-with-the-premier-toppled-in-athens-its-easier.html | Moonlight and Roses With the Premier Toppled in Athens Its Easier to Buy a Midnight Nosegay | By Henry Kammspecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/morrall-of-giants-will-oppose-his-former-lion-mates-tonight.html | Morrall of Giants Will Oppose His Former Lion Mates Tonight | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/moscow-lines-up-for-western-art-experience-tells-in-the-wait-to-see.html | MOSCOW LINES UP FOR WESTERN ART Experience Tells in the Wait to See French Paintings | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/movie-directors-training-new-men-formerly-closed-society-opens-its.html | MOVIE DIRECTORS TRAINING NEW MEN Formerly Closed Society Opens Its Doors to 10 | By Peter Bartspecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/mrs-dunlay-has-son.html | Mrs Dunlay Has Son | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/mulatto-teachers-are-barred-in-south-african-white-parties.html | Mulatto Teachers Are Barred In South African White Parties | By Joseph Lelyveld | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/new-delhi-says-pakistani-thrust-has-been-halted-asserts-artillery.html | NEW DELHI SAYS PAKISTANI THRUST HAS BEEN HALTED Asserts Artillery and River Contain Enemy 5 Miles Inside Kashmir Line JETS REPORTED DOWNED Indians Are Said to Destroy 2 AmericanBuilt F86s  Foe Claims 3 Hits NEW DELHI SAYS FOE HAS HALTED | By J Anthony Lukasspecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/new-instrument-advances-missile-tracking-discriminator-tells-flash.html | New Instrument Advances Missile Tracking Discriminator Tells Flash of Rocket From a Sunset Variety of Ideas Covered by Patents | By Stacy V Jonesspecial to the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/newark-antipoverty-program-to-be-investigated-by-council-rutgers.html | Newark Antipoverty Program To Be Investigated by Council Rutgers Dean Head of Agency In Charge Is Summoned to the First Hearing | By Walter H Waggoner | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/newark-approves-40-million-project-to-improve-schools.html | Newark Approves 40 Million Project To Improve Schools | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/nine-more-guilty-in-nazis-killings-german-court-gives-4-life-for.html | NINE MORE GUILTY IN NAZIS KILLINGS German Court Gives 4 Life for Treblinka Murders | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/oconnor-urges-wide-crime-fight-offers-program-of-beame-slate-it.html | OCONNOR URGES WIDE CRIME FIGHT Offers Program of Beame Slate It Includes Broad Plan to Curb Addiction OCONNOR URGES WIDE CRIME FIGHT | By Richard L Madden | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/office-for-aging-gets-chief.html | Office for Aging Gets Chief | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/optimistic-talk-irks-frenchmen-gaullists-economic-views-vex-labor-a.html | OPTIMISTIC TALK IRKS FRENCHMEN Gaullists Economic Views Vex Labor and Farmers  Politics Play a Part | By Peter Braestrup | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/pietrangeli-and-stolle-win-as-us-tennis-gets-under-way-at-forest.html | Pietrangeli and Stolle Win as US Tennis Gets Under Way at Forest Hills ITALIAN RALLIES TO VANQUISH COX Pietrangeli Wins in 5 Sets  Stolle Defeats Newman Crookenden Is Upset | By Allison Danzig | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/plan-for-hudson-river.html | Plan for Hudson River | GEORGE W NAUMBURG Vice President Citizens Budget Commission | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/policy-on-banking-defended-by-saxon-saxon-reaffirms-banking.html | Policy on Banking Defended by Saxon SAXON REAFFIRMS BANKING POLICIES | By Robert Frost | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/presidents-wife-pleased-by-pact-johnson-says-settlement-made-her.html | PRESIDENTS WIFE PLEASED BY PACT Johnson Says Settlement Made Her Really Happy | By John W Finneyspecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/prices-rise-again-on-american-list-in-a-busy-session.html | Prices Rise Again On American List In a Busy Session | By Alexander R Hammer | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/provisional-chief-placed-in-office-in-santo-domingo-shots-crackle.html | PROVISIONAL CHIEF PLACED IN OFFICE IN SANTO DOMINGO Shots Crackle Near National Palace After GarciaGodoy Gives Inaugural Address | By Paul Hofmann | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/ransomed-ruby-due-here-today-5000-see-delong-gem-on-display-in.html | RANSOMED RUBY DUE HERE TODAY 5000 See DeLong Gem on Display in Florida Bank | By Jack Rothspecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/rapid-transit-held-key-to-developing-jetport-in-suffolk.html | Rapid Transit Held Key to Developing Jetport in Suffolk | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/record-air-drive-pounds-vietcong-532-missions-flown-in-day-huge-red.html | RECORD AIR DRIVE POUNDS VIETCONG 532 Missions Flown in Day Huge Red Arms Cache Found After B52 Raid | By Charles Mohr | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/red-china-urges-a-peoples-war-exhorts-vietnam-and-others-to-strike.html | RED CHINA URGES A PEOPLES WAR Exhorts Vietnam and Others to Strike at US Without Fear of Nuclear Reply | By Seymour Topping | RE0000627945 | 1993-06-29 | B00000211203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/reforms-planned-by-school-board-procedures-revised-to-raise.html | REFORMS PLANNED BY SCHOOL BOARD Procedures Revised to Raise Efficiency  Siegel to Get New Executive Post | By Robert H Terte | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/review-1-no-title-three-things-make-dando-shaft-run.html | Review 1  No Title Three Things Make Dando Shaft Run | By Charles Poore | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/rhine-bridge-opened.html | Rhine Bridge Opened | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/sadecki-is-victim-as-cards-bow-63-hickman-sets-club-record-singles.html | SADECKI IS VICTIM AS CARDS BOW 63 Hickman Sets Club Record  Singles Off Briles in 4th at Bat  Selma Wins | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/scientists-find-thin-air-on-mars-ideal-for-loworbit-inspection-mars.html | Scientists Find Thin Air on Mars Ideal for LowOrbit Inspection Mars Thin Air Called Ideal for LowOrbit Study | By Walter Sullivanspecial to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/sidelights-reformer-marks-3-years-in-job.html | Sidelights Reformer Marks 3 Years in Job | VARTANIG G VARTAN | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/some-allies-see-political-risks-in-us-stepup-of-vietnam-war.html | Some Allies See Political Risks In US Stepup of Vietnam War | By Drew Middletonspecial to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/soviet-union-growing-stronger-as-aluminum-race-competitor-siberias.html | Soviet Union Growing Stronger As Aluminum Race Competitor Siberias Economy Is Being Shaped by New Plants Near Major Sources of Power RUSSIA IS GAINING IN ALUMINUM RACE | By Theodore Shabadspecial to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/soviet-woman-harness-driver-primps-for-yankees-baseball-miss.html | Soviet Woman Harness Driver Primps for Yankees Baseball Miss Burdova Quickly Trots to Hairdresser After She Hears Sunday Plans | By Louis Effratspecial to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/spain-curbs-students-to-avert-more-political-disturbances.html | Spain Curbs Students to Avert More Political Disturbances | By Tad Szulc | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/stage-set-for-second-running-of-281720-rockingham-sweepstakes-today.html | Stage Set for Second Running of 281720 Rockingham Sweepstakes Today HAIL TO ALL STAYS A HEAVY FAVORITE Sellerss Mount Carrying 128 Pounds Gives 8 to 16 to Each of 10 Rivals | By Steve Cadyspecial to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/tappan-zee-span-crash-fatal.html | Tappan Zee Span Crash Fatal | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/tatz-and-goff-take-honors-on-jersey-match-of-cards.html | Tatz and Goff Take Honors On Jersey Match of Cards | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/the-curler-look-as-different-as-night-and-day.html | The Curler Look As Different as Night and Day | By Angela Taylor | RE0000627945 | 1993-06-29 | B00000211203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/the-delong-ruby-case-moral-and-legal-issues-in-the-return-of-gem.html | The DeLong Ruby Case Moral and Legal Issues in the Return Of Gem Blurred by Movielike Ending | By Sidney E Zion | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/to-purify-lakes.html | To Purify Lakes | A ZIETSMA | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/topics-a-matter-of-address.html | Topics A Matter of Address | CB PALMER | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/trading-is-heavy-in-soybean-market-commodities-soybean-traders-seek.html | Trading Is Heavy In Soybean Market Commodities Soybean Traders Seek to Improve Positions Before the Holiday | By Elizabeth M Fowler | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/twin-double-pays-90557-for-2-two-tickets-sold-on-8-7-7-4.html | TWIN DOUBLE PAYS 90557 FOR 2 Two Tickets Sold on 8 7 7 4 Combination at Yonkers | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/un-council-meeting-likely.html | UN Council Meeting Likely | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/us-envoy-sees-singapore-prime-minister-in-atmosphere-of-strain-us.html | US Envoy Sees Singapore Prime Minister in Atmosphere of Strain US ENVOY MEETS SINGAPORE CHIEF | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/us-is-cool-to-plan-of-state-to-build-li-desalting-unit-us-cool-to.html | US Is Cool to Plan Of State to Build LI Desalting Unit US Cool to Helping State Build Nuclear Desalting Plant on LI | By Warren Weaver Jrspecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/us-lets-3-papers-merge-operations-san-francisco-dailies-will-not.html | US LETS 3 PAPERS MERGE OPERATIONS San Francisco Dailies Will Not Face Antitrust Action | By Fred P Graham | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/us-maintains-neutrality-in-conflict-over-kashmir-us-displays.html | US Maintains Neutrality In Conflict Over Kashmir US Displays Neutral Attitude In the Fighting Over Kashmir | By Max Frankel | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/us-mission-voices-confidence-peking-wont-win-un-vote.html | US Mission Voices Confidence Peking Wont Win UN Vote | By Raymond Daniellspecial To the New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/vietnam-tour-proposed.html | Vietnam Tour Proposed | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/violence-in-sudan.html | Violence in Sudan | WILLIAM K DUVAL Regional Secretary | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/wayne-merger-backed.html | Wayne Merger Backed | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/whitin-bid-made-by-muscat-group-35-a-share-offered-in-fight-to-buy.html | WHITIN BID MADE BY MUSCAT GROUP 35 a Share Offered in Fight to Buy Machine Maker WHITIN BID MADE BY MUSCAT GROUP | By Isadore Barmash | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/william-faggione.html | WILLIAM FAGGIONE | Special to The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/with-fowler-in-europe-treasury-secretarys-monetary-stand-greeted.html | With Fowler in Europe Treasury Secretarys Monetary Stand Greeted With Less Than Total Support | By Richard E Mooney | RE0000627945 | 1993-06-29 | B00000211203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/yanks-get-7-runs-in-6th-and-top-red-sox-90-downing-gives-five.html | Yanks Get 7 Runs in 6th and Top Red Sox 90 Downing Gives Five HitsRepoz and Boyer Connect | By Joseph Durso | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-04 | https://www.nytimes.com/1965/09/04/archives/young-schlosser.html | Young  Schlosser | Special tO The New York Times | RE0000627945 | 1993-06-29 | B00000211203 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/-barbara-osborn-bride-of-george-a-l-david.html | Barbara Osborn Bride Of George A L David | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/-good-samaritan-law-in-state-is-extended-to-include-nurses.html | Good Samaritan Law in State Is Extended to Include Nurses | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/-the-wonder-is-there-have-been-so-few-riots-so-few-riots.html | The Wonder Is There Have Been So Few Riots So Few Riots | By Kenneth B Clark | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/131-shot-takes-208765-lassie-silver-bright-is-first-by-314-lengths.html | 131 SHOT TAKES 208765 LASSIE Silver Bright Is First by 314 Lengths  Ole Liz Second and Prides Profile Third 131 SHOT TAKES 208765 LASSIE | By United Press International | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/1965-after-all.html | 1965 After All | By Herbert C Bardes | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/2-robertson-parkman-weds-miss-hamilton.html | 2 Robertson Parkman Weds Miss Hamilton | Wcal tc The New NnrTme | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/60-sports-cars-will-race-today-us-drivers-title-will-be-decided-at.html | 60 SPORTS CARS WILL RACE TODAY US Drivers Title Will Be Decided at Elkhart Lake | By Frank M Blunkspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/7-are-attendants-of-sarah-l-parr-at-her-marriage-wellesley-alumna.html | 7 Are Attendants Of Sarah L Parr At Her Marriage Wellesley Alumna Wed to Edward Cerny 3d of Columbia Law | Speeal to Tha New York Timu | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/a-good-catch-of-drawings.html | A Good Catch of Drawings | By Stuart Preston | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/advertising-the-profile-of-an-agency-in-transition-advertising.html | Advertising The Profile of an Agency in Transition Advertising  Story of Agency in Transition | By Leonard Sloane | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/air-strikes-hit-vietcong-and-south-vietnam-civilians.html | Air Strikes Hit Vietcong  And South Vietnam Civilians | By Charles Mohr | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/ama-opens-drive-on-vd.html | AMA Opens Drive on VD | HMS | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/americans-rally-overcome-105-deficit-and-gain-1111-tie-for-walker.html | AMERICANS RALLY Overcome 105 Deficit and Gain 1111 Tie for Walker Cup Baltimore Is a Nice Enough Town but Its Full of These Sandy Pits US RALLY TIES BRITISH GOLFERS | By Lincoln A Werdenspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/an-epic-was-around-her-collected-short-fiction-18921912-by-willa.html | AN EPIC WAS AROUND HER COLLECTED SHORT FICTION 18921912 By Willa Cather Introduction by Mildred R Bennett 594 pp Lincoln University of Nebraska Press 850 An Epic Was Around Her | By Elizabeth Janeway | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/authors-over-65.html | Authors Over 65 | REX STOUTELIZABETH JANEWAYSIDNEY KINGSLEY | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/aviation-in-city-facing-paradox-faa-official-says-need-is-great-but.html | AVIATION IN CITY FACING PARADOX FAA Official Says Need Is Great but So Is Criticism | By Edward Hudson | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/backtoschool-time-underlines-just-how-big-the-education-business-is.html | BacktoSchool Time Underlines Just How Big the Education Business Is FALL SPURS RUSH IN APPAREL SALES | By Isadore Barmash | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/barbara-j-clark-bride-of-theodore-vittoria-jr.html | Barbara J Clark Bride Of Theodore Vittoria Jr | SpeCial to uhe Ne York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/barbara-pigiets-lqupdais.html | Barbara Pigiets lqupdais | Sreclal to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bearding-the-barber.html | Bearding The Barber | BY Howard Klein | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/beating-the-long-run-blues.html | Beating the Long Run Blues | By Joanne Stang | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/behrensabbott.html | BehrensAbbott | peclal to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/benjaminmason-and-jane-scott-wed-in-suburbs-63-harvard-graduate.html | BenjaminMason And Jane SCOtt  Wed in SUburbs  63 Harvard Graduate Marries an Alumna of Bradford Junior | Special to The New York Ttnxes | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bert-yank-levy-dead-at-68-specialist-on-guerrilla-tactics-mercenary.html | Bert Yank Levy Dead at 68 Specialist on Guerrilla Tactics Mercenary Taught the British and US Forces in War  Fought in Spain in 36 | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bertrams-brave-moppie-wins-198mile-british-speedboat-race.html | Bertrams Brave Moppie Wins 198Mile British Speedboat Race | By United Press International | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/betty-harris-bride-0u-m-t-tarrali-d.html | Betty Harris Bride 0u M T Tarrall d | Special to The New York Timel | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/beverley-collins-c-o-johnstone-plan-marriage-63-stamford-debutante.html | Beverley Collins  C O Johnstone Plan Marriage  63 Stamford Debutante Betrothed to Aide of Dun  Bradstreet | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/beware-of-the-pirates-forgotten-in-spring-their-hot-streak-has.html | Beware of the Pirates Forgotten in Spring Their Hot Streak Has Lasted ThreeFifths of the Season | By Leonard Koppettspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/big-rail-merger-rides-the-trend-despite-opposition-plan-of-n-w-and.html | BIG RAIL MERGER RIDES THE TREND Despite Opposition Plan of N  W and C  O Seen With Tide of the Times UNION WOULD BE BIGGEST Amalgamation Termed Best Way to Reduce Industry to a Profitable Size Rail Merger Plan Given Good Chance | By Robert E Bedingfield | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/big-time-small-time.html | Big Time Small Time | By John Canaday | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bird-of-paradise-wins-a-reprieve-new-guinea-assembly-bars-act-to.html | BIRD OF PARADISE WINS A REPRIEVE New Guinea Assembly Bars Act to Legalize Killing | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/birth-data-for-poor.html | Birth Data for Poor | JOHN T EDSALL | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bishops-and-nationalists.html | Bishops and Nationalists | By John Cogley | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/books-for-a-start.html | Books For a Start | By Jacob Deschin | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/boumedienes-foes-seek-to-block-algiers-parley.html | Boumedienes Foes Seek to Block Algiers Parley | By Peter Braestrupspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bourbon-street-losing-its-lures-vice-cleanup-takes-glitter-out-of.html | BOURBON STREET LOSING ITS LURES Vice Cleanup Takes Glitter Out of New Orleans Area | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/braceros-stream-into-california-18400-expected-to-work-on-the.html | BRACEROS STREAM INTO CALIFORNIA 18400 Expected to Work on the Tomato Harvest | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bridgeport-nuptials-i-for-jane-s-barton.html | Bridgeport Nuptials I For Jane S Barton | cecl to The New York Times t | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bridgeport-protest-planned.html | Bridgeport Protest Planned | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/burkett-fuechsel.html | Burkett  Fuechsel | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/bye-time-takes-freehold-pace-in-photo-finish-and-pays-1460.html | Bye Time Takes Freehold Pace In Photo Finish and Pays 1460 | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/camping-out-in-high-style-expeditions-on-fool-from-katmandu-to.html | CAMPING OUT IN HIGH STYLE Expeditions on Fool From Katmandu to Mount Everest Offer Modern Conveniences in Primitive Surroundings | By Elizabeth Knowlton | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/canadian-memorials.html | Canadian Memorials | By David Lidman | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/canal-is-losing-ts-us-employes-retirements-are-taking-toll.html | CANAL IS LOSING TS US EMPLOYES Retirements Are Taking Toll  Replacements Sought | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/candidates-too-love-the-arts.html | Candidates Too Love the Arts | By Theodore Strongin | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/candidates-vary-on-city-industry-screvane-offers-program-odwyer.html | CANDIDATES VARY ON CITY INDUSTRY Screvane Offers Program ODwyer Sees Neglect | By Richard L Madden | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/carbonellivan-zandt.html | CarbonelliVan Zandt | Special to The New York Tlmes | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/career-diplomat-to-be-named-as-lodges-assistant-in-saigon-william.html | Career Diplomat to Be Named As Lodges Assistant in Saigon William Porter Getting Post  U Alexis Johnson Due Back in Washington Job | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/chapmans-and-indians-remember-the-wind-a-prairie-memoir-by-william.html | Chapmans And Indians REMEMBER THE WIND A Prairie Memoir By William McK Chapman With drawings by Douglas Gorsline 240 pp Philadelphia and New Yor J B Lippincott Company 595 | By Marshall Sprague | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/charlotte-gossen-is-wed-in-virginia.html | Charlotte Gossen Is Wed in Virginia | Sllal to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/city-urged-to-use-l-i-well-water-beame-notes-surpluses-in-suffolk.html | CITY URGED TO USE L I WELL WATER Beame Notes Surpluses in Suffolk  Screvane Cites BrooklynQueens Sources CITY URGED TO USE LI WELL WATER | By Emanuel Perlmutter | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/citys-primary-race-enters-the-home-stretch.html | Citys Primary Race Enters the Home Stretch | By Richard Witkin | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/coop-home-fulfills-moscow-housewifes-wonderful-fortune.html | Coop Home Fulfills Moscow Housewifes Wonderful Fortune | By Peter Grosespecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/cuban-ship-in-crash-leaves-canal-zone.html | CUBAN SHIP IN CRASH LEAVES CANAL ZONE | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/cutback-planned-for-youth-corps-enrollees-to-be-reduced-to-spur.html | CUTBACK PLANNED FOR YOUTH CORPS Enrollees to Be Reduced to Spur Enriched Programs | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dance-atlanta-still-makes-history.html | Dance Atlanta Still Makes History | By Allen Hughes | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dance-will-honor-miss-wainwright.html | Dance Will Honor Miss Wainwright | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/danube-tourists-stir-languid-city-a-bulgarian-port-perks-up-when.html | DANUBE TOURISTS STIR LANGUID CITY A Bulgarian Port Perks Up When Steamer Arrives | By David Binder | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/deacons-symbols.html | DEACONS SYMBOLS | JUSTIN SIMON MD | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/demand-for-peso-rises-in-colombia-reform-steps-lead-dollar-holders.html | DEMAND FOR PESO RISES IN COLOMBIA Reform Steps Lead Dollar Holders to Begin Selling | By Hj Maidenbergspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/disobedience-and-riots.html | Disobedience and Riots | DAVID LAWSON | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dissenting-opinion-invitation-to-an-inquest-by-walter-and-miriam.html | Dissenting Opinion INVITATION TO AN INQUEST By Walter and Miriam Schneir Illustrated 467 pp New York Doubleday  Co 595 | By Nathan Glazer | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/ditman-feri.html | Ditman  Feri | pecial t The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/doberman-is-best-at-newton-show-mister-esquire-gains-honors-at.html | DOBERMAN IS BEST AT NEWTON SHOW Mister Esquire Gains Honors at 746Dog Fixture | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dogshow-whirl-reaching-its-peak-with-6-in-9-days.html | DogShow Whirl Reaching Its Peak With 6 in 9 Days | By Walter R Fletcher | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dollin-wins-yacht-racing-association-test-ronan-and-judge-also-take.html | Dollin Wins Yacht Racing Association Test RONAN AND JUDGE ALSO TAKE EVENTS Reyling Another Victor as YRA Resumes Its Title Series on the Sound | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dominican-chief-forms-a-cabinet-garciagodoy-curbs-military-arms.html | DOMINICAN CHIEF FORMS A CABINET GarciaGodoy Curbs Military  Arms Recovery an Issue | By Paul Hofmannspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/doris-krebs-fiancee-of-a-naval-officer.html | Doris Krebs Fiancee Of a Naval Officer | Special to Th New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dr-rusk-in-saigon-opens-relief-study.html | DR RUSK IN SAIGON OPENS RELIEF STUDY | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/dutch-irked-by-us-reluctance-over-plane-engines-for-indonesia.html | Dutch Irked by US Reluctance Over Plane Engines for Indonesia | By Edward Cowan | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/economic-growth-no-cureall-for-jobless.html | Economic Growth No CureAll for Jobless | CHARLES C KILLINGSWORTH | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/education-good-start-for-head-start.html | Education Good Start for Head Start | By Fred M Hechinger | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/education-in-us-big-and-growing-54-million-people-heading-for.html | EDUCATION IN US BIG AND GROWING 54 Million People Heading for Classes Mean Outlays Totaling 39 Million | By Richard Rutter | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/elaine-johnson-n-engaged-to-wed-james-r-foster-student-at-tufts-and.html | Elaine Johnson N Engaged tO Wed James R Foster Student at Tufts and Amherst Graduate to Marry Next June | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/elections-offer-backed-in-greece-papandreou-agrees-to-vote.html | ELECTIONS OFFER BACKED IN GREECE Papandreou Agrees to Vote Conducted by Opposition But Snag Is Developing | By Henry Kamm | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/elizabeth-a-bayne-becomes-affiancedi.html | | Specfal to The New York Tlmei i | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/escorts-susan-barnhart-at-her-nuptials-fformer-gibbs-student-wed-to.html | Escorts Susan Barnhart At Her Nuptials fFormer Gibbs Student Wed to Harold Dean Hatfield in Jersey | Special to The Xev York Trne | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/ethridge-plans-days-of-leisure-retiring-newsday-executive-loses.html | ETHRIDGE PLANS DAYS OF LEISURE Retiring Newsday Executive Loses Watch as Proof | By Ronald Maiorana | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/european-championship.html | European Championship | By Al Horowitz | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/factions-trouble-california-gop-rightwing-dispute-is-seen-as.html | FACTIONS TROUBLE CALIFORNIA GOP RightWing Dispute Is Seen as Moderates Gain | By Lawrence E Daviesspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fadeout-on-old-movies.html | FadeOut on Old Movies | By Jack Gould | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/father-escorts-miss-thompson-at-her-wedding-she-is-bride-ou-james-p.html | Father Escorts Miss Thompson At Her Wedding She Is Bride ou James P Simsarian Medical Student at Columbia | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fiesta-time-arrives-for-california-wineries.html | FIESTA TIME ARRIVES FOR CALIFORNIA WINERIES | By Philip K Brown | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/films-fashion-of-the-fashionable.html | Films Fashion of the Fashionable | By Amos Vogel Director New York Film Festival | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/football-giants-beaten-by-lions-detroit-posts-2521-victory-before.html | FOOTBALL GIANTS BEATEN BY LIONS Detroit Posts 2521 Victory Before 83118 Packers Defeat Browns 3014 A New Giant Finds Passing Without Blocking Is a Trying Experience Lions Rally Tops Giants 2521 Packers Post 30to14 Triumph | By William N Wallacespecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fowler-and-swedes-weigh-world-monetary-reform.html | Fowler and Swedes Weigh World Monetary Reform | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fowler-emissary-for-the-dollar.html | Fowler  Emissary for the Dollar | By Richard E Mooney | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/francis-thompson.html | Francis Thompson | SAMUEL H HOFSTADTER | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/fraud-on-grades-decried-in-soviet-education-official-protests-high.html | FRAUD ON GRADES DECRIED IN SOVIET Education Official Protests High School Exaggerations | By Harby Schwartz | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/galloway-first-in-ensign-sailing-all-winners-score-handily-in.html | GALLOWAY FIRST IN ENSIGN SAILING All Winners Score Handily in Seawanhaka Regatta | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/go-away-rhumba.html | Go Away Rhumba | HA | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/gourmet-delicacies-from-the-field-and-forest.html | Gourmet Delicacies From the Field and Forest | By Alma Chesnut Moore | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/grand-jury-role-assailed-by-core-agency-charges-prosecutors-are.html | GRAND JURY ROLE ASSAILED BY CORE Agency Charges Prosecutors Are Misusing Panels | By David Anderson | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/greek-conflict.html | Greek Conflict | JAMES PECHEWLYS | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/greek-crisis-clouds-start-of-trade-fair-at-salonika.html | Greek Crisis Clouds Start Of Trade Fair at Salonika | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/guide-to-metal-care.html | Guide to Metal Care | By Bernard Gladstone | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/guitar-lute-quips-and-applause.html | Guitar Lute Quips and Applause | By Theodore Strongin | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/hail-to-all-next-favorite-2d-in-sweeps-as-pass-the-word-scores-at.html | HAIL TO ALL NEXT Favorite 2d in Sweeps as Pass the Word Scores at 1260 | By Steve Cady | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/harriman-at-fete-in-finland.html | Harriman at Fete in Finland | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/head-start-plan-aids-integration-faced-with-a-cutoff-of-us-funds.html | HEAD START PLAN AIDS INTEGRATION Faced With a Cutoff of US Funds Centers Mix Races | By Joseph A Loftusspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/hemmerly-anderson.html | Hemmerly  Anderson | Special to Tha New York Time | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/historic-island-is-sold-to-state-hudsons-iona-will-become-a.html | HISTORIC ISLAND IS SOLD TO STATE Hudsons Iona Will Become a Recreation Center | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/holden-mccormack.html | Holden  McCormack | etI to Thr Ntw Yrk Timo | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/how-10-problem-whittlers-work-disputes-at-dockside-are-often.html | How 10 Problem Whittlers Work Disputes at Dockside Are Often Settled by Joint Committee | By George Horne | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/huge-building-at-cape-will-house-moon-rocket.html | Huge Building at Cape Will House Moon Rocket | By Harold M Schmeck Jr | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/husbands-status-in-draft-outlined-induction-is-simply-delayed-for.html | HUSBANDS STATUS IN DRAFT OUTLINED Induction Is Simply Delayed for Those Without Children | By Nan Robertson | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/if-ho-chi-minhs-army-moves-south-in-force-if-hos-army-moves-south-.html | If Ho Chi Minhs Army Moves South in Force If Hos Army Moves South | By Bernard B Fallsaigon | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/illiteracy-rise-hurts-yugoslavs-many-citizens-forget-how-to-read.html | ILLITERACY RISE HURTS YUGOSLAVS Many Citizens Forget How to Read and Write | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Raymond Walters Jr | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/india-states-conditions.html | India States Conditions | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/indias-course-upheld.html | Indias Course Upheld | DS SETHI | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/is-the-proscenium-stage-passe.html | Is the Proscenium Stage Passe | By Howard Taubman | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/israeli-troops-strike-in-jordan-blow-up-pumps-as-a-reprisal-israels.html | Israeli Troops Strike in Jordan Blow Up Pumps as a Reprisal ISRAELS TROOPS STRIKE IN JORDAN | By James Feron | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/it-will-be-a-big-year.html | It Will Be a Big Year | By Richard D Freed | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/j-dale-jefis-marries-marilyn-j-goldstein.html | J Dale Jefis Marries Marilyn J Goldstein | Spoctal In The New ork Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/joann-saunders-bride-of-john-p-westerlund.html | JoAnn Saunders Bride Of John P Westerlund | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/john-birch-exhibit-ousted-by-officials-of-allegheny-fair.html | John Birch Exhibit Ousted by Officials Of Allegheny Fair | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/john-l-tindale-53-dies-anaconda-wire-executive.html | John L Tindale 53 Dies Anaconda Wire Executive | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/johnson-adds-4-poverty-aides-proctor-will-head-office-here.html | Johnson Adds 4 Poverty Aides Proctor Will Head Office Here | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/johnson-pledges-20-million-start-in-dominican-aid-president.html | JOHNSON PLEDGES 20 MILLION START IN DOMINICAN AID President Promises Full Support to New Regime  US Grants Recognition US Pledges Aid to Dominicans As It Recognizes New Regime | By Max Frankelspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/johnsonfoster.html | JohnsonFoster | Special to The Nw York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/joyce-feldman-married.html | Joyce Feldman Married | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/judith-elder-married-to-andrew-rogers-jr.html | Judith Elder Married To Andrew Rogers Jr | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/karen-mathisen-is-married-on-li-to-edward-l-seaton.html | Karen Mathisen Is Married on LI to Edward L Seaton | qpecial to Th Nw York Tim | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/karen-sargent-senior-at-smith-plans-marriage-she-will-be-june-bride.html | Karen Sargent Senior at Smith Plans Marriage She Will Be June Bride of Leland B Curtis a Dartmouth Alumnus | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/katherine-holahan-tobe-wed-to-josiah-auspitz-in-october.html | Katherine Holahan toBe Wed To Josiah Auspitz in October | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/katz-siegal.html | Katz Siegal | Sletl to The Nw York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/keeper-of-the-beatles.html | Keeper of the Beatles | By Peter Bart | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/kenyans-to-enroll-at-lincoln.html | Kenyans to Enroll at Lincoln | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/korea-shuts-2-universities-for-not-curbing-protest.html | Korea Shuts 2 Universities For Not Curbing Protest | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/law-multiple-suits-pooled.html | Law Multiple Suits Pooled | By Fred P Graham | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/leas-boots-wins-horse-show-title-chamberlain-entry-takes-working.html | LEAS BOOTS WINS HORSE SHOW TITLE Chamberlain Entry Takes Working Hunter Honors | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/let-it-fit-the-crime.html | LET IT FIT THE CRIME | ANNE W SIMONMrs Robert E Simon Jr | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | VINETA COLBY | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | FRANCIS SWEENEY SJ | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/letters-of-taft-acquired-by-yale-hooversmith-battle-subject-of.html | LETTERS OF TAFT ACQUIRED BY YALE HooverSmith Battle Subject of ExPresidents Missives | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/lieut-glenn-litchuield-marries-linda-morris.html | Lieut Glenn Litchuield Marries Linda Morris | Spcal to The New York Tlme | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/lieut-r-s-lockwood-weds-katharine-greene.html | Lieut R S Lockwood Weds Katharine Greene | Special to The NeW York Time | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/lisbon-weighs-new-soviet-ties-may-widen-cultural-exchanges.html | Lisbon Weighs New Soviet Ties May Widen Cultural Exchanges | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/little-and-syracuse-expected-to-climb-to-football-heights.html | Little and Syracuse Expected To Climb to Football Heights | By Gordon S White Jrspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/lombardo-keeps-his-hand-on-throttle-leader-of-orchestra-drives-boat.html | Lombardo Keeps His Hand on Throttle Leader of Orchestra Drives Boat Now for Pleasure | By Harry V Forgeron | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/lord-bossom-dies-architect-was-83l-builder-of-us-skyscrapers-later.html | LORD BOSSOM DIES ARCHITECT WAS 83l Builder of US Skyscrapers Later Served in Commons | Special to Tile New York Tinlea | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/los-angeles-gets-5-in-4th-4-hurlers-pitch-shutout-4-dodger-hurlers.html | Los Angeles Gets 5 in 4th  4 Hurlers Pitch Shutout 4 DODGER HURLERS BLANK ASTROS 50 | By United Press International | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/many-issues-some-answers.html | Many Issues Some Answers | By Val Adams | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/marcena-mead-rev-j-r-steele-marry-in-jersey-graduates-of-princeton.html | Marcena Mead Rev J R Steele Marry in Jersey Graduates of Princeton Seminary Are Wed in Plainfield Church | Special Io The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/martian-air-a-thin-mantle-of-carbon-dioxide.html | Martian Air  A Thin Mantle Of Carbon Dioxide | By Walter Sullivan | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-a-cragan-bride-of-david-mot___hherway.html | Mary A Cragan Bride Of David Mothherway | Special to The New York Times I | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-belle-scott-is-married-to-alfred-rauch-jr-in-south.html | Mary Belle Scott Is Married To Alfred Rauch Jr in South | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-goodyear-to-be-the-bride-of-penn-student-61-debutante-fiancee.html | Mary Goodyear To Be the Bride Of Penn Student  61 Debutante Fiancee ou Richard Glenn 3d Former Army Man | Special to Tlae New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-long-burke-betrothed-i-to-foster-betts-researcher.html | Mary Long Burke Betrothed i To Foster Betts Researcher | Gnciel t The New York Tlmm | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-mcguire-bride-of-robert-j-corcoran.html | Mary McGuire Bride Of Robert J Corcoran | Special to The New York Timee | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-p-morley-wed-in-suburbs-to-peter-ware-graduate-of-duchesne.html | Mary P Morley Wed in Suburbs To Peter Ware Graduate of Duchesne School Is Married to Business Week Aide | Special to The lew York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mary-toven-betrothed-to-john-howard-allen.html | Mary Toven Betrothed To John Howard Allen | Selal to Tll Niw York TltaN | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/maryehrhard-vassar-alumna-married-in-rye-she-is-wed-to-william.html | MaryEhrhard Vassar Alumna Married In Rye She Is Wed to William Marston Morse Son of a Mathematician | Speclal to The NewYork Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/maxine-mosher-bay-state-bride-of-phd-student-simmons-alumna-wed-to.html | Maxine Mosher Bay State Bride Of PhD Student Simmons Alumna Wed to Herbert Henryson2d Three Attend Her | peClll to Th New York Times | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mayor-approves-13-school-plans-total-cost-is-438-million-date-set.html | MAYOR APPROVES 13 SCHOOL PLANS Total Cost Is 438 Million  Date Set on Nine | By Gene Currivan | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mcmillan-in-2000th-game-today-only-9-shortstops-have-exceeded-that.html | McMillan in 2000th Game Today Only 9 Shortstops Have Exceeded That Total | By Gerald Eskenazi | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/milwaukee-depot-new-station-is-opened-in-the-citytrips-for-rail.html | MILWAUKEE DEPOT New Station Is Opened in the CityTrips for Rail Buffs Slated | By Ward Allan Howe | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-brenda-meehanl-bride-in-garden-city.html | Miss Brenda Meehanl Bride in Garden City | i pecil to Th New York Time I | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-crawford-1960-debutante-bride-of-student-daughter-of-us-envoy.html | Miss Crawford 1960 Debutante Bride of Student Daughter of US Envoy Is Wed to George G Mulligan of Harvard | SpeetM to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-cummings-and-a-newsman-marry-in-maine-former-drama-studenti.html | Miss Cummings And a Newsman Marry in Maine Former Drama StudentI Bride o r Douglas Hall in South Solon | qpeciai o The New York Tirnc | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-lukens-wed-to-timothy-brown.html | Miss Lukens Wed  To Timothy Brown | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-mary-kasser-praspective-bride.html | Miss Mary Kasser Praspective Bride | peeia to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/miss-sara-watt-is-wedin-capital-tor-e-smith-washington-cathedral.html | Miss Sara Watt Is Wedin Capital ToR E Smith Washington Cathedral Scene of MarriageFive Attend Bride | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/monetary-alarms-held-a-possibility-by-wall-st-house-caution-is.html | Monetary Alarms Held a Possibility By Wall St House CAUTION IS URGED TOWARD STOCKS | By Mj Rossant | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/money-makes-music-at-stratford-money-makes-music.html | Money Makes Music at Stratford Money Makes Music | By Lewis Funke | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/moore-scores-double-victory-at-start-of-tri-club-regatta.html | Moore Scores Double Victory At Start of Tri Club Regatta | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mrs-mayer-is-wed-to-paul-blanshard.html | Mrs Mayer Is Wed  To Paul Blanshard | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mrs-richard-s-nye.html | MRS RICHARD S NYE | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/mrs-theodore-shanei.html | MRS THEODORE SHANEI | SpocJ to The cw York Time i | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/music-fans-use-their-boats-to-attend-concerts-in-miami.html | Music Fans Use Their Boats To Attend Concerts in Miami | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/music-in-schools-reverses-decline-and-shows-a-rise.html | Music in Schools Reverses Decline And Shows a Rise | By Elizabeth M Fowler | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/navy-is-studying-the-good-pilots-wants-to-know-why-they-dont-have.html | NAVY IS STUDYING THE GOOD PILOTS Wants to Know Why They Dont Have Accidents | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/new-device-is-aid-in-heart-diagnosis.html | NEW DEVICE IS AID IN HEART DIAGNOSIS | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/new-us-building-in-salvador.html | New US Building in Salvador | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/nicholsonanderson.html | NicholsonAnderson | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/north-sea-hunt-has-found-no-oil-4-wells-are-dry-and-4-show.html | NORTH SEA HUNT HAS FOUND NO OIL 4 Wells Are Dry and 4 Show NonCommercial Gas NORTH SEA HUNT HAS FOUND NO OIL | By Jh Carmical | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/nothing-brought-happiness-the-lonely-empress-a-biography-of.html | Nothing Brought Happiness THE LONELY EMPRESS A Biography of Elizabeth of Austria By Joan Haslip Illustrated 462 pp Cleveland and New York The World Publishing Company 850 | By Anne Fremantle | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/november-nuptials-i-for-jeanine-sullivan.html | November Nuptials I For Jeanine Sullivan | Special to The New ork Tlmel | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/nuptials-for-lucie-camph1-.html | Nuptials for Lucie Camph1 | Special to The New York Tlms | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/nyala-fords-12meter-sloop-takes-nina-cup-in-vineyard-race-light.html | Nyala Fords 12Meter Sloop Takes Nina Cup in Vineyard Race LIGHT AIRS SLOW FLEETS PROGRESS Nyala Gets Trophy as First Yacht to Round Buzzards Bays Light Tower | By John Rendelspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/obrien-as-head-of-post-office-can-wield-vast-political-power.html | OBrien as Head of Post Office Can Wield Vast Political Power | By David Broderspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/observer-up-in-the-air-with-the-girls.html | Observer Up in the Air With the Girls | By Russell Baker | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/ohn-c-cooper-d-to-wed-mary-smith.html | ohn C Cooper d To Wed Mary Smith | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/oldtime-stars-display-form-of-bygone-era-at-forest-hills.html | OldTime Stars Display Form Of Bygone Era at Forest Hills | By Charles Friedman | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/once-more-to-the-fair-once-more-to-the-fair.html | Once More to the Fair Once More To the Fair | By Bosley Crowther | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/orchestra-2000-chorus-20000.html | Orchestra 2000 Chorus 20000 | By Harold C Schonberg | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pakistan-reports-air-battle.html | Pakistan Reports Air Battle | By Jacques Nevardspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pakistani-troops-resume-drive-in-indian-kashmir-pakistani-troops.html | Pakistani Troops Resume Drive in Indian Kashmir PAKISTANI TROOPS RESUME ADVANCE | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/patman-criticizes-bank-merger-bill.html | Patman Criticizes Bank Merger Bill | WRIGHT PATMAN | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/peace-corps-psychiatric-tests-called-essentially-irrelevant.html | Peace Corps Psychiatric Tests Called Essentially Irrelevant | By Natalie Jaffespecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pearson-offer-in-kashmir-fight-blurs-canada-election-picture.html | Pearson Offer in Kashmir Fight Blurs Canada Election Picture | By John M Lee | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/peerless-roast-of-lamb.html | Peerless Roast of Lamb | By Craig Claiborne | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/peneope-kline-william-bardel-marry-at-bard-daughter-of-president-of.html | Peneope Kline William Bardel Marry at Bard Daughter of President of College Is Bride of Fellow Law Student | plal toTBe New York Tilnr | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/people-watcher-quits-at-audubon-vice-president-who-began-as-office.html | PEOPLE WATCHER QUITS AT AUDUBON Vice President Who Began as Office Boy Retires | By Eric Pace | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/personality-guiding-a-bank-into-new-fields-president-of-mellon-maps.html | Personality Guiding a Bank Into New Fields President of Mellon Maps a Program of Expansion John A Mayer Lists 2 Ways of Judging the Industry | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/peter-lewis-fiance-of-alyce-finell.html | Peter Lewis Fiance Of Alyce  Finell | 8peclal to The New York Time | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/philip-strause-weds-miss-cynthia-gordon-.html | Philip Strause Weds Miss Cynthia Gordon | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/physician-to-marry-miss-anneiise_lonas.html | Physician to Marry Miss AnneIiselonas | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/physiology-and-flight-preliminary-medical-data-on-gemini-5-lend.html | Physiology and Flight Preliminary Medical Data on Gemini 5 Lend Confidence to Plans for Future | By Howard A Rusk Md | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pickers-needed-for-apple-crop-prosperity-in-new-england-creates.html | PICKERS NEEDED FOR APPLE CROP Prosperity in New England Creates Labor Shortage | By John H Fentonspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/poles-act-to-ease-gas-station-woes-longer-hours-and-private-control.html | POLES ACT TO EASE GAS STATION WOES Longer Hours and Private Control Due in Warsaw | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/polish-border-issue-unites-church-and-state-bishops-differ-with.html | Polish Border Issue Unites Church and State Bishops Differ With Vatican in Favoring Recognition of Postwar Boundary | By David Halberstam | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pope-in-jeep-visits-floodravaged-areas-of-rome-pope-visits-area.html | Pope in Jeep Visits FloodRavaged Areas of Rome POPE VISITS AREA STRUCK BY FLOOD | By Robert C Doty | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/populationtalks-emphasize-china-lack-of-data-hinders-study-of-job.html | POPULATIONTALKS EMPHASIZE CHINA Lack of Data Hinders Study of Job and Food Problems | Specfl to The New York TIms | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pot-plants-end-their-vacation.html | Pot Plants End Their Vacation | By Olive E Allen | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/president-and-labor-a-survey-white-house-since-1894-has-played-a.html | President and Labor A Survey White House Since 1894 Has Played a Part in Disputes | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/prudence-oconnor-bride.html | Prudence OConnor Bride | Socitl to The New Yrk Timus | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/pulp-sex-novels-thrive-as-trade-comes-into-open-pulp-sex-novels-are.html | Pulp Sex Novels Thrive as Trade Comes Into Open Pulp Sex Novels Are Thriving As Market Comes Into the Open | By Paul L Montgomery | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/racial-tensions-in-old-south.html | Racial Tensions in Old South | By Roy Reedspecial To The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rahmans-regime-target-of-attack-un-to-get-opposition-plea-on-rights.html | RAHMANS REGIME TARGET OF ATTACK UN to Get Opposition Plea on Rights of Malaysians | By Seth S Kingspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/railsplitter-95-likes-his-chores-wields-ax-the-year-round-to-fuel.html | RAILSPLITTER 95 LIKES HIS CHORES Wields Ax the Year Round to Fuel LI Homestead | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/readers-report.html | Readers Report | By Martin Levin | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rebecca-m-martin-j-art-students-bride.html | Rebecca M Martin J Art Students Bride | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/red-sox-down-yanks-10-and-72-losers-execute-triple-play-in-2d-game.html | Red Sox Down Yanks 10 and 72 Losers Execute Triple Play in 2d Game BOUTON SUFFERS 8TH LOSS IN ROW RightHander Defeated by Morehead in Opener  18110 at Date Night | By Joseph Durso | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/reform-in-soviet-nearing-a-climax-range-of-debate-indicated-by.html | REFORM IN SOVIET NEARING A CLIMAX Range of Debate Indicated by Divergent Proposals REFORM IN S0VIET NEARING A CLIMAX | By Harry Schwartz | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/religion-must-a-rabbi-believe-in-god.html | Religion Must a Rabbi Believe in God | By John Cogley | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/republicans-seek-a-united-front.html | Republicans Seek A United Front | DB | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/residents-role-in-steel-accord-called-decisive-johnson-used-wit.html | RESIDENTS ROLE IN STEEL ACCORD CALLED DECISIVE Johnson Used Wit Cajolery and Appeals to Patriotism in Insisting on a Pact PRESSURE NEVER EASED White House Kept in Close Touch Union Is Expected to Vote Approval Today JOHNSON CALLED KEY TO STEEL PACT | By John D Pomfretspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/review-1-no-title-durango-street-by-frank-bonham-190-pp-new-york-ep.html | Review 1  No Title DURANGO STREET By Frank Bonham 190 pp New York EP Dutton Co 375 | JAMES MCBRIDE | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/review-2-no-title-americans-in-space-by-the-editors-of-american.html | Review 2  No Title AMERICANS IN SPACE By the editors of American Heritage and John Dille Illustrated 153 pp New York American Heritage Publishing Company Distributed by Harper  Row 395 | ROBERT BERKVIST | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/review-3-no-title-wild-captives-by-donald-g-dodds-illustrated-by.html | Review 3  No Title WILD CAPTIVES By Donald G Dodds Illustrated by Ronald Andrews 110 pp New York St Martins Press 395 | MILTON J SHAPIRO | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/review-4-no-title-whos-in-charge-of-lincoln-by-dale-fife.html | Review 4  No Title WHOS IN CHARGE OF LINCOLN By Dale Fife Illustrated by Paul Galdone 61 pp New York CowardMcCann 295 | MARGARET F OCONNELL | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rights-groups-denounce-north-carolinas-image.html | Rights Groups Denounce North Carolinas Image | By Gene Roberts | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rise-in-fatalities-spurs-a-safety-council-search-for-accident.html | Rise in Fatalities Spurs a Safety Council Search for Accident Factors COMFORT LINKED TO AUTO DEATHS | By Murray Schumach | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/roger-squire-jr-and-gay-willcox-will-be-married-62-graduate-o-yale.html | Roger Squire Jr And Gay Willcox Will Be Married  62 Graduate o Yale to Wed Vassar Alumna This December | IIecial to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/rowe-b-metcalf.html | ROWE B METCALF | Speca qho2 New No TilioS | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/russell-is-facing-a-challenge-from-sanders-for-senate-seat-georgia.html | Russell Is Facing a Challenge From Sanders for Senate Seat Georgia Governors Expected Race Would Pose the First Real Test Since 1936 | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/saga-of-greta-lovisa-gustafsson-saga-of-greta-garbo.html | Saga of Greta Lovisa Gustafsson Saga of Greta Garbo | By Hollis Alpert | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/saigon-projects-new-land-policy-reforms-scheduled-to-ease.html | SAIGON PROJECTS NEW LAND POLICY Reforms Scheduled to Ease Distribution and Rents | By Charles Mohr | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/saigon-puts-off-political-curbs-generals-decide-dissidents-still.html | SAIGON PUTS OFF POLITICAL CURBS Generals Decide Dissidents Still Pose Scant Threat | By Neil Sheehan | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/saigon-the-rising-brutality.html | Saigon The Rising Brutality | By James Reston | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/saigons-forces-attack-in-delta-vietcong-toll-put-at-53-dead-23.html | SAIGONS FORCES ATTACK IN DELTA Vietcong Toll Put at 53 Dead  23 Guerrillas Captured | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/santo-domingo-peace-at-last.html | Santo Domingo  Peace at Last | By Paul Hofmann | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/sao-paulo-jury-splits-art-prize-political-fight-mars-award-at-the.html | SAO PAULO JURY SPLITS ART PRIZE Political Fight Mars Award at the Eighth Biennial | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/schober-kiehl.html | Schober  Kiehl | pecld to The New York Tlm | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/scholarships-hit-total-of-500000-many-groups-help-finance-college.html | SCHOLARSHIPS HIT TOTAL OF 500000 Many Groups Help Finance College Educations | By Robert Frost | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/school-integration-pace-may-triple.html | School Integration Pace May Triple | By John Herbers | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/school-on-farm-to-aid-retarded-100-young-volunteers-work-to-prepare.html | SCHOOL ON FARM TO AID RETARDED 100 Young Volunteers Work to Prepare Belgian Site | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/school-talks-make-some-progress.html | School Talks Make Some Progress | By Leonard Buder | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/science-gemini-proves-man-can-adapt-to-space.html | Science Gemini Proves Man Can Adapt to Space | By Harold M Schmeck Jr | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/scott-is-ousted-in-3-sets-emerson-and-santana-win-ashe-late-for.html | Scott Is Ousted in 3 Sets Emerson and Santana Win Ashe Late for Match Beats Scott in 3 Sets in First Round of US Singles | By Allison Danzig | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/seversferrone.html | SeversFerrone | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/signing-of-us-korean-accord-not-expected-until-end-of-year.html | Signing of US Korean Accord Not Expected Until End of Year | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/smallest-major-tournament.html | Smallest Major Tournament | By Alan Truscott | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/so-little-help-so-little-time-the-anguish-of-india-by-ronald-segal.html | So Little Help So Little Time THE ANGUISH OF INDIA By Ronald Segal 319 pp New York Stein  Day 650 | By Paul Grimes | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/sociologist-find-efforts-archaic-many-criticize-profession-for.html | SOCIOLOGIST FIND EFFORTS ARCHAIC Many Criticize Profession for Failing to Face Reality | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/son-to-the-myron-shavels.html | Son to the Myron Shavels | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/south-vietnam-planes-drop-toys-and-candy-in-north.html | South Vietnam Planes Drop Toys and Candy in North | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/speaking-of-books-science-fiction.html | SPEAKING OF BOOKS Science Fiction | By Kurt Vonnegut Jr | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/sports-of-the-times-why-the-delay.html | Sports of The Times Why the Delay | By Arthur Daley | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/spotlight-boom-is-on-for-color-tv.html | Spotlight Boom Is On for Color TV | By Vartanig G Vartan | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/steel-union-set-to-approve-pact-but-criticism-in-committee-is.html | STEEL UNION SET TO APPROVE PACT But Criticism in Committee Is Expected Today | By David R Jonesspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/student-congress-emphasizes-political-activism.html | Student Congress Emphasizes Political Activism | By Donald Janson | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/students-ponder-role-of-judaism-moral-and-social-issues-are-weighed.html | STUDENTS PONDER ROLE OF JUDAISM Moral and Social Issues Are Weighed by Hillel Group | By Irving Spiegelspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/susan-paounoff-smith-graduate-bay-state-bride-wed-to-john-hayden.html | Susan Paounoff Smith Graduate Bay State Bride Wed to John Hayden Amherst Alumnus in East Longmeadow | lPeclal to The Ne Fork TLem | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/suspect-in-killing-seized.html | Suspect in Killing Seized | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/taking-a-frank-step-forward.html | Taking A Frank Step Forward | By Paul Gardner | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-heart-against-the-head-the-life-of-the-mind-in-america-from-the.html | The Heart Against the Head THE LIFE OF THE MIND IN AMERICA From the Revolution to the Civil War By Perry Miller 338 pp New York Harcourt Brace  World 750 | By Henry Steele Commager | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-high-life-down-in-venezuela.html | THE HIGH LIFE DOWN IN VENEZUELA | By Betsy T Thomas | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-merchants-view-citys-sales-outlook-is-bright-despite-a-dip-in-a.html | The Merchants View Citys Sales Outlook Is Bright Despite a Dip in August | By Herbert Koshetz | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-south-the-second-secession-ends.html | The South The Second Secession Ends | By Tom Wicker | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-war-that-didnt-end-war-the-great-war-19141918-a-pictorial.html | The War That Didnt End War THE GREAT WAR 19141918 A Pictorial History By John Terraine Illustrated 400 pp New York The Macmillan Company 15 THE WESTERN FRONT 19141918 By John Terraine Illustrated 230 pp Philadelphia and New York JB Lippincott Company 495 | By Pierce Fredericks | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-way-it-was-in-the-blitz-the-terrible-fact-is-that-londoners.html | The Way It Was in the Blitz  The Terrible Fact Is That Londoners Look Back With Nostalgia The Way It Was in the Blitz | By John Beavanlondon | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/the-writer-was-greater-than-the-man-double-measure-a-study-of-the.html | The Writer Was Greater Than the Man DOUBLE MEASURE A Study of the Novels and Stories of D H Lawrence By George H Ford 244 pp New York Holt Rinehart Winston 595 D H LAWRENCE The Croydon Years By Helen Corke Illustrated 143 pp Austin University of Texas Press 5 The Writer Was Greater Than the Man | By Walter Allen | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/those-british-souvenirs.html | THOSE BRITISH SOUVENIRS | By Sp Martin | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tie-to-china-faint-on-siberia-border-in-khabarovsk-neighbors-over.html | TIE TO CHINA FAINT ON SIBERIA BORDER In Khabarovsk Neighbors Over River Seem Remote | By Theodore Shabadspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tombs-in-okinawa-countryside-threatened-by-expanding-cities.html | Tombs in Okinawa Countryside Threatened by Expanding Cities | By Emerson Chapinspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/top-of-the-world-in-nepal-mountainviewing-reaches-new-heights-of.html | TOP OF THE WORLD IN NEPAL MountainViewing Reaches New Heights of Popularity In the Picturesque Land of the Mighty Himalayas | By Nancy L Ross | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/turboprop-seen-replacing-dc3-lake-central-to-use-french-nord-262.html | TURBOPROP SEEN REPLACING DC3 Lake Central to Use French Nord 262 Starting Oct 31 | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/turkish-cypriotes-getting-new-rights.html | TURKISH CYPRIOTES GETTING NEW RIGHTS | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tutwiler-45-oldest-on-team-provides-spark-for-us-rally.html | Tutwiler 45 Oldest on Team Provides Spark for US Rally | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tv-sweepstakes.html | TV Sweepstakes | SEYMOUR PECK | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/tva-power-sales-rose-in-fiscal-1965.html | TVA POWER SALES ROSE IN FISCAL 1965 | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/u-of-south-gets-ford-grant.html | U of South Gets Ford Grant | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/ulien-wade-weds-virginia-joachim.html | ulien Wade Weds Virginia Joachim | Special to The New York TlmeJ | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/un-insists-india-and-pakistan-end-kashmir-fighting-security-council.html | UN INSISTS INDIA AND PAKISTAN END KASHMIR FIGHTING Security Council Asks Them to Withdraw to Respective Sides of 49 Truce Line DECISION IS UNANIMOUS 11Nation Unit Meets Again on Conflict Wednesday  US Presses for Action UN Insists the Kashmir Fighting End | By Sam Pope Brewerspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/unafraid-of-virginia-woolf-taylor-burton-and-woolf.html | Unafraid of Virginia Woolf Taylor Burton And Woolf | By Howard Thompsonnorthampton Mass | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/unesco-head-writes-of-a-new-schooling.html | UNESCO HEAD WRITES OF A NEW SCHOOLING | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/unlisted-stocks-up-last-week-index-shows-rise-of-349-points.html | Unlisted Stocks Up Last Week Index Shows Rise of 349 Points | By Alexander R Hammer | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/us-business-floodcontrol-savings-figure-put-in-millions-in-midwest.html | US Business FloodControl Savings Figure Put in Millions in Midwest | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/us-study-ship-sails-for-soviet-arctic.html | US STUDY SHIP SAILS FOR SOVIET ARCTIC | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/us-troop-visits-to-hong-kong-cut-pressure-by-peking-brings.html | US TROOP VISITS TO HONG KONG CUT Pressure by Peking Brings Cancellation of Rest and Recreation Flights US Troop Visits to Hong Kong Are Cut After Peking Pressure | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/v-graharn-dunn-vassar-64-bride-of-david-fuller-bride-attended-by.html | V Graharn Dunn Vassar 64 Bride Of David Fuller Bride Attended by Six in Ceremony at Home ou Parents in Darien | Spcia Io lhe New York Tfme | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/vanya-had-faith-the-travelers-by-andrew-fetler-273-pp-boston.html | Vanya Had Faith THE TRAVELERS By Andrew Fetler 273 pp Boston Houghton Mifflin Company 495 | By Martin Tucker | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/vaughn-pleased-by-latins-gains-trip-to-6-lands-leaves-him.html | VAUGHN PLEASED BY LATINS GAINS Trip to 6 Lands Leaves Him Optimistic on Alliance | By Henry Raymont | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/very-dark-horse-in-new-york-very-dark-horse-in-new-york.html | Very Dark Horse In New York Very Dark Horse in New York | By John Leo | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/vote-bill-pushed-in-pennsylvania-court-wants-redistricting-plan-by.html | VOTE BILL PUSHED IN PENNSYLVANIA Court Wants Redistricting Plan by Thursday | By William G Weart | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/w-d-howe-to-wed-miss-susan-swain.html | W D Howe to Wed Miss Susan Swain | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/water-issue-how-much-waste.html | Water Issue  How Much Waste | By Emanuel Perlmutter | RE0000627938 | 1993-06-29 | B00000211196 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/week-in-finance-confidence-rising-the-week-in-finance.html | Week in Finance Confidence Rising The Week in Finance | By Thomas E Mullaney | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/westchester-earth-fill-issue-raised.html | Westchester Earth Fill Issue Raised | By Merrill Folsom | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/westrum-taking-calculated-risk-mets-manager-has-little-to-lose-by.html | WESTRUM TAKING CALCULATED RISK Mets Manager Has Little to Lose by Experimenting | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/what-a-treat-9-is-first-in-gazelle-at-aqueduct-what-a-treat-9.html | What A Treat 9 Is First In Gazelle at Aqueduct WHAT A TREAT 9 CAPTURES GAZELLE | By Joe Nichols | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/what-came-next.html | What Came Next | CHARLES ALVA HOYT | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/what-the-man-said-conversations-with-walter-lippmann-introduction.html | What the Man Said CONVERSATIONS WITH WALTER LIPPMANN Introduction by Edward Weeks 242 pp Boston AtlanticLittle Brown 495 | By David S Broder | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/white-academies-grow-in-virginia-flourish-despite-court-curb-on.html | WHITE ACADEMIES GROW IN VIRGINIA Flourish Despite Court Curb on State Tuition Grants | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/william-8erdick-dies-at-72-chock-full-0nuts-official.html | William 8erdick Dies at 72 Chock Full 0Nuts Official | Jec to T e Nt w Nrl rimes | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/wilson-defends-economic-plans-upholds-long-term-aims-as-laborite.html | WILSON DEFENDS ECONOMIC PLANS Upholds Long Term Aims as Laborite Peril Grows | By Dana Adams Schmidt | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/withdrawal-in-return-for-free-elections.html | Withdrawal in Return for Free Elections | STAUGHTON LYND | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/wood-field-and-stream-jacking-of-deer-expected-to-increase-in.html | Wood Field and Stream Jacking of Deer Expected to Increase in Vermont but the Wardens Ready | By Michael Straussspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/worlds-lawyers-to-meet-on-peace-model-treaty-to-be-sought-at.html | WORLDS LAWYERS TO MEET ON PEACE Model Treaty to Be Sought at International Parley | By Fred P Grahamspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/yale-is-in-shape-for-things-to-come.html | Yale Is in Shape for Things to Come | By Frank Litskyspecial To the New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-05 | https://www.nytimes.com/1965/09/05/archives/zimmerli-ingley.html | Zimmerli  Ingley | Special to The New York Times | RE0000627938 | 1993-06-29 | B00000211196 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/5-repeat-triumphs-as-yra-regatta-completes-2d-day.html | 5 Repeat Triumphs As YRA Regatta Completes 2d Day | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/air-customs-aide-retires-for-good-joseph-j-burton-plans-to-travel.html | AIR CUSTOMS AIDE RETIRES FOR GOOD Joseph J Burton Plans to Travel by Ship or Car | By Werner Bamberger | RE0000627939 | 1993-06-29 | B00000211197 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/attendance-at-fair-sets-2year-mark-of-317310-fair-attendance-sets.html | Attendance at Fair Sets 2Year Mark of 317310 FAIR ATTENDANCE SETS 2YEAR MARK | By Robert Alden | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/australians-assail-huge-foreign-stake-big-fund-inflow-irks.html | Australians Assail Huge Foreign Stake BIG FUND INFLOW IRKS AUSTRALIANS | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/big-british-union-balks-at-curb-on-wage-demands.html | Big British Union Balks at Curb on Wage Demands | By Dana Adams Schmidt | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/birthcontrol-talk-no-longer-taboo-at-parley.html | BirthControl Talk No Longer Taboo at Parley | By David Binderspecial To the New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/bisons-loaded-with-experience-switch-to-iformation.html | Bisons Loaded With Experience Switch to IFormation | By Gordon S White Jr | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/blind-brook-poloists-top-greenwich-in-overtime-32.html | Blind Brook Poloists Top Greenwich in Overtime 32 | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/brazils-rule-defended-i-read-with-some-disappointment-your-aug-24.html | Brazils Rule Defended I read with some disappointment your Aug 24 editorial Brazil Takes the Hard Line which seems to veer away from the sense of accuracy and fairness which characterizes your newspaper | JORGE DE CARVALHO E SILVA Charg6 dAffaires ad interim of Brazil | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/bridge-greenspan-and-bauer-win-knickerbocker-open-pairs.html | Bridge Greenspan and Bauer Win Knickerbocker Open Pairs | By Alan Truscott | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/british-deny-move-to-halt-gi-visits-to-hong-kong-area.html | British Deny Move To Halt GI Visits To Hong Kong Area | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/brookville-124-polo-victor-as-cernadas-gets-6-goals.html | Brookville 124 Polo Victor As Cernadas Gets 6 Goals | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/business-lauded-for-lob-corps-role.html | Business Lauded for lob Corps Role | By Joseph A Loftus | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/californian-victor-in-2126-in-transplanted-mile-swim.html | Californian Victor in 2126 In Transplanted Mile Swim | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/chess-smyslov-needed-high-finesse-to-overcome-szabo-in-cuba.html | Chess Smyslov Needed High Finesse To Overcome Szabo in Cuba | By Al Horowitz | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/chile-presses-fight-to-pass-copper-bill.html | CHILE PRESSES FIGHT TO PASS COPPER BILL | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/chinatown-hails-mrs-chiangs-visit-she-avoids-militant-theme-dwells.html | CHINATOWN HAILS MRS CHIANGS VISIT She Avoids Militant Theme  Dwells Instead on First Trip Here in 7 Years CHINATOWN HAILS MRS CHIANGS VISIT | By John Sibley | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/citizens-union-finds-no-choice-in-citywide-democratic-races.html | Citizens Union Finds No Choice In Citywide Democratic Races | By Clayton Knowles | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/clarence-h-hill.html | CLARENCE H HILL | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/cleland-nolte.html | Cleland  Nolte | Special to The New York rme | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/congress-reform-still-needed.html | Congress Reform Still Needed | By William V Shannon | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/crash-and-drowning-claim-2.html | Crash and Drowning Claim 2 | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/cut-is-expected-in-steel-stocks-5million-ton-reduction-in.html | CUT IS EXPECTED IN STEEL STOCKS 5Million Ton Reduction in Inventories May Follow the Labor Agreement SOME PRICES MAY RISE Industry Confident Users Will Be Moving Quickly to Work Off Any Surplus CUT IS EXPECTED IN STEEL STOCKS | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/doreen-bachrach-a-bridei.html | Doreen Bachrach a Bridei | special to The New York Times i | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/doughty-birds-arriving-here-in-small-flocks.html | Doughty Birds Arriving Here In Small Flocks | By Sanka Knox | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/dr-albert-a-abbeyi-marries-joan-stein-.html | Dr Albert A AbbeyI Marries Joan Stein | Special to Tile New York TJ mes  i | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/dr-galen-weaver-aide-to-minorities-.html | DR GALEN WEAVER AIDE TO MINORITIES | Special to The Ilew York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/dutch-hold-keys-to-north-sea-oil-government-is-dealing-from.html | DUTCH HOLD KEYS TO NORTH SEA OIL Government Is Dealing From Strength as It Prepares Rules on Exploration | By Edward Cowan | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/edgar-f-hoffmann.html | EDGAR F HOFFMANN | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/election-outlook-cloudy-in-norway-ruling-labor-party-faces-sternest.html | ELECTION OUTLOOK CLOUDY IN NORWAY Ruling Labor Party Faces Sternest Test in Years | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/elizabeth-gross-social-worker-wed-in-suburbs-r-bride-of-robert.html | Elizabeth Gross Social Worker Wed in Suburbs r Bride of Robert Brooks Holland in Larchmont  Two Attend Her | Special to The Ncw York Timcs | RE0000627939 | 1993-06-29 | B00000211197 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/end-papers-117-day-by-ruth-first-142-pages-stein-day-395.html | End Papers 117 Day By Ruth First 142 pages Stein  Day 395 | NANCY K MACKENZIE | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/ernest-b-white-dies-at-4-educator-in-white-plains.html | Ernest B White Dies at 4 Educator in White Plains | I  Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/film-group-ends-session-at-arden-delegates-view-78-movies-seminar.html | FILM GROUP ENDS SESSION AT ARDEN Delegates View 78 Movies Seminar Honors Flaherty | By Howard Thompsonspecial To the New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/floyd-bennett-airport.html | Floyd Bennett Airport | WILLARD MATTHEWS | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/gains-are-made-by-chewing-gum-sales-reported-to-exceed-192-million.html | GAINS ARE MADE BY CHEWING GUM Sales Reported to Exceed 192 Million a Year GAINS ARE MADE BY CHEWING GUM | By James J Nagle | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/galoshes-tariff-sparks-a-debate-showdown-over-imports-of-rubber.html | GALOSHES TARIFF SPARKS A DEBATE Showdown Over Imports of Rubber Footwear Likely in Congress This Week | By Edwin L Dale Jr | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/garey-coope.html | Garey  Coope | peciI tq Th | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/glen-head-horse-wins-jumpoff.html | Glen Head Horse Wins Jumpoff | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/goldbergtepper.html | GoldbergTepper | Y cia I The New York Timc | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/gomulka-is-cool-to-johhson-plea-says-amity-can-come-only-if-us.html | GOMULKA IS COOL TO JOHHSON PLEA Says Amity Can Come Only if US Leaves Vietnam | By David Halberstamspecial To the New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/halls-chaparral-500mile-winner-follmer-is-4th-and-captures-road.html | HALLS CHAPARRAL 500MILE WINNER Follmer is 4th and Captures Road Racing Point Title | By Frank M Blunkspecial To the New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/how-to-serve-dinner-for-eight-in-a-guest-room.html | How to Serve Dinner for Eight in a Guest Room | By Virginia Lee Warren | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/hydrofoils-for-city.html | Hydrofoils for City | JZ LICHTMAN | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/incendiary-bombs-kill-jersey-man.html | Incendiary Bombs Kill Jersey Man | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/income-study-set-for-st-lawrence-us-and-canada-to-consider-longer.html | INCOME STUDY SET FOR ST LAWRENCE US and Canada to Consider Longer Season for Route | By George Horne | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/increase-in-jobs-is-reported-here-employment-up-13600-to-3554000.html | INCREASE IN JOBS IS REPORTED HERE Employment Up 13600 to 3554000  Major Gain Next Year Forecast | By Emanuel Perlmutter | RE0000627939 | 1993-06-29 | B00000211197 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/indian-army-grim-as-foe-drives-on-well-hold-officer-vows-but.html | INDIAN ARMY GRIM AS FOE DRIVES ON  Well Hold Officer Vows but Superior Equipment Propels Pakistanis | By J Anthony Lukas | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/indians-show-strong-offense-but-need-work-on-defense.html | Indians Show Strong Offense but Need Work on Defense | By Deane McGowenspecial To the New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/indias-freeworld-link.html | Indias FreeWorld Link | GORDON B HALSTEAD | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/inflation-issue-grows-in-canada-parliament-hill-ties-threat-to.html | INFLATION ISSUE GROWS IN CANADA  Parliament Hill Ties Threat to Early Election Calls | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/israeli-competition-recalls-tradition-of-the-harp.html | Israeli Competition Recalls Tradition of the Harp | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/israelis-after-reprisal-attack-warn-jordanians-on-guerrillas.html | Israelis After Reprisal Attack Warn Jordanians on Guerrillas | By James Feronspecial To the New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/its-red-sox-da-yankees-nyet-43-soviet-driver-sees-decay-in-america.html | Its Red Sox Da Yankees Nyet 43 Soviet Driver Sees Decay in America From Box Seat | By Joseph Durso | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/japan-widens-aid-in-asia-and-africa-aims-at-role-as-a-leader-of.html | JAPAN WIDENS AID IN ASIA AND AFRICA Aims at Role as a Leader of Underdeveloped Lands | By Robert Trumbull | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/john-frederick-lewis-jr-dies-philadelphia-patron-of-the-arts.html | John Frederick Lewis Jr Dies Philadelphia Patron of the Arts | SpeCial to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/johnson-enjoys-a-quiet-holiday-he-is-kept-informed-about-the-war.html | JOHNSON ENJOYS A QUIET HOLIDAY  He Is Kept Informed About the War Crisis in Kashmir | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/kelsos-2-million-bid-tops-race-day.html | Kelsos 2 Million Bid Tops Race Day | By Gerald Eskenazi | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/labor-day-65-without-fanfare-is-only-echo-of-first-one-in-1882.html | Labor Day 65 Without Fanfare Is Only Echo of First One in 1882 | By Bernard Weinraub | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/lake-george-is-quiet.html | Lake George Is Quiet | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/lebaneseamericans-remember-heritage-food-and-fun-mark-fete-in.html | LebaneseAmericans Remember Heritage Food and Fun Mark Fete in Connecticut ANNUL FESTIVAL HELD BY LEBANESE | By Paul L Montgomeryspecial To the New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/lee-said-to-regard-cia-issue-as-ended.html | LEE SAID TO REGARD CIA ISSUE AS ENDED | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/li-man-hurt-in-blast.html | LI Man Hurt in Blast | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/marines-shut-seaair-trap-on-a-company-of-vietcong-by-charles-mohr.html | Marines Shut SeaAir Trap On a Company of Vietcong By CHARLES MOHR | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/mets-drop-2-to-cards-30-31-but-young-pitchers-raise-hopes.html | Mets Drop 2 to Cards 30 31 But Young Pitchers Raise Hopes | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/mielziner-calls-new-stage-a-boon-expects-thrust-design-to-slash.html | MIELZINER CALLS NEW STAGE A BOON Expects Thrust Design to Slash Theaters Costs | By Sam Zolotow | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/miss-gall-davis-kenneth-albert-wed-in-jersey-vassar-alumna-is-bride.html | Miss Gall Davis Kenneth Albert Wed in Jersey Vassar Alumna Is Bride ou NYU GraduateFour Attend Her | Special o rite New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/miss-rose-paula-rock-wed-to-stephen-held.html | Miss Rose Paula Rock Wed to Stephen Held | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/monacos-plight-a-feud-as-fortune-frowns-rainier-is-angered-as.html | Monacos Plight A Feud as Fortune Frowns Rainier Is Angered as Onassis Balks Tourist Reforms | By Henry Tanner | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/mrs-jeanne-lloyd-wed-to-professor.html | Mrs Jeanne Lloyd Wed to Professor | Special to The New York Tlmes | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/mrs-reya-rinq-to-dies-active-in-civi_c_c-endeavorsj.html | Mrs Reya Rinq TO Dies Active in Civicc Endeavorsj | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/new-look-urged-at-role-of-labor-krumm-urges-thanks-for-scientific.html | NEW LOOK URGED AT ROLE OF LABOR Krumm Urges Thanks for Scientific Advances | By George Dugan | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/new-tension-felt-in-santo-domingo-regime-denounces-general-army.html | NEW TENSION FELT IN SANTO DOMINGO Regime Denounces General Army Sees Red Threat | By Paul Hofmann | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/news-of-realty-town-house-sold-huntington-hartford-home-bought-by.html | NEWS OF REALTY TOWN HOUSE SOLD Huntington Hartford Home Bought by Industrialist | By Thomas W Ennis | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/nixon-bids-us-press-for-victory-nixon-urges-us-to-seek-victory.html | Nixon Bids US Press for Victory NIXON URGES US TO SEEK VICTORY | By Neil Sheehanspecial To the New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/opposition-warned-by-lisbon-regime.html | OPPOSITION WARNED BY LISBON REGIME | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/pakistanis-in-thrust-troops-of-india-go-into-pakistan.html | Pakistanis in Thrust TROOPS OF INDIA GO INTO PAKISTAN | By Jacques Nevard | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/papandreou-sees-opposition-chief-greek-leaders-discuss-plan-to.html | PAPANDREOU SEES OPPOSITION CHIEF Greek Leaders Discuss Plan to Settle 53Day Crisis | By Henry Kamm | RE0000627939 | 1993-06-29 | B00000211197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/pasarell-ousts-stolle-63-64-62-in-second-round-of-tennis-at-forest.html | Pasarell Ousts Stolle 63 64 62 in Second Round of Tennis at Forest Hills DEFEAT OFAUSSIE TAKES 62 MINUTES Pasarell Shows ClearCut Superiority Emerson and Ralston Victors | By Allison Danzig | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/personal-finance-role-of-pawnbroker-personal-finance-pawnbrokers.html | Personal Finance Role of Pawnbroker Personal Finance Pawnbrokers Role | By Sal Nuccio | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/pirates-score-21-drop-braves-to-4th.html | PIRATES SCORE 21 DROP BRAVES TO 4TH | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/producers-assess-natural-gas-uses-and-charge-scale-producers-assess.html | Producers Assess Natural Gas Uses And Charge Scale Producers Assess Future Use And Charges for Natural Gas | By Gene Smith | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/prosperity-comes-to-the-canadian-prairie-prosperity-hits-canadian.html | Prosperity Comes to the Canadian Prairie PROSPERITY HITS CANADIAN PRAIRIE | By John M Leespecial To the New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/reservoir-in-park.html | Reservoir in Park | JAMES T BURNS Jr | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/rise-in-economy-spurs-revenues-beyond-estimate-treasury-collection.html | RISE IN ECONOMY SPURS REVENUES BEYOND ESTIMATE Treasury Collection Up 10 in 2 Months of Fiscal 66 No Deficit Growth Seen | By Edwin L Dale Jr | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/roosevelts-yawl-leads-fleet-home.html | ROOSEVELTS YAWL LEADS FLEET HOME | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/ryan-asks-tax-on-nonresidents-for-use-of-the-citys-services-seeks.html | Ryan Asks Tax on Nonresidents For Use of the Citys Services Seeks 50 Million a Year on Incomes of Commuters Voter Apathy Indicated Democrats Assail Each Other | By Peter Kihss | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/shastri-bars-truce-now.html | Shastri Bars Truce Now | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/sheepdog-is-best-in-rockland-show-ch-fezziwig-raggedy-andy-gains.html | SHEEPDOG IS BEST IN ROCKLAND SHOW Ch Fezziwig Raggedy Andy Gains 6th Top Award | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/shortages-in-army-supplies-indicated-at-senate-hearing-censored.html | Shortages in Army Supplies Indicated at Senate Hearing Censored Testimony Hints Some Units in US and Europe Lack Equipment Inadequate Reporting of Needs Seen | By Richard Eder | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/sports-of-the-times-strikeout-story.html | Sports of The Times StrikeOut Story | By Arthur Daley | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/spring-on-fifth-ave.html | Spring on Fifth Ave | FREDERICK S LIGHTFOOT | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/students-films-on-tv-tomorrow-channel-13-to-offer-college-festival.html | STUDENTS FILMS ON TV TOMORROW Channel 13 to Offer College Festival With 8 Movies | By Paul Gardner | RE0000627939 | 1993-06-29 | B00000211197 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/studios-in-paris-wait-for-artists-new-project-offers-patrons-work.html | STUDIOS IN PARIS WAIT FOR ARTISTS New Project Offers Patrons Work Space for Proteges | By Gloria Emerson | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/taxes-and-charity-a-study-of-allowable-deductions-for-contributions.html | Taxes and Charity A Study of Allowable Deductions For Contributions and Ticket Prices | By Robert Metz | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/teachers-strike-held-inevitable-union-head-doubts-issues-can-be.html | TEACHERS STRIKE HELD INEVITABLE Union Head Doubts Issues Can Be Settled in Week | By Leonard Buder | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/teachers-vote-on-war.html | Teachers Vote on War | ALLAN WOLK | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/the-artists-question-absent-without-leave-by-heinrich-boll.html | The Artists Question ABSENT WITHOUT LEAVE By Heinrich Boll Translated by Leila Vennewitz 148 pages McGrawHill 395 | By Erik Wensberg | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/the-milwaukee-tangle-legal-fight-attendance-issue-and-pennant-race.html | The Milwaukee Tangle Legal Fight Attendance Issue and Pennant Race Are All Building Up | By Leonard Koppett | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/the-teachers-fight-issues-and-grievances-are-confused-money-holds.html | The Teachers Fight Issues and Grievances Are Confused  Money Holds Key to a Settlement | By Fred M Hechinger | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/this-little-market-went-to-salamis.html | This Little Market Went to Salamis | By Nan Ickeringill | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/titos-jonstoni-of-british-labor-secretary-for-scotland-in-world-war.html | TItOS JONSTONI OF BRITISH LABOR Secretary for Scotland in World War il Dies at 83 | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/union-ratifies-new-steel-pact-covering-3-years-action-taken-in.html | UNION RATIFIES NEW STEEL PACT COVERING 3 YEARS Action Taken in Pittsburgh by Wage Policy Committee After 2 12Hour Meeting FORMAL SIGNING TODAY Contract Provides Pay Rise and Improved Benefits  Pattern for Industry UNION RATIFIES NEW STEEL PACT | By David R Jonesspecial To the New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/us-survey-finds-no-economic-peril-in-arms-cutback-presidential.html | US SURVEY FINDS NO ECONOMIC PERIL IN ARMS CUTBACK Presidential Panel Asserts Even Full Disarmament Could Be Dealt With ARMS CUTS HELD SAFE IN ECONOMY | By John D Pomfretspecial To the New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/vaughns-message-latin-leaders-respond-to-expression-of-johnsons.html | Vaughns Message Latin Leaders Respond to Expression Of Johnsons Interest in the Alliance | By Henry Raymontspecial To the New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/virginia-havens-bride-of-james-m-osgood.html | Virginia Havens Bride Of James M Osgood | Special to The New York Time | RE0000627939 | 1993-06-29 | B00000211197 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/wallace-seeking-statesman-image-new-posture-seen-as-first-step-in.html | WALLACE SEEKING STATESMAN IMAGE New Posture Seen as First Step in Bid for Senate | By Ben A Franklin | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/weddendorf-victor-in-thistle-regatta.html | WEDDENDORF VICTOR IN THISTLE REGATTA | Special to The New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/winter-overtakes-siberian-city-in-september-temperature-of-40.html | Winter Overtakes Siberian City in September Temperature of 40 degreesand Raw Rains Arrive in Irkutsk Town on Route to China Is Chary With Newsstands | By Theodore Shabadspecial To the New York Times | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/without-protection-morrall-will-be-frozen-asset.html | Without Protection Morrall Will Be Frozen Asset | By William N Wallace | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-06 | https://www.nytimes.com/1965/09/06/archives/youngs-shearwater-takes-vineyard-trophy-zieglers-gemini-is-class-a.html | Youngs Shearwater Takes Vineyard Trophy ZIEGLERS GEMINI IS CLASS A VICTOR | By John Rendel | RE0000627939 | 1993-06-29 | B00000211197 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/-lelisir-damoru-heard-in-the-park.html | LELISIR DAMORu HEARD IN THE PARK | THEODORE STRONGIN | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/14-exnazis-on-trial-in-wartime-killings.html | 14 EXNAZIS ON TRIAL IN WARTIME KILLINGS | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/3-columns-attack.html | 3 Columns Attack | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/68558-see-malicious-win-aqueduct-stakes-by-3-lengths-kelso-finishes.html | 68558 See Malicious Win Aqueduct Stakes by 3 Lengths Kelso Finishes 4th PLUCK IS SECOND IN 108200 RACE Victor Pays 1020 After Covering 1 18 Miles in 149 Roman Brother 3d | By Joe Nichols | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/9-skippers-sweep-races-in-bellport-bay-regatta.html | 9 Skippers Sweep Races In Bellport Bay Regatta | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/a-decorator-explains-its-details-that-count.html | A Decorator Explains Its Details That Count | By Enid Nemy | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/a-statistical-blooper-erroneous-data-on-negroes-jobs-trap-several.html | A Statistical Blooper Erroneous Data on Negroes Jobs Trap Several Experts Including Humphrey | By Edwin L Dale Jrspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/ad-campaign-bids-for-racial-amity-council-starts-drive-to-form.html | AD CAMPAIGN BIDS FOR RACIAL AMITY Council Starts Drive to Form Human Relations Panels | By John Herbersspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/advertising-canadian-rule-hits-magazine.html | Advertising Canadian Rule Hits Magazine | By Leonard Sloane | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/aid-for-pound-disclosed.html | Aid for Pound Disclosed | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/augustus-j-bender.html | AUGUSTUS J BENDER | Special to The New York T imes | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/automatic-coal-unloading-started-by-l-n-road.html | Automatic Coal Unloading Started by L N Road | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/ayub-exhorts-pakistanis-warns-we-are-at-war-ayub-proclaims-we-are.html | Ayub Exhorts Pakistanis Warns We Are at War AYUB PROCLAIMS WE ARE AT WAR | By Jacques Nevardspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/beame-proposes-city-mortgage-aid-his-3-mayoral-rivals-also-press.html | BEAME PROPOSES CITY MORTGAGE AID His 3 Mayoral Rivals Also Press Primary Drives | By Clayton Knowles | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/belgian-mines-recruiting-turks-mines-in-belgium-recruiting-turks.html | Belgian Mines Recruiting Turks MINES IN BELGIUM RECRUITING TURKS | By Edward Cowanspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/belgium-backing-monetary-talks-fowler-mission-adds-nation-to-list.html | BELGIUM BACKING MONETARY TALKS Fowler Mission Adds Nation to List of Those Willing to Start World Study US AIMS HELD MODEST European Central Bankers Discussing New Support Plan for British Pound Belgium Backs World Monetary Talks | By Richard E Mooneyspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/bergen.html | Bergen | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/bond-dealers-plan-for-an-early-start-on-busy-fall-slate-heavy-bond.html | Bond Dealers Plan For an Early Start On Busy Fall Slate HEAVY BOND PACE BEGINNING EARLY | By Robert Frost | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/braves-turn-back-mets-42-31-at-milwaukee-niekro-saves-both-games.html | Braves Turn Back Mets 42 31 at Milwaukee Niekro Saves Both Games  Carty Is Batting Star | By Leonard Koppettspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/brazil-denies-secret-army-pact-with-argentina-dismisses-report-of.html | Brazil Denies Secret Army Pact With Argentina Dismisses Report of Accord for Joint Military Action Against Latin Reds | By Juan de Onisspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/brazil-high-court-rejects-candidacy-of-marshal-lott.html | Brazil High Court Rejects Candidacy of Marshal Lott | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/bridge-sometimes-bad-suit-break-can-be-a-help-to-declarer.html | Bridge Sometimes Bad Suit Break Can Be a Help to Declarer | By Alan Truscott | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/british-guiana-seeks-credit.html | British Guiana Seeks Credit | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/business-outlays-revised-upward-capital-spending-this-year-now-seen.html | BUSINESS OUTLAYS REVISED UPWARD Capital Spending This Year Now Seen Rising 13 12 Over the Total for 64 | By Eileen Shanahan | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/capras-hawaii-kai-rhodes19-victor.html | CAPRAS HAWAII KAI RHODES19 VICTOR | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/cardigan-bay-wins-rich-raceway-pace-mr-c-song-is-2d.html | Cardigan Bay Wins Rich Raceway Pace Mr C Song is 2d | By Louis Effeatspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/chicago-rights-march-held.html | Chicago Rights March Held | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/connecticut-will-restore-early-governors-tomb.html | Connecticut Will Restore Early Governors Tomb | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/dennis-of-columbia-moved-to-defense.html | DENNIS OF COLUMBIA MOVED TO DEFENSE | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/dominican-leader-silences-radio-controversy.html | Dominican Leader Silences Radio Controversy | By Paul Hofmann | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/downed-us-pilot-saved-off-vietnam-downed-us-pilot-is-rescued-at-sea.html | Downed US Pilot Saved Off Vietnam DOWNED US PILOT IS RESCUED AT SEA | By Neil Sheehan | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/edinburgh-festival-has-fringe-of-glitter-unsponsored-gaiety-finds.html | Edinburgh Festival Has Fringe of Glitter Unsponsored Gaiety Finds Center in a 60Seat Theater | By Anthony Lewisspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/educators-offer-brain-bank-plan-world-body-seeks-to-help.html | EDUCATORS OFFER BRAIN BANK PLAN World Body Seeks to Help Underdeveloped Lands | By Robert Trumbullspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/emerson-trounces-richey-63-63-60-in-us-tennis-defender-takes-10.html | Emerson Trounces Richey 63 63 60 in US Tennis DEFENDER TAKES 10 GAMES IN ROW | By Allison Danzig | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/end-papers.html | End Papers | ELIOT FREMONTSMTH | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/epidemic-kills-111-koreans.html | Epidemic Kills 111 Koreans | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/essex.html | Essex | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/fairfield.html | Fairfield | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/family-planning-under-poverty-program.html | Family Planning Under Poverty Program | IRVING ROSENBAUM MD | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/farm-bill-faces-fight-in-senate-on-subsidy-plans-administration.html | FARM BILL FACES FIGHT IN SENATE ON SUBSIDY PLANS Administration Program of Change in Support Price Was Mauled by Panel BREAD TAX IS FACTOR Rural and Urban Groups in Crossfire on Increase in Prop Paid to Growers FARM BILL FACES FIGHT IN SENATF | By Fred P Grahamspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/fighting-is-heavy-new-delhis-forces-reported-near-city-planes-in.html | FIGHTING IS HEAVY New Delhis Forces Reported Near City  Planes in Action | By J Anthony Lukas | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/ford-is-defeated-in-first-contest-his-victory-streak-at-home-ends.html | FORD IS DEFEATED IN FIRST CONTEST His Victory Streak at Home Ends at 10 Etchebarrens Homer Decides Finale | By Joseph Durso | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/fpc-rate-ruling-on-gas-assailed-industry-is-urged-to-battle-2level.html | FPC RATE RULING ON GAS ASSAILED Industry Is Urged to Battle 2Level Price Formula | By Gene Smith | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/genoa-opens-elevated-road-to-speed-crosscity-traffic.html | Genoa Opens Elevated Road To Speed CrossCity Traffic | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/germans-report-economic-strides-progress-of-last-15-years-thought.html | GERMANS REPORT ECONOMIC STRIDES Progress of Last 15 Years Thought Impossible in 55 | By Philip Shabecoff | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/gi-visits-to-hong-kong-expected-to-resume-soon.html | GI Visits to Hong Kong Expected to Resume Soon | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/giant-pulp-mill-is-under-construction-in-siberia-plant-in-bratsk-is.html | Giant Pulp Mill Is Under Construction in Siberia Plant in Bratsk Is Scheduled to Start Production in 66 Completion of Center Due in 70 but Problems Are Seen SIBERIA GETTING GIANT PULP MILL | By Theodore Shabadspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/gustav-fraentzel.html | GUSTAV FRAENTZEL | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/he-will-go-soon-un-chief-responds-to-council-call-for-maximum.html | HE WILL GO SOON UN Chief Responds to Council Call for Maximum Effort Thant Is Prepared to Fly to India and Pakistan in Effort to Check Spreading War DELEGATES TRADE BITTER CHARGES Council in Days 2d Session Hears Ali and Jha Place Blame on Each Other | By Drew Middletonspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/hepburn-and-finney-sign.html | Hepburn and Finney Sign | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/highest-revenue-reported-at-fair-800000-taken-in-over-the-weekend.html | HIGHEST REVENUE REPORTED AT FAIR 800000 Taken in Over the Weekend Most for Holiday | By Robert Alden | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/hit-by-davenport-off-reed-decides-linzy-is-victor-in-relief-as.html | HIT BY DAVENPORT OFF REED DECIDES Linzy Is Victor in Relief as Giants Take 2d Place a Game Behind Dodgers | By Bill Becker | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/horse-earns-10000-a-second-in-capturing-419460-futurity.html | Horse Earns 10000 a Second In Capturing 419460 Futurity | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/how-to-succeed-in-getting-business-awards-while-really-going.html | How to Succeed in Getting Business Awards While Really Going Bankrupt | By Damon Stetson | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/hudson.html | Hudson | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/hume-and-beattie-sailing-winners-bloomer-and-pugh-also-take.html | HUME AND BEATTIE SAILING WINNERS Bloomer and Pugh Also Take EastofRye Race | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/hurricane-winds-lash-at-bahamas-storm-heads-toward-cuba-southeast.html | HURRICANE WINDS LASH AT BAHAMAS Storm Heads Toward Cuba Southeast Florida Coast Is Struck Glancing Blow | By United Press International | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/increased-lodges-asked-for-parks-us-and-foundations-urged-to-join.html | INCREASED LODGES ASKED FOR PARKS US and Foundations Urged to Join in Construction | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/india-opens-diplomatic-drive-for-world-support-special-envoy.html | India Opens Diplomatic Drive for World Support Special Envoy Departing for UN Insists Council Find Pakistan an Aggressor | By Thomas F Brady | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/india-possesses-the-larger-army-pakistans-is-outnumbered-825000-to.html | INDIA POSSESSES THE LARGER ARMY Pakistans Is Outnumbered 825000 to 200000 | Dispatch of The Times London | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/indians-jubilant-over-army-push-crowds-in-capitals-streets-appear.html | INDIANS JUBILANT OVER ARMY PUSH Crowds in Capitals Streets Appear Sure of Victory | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/james-a-hughes.html | JAMES A HUGHES | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/james-aubreys-fall-article-in-life-depicts-cbs-official-as-tyrant.html | James Aubreys Fall Article in Life Depicts CBS Official as Tyrant  Hes Gone but Pressure Stays | By Jack Gould | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/jane-t-jacobson-wed-to-robert-elihu-stein.html | Jane T Jacobson Wed To Robert Elihu Stein | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/jersey-girl-13-is-show-winner-bea-tapper-rides-kudith-to-victory-at.html | JERSEY GIRL 13 IS SHOW WINNER Bea Tapper Rides Kudith to Victory at Chester | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/john-ganelli-60-bowlindevotee-toledo-lawyer-also-active-in.html | JOHN GANELLI 60 BOWLINDEVOTEE Toledo Lawyer Also Active in Promoting Billiards Dies | Slcial to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/johnson-approves-project-for-rare-wildlife-breeding.html | Johnson Approves Project For Rare Wildlife Breeding | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/johnson-opposes-a-coin-fund-plan-fights-gop-move-to-allot-new.html | JOHNSON OPPOSES A COIN FUND PLAN Fights GOP Move to Allot New Revenue in Advance | By John D Pomfret | RE0000627940 | 1993-06-29 | B00000211198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/joseph-f-morris-59-dies-high-chicago-police-official.html | Joseph F Morris 59 Dies High Chicago Police Official | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/june-underhill-wed-to-capt-m-h-cobb.html | June Underhill Wed To Capt M H Cobb | Special to Tha New York Tlme | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/labor-day-quiet-at-lake-george-10000-youths-kept-in-line-by-advance.html | LABOR DAY QUIET AT LAKE GEORGE 10000 Youths Kept in Line by Advance Planning | By William Borders | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/landmark-drive-to-open-sept-21-new-panel-will-hold-hearing.html | LANDMARK DRIVE TO OPEN SEPT 21 New Panel Will Hold Hearing Involving 28 Buildings | By Charles G Bennett | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/lauren-bacall-will-play-lead-in-new-abe-burrows-comedy.html | Lauren Bacall Will Play Lead In New Abe Burrows Comedy | By Sam Zolotow | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/laurie-kerness-is-wed-qr.html | Laurie Kerness Is Wed qr | ecII to Tile New York Tlme | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/lindsay-to-issue-9-white-papers-specific-proposals-on-city-issues.html | LINDSAY TO ISSUE 9 WHITE PAPERS Specific Proposals on City Issues Promised Aides Wary of Image Appeal Lindsay to Issue 9 White Papers on the Citys Problems | By Richard Witkin | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/longs-ondine-takes-northern-trophy-season-award-in-distance.html | Longs Ondine Takes Northern Trophy Season Award in Distance Yachting YAWL RATED FIRST ON A 4RACE BASIS Ondine Scores 827 Points  Puffin and Duster Are Next in Final Standing | By John Rendelspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/marion-a-fitch-of-peace-corps-to-be-fall-bride-mount-holyokealumna.html | Marion A Fitch Of Peace Corps To Be Fall Bride Mount HolyokeAlumna Fiancee o Lawrence Connell Jr | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/mary-lawrence-herrick-betrothed-to-peter-gilmour.html | Mary Lawrence Herrick Betrothed to Peter Gilmour | Seclal to The New York TLej | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/middlesex.html | Middlesex | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/monmouth.html | Monmouth | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/morris.html | Morris | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/morrow-c-miller.html | MORROW C MILLER | Specal to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/mrs-chiangs-plea-for-attack-on-china.html | Mrs Chiangs Plea for Attack on China | ITE CHEN President lrnited Formosans for Independence | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archiv es/nassau-battened-down.html | Nassau Battened Down | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/nassau.html | Nassau | By Ronald Maioranaspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/nasserite-forms-baghdad-cabinet-razzak-chief-of-iraqs-air-force-is.html | NASSERITE FORMS BAGHDAD CABINET Razzak Chief of Iraqs Air Force Is New Premier | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/new-haven-pursuing-the-american-dream-of-a-slumless-city-third-of-a.html | New Haven Pursuing the American Dream of a Slumless City Third of Area Being Rebuilt at a Cost of Half a Billion New Haven Pursuing Dream of a Slumless City | By Samuel Kaplanspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/new-name-given-to-110th-st-area-3block-section-becomes-central-park.html | NEW NAME GIVEN TO 110TH ST AREA 3Block Section Becomes Central Park North in Effort at Upgrading | By Eric Pace | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/new-syrian-chief-of-staff-replaces-foe-of-president.html | New Syrian Chief of Staff Replaces Foe of President | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/news-of-realty-city-auction-due-5-parcels-to-be-offered-for-second.html | NEWS OF REALTY CITY AUCTION DUE 5 Parcels to Be Offered for Second Time Next Week | By William Robbins | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/noble-p-cowles.html | NOBLE P COWLES | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/observer-the-long-hot-winter.html | Observer The Long Hot Winter | By Russell Baker | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/odwyer-urges-use-of-flatbush-wells-odwyer-asks-city-to-tap-old.html | ODwyer Urges Use Of Flatbush Wells ODWYER ASKS CITY TO TAP OLD WELLS | By Peter Kihss | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/oran-young-to-wed-miss-marit-varnik.html | Oran Young to Wed Miss Marit Varnik | Special to The New York TImel | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/pakistanis-report-peking-aid-pledge-pakistanis-say-peking-pledged.html | Pakistanis Report Peking Aid Pledge Pakistanis Say Peking Pledged Help in AllOut Fight With India | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/parley-opens-in-argentina-on-latin-america-job-corps.html | Parley Opens in Argentina On Latin America Job Corps | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/passaic.html | Passaic | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/pekings-face-a-factor.html | Pekings Face a Factor | By Seymour Toppingspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/penetrating-notes-on-the-human-adventure.html | Penetrating Notes on the Human Adventure | By Charles Poore | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/penn-state-rates-as-tough-eleven-but-lions-are-not-favored-to-keep.html | PENN STATE RATES AS TOUGH ELEVEN But Lions Are Not Favored to Keep Lambert Trophy | By Gordon S White Jrspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/pilots-learning-arts-of-defense-bonanza-lines-class-aimed-at.html | PILOTS LEARNING ARTS OF DEFENSE Bonanza Lines Class Aimed at Protecting Crews | By George Horne | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/pope-warns-anew-on-rapid-changes-appears-to-bolster-position-of.html | POPE WARNS ANEW ON RAPID CHANGES Appears to Bolster Position of Council Conservatives | By Robert C Dotyspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/portland-is-just-full-of-restaurant-surprises.html | Portland Is Just Full Of Restaurant Surprises | By Craig Claibornespecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/president-names-new-envoys-to-rumania-and-tanzania-posts.html | President Names New Envoys To Rumania and Tanzania Posts | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/president-signs-foreign-aid-bill-authorization-of-33-billion.html | PRESIDENT SIGNS FOREIGN AID BILL Authorization of 33 Billion Effective Until June 30 | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/protest-leaders-on-campus-hailed-5year-study-at-8-colleges-finds.html | PROTEST LEADERS ON CAMPUS HAILED 5Year Study at 8 Colleges Finds Demonstrators Are the Best Academically BERKELEY ROLE PRAISED RabbleRousing and Beatnik Influence Denied by Team in Psychological Report | By Natalie Jaffespecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/protest-strike-is-started-by-south-korean-students.html | Protest Strike Is Started By South Korean Students | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/psychologists-warned-to-beware-of-empiricism.html | Psychologists Warned to Beware of Empiricism | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/racists-disobedience.html | Racists Disobedience | ROBERT SOWERS | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/refugees-mass-in-jammu.html | Refugees Mass in Jammu | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/retail-store-union-dedicates-building-in-northern-jersey.html | Retail Store Union Dedicates Building In Northern Jersey | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/rockland.html | Rockland | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/rr-u-rubr-5s-oallup-poll-a-.html | Rr U RUBr 5S oALLUP POLL A | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/sales-tax-is-issue-in-state-contests-storekeepers-lead-drives-to.html | SALES TAX IS ISSUE IN STATE CONTESTS Storekeepers Lead Drives to Force Repeal of Levy | By Martin Tolchin | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/screvane-opposed.html | Screvane Opposed | GOODHUE LIVINGSTON Former Member New York City Planning Commission | RE0000627940 | 1993-06-29 | B00000211198 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/south-africa-is-not-present-as-un-health-unit-meets.html | South Africa Is Not Present As UN Health Unit Meets | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/sports-of-the-times-willie-takes-aim.html | Sports of the Times Willie Takes Aim | By Arthur Daley | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/standby-aid-foreseen.html | Standby Aid Foreseen | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/suburbs-schools-get-city-problems-race-dropout-job-and-aidtopoor.html | SUBURBS SCHOOLS GET CITY PROBLEMS Race Dropout Job and AidtoPoor Issues Emerge POPULATION SHIFT AFFECTS SYSTEMS Racial Imbalance Aid to Poor Dropouts and Job Preparation Are Issues | By Leonard Buder | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/suffolk.html | Suffolk | By Byron Porterfieldspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/tea-dance-is-given-for-joan-h-mckee.html | Tea Dance Is Given For Joan H McKee | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/the-label-says-paris-but-the-dresses-are-here.html | The Label Says Paris but the Dresses Are Here | By Bernadine Morris | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/those-who-labor-on-labor-day-find-sports-is-spelled-money.html | Those Who Labor on Labor Day Find Sports Is Spelled Money | By Gerald Eskenazi | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/times-man-3-more-win-writing-award.html | TIMES MAN 3 MORE WIN WRITING AWARD | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/tjulia-dempsey-plans-imarriage-on-dec-27.html | tJulia Dempsey Plans IMarriage on Dec 27 | Special to The New York TIme | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/top-honor-goes-to-afghan-hound-holly-hill-desert-wind-is-bestinshow.html | TOP HONOR GOES TO AFGHAN HOUND Holly Hill Desert Wind Is BestinShow at Metuchen | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/tribe-in-wisconsin-deprived-of-special-status-seeks-help-in-going.html | Tribe in Wisconsin Deprived of Special Status Seeks Help in Going It Alone | BY Donald Jansonspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/union.html | Union | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/us-calls-for-end-of-kashmir-clash-warns-india-and-pakistan-help-may.html | US CALLS FOR END OF KASHMIR CLASH Warns India and Pakistan Help May Be Cut Off If Fighting Continues US Calls for End of Kashmir Fight | By Richard Ederspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/us-calls-on-citizens-to-leave-punjab-area.html | US Calls on Citizens To Leave Punjab Area | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/us-ready-fleet-urged-for-crises-union-head-suggests-ships-in-layup.html | US READY FLEET URGED FOR CRISES Union Head Suggests Ships in Layup Could Be Nucleus | By Edward A Morrow | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/venice-film-prize-goes-to-visconti-retelling-of-electra-legend.html | VENICE FILM PRIZE GOES TO VISCONTI Retelling of Electra Legend Judged Best of 11 Entries | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/verwoerd-affirms-maori-athlete-bar.html | VERWOERD AFFIRMS MAORI ATHLETE BAR | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/vote-plan-stirs-hostility-in-greek-party.html | Vote Plan Stirs Hostility in Greek Party | By Henry Kammspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/washington-silent-on-offer.html | Washington Silent on Offer | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/washington-skeptical-on-pact.html | Washington Skeptical on Pact | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/waters-is-victor-in-yra-regatta-completes-3race-weekend-sweep-in.html | WATERS IS VICTOR IN YRA REGATTA Completes 3Race Weekend Sweep in Ensign Class | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/wayne-to-star-in-eldorado.html | Wayne to Star in Eldorado | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/westchester.html | Westchester | By Merrill Folsomspecial To the New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/william-carpenter-coal-executive-87.html | WILLIAM CARPENTER COAL EXECUTIVE 87 | Special to Tile New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/wilson-appeals-to-leaders.html | Wilson Appeals to Leaders | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/world-race-parley-opens-in-denmark.html | WORLD RACE PARLEY OPENS IN DENMARK | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/world-war-ii-flier-in-us-to-press-16000-claim-he-says-he-will-turn.html | World War II Flier in US to Press 16000 Claim He Says He Will Turn Back Medals Unless Government Increases Compensation | By Homer Bigart | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/yale-school-lists-9-plays.html | Yale School Lists 9 Plays | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-07 | https://www.nytimes.com/1965/09/07/archives/yugoslavia-and-nepal-in-pact.html | Yugoslavia and Nepal in Pact | Special to The New York Times | RE0000627940 | 1993-06-29 | B00000211198 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/2-ask-state-inquiry-of-yonkers-fraud.html | 2 ASK STATE INQUIRY OF YONKERS FRAUD | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/2-oneman-shows-open-art-season-orozco-at-modern-gallery-xceron-at.html | 2 ONEMAN SHOWS OPEN ART SEASON Orozco at Modern Gallery Xceron at Guggenheim | STUART PRESTON | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/785-liquor-licenses-issued.html | 785 Liquor Licenses Issued | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/80-artists-and-collectors-donate-works-for-schools.html | 80 Artists and Collectors Donate Works for Schools | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/a-man-with-a-mission-its-monetary-mission-pushes-monetary-goals.html | A Man With a Mission Its Monetary MISSION PUSHES MONETARY GOALS | By Richard E Mooneyspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/a-woman-her-artists-and-her-palace-on-the-fenway-mrs-jack-a.html | A Woman Her Artists and Her Palace on the Fenway MRS JACK A Biography of Isabella Stewart Gardner By Louise Hall Tharp 365pages Little Brown 695 | By Eliot FremontSmith | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/action-a-warning-pakistan-expected-to-suffer-more-from-supply.html | ACTION A WARNING Pakistan Expected to Suffer More From Supply Cutoff | By Max Frankel | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/actress-to-test-husbands-play-teresa-wright-will-appear-in-tea-and.html | ACTRESS TO TEST HUSBANDS PLAY Teresa Wright Will Appear in Tea and Sympathy | By Sam Zolotow | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/advertising-a-different-look-at-creativity.html | Advertising A Different Look at Creativity | By Leonard Sloane | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ambassador-to-poland.html | Ambassador to Poland | STANISLAUS J MARKIEWICZ | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/appeal-reported-at-cento.html | Appeal Reported at CENTO | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/arab-papers-and-officials-urge-indiapakistan-peace.html | Arab Papers and Officials Urge IndiaPakistan Peace | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/arol-wfl-latrnr-lawrer-70.html | AROL WFL lATrNr LAWrER 70 | Special lo The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/assateague-island-national-seashore-measure-is-passed-by-the-house.html | Assateague Island National Seashore Measure Is Passed by the House | By Ben A Franklin | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/baker-will-lose-25-million-vending-contract-at-north-american.html | Baker Will Lose 25 Million Vending Contract at North American Aviation | By Richard Witkin | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/barnes-orders-moses-signs-down.html | Barnes Orders Moses Signs Down | By Robert Alden | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/beames-criticism-scored-by-moses-beames-criticism-scored-by-moses.html | Beames Criticism Scored by Moses BEAMES CRITICISM SCORED BY MOSES | By Bernard Weinraub | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/bishop-deplores-spains-farm-life-inhuman-conditions-blamed-for.html | BISHOP DEPLORES SPAINS FARM LIFE Inhuman Conditions Blamed for Flight to Cities | By Tad Szulc | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/bold-bidder-running-in-falkensteins-colors-first-time-scores-colt.html | Bold Bidder Running in Falkensteins Colors First Time Scores COLT TAKES DASH BY A HALFLENGTH Bold Bidder 4720 Defeats Bleachers to Help Ycaza Score Riding Triple | By Michael Strauss | RE0000627942 | 1993-06-29 | B00000211200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/bonds-prices-of-treasury-issues-close-unchanged-after-six-weeks-of.html | Bonds Prices of Treasury Issues Close Unchanged After Six Weeks of Declines CORPORATE LIST REMAINS STEADY | By John H Allan | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/bonn-banker-cool-to-monetary-plan.html | BONN BANKER COOL TO MONETARY PLAN | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/bridge-veteran-expert-heads-team-winning-open-championship.html | Bridge Veteran Expert Heads Team Winning Open Championship | By Alan Truscott | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/britain-considers-buying-french-jets.html | BRITAIN CONSIDERS BUYING FRENCH JETS | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/britain-refuses-to-back-pakistan-wont-take-sides-between.html | BRITAIN REFUSES TO BACK PAKISTAN Wont Take Sides Between Commonwealth Members | By Dana Adams Schmidt | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/business-activity-of-mafia-studied-lombardozzi-woman-friend.html | BUSINESS ACTIVITY OF MAFIA STUDIED Lombardozzi Woman Friend Testifies in Brooklyn | By David Anderson | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/canadian-election-will-be-held-nov-8-pearson-calls-nov-8-election.html | Canadian Election Will Be Held Nov 8 Pearson Calls Nov 8 Election In Move to Bolster Partys Rule | BY John M Leespecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/candidates-hop-on-water-wagon-campaign-the-wettest-since.html | Candidates Hop on Water Wagon Campaign the Wettest Since Prohibition | By Murray Schumach | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/chen-yi-selling-algiers-parley-peking-aide-on-tour-citing-urgency.html | CHEN YI SELLING ALGIERS PARLEY Peking Aide on Tour Citing Urgency of Nov 5 Talks | 1965 by the Globe and Mail | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/chicago-negroes-criticize-dr-king-politicians-and-clerics-join-in.html | CHICAGO NEGROES CRITICIZE DR KING Politicians and Clerics Join in Forming Rival Group | By Austin C Wehrweinspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/cia-news-aides-title-shorter-and-anonymous.html | CIA News Aides Title Shorter and Anonymous | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/cigarette-exports-rise-sharply-most-manufacturers-find-rapid-growth.html | Cigarette Exports Rise Sharply Most Manufacturers Find Rapid Growth in Foreign Orders | By Alexander R Hammer | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/city-ballet-gives-damboise-work-ivesiana-is-also-performed-by-group.html | CITY BALLET GIVES DAMBOISE WORK  Ivesiana Is Also Performed by Group in London | By Clive Barnes | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/city-costs-scored-by-budget-group-10year-summary-notes-surpluses.html | CITY COSTS SCORED BY BUDGET GROUP 10Year Summary Notes Surpluses Are Gone | By Charles G Bennett | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/con-eds-demolition-of-cornwall-reservoir.html | Con Eds Demolition of Cornwall Reservoir | LOUIS PIERRE LEDOUX | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/conflict-widens-new-attack-appears-aimed-at-karachi-lahore-line.html | CONFLICT WIDENS New Attack Appears Aimed at Karachi  Lahore Line Firm | By J Anthony Lukas | RE0000627942 | 1993-06-29 | B00000211200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/costars-again-audrey-hepburn-and-givenchy.html | CoStars Again Audrey Hepburn and Givenchy | By Gloria Emerson | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/costello-assails-addicts-aid-lag-charges-halfway-house-is-delayed.html | COSTELLO ASSAILS ADDICTS AID LAG Charges Halfway House Is Delayed by Politics | By Emanuel Perlmutter | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/cuba-says-conflict-began-with-colonialist-borders.html | Cuba Says Conflict Began With Colonialist Borders | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/daughter-to-mrs-porges.html | Daughter to Mrs Porges | Special to Tile New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/debutantes-presented-at-rumson-ball-the-sea-bright-club-is-setting.html | Debutantes Presented at Rumson Ball The Sea Bright Club Is Setting for Fete  10 Girls Bow | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/democrats-given-edge-in-albany-party-is-expected-to-retain-control.html | DEMOCRATS GIVEN EDGE IN ALBANY Party Is Expected to Retain Control of Assembly but Senate Is in Doubt DEMOCRATS GIVEN EDGE IN ALBANY | By Warren Weaver Jr | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/dominican-chief-in-plea-to-rebels-garciagodoy-asks-them-to-disband.html | DOMINICAN CHIEF IN PLEA TO REBELS GarciaGodoy Asks Them to Disband  Pledges Safety | By Paul Hofmannspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/elliss-3hitter-stops-pirates-50-righthander-gets-no-18-moves.html | ELLISS 3HITTER STOPS PIRATES 50 RightHander Gets No 18 Moves Cincinnati Within a HalfGame of Lead | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/father-escorts-suellen-obrien-at-her-wedding-manhattanville-alumna.html | Father Escorts Suellen OBrien At Her Wedding Manhattanville Alumna Is Bride of Charles M Glashausser 3d | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/feminelli-teams-64-wins-westchester-proamateur.html | Feminelli Teams 64 Wins Westchester ProAmateur | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/fighter-for-peace-u-thant.html | Fighter for Peace U Thant | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/film-festival-godards-alphaville-benefit-audience-has-bluejean.html | Film Festival Godards Alphaville Benefit Audience Has BlueJean Fringe Movie Joins Satire and Sentiment | By Bosley Crowther | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/flastergoldenberg.html | FlasterGoldenberg | Special to The New York Tlme | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/follmer-to-drive-his-lotus-porsche-in-races-on-coast.html | Follmer to Drive His Lotus Porsche In Races on Coast | By Frank M Blunk | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/gas-study-urged-by-fpc-member-survey-would-be-a-link-in-national.html | GAS STUDY URGED BY FPC MEMBER Survey Would Be a Link in National Energy Policy | By Gene Smith | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/goals-of-music-education.html | Goals of Music Education | JERROLD ROSS | RE0000627942 | 1993-06-29 | B00000211200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/greeks-tranquil-in-8week-crisis-but-economy-will-suffer-if.html | GREEKS TRANQUIL IN 8WEEK CRISIS But Economy Will Suffer if Situation Is Prolonged | By Henry Kammspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/guerrilla-issue-splits-peruvians-belaundes-tactics-in-andes-anger.html | GUERRILLA ISSUE SPLITS PERUVIANS Belaundes Tactics in Andes Anger Left and Right | By Henry Raymont | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/harts-home-run-proves-decisive-blast-off-osteen-with-mays-aboard-in.html | HARTS HOME RUN PROVES DECISIVE Blast Off Osteen With Mays Aboard in Fifth Topples Dodgers From Lead | By Bill Beckerspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/heinz-heir-takes-his-life-with-gun-in-chicago-home.html | Heinz Heir Takes His Life With Gun In Chicago Home | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/home-pays-honor-to-elder-holbein-augsburg-exhibition-gathers-more.html | HOME PAYS HONOR TO ELDER HOLBEIN Augsburg Exhibition Gathers More Than 100 Works | By Philip Shabecoffspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/hong-kong-president-johnson-and-the-chaos-of-asia.html | Hong Kong  President Johnson and the Chaos of Asia | By James Reston | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/housing-offered-for-meter-study-lefrak-proposes-test-at-four-queens.html | HOUSING OFFERED FOR METER STUDY Lefrak Proposes Test at Four Queens Buildings | By Peter Kihss | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/hurricane-hits-florida-coast-thousands-flee-miami-is-buffeted-cars.html | HURRICANE HITS FLORIDA COAST THOUSANDS FLEE MIAMI IS BUFFETED Cars Are Overturned  Trees Felled by 81mph Gusts Hurricane Lashes the Coast of Florida Thousands Are Fleeing Keys | By United Press International | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ilgwu-alters-contract-setup-unions-pacts-with-giant-companies.html | ILGWU ALTERS CONTRACT SETUP Unions Pacts With Giant Companies Centralized | By Damon Stetson | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/integration-meets-token-resistance.html | Integration Meets Token Resistance | By Gene Roberts | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/interparliamentary-parley-opening-in-ottawa-today.html | Interparliamentary Parley Opening in Ottawa Today | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/irish-plan-new-air-routes.html | Irish Plan New Air Routes | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/israelis-shuffle-political-lineup-eshkol-and-bengurion-split.html | ISRAELIS SHUFFLE POLITICAL LINEUP Eshkol and BenGurion Split Reflected in Party Lists | By James Feronspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/italian-kidnappers-fail-to-get-husband-for-girl.html | Italian Kidnappers Fail To Get Husband for Girl | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/jane-a-macdougai-prospective-bride.html | Jane A MacDougai Prospective Bride | SPecial to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/jc-penney-confirms-holding-merger-talks-with-diners-club-penney.html | JC Penney Confirms Holding Merger Talks With Diners Club PENNEY CONFIRMS TALKS ON MERGER | By Isadore Barmash | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/jersey-school-closing-urged.html | Jersey School Closing Urged | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/jets-put-huarte-on-waivers-with-intention-of-moving-him-to-taxi.html | Jets Put Huarte on Waivers With Intention of Moving Him to Taxi Squad CLAIM IS UNLIKELY FOR 200000 BACK | By William N Wallace | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/johnson-upheld-in-house-on-veto-of-military-bill-revised-measure-on.html | JOHNSON UPHELD IN HOUSE ON VETO OF MILITARY BILL Revised Measure on Bases Approved  GOP Fails to Curb Pentagon 32019 JOHNSON UPHELD IN HOUSE VETO | By Marjorie Hunterspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/kashmir-war-stirs-commodity-upturn-commodities-kashmir-war-stirs.html | Kashmir War Stirs Commodity Upturn Commodities Kashmir War Stirs Upturn in Prices of Copper and Sugar Contracts METALS FUTURES REACH NEW HIGH Wool Registers Advances at Auctions in Australia  Soybeans Decline | By Elizabeth M Fowler | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/klan-in-bogalusa-brought-to-trial-two-leaders-testify-that-group-no.html | KLAN IN BOGALUSA BROUGHT TO TRIAL Two Leaders Testify That Group No Longer Exists | By Roy Reedspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/labor-shortage-acute-in-germany-unemployment-level-drops-to-record.html | LABOR SHORTAGE ACUTE IN GERMANY Unemployment Level Drops to Record Low of 85000 | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/langham-to-head-theater-on-coast-director-at-stratford-ont-to-run.html | LANGHAM TO HEAD THEATER ON COAST Director at Stratford Ont to Run Repertory Group | By Peter Bartspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/lead-pollution-of-air-alarming-average-level-in-blood-up-sharply-in.html | LEAD POLLUTION OF AIR ALARMING Average Level in Blood Up Sharply in Last 10 Years  Metal Is Poisonous | By Walter Sullivan | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/legislative-session-scheduled-by-brown.html | LEGISLATIVE SESSION SCHEDULED BY BROWN | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/lisbon-temporarily-bans-return-of-delgados-body.html | Lisbon Temporarily Bans Return of Delgados Body | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/lysenkos-theories-persisting-in-soviet.html | LYSENKOS THEORIES PERSISTING IN SOVIET | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/maria-burdova-does-it-again-scores-second-in-row-in-trot.html | Maria Burdova Does It Again Scores Second in Row in Trot | By Louis Effrat | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/marine-officer-uses-tear-gas-in-vietnam-setting-off-inquiry-tear.html | Marine Officer Uses Tear Gas In Vietnam Setting Off Inquiry TEAR GAS IS USED IN VIETNAM AGAIN | By Rw Apple Jr | RE0000627942 | 1993-06-29 | B00000211200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/meredith-here-to-study-law-columbia-was-his-first-choice.html | Meredith Here to Study Law Columbia Was His First Choice | By Philip H Dougherty | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mexicos-doctors-still-discontent-criticism-of-medical-system.html | MEXICOS DOCTORS STILL DISCONTENT Criticism of Medical System Persists After 4th Strike | By Henry Ginigerspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mississippi-negroes-seek-economic-aids.html | MISSISSIPPI NEGROES SEEK ECONOMIC AIDS | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/moscow-appeals-for-a-ceasefire-offers-good-offices-to-help-indians.html | MOSCOW APPEALS FOR A CEASEFIRE Offers Good Offices to Help Indians and Pakistanis in Settling Their Dispute MOSCOW APPEALS FOR A CEASEFIRE | By Theodore Shabadspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mrs-dean-mathey-i-titamc-survivor-72.html | MRS DEAN MATHEY i TITAMC SURVIVOR 72 | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mrs-herbert-weston.html | MRS HERBERT WESTON | Special to Tle | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mrs-johnson-declares-slums-contribute-to-crime-and-rioting-first.html | Mrs Johnson Declares Slums Contribute to Crime and Rioting First Lady Starts 4Day Stay in Wyoming With Speech to Conservationists | By Donald Janson | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/mrs-paul-l-meaders.html | MRS PAUL L MEADERS | Spccia to The New YoIk Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/msgr-john-buchmann.html | MSGR JOHN BUCHMANN | Spocil to The New Yor Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/naacp-plans-proests.html | NAACP Plans Proests | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/national-panel-on-crime-holds-first-session-today.html | National Panel on Crime Holds First Session Today | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/navy-orders-a-turbine-vessel-from-two-civilian-concerns.html | Navy Orders a Turbine Vessel From Two Civilian Concerns | By George Horne | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/nea-will-study-negro-teacher-displacement-in-the-south.html | NEA Will Study Negro Teacher Displacement In the South | By John Herbersspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/neal-d-martineau-is-fiance-of-miss-martha-page-jamison.html | Neal D Martineau Is Fiance Of Miss Martha Page Jamison | Sltl to The New York Tlme | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/new-malaysia-mosque-breaks-with-islamic-tradition.html | New Malaysia Mosque Breaks With Islamic Tradition | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/news-of-realty-eased-fha-terms-veterans-down-payments-explained-to.html | NEWS OF REALTY EASED FHA TERMS Veterans Down Payments Explained to Lenders | By Francis X Clines | RE0000627942 | 1993-06-29 | B00000211200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/oas-as-guarantor-of-free-elections.html | OAS as Guarantor of Free Elections | CHARLES V ANDERSON | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/olivier-and-troupe-cheered-in-moscow.html | OLIVIER AND TROUPE CHEERED IN MOSCOW | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/optimism-voiced-on-steel-accord-observers-believe-pact-is.html | OPTIMISM VOICED ON STEEL ACCORD Observers Believe Pact Is Noninflationary and Also Beneficial to Economy | By Robert A Wright | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/orioles-win-42-95-as-bombers-drop-seventh-in-row.html | Orioles Win 42 95 as Bombers Drop Seventh in Row | By Joseph Durso | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/oyster-farmers-check-crop-for-harvest-on-the-half-shell.html | Oyster Farmers Check Crop For Harvest on the Half Shell | By Nan Ickeringill | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/pearsons-offer-rejected.html | Pearsons Offer Rejected | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/peking-says-india-perils-asian-peace-peking-charges-indians-drive.html | Peking Says India Perils Asian Peace Peking Charges Indians Drive In Pakistan Perils Asian Peace | By Seymour Topping | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/poland-increases-prices-for-grain-seeks-to-induce-peasants-to-put.html | POLAND INCREASES PRICES FOR GRAIN Seeks to Induce Peasants to Put More on Market | By David Halberstamspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/president-ends-holiday-in-texas-sleeps-late-before-doing-some-paper.html | PRESIDENT ENDS HOLIDAY IN TEXAS Sleeps Late Before Doing Some Paper Work | By John D Pomfretspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/professor-marries-dr-ohanna-menzel.html | Professor Marries Dr ohanna Menzel | Special to The New York Tlm | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/program-for-jobless.html | Program for Jobless | ANSGAR R BERGE | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/raid-reported-on-karachi.html | Raid Reported on Karachi | By Jacques Nevardspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/rain-a-pennant-element-closeness-of-race-in-national-league-calls.html | Rain a Pennant Element Closeness of Race in National League Calls for Inspection of Washout Rules | By Leonard Koppett | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ralston-puts-out-froehling-and-osuna-beats-fitzgibbon-at-forest.html | Ralston Puts Out Froehling and Osuna Beats FitzGibbon at Forest Hills CALIFORNIA STAR VICTOR IN 4 SETS Osuna Repels Challenge of FitzGibbon in Close Match Barnes Wins | By Allison Danzig | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/reform-in-moderation-unit-in-roosas-plan-would-supplement-dollar.html | Reform in Moderation Unit in Roosas Plan Would Supplement Dollar and Gold | By Mj Rossant | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/repertory-theater-to-revisit-carolina.html | REPERTORY THEATER TO REVISIT CAROLINA | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/report-of-mediation-offer-embarrassing-to-kenyatta.html | Report of Mediation Offer Embarrassing to Kenyatta | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/resort-seizes-16-in-narcotic-raids-wildwood-mayor-says-trade-had.html | RESORT SEIZES 16 IN NARCOTIC RAIDS Wildwood Mayor Says Trade Had Reached Proportions of a Nightmare | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/rights-of-suspects.html | Rights of Suspects | CHARLES G MOERDLER President New York Young Republican Club | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/roosa-proposes-a-currency-unit-former-official-of-treasury-offers.html | ROOSA PROPOSES A CURRENCY UNIT Former Official of Treasury Offers Plan for Reform of Monetary System | By Edwin L Dale Jr | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/russians-are-urged-to-save-historical-towns-from-decay.html | Russians Are Urged to Save Historical Towns From Decay | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ruth-halperin-engaged-to-steven-rosenthal.html | Ruth Halperin Engaged To Steven Rosenthal | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ryan-acts-to-stop-expressway-aid-asks-congress-to-halt-90-help-to.html | RYAN ACTS TO STOP EXPRESSWAY AID Asks Congress to Halt 90 Help to Manhattan Road | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/ryan-and-odwyer-lose-moves-to-block-tv-debate-by-rivals.html | Ryan and ODwyer Lose Moves to Block TV Debate by Rivals | By Thomas P Ronan | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/same-pitt-story-tough-schedule-but-good-runners-may-help-panthers.html | SAME PITT STORY TOUGH SCHEDULE But Good Runners May Help Panthers Pull Through | By Gordon S White Jrspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/seato-will-not-intervene.html | SEATO Will Not Intervene | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/senators-query-wheat-sale-curb-ask-panel-to-inquire-if-treaties-are.html | SENATORS QUERY WHEAT SALE CURB Ask Panel to Inquire if Treaties Are Violated | By Ew Kenworthy | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/sidelights-corporate-needs-for-capital-rise.html | Sidelights Corporate Needs for Capital Rise | DOUGLAS W CRAY | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/singapore-asks-us-tolerance-foreign-chief-appeals-for-understanding.html | SINGAPORE ASKS US TOLERANCE Foreign Chief Appeals for Understanding of Policy | By Seth S Kingspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/sports-of-the-times-another-abrupt-departure.html | Sports of The Times Another Abrupt Departure | By Arthur Daley | RE0000627942 | 1993-06-29 | B00000211200 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/stock-prices-rise-for-third-session-key-averages-advance-but-not-as.html | STOCK PRICES RISE FOR THIRD SESSION Key Averages Advance but Not as Much as Wall St Analysts Had Expected 659 ISSUES GAIN 481 DIP Softening Tone Set by Steel Group  Electronics List Strong Trading Brisk STOCK PRICES RISE FOR THIRD SESSION | By Edward T OToole | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/striking-ship-engineers-mobilized-by-argentina.html | Striking Ship Engineers Mobilized by Argentina | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/study-of-shipping-denies-air-boom-report-says-planes-carry-less.html | STUDY OF SHIPPING DENIES AIR BOOM Report Says Planes Carry Less Than 04 of Cargoes | By Edward A Morrow | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/thant-leaves-on-mission-to-seek-end-of-fighting-peace-mission-begun.html | Thant Leaves on Mission To Seek End of Fighting PEACE MISSION BEGUN BY THANT | By Drew Middleton | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/the-long-arctic-search-the-narrative-of-lieut-frederick-schwatka.html | THE LONG ARCTIC SEARCH The Narrative of Lieut Frederick Schwatka USA Edited by Edouard A Stackpole 117 pages Illustrated Marine Historical Association Mystic Conn 250 | JOHN C DEVLIN | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/tufts-boston-u-need-help-in-line.html | Tufts Boston U Need Help in Line | By Deane McGowen | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/tv-foreign-policy-nbc-deserves-credit-for-a-good-try-but-topic.html | TV Foreign Policy NBC Deserves Credit for a Good Try But Topic Needs Deeper Treatment | By Jack Gould | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/viet-cong-avoid-battle.html | Viet Cong Avoid Battle | By Charles Mohrspecial To the New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/wagner-enters-contract-talks-with-teachers-meets-with-negotiators.html | WAGNER ENTERS CONTRACT TALKS WITH TEACHERS Meets With Negotiators and Asks Mediators Advice on Averting Strike WAGNER ENTERS TEACHER DISPUTE | By Leonard Buder | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/waitress-stabbed-in-jersey.html | Waitress Stabbed in Jersey | Special to The New York Times | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-08 | https://www.nytimes.com/1965/09/08/archives/wood-field-and-stream-45day-split-season-of-duck-hunting-to-open.html | Wood Field and Stream 45Day Split Season of Duck Hunting to Open Oct 16 in New York State | By Oscar Godbout | RE0000627942 | 1993-06-29 | B00000211200 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/-dolly-troupe-will-say-hello-to-vietnam-gis.html | Dolly Troupe Will Say Hello to Vietnam GIs | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/1-million-fire-on-li.html | 1 Million Fire on LI | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/108000-us-troops-in-vietnam-650-killed-in-action-since-1961.html | 108000 US Troops in Vietnam 650 Killed in Action Since 1961 | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/13-million-gift-to-help-theater-vivian-beaumont-directors-also-seek.html | 13 MILLION GIFT TO HELP THEATER Vivian Beaumont Directors Also Seek Public Aid | By Sam Zolotow | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/2-bills-in-house-may-bypass-panel-group-seeking-to-thwart-rules.html | 2 BILLS IN HOUSE MAY BYPASS PANEL Group Seeking to Thwart Rules Committee Delay | By Marjorie Hunterspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/2-drives-opened-new-delhi-columns-attack-in-sectors-600-miles-apart.html | 2 DRIVES OPENED New Delhi Columns Attack in Sectors 600 Miles Apart Indian Army Widens Push as Pakistani Regime Alerts People to Chutist Drops NEW DELHI TROOPS ATTACK 2 POINTS Forces Are Said to Have Crossed Border in South and in Jammu Area | By J Anthony Lukasspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/2-indicted-in-sale-of-bogus-pollock-and-kline-art-forged-works-drew.html | 2 Indicted in Sale of Bogus Pollock and Kline Art Forged Works Drew 17000 at a Private Auction in Home of Walter Slezak | By Ralph Blumenthal | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/2-share-haryouact-leadership-in-peace-move.html | 2 Share HaryouAct Leadership in Peace Move | By Homer Bigart | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/2-shrug-off-pistol-of-fleeing-prisoner.html | 2 SHRUG OFF PISTOL OF FLEEING PRISONER | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/2-tie-in-jersey-at-70.html | 2 Tie in Jersey at 70 | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/3-boys-are-killed-by-train-in-jersey.html | 3 BOYS ARE KILLED BY TRAIN IN JERSEY | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/3-governors-pledge-17-million-more-for-the-new-haven.html | 3 Governors Pledge 17 Million More For the New Haven | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/3-tied-in-westchester.html | 3 Tied in Westchester | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/absence-of-a-cello-opens-paris-season.html | ABSENCE OF A CELLO OPENS PARIS SEASON | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/advertising-ftc-to-hear-a-case-on-false-claims.html | Advertising FTC to Hear a Case on False Claims | By Leonard Sloane | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/alien-bill-freed-by-dirksen-deal-his-districting-plan-also-is-sent.html | ALIEN BILL FREED BY DIRKSEN DEAL His Districting Plan Also Is Sent to Senate Floor ALIEN BILL FREED BY DIRKSEN DEAL | By Cabell Phillipsspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/article-2-no-title-inventors-ready-to-exhibit-wares-some-turn.html | Article 2  No Title INVENTORS READY TO EXHIBIT WARES Some Turn Poetic Others Are HyphenConscious INVENTORS READY TO EXHIBIT WARES | By Philip H Dougherty | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/asians-ask-stand-to-check-peking-antired-parley-for-steps-against.html | ASIANS ASK STAND TO CHECK PEKING AntiRed Parley for Steps Against Incursions | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/athens-deadlock-enters-3d-month-2-party-leaders-again-fail-to-agree.html | ATHENS DEADLOCK ENTERS 3D MONTH 2 Party Leaders Again Fail to Agree on Cabinet Plan | By Henry Kamm | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/ayub-writes-un-demands-plebiscite-us-opposes-stand-thant-on-scene.html | AYUB WRITES UN Demands Plebiscite US Opposes Stand  Thant on Scene | By Drew Middleton | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/backers-of-lott-in-brazil-name-another-candidate.html | Backers of Lott in Brazil Name Another Candidate | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/balanced-budget-drafted-in-paris-expenses-to-rise-by-699-de-gaulle.html | BALANCED BUDGET DRAFTED IN PARIS Expenses to Rise by 699  De Gaulle Is Pleased | By Peter Braestrup | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/barrier-to-a-long-war-neither-india-nor-pakistan-has-the-supplies.html | Barrier to a Long War Neither India Nor Pakistan Has the Supplies for an Extended Conflict | By Hanson W Baldwin | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/bedford-assemblies-preceded-by-parties.html | Bedford Assemblies Preceded by Parties | Special to The New York Time | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/berman-not-surprised.html | Berman Not Surprised | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/blast-damages-seoul-house.html | Blast Damages Seoul House | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/bogalusa-klan-at-trial-admits-harassing-negroes.html | Bogalusa Klan at Trial Admits Harassing Negroes | By Roy Reedspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/bonds-prices-of-treasurys-resume-decline-in-a-generally-glum-market.html | Bonds Prices of Treasurys Resume Decline in a Generally Glum Market OFFER BY UTILITY IS A BRIGHT SPOT | By John H Allan | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/border-conflict-keeps-us-busy-it-tries-to-pacify-pakistan-india-and.html | BORDER CONFLICT KEEPS US BUSY It Tries to Pacify Pakistan India and Own Congress | By Max Frankel | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/bostons-park-garage.html | Bostons Park Garage | Mrs CONGER WILLIAMS | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/bridge-jacobys-scheduled-to-play-in-ashbury-park-tournament.html | Bridge Jacobys Scheduled to Play in Ashbury Park Tournament | By Alan Truscott | RE0000627943 | 1993-06-29 | B00000211201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/british-are-halting-arms-aid-for-india-britain-halting-arms-for.html | British Are Halting Arms Aid for India BRITAIN HALTING ARMS FOR INDIA | By Dana Adams Schmidt | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/cahn-is-accused-anew-by-rival-nassau-prosecutor-scored-on-ties-to.html | CAHN IS ACCUSED ANEW BY RIVAL Nassau Prosecutor Scored on Ties to Holzman | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/cape-cod-pupils-get-dress-code-provincetown-puts-ban-on-extremes.html | Cape Cod Pupils Get Dress Code Provincetown Puts Ban on Extremes | By John H Fentonspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/capital-subway-gets-final-approval.html | Capital Subway Gets Final Approval | By Ben A Franklin | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/ceasefire-in-kashmir.html | CeaseFire in Kashmir | EDWARD C SAMPSON Air Corps Officer in India | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/chamberlaincram.html | ChamberlainCram | Special to The New York Tlmes | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/chess-fishers-risky-pawn-grab-fails-the-2d-time-around.html | Chess Fishers Risky Pawn Grab Fails the 2d Time Around | By Al Horowitz | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/china-asserts-india-violates-boundary-chinese-note-accuses-indians.html | China Asserts India Violates Boundary Chinese Note Accuses Indians Of Violating Himalayan Border | By Seymour Toppingspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/christian-conrad-hohenlohe-fiance-of-ivora-m-ronhovde.html | Christian Conrad Hohenlohe  Fiance of IVora M Ronhovde | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/cia-in-singapore.html | CIA in Singapore | ABRAHAM ELISHA | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/cincinnati-gains-tie-for-2d-place-robinson-johnson-crack-3run.html | CINCINNATI GAINS TIE FOR 2D PLACE Robinson Johnson Crack 3Run Homers as OToole Wins  Willey Routed | By Leonard Koppett | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/city-bank-fund-bid-announced-by-sec.html | CITY BANK FUND BID ANNOUNCED BY SEC | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/city-parking-lots.html | City Parking Lots | WW BALDWIN | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/clark-state-bank-elects.html | Clark State Bank Elects | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/colombia-faces-general-strike-oct-1-protest-planned-amid-nations.html | COLOMBIA FACES GENERAL STRIKE Oct 1 Protest Planned Amid Nations Economic Crisis | By Hj Maidenbergspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/commercial-bank-with-state-charter-is-given-approval-commercial.html | Commercial Bank With State Charter Is Given Approval COMMERCIAL BANK GIVEN APPROVAL | By Robert Frost | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/commodities-profit-taking-trims-prices-of-copper-sugar-and-wool.html | Commodities Profit Taking Trims Prices of Copper Sugar and Wool Contracts WHEAT FUTURES SHOW DECREASES | By Elizabeth M Fowler | RE0000627943 | 1993-06-29 | B00000211201 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/conservation-is-called-effective-political-issue-johnson-has-made.html | Conservation Is Called Effective Political Issue Johnson Has Made the Word Beauty a Key to Action Garden Clubs Are Told | By Donald Janson | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/court-approves-paramount-sale-rosenthals-bid-accepted-he-may-reopen.html | COURT APPROVES PARAMOUNT SALE Rosenthals Bid Accepted  He May Reopen Theater | By Glenn Fowler | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/dance-joffrey-ballet-series-sponsored-by-the-shakespeare-festival.html | Dance Joffrey Ballet Series Sponsored by the Shakespeare Festival Begins in Central Park | By Allen Hughes | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/dates-a-matter-of-chance.html | Dates a Matter of Chance | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/david-rockeiellers-present-daughter.html | David Rockeiellers Present Daughter | pecal to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/de-gaulle-to-give-his-views-today-major-statement-on-foreign-and.html | DE GAULLE TO GIVE HIS VIEWS TODAY Major Statement on Foreign and Internal Affairs Due | By Henry Tanner | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/de-sapio-asserts-aims-are-limited-says-he-seeks-only-to-beat-koch.html | DE SAPIO ASSERTS AIMS ARE LIMITED Says He Seeks Only to Beat Koch but Koch Laughs | By Richard Witkin | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/donovan-presses-reading-program-says-some-pupils-may-give-40-of.html | DONOVAN PRESSES READING PROGRAM Says Some Pupils May Give 40 of Time to Subject Fundamentals Stressed | By Robert H Terte | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/dutch-catholic-bishops-lift-banon-ties-to-leftist-unions.html | Dutch Catholic Bishops Lift Banon Ties to Leftist Unions | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/economists-find-expansion-strong-statistical-association-says-many.html | ECONOMISTS FIND EXPANSION STRONG Statistical Association Says Many Believe Growth Will Continue Through 1966 | By Will Lissner | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/end-papers.html | End Papers | HARRY SCHWARTZ | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/erhard-says-bonn-wants-reconciliation-with-poland.html | Erhard Says Bonn Wants Reconciliation With Poland | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/even-mississippi-gop-hopes-lindsay-triumphs.html | Even Mississippi GOP Hopes Lindsay Triumphs | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/expansion-urged-for-rights-panel-screvane-would-make-it-a-full-city.html | EXPANSION URGED FOR RIGHTS PANEL Screvane Would Make It a Full City Department | By Thomas P Ronan | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/foreign-aid-bill-voted-by-house-statutory-curb-on-india-and.html | FOREIGN AID BILL VOTED BY HOUSE Statutory Curb on India and Pakistan Is Rejected | By John D Morris | RE0000627943 | 1993-06-29 | B00000211201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/fowler-meets-in-london-with-financial-leaders.html | Fowler Meets in London With Financial Leaders | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/france-continuing-as-big-gold-buyer-france-continues-gold.html | France Continuing As Big Gold Buyer FRANCE CONTINUES GOLD PURCHASING | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/gains-top-losses-on-american-list-in-brisk-trading.html | Gains Top Losses On American List In Brisk Trading | By Alexander R Hammer | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/governor-proclaims-un-day.html | Governor Proclaims UN Day | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/heart-surgeon-named-soviet-health-minister.html | Heart Surgeon Named Soviet Health Minister | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/historic-highway-closed-by-indians-army-cuts-off-grand-trunk.html | HISTORIC HIGHWAY CLOSED BY INDIANS Army Cuts Off Grand Trunk Running to Khyber Pass | By Thomas F Brady | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/iaiie-j-brennan-dugatr-isdead-professor-at-michigan-state.html | IAIIE J BRENNAN DUGATR ISDEAD Professor at Michigan State ExPoliceman Here 58 | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/imports-in-chez-ninon-fashion.html | Imports in Chez Ninon Fashion | By Bernadine Morris | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/indonesians-wreck-indians-embassy-indonesians-mob-indians-embassy.html | Indonesians Wreck Indians Embassy INDONESIANS MOB INDIANS EMBASSY | By United Press International | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/j0huacoweh-85-lionel-inventor-i-father-of-electric-trainsi.html | J0HUACOWEH 85 LIONEL INVENTOR I Father of Electric TrainsI | Special to the | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/james-g-flanagan-drug-firm-lawyer.html | JAMES G FLANAGAN  DRUG FIRM LAWYER | sPECIAL TO | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/jersey-owners-best-borzoi-creates-real-bond-of-affection.html | Jersey Owners Best Borzoi Creates Real Bond of Affection | By Walter R Fletcher | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/jets-put-huarte-on-taxi-squad-claim-abruzzese-and-atkinson-from.html | Jets Put Huarte on Taxi Squad Claim Abruzzese and Atkinson From Bills NEW YORK KEEPS SCHWEICKERT TOO | By William N Wallace | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/kathleen-brush-engaged.html | Kathleen Brush Engaged | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/kent-zook-to-marry-miss-emily-meyer.html | Kent Zook to Marry Miss Emily Meyer | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/koreans-fear-of-treaty.html | Koreans Fear of Treaty | BENJAMIN H MIN Assistant Professor New York State University College at Buffalo | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/l-i-village-bans-girls-horse-as-peril.html | L I Village Bans Girls Horse as Peril | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/lancastrian-posts-4th-straight-turf-triumph-in-aqueduct-feature.html | Lancastrian Posts 4th Straight Turf Triumph in Aqueduct Feature BAEZA IS JOCKEY ON 640 CHOICE | By Joe Nichols | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/lebowichhowland.html | LebowichHowland | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/lindsay-spending-tops-all-5-others-he-shows-916055-raised-850565.html | LINDSAY SPENDING TOPS ALL 5 OTHERS He Shows 916055 Raised 850565 Spent on Race Lindsay Spending on Campaign Tops That of All 5 Opponents | By Sydney H Schanberg | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/lockheed-plans-shipway.html | Lockheed Plans Shipway | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/lohren-rhodes-share-lead-at-68-top-long-island-qualifiers-for.html | LOHREN RHODES SHARE LEAD AT 68 Top Long Island Qualifiers for Metropolitan Open | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/massachusetts-eleven-eyes-another-yankee-title.html | Massachusetts Eleven Eyes Another Yankee Title | By Deane McGowen | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/meany-disclaims-a-farm-bill-role-he-opposes-changing-us-policy-on.html | MEANY DISCLAIMS A FARM BILL ROLE He Opposes Changing US Policy on Shipping Wheat | By David R Jones | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/merger-backed-by-whitin-board-offer-by-white-industries-supported.html | MERGER BACKED BY WHITIN BOARD Offer by White Industries Supported by Directors | By Isadore Barmash | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/merger-next-week-will-leave-san-francisco-with-2-newspapers-printed.html | Merger Next Week Will Leave San Francisco With 2 Newspapers Printed in Joint Operation | By Lawrence E Davies | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/metering-opposed.html | Metering Opposed | ARTHUR T KAPLAN | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/miss-burdova-set-for-transoceanic-soviet-woman-seeking-3d-yonkers.html | MISS BURDOVA SET FOR TRANSOCEANIC Soviet Woman Seeking 3d Yonkers Victory Tonight | By Louis Effrat | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/miss-patricia-a-grant-honored-in-cedarhurst.html | Miss Patricia A Grant Honored in Cedarhurst | Seclal to Th New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/morris-rules-out-politics-in-parks-warns-candidates-and-asks-police.html | MORRIS RULES OUT POLITICS IN PARKS Warns Candidates and Asks Police to Enforce Ban | By Charles G Bennett | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/moscow-assails-us-experts-book-on-soviet-law.html | Moscow Assails US Experts Book on Soviet Law | By Theodore Shabadspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/moscow-declines-bid-to-see-gemini-6-rejects-johnsons-invitation-to.html | MOSCOW DECLINES BID TO SEE GEMINI 6 Rejects Johnsons Invitation to Launching in October | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/moses-defies-barnes-on-fairs-signs.html | Moses Defies Barnes on Fairs Signs | By Robert Alden | RE0000627943 | 1993-06-29 | B00000211201 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/mrs-balding-of-creek-takes-long-island-golf-on-83.html | Mrs Balding of Creek Takes Long Island Golf on 83 | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/mrs-cici-cards-76-wins-sands-point-oneday-event.html | Mrs Cici Cards 76 Wins Sands Point OneDay Event | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/networks-plan-broad-coverage-of-popes-un-visit-next-month.html | Networks Plan Broad Coverage Of Popes UN Visit Next Month | By Val Adams | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/observer-dolly-on-the-escalator.html | Observer Dolly on the Escalator | By Russell Baker | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/ottawa-welcomes-world-legislators-to-week-of-talks.html | Ottawa Welcomes World Legislators To Week of Talks | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/palafox-beats-mckinley-in-3-sets-at-forest-hills-ralston-and-ashe.html | Palafox Beats McKinley in 3 Sets at Forest Hills Ralston and Ashe Win EMERSON OSUNA SANTANA VICTORS They Enter Round of 8 With Drysdale and Pasarell in National Tennis | By Allison Danzig | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/papers-in-canada-criticize-election.html | PAPERS IN CANADA CRITICIZE ELECTION | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/parker-newhall-74.html | PARKER NEWHALL  74 | Special to THE NEW YORK TIMES | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/penn-trying-to-climb-out-of-ivy-cellar.html | Penn Trying to Climb Out of Ivy Cellar | By Gordon S White Jr | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/peopletopeople-health-aid-urged-for-vietnam.html | PeopletoPeople Health Aid Urged for Vietnam | By Rw Apple Jrspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/personal-finance-on-social-security-personal-finance-on-social.html | Personal Finance On Social Security Personal Finance On Social Security | By Sal Nuccio | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/peru-battling-smallpox.html | Peru Battling Smallpox | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/pope-on-visit-here-oct-4-expected-to-see-johnson-pope-on-un-trip.html | Pope on Visit Here Oct 4 Expected to See Johnson POPE ON UN TRIP MAY SEE JOHNSON | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/pope-will-visit-new-york-oct-4-to-address-un-and-hold-public-mass.html | POPE WILL VISIT NEW YORK OCT 4 To Address UN and Hold Public Mass in Stadium | By Robert C Doty | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/popes-visit-acclaimed-in-us-by-civic-and-religious-leaders.html | Popes Visit Acclaimed in US By Civic and Religious Leaders | By George Dugan | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/portland-recipe-the-best-in-food-on-best-in-china.html | Portland Recipe The Best in Food On Best in China | By Craig Claibornespecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/president-kennedys-stand-called-factor-in-eventual-school-aid.html | President Kennedys Stand Called Factor in Eventual School Aid Passage | By David S Broder | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/puerto-ricans-picket-mission.html | Puerto Ricans Picket Mission | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/raid-denied-by-air-chief.html | Raid Denied by Air Chief | By Jacques Nevardspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/republicans-set-payments-remedy-study-group-bids-us-cut-its-forces.html | REPUBLICANS SET PAYMENTS REMEDY Study Group Bids US Cut Its Forces in Europe REPUBLICANS SET PAYMENT REMEDY | By Edwin L Dale Jrspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/return-of-bosch-expected-sunday-leftist-front-says-it-hopes-he-will.html | RETURN OF BOSCH EXPECTED SUNDAY Leftist Front Says It Hopes He Will Speak at Rally | By Paul Hofmannspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/rhodesians-insist-on-naming-envoys.html | RHODESIANS INSIST ON NAMING ENVOYS | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/rift-over-judging-imperils-art-show.html | RIFT OVER JUDGING IMPERILS ART SHOW | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/rudt-marshall.html | Rudt  Marshall | Specal to The v York Tme | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/russell-v-cruikshank-78-dies-retired-real-estate-executive.html | Russell V Cruikshank 78 Dies Retired Real Estate Executive | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/saldivar-victory-hailed-in-mexico-government-eager-to-stir-interest.html | SALDIVAR VICTORY HAILED IN MEXICO Government Eager to Stir Interest in 68 Olympics | By Henry Giniger | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/school-fire-victims-offered-3-million.html | SCHOOL FIRE VICTIMS OFFERED 3 MILLION | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/sealab-explores-an-inner-world-aquanauts-hardships-yield-new.html | SEALAB EXPLORES AN INNER WORLD Aquanauts Hardships Yield New Findings in Ocean | By Peter Bartspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/sec-sets-inquiry-into-equity-corp-will-consider-possibility-of.html | SEC SETS INQUIRY INTO EQUITY CORP Will Consider Possibility of Misconduct by Investment Unit and Other Concern | By Richard Phalon | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/sees-civil-disobedience-leading-to-chaos.html | Sees Civil Disobedience Leading to Chaos | DONALD CARMICHAEL | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/shah-urges-world-to-fight-illiteracy.html | SHAH URGES WORLD TO FIGHT ILLITERACY | Dispatch of The Times London | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/ship-insurers-raise-india-zone-rates.html | Ship Insurers Raise India Zone Rates | By Edward A Morrow | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/sidelights-mutual-fund-men-to-take-tests.html | Sidelights Mutual Fund Men to Take Tests | DOUGLAS W CRAY | RE0000627943 | 1993-06-29 | B00000211201 |

| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/sports-of-the-times-the-other-20gamers.html | Sports of The Times The Other 20Gamers | By Arthur Daley | RE0000627943 | 1993-06-29 | B00000211201 |
|---|---|---|---|---|---|---|
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/state-approves-hudson-tapping-commission-to-let-city-take-100.html | STATE APPROVES HUDSON TAPPING Commission to Let City Take 100 Million Gallons a Day  Asks Water Metering | By Peter Kihss | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/stocks-continue-to-press-upward-fourth-gain-in-succession-shared-by.html | STOCKS CONTINUE TO PRESS UPWARD Fourth Gain in Succession Shared by Most Groups  Steels an Exception VOLUME TOPS 6 MILLION Advances Exceed Declines by a Narrow Margin Electronics List Up STOCKS CONTINUE TO PRESS UPWARD | By Edward T OToole | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/teacher-sessions-making-progress-subsidiary-issues-taken-up.html | TEACHER SESSIONS MAKING PROGRESS Subsidiary Issues Taken Up Mediator Hopeful | By Leonard Buder | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/the-citizen-soldier-in-two-world-wars.html | The Citizen Soldier in Two World Wars | By Charles Poore | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/top-vtr-officers-accept-us-order-to-pay-back-funds-vtr-aides-agree.html | Top VTR Officers Accept US Order To Pay Back Funds VTR AIDES AGREE TO REPAY FUNDS | By Gerd Wilcke | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/trade-bloc-views-its-future-role-common-market-awaiting-de-gaulle.html | TRADE BLOC VIEWS ITS FUTURE ROLE Common Market Awaiting de Gaulle Conference | By Edward Cowanspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/trials-are-swift-in-south-africa-court-for-blacks-averages-80.html | TRIALS ARE SWIFT IN SOUTH AFRICA Court for Blacks Averages 80 Convictions a Morning | By Joseph Lelyveldspecial To the New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/union-aide-faces-indictment-here-in-paint-scandal-accused-of-taking.html | UNION AIDE FACES INDICTMENT HERE IN PAINT SCANDAL Accused of Taking 800000 in Bribes Since 57 and of Unfair Practices | By Jack Roth | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/us-continues-atom-aid.html | US Continues Atom Aid | By John W Finney | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/us-officials-back-metering-of-water.html | US OFFICIALS BACK METERING OF WATER | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/vandalism-rising-at-bronx-garden-botanical-park-following-a-250000.html | VANDALISM RISING AT BRONX GARDEN Botanical Park Following a 250000 Fire Renews Its Plea for More Guards | By McCandlish Phillips | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/vietcong-batter-rangers-us-marines-kill-66-reds-in-tunnel.html | Vietcong Batter Rangers US MARINES KILL 66 REDS IN TUNNEL | By Charles Mohr | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/village-plagued-by-factional-ills-beats-and-swells-and-old.html | VILLAGE PLAGUED BY FACTIONAL ILLS  Beats and Swells and Old Residents Form Poor Mix | By William Borders | RE0000627943 | 1993-06-29 | B00000211201 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/visit-may-attract-leaders.html | Visit May Attract Leaders | Special to The New York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/when-the-fashions-were-as-confusing-as-the-movie.html | When the Fashions Were as Confusing as the Movie | By Enid Nemy | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/where-33d-st-meets-the-via-veneto.html | Where 33d St Meets the Via Veneto | By Virginia Lee Warren | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/william-l-noto-fiance-l-of-marianna-santoro.html | William L Noto Fiance l Of Marianna Santoro | Special to The ew York Times | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/wood-field-and-stream-wilderness-society-official-protests-dam.html | Wood Field and Stream Wilderness Society Official Protests Dam Project in Colorado River Basin | By Oscar Godbout | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/yanks-rehire-keane-for-one-year-manager-to-receive-salary-of-50000.html | Yanks Rehire Keane for One Year Manager to Receive Salary of 50000  Players Back Him | By Joseph Durso | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-09 | https://www.nytimes.com/1965/09/09/archives/ypsilanti-plans-a-greek-theater-25-million-project-is-set-alexis.html | YPSILANTI PLANS A GREEK THEATER 25 Million Project Is Set  Alexis Solomos to Direct | By Louis Calta | RE0000627943 | 1993-06-29 | B00000211201 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/-fringe-football-player-becomes-man-in-middle.html | Fringe Football Player Becomes Man in Middle | By Frank Litskyspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/-man-in-the-trunk-is-convicted-by-israel-as-a-spy-for-uar-luk-who.html | Man in the Trunk Is Convicted By Israel as a Spy for UAR Luk Who Was Saved From Shipment to Cairo May Get Life Imprisonment | By James Feronspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/10-years-as-tiffanys-alarm-clock.html | 10 Years as Tiffanys Alarm Clock | By Lisa Hammel | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/11-secondyear-men-among-the-top-22.html | 11 SecondYear Men Among the Top 22 | GORDONS S WHITE JR | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/3-red-states-snub-danube-conference.html | 3 RED STATES SNUB DANUBE CONFERENCE | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/3150000-sought-for-charity.html | 3150000 Sought for Charity | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/5-groups-to-join-on-conservation-laurance-rockefeller-head-of.html | 5 GROUPS TO JOIN ON CONSERVATION Laurance Rockefeller Head of Merger Lauds Johnsons | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/64-gop-setback-held-temporary-university-study-rebuts-idea-party.html | 64 GOP SETBACK HELD TEMPORARY University Study Rebuts Idea Party Cannot Win Again | By David S Broder | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/a-novel-trapped-by-its-teller.html | A Novel Trapped by Its Teller | By Erik Wensberg | RE0000627950 | 1993-06-29 | B00000215053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/action-at-lahore-new-delhi-denies-its-forces-have-been-pushed-back.html | ACTION AT LAHORE New Delhi Denies Its Forces Have Been Pushed Back Pakistan Reports Troops Have Advanced Into India at 2 Points in Lahore Area NEW DELHI CITES HEAVY FIGHTING But Denies Its Forces Have Been Pushed Back Across Border Near Lahore | By Jacques Nevardspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/advertising-rca-steps-up-sales-drive.html | Advertising RCA Steps Up Sales Drive | By Leonard Sloane | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/aflcio-seeking-farm-bill-changes.html | AFLCIO SEEKING FARM BILL CHANGES | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/aflgio-offers-insurance-plan-calls-for-a-stateoperated-compulsory.html | AFLGIO OFFERS INSURANCE PLAN Calls for a StateOperated Compulsory Health Setup | By Morris Kaplan | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/afrikaners-gain-power-in-gold-industry-control-of-one-of-six-top.html | Afrikaners Gain Power in Gold Industry Control of One of Six Top Mine Finance Houses Achieved New Economic Role Tied to Nationalism in South Africa AFRIKANERS GAIN IN GOLD INDUSTRY | By Joseph Lelyveldspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/annoyance-in-brussels.html | Annoyance in Brussels | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/another-moyers-to-join-staff-at-the-white-house.html | Another Moyers to Join Staff at the White House | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/article-1-no-title-popes-throne-here-to-be-chair-kept-since-1850.html | Article 1  No Title Popes Throne Here to Be Chair Kept Since 1850 for Such a Visit | By George Dugan | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/athens-shows-modern-sculpture.html | Athens Shows Modern Sculpture | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/attack-on-court-heard-by-warren-he-is-impassive-as-murphy-talks.html | ATTACK ON COURT HEARD BY WARREN He Is Impassive as Murphy Talks Before Panel ATTACK ON COURT HEARD BY WARREN | By Sidney E Zionspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/b-m-line-to-seek-to-join-nickel-plate-boston-maine-line-is-seeking.html | B M Line to Seek To Join Nickel Plate Boston  Maine Line Is Seeking To Join the Nickel Plate System | By Jh Carmical | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/bank-robbed-of-12394.html | Bank Robbed of 12394 | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/barnes-answers-moses-in-kind-citing-hair-shirt-official-scores.html | BARNES ANSWERS MOSES IN KIND Citing Hair Shirt Official Scores Signs Again | By Robert Alden | RE0000627950 | 1993-06-29 | B00000215053 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/beame-and-screvane-meet-in-first-tv-debate.html | Beame and Screvane Meet in First TV Debate | By Warren Weaver Jr | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/biggest-electricutility-merger-since-1930s-is-studied-in-ohio.html | Biggest ElectricUtility Merger Since 1930s Is Studied in Ohio UTILITY MERGER WEIGHED IN OHIO | By Gene Smith | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/bishop-pike-is-cleared-of-heresy-prelates-approve-a-report.html | Bishop Pike Is Cleared of Heresy Prelates Approve a Report Absolving Californian Arizona Clerics Had Charged Denial of 3 Doctrines PIKE IS CLEARED OF HERESY CHARGE | By United Press International | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/bonds-yield-on-alabama-power-company-issue-is-placed-at-483-on.html | Bonds Yield on Alabama Power Company Issue Is Placed at 483 on Reoffering SYNDICATE SELLS 50 OF FLOTATION Many Corporate Offerings Show Price Declines  Municipals Are Quiet | By John H Allan | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/boston-negroes-invade-4-schools-pupils-from-crowded-units-defy-city.html | BOSTON NEGROES INVADE 4 SCHOOLS Pupils From Crowded Units Defy City by Transferring | By John H Fenton | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/bridge-memorable-play-follows-some-regrettable-bids.html | Bridge Memorable Play Follows Some Regrettable Bids | By Alan Truscott | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/britain-appeals-to-19-nations.html | Britain Appeals to 19 Nations | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/cancer-society-to-be-assisted-by-flea-market-antiques-sale-planned.html | Cancer Society To Be Assisted By Flea Market Antiques Sale Planned for Sunday at Lord  Taylor on LI | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/castro-foe-seized-on-trip-to-havana-to-rescue-family.html | Castro Foe Seized On Trip to Havana To Rescue Family | By Richard Ederspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/caution-on-east-indicated.html | Caution on East Indicated | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/chou-scorns-nonalignment.html | Chou Scorns Nonalignment | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/city-faces-loss-of-px-quarters-lindsay-protests-against.html | CITY FACES LOSS OF PX QUARTERS Lindsay Protests Against Unconscionable Plan | By Richard Witkin | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/city-water-study-stresses-wells-asserts-available-sources-can.html | CITY WATER STUDY STRESSES WELLS Asserts Available Sources Can Supply 244 Gallons Daily for Each Person | By Peter Kihss | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/clubs-and-sandbags.html | Clubs and Sandbags | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/colombias-teachers-agree-to-resume-work-monday.html | Colombias Teachers Agree To Resume Work Monday | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/combustion-engineering-plans-to-acquire-national-tank-co-companies.html | Combustion Engineering Plans To Acquire National Tank Co COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/commodities-prices-of-copper-and-sugar-futures-rise-a-bit-in.html | Commodities Prices of Copper and Sugar Futures Rise a Bit in Moderate Trading POTATOES RALLY IN ACTIVE BUYING Government Crop Estimate Due After Close Today May Show a Decline | By Elizabeth M Fowler | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/conferees-raise-footwear-duty-congress-panel-arranges-compromise-on.html | CONFEREES RAISE FOOTWEAR DUTY Congress Panel Arranges Compromise on Disputed Plan to Curb Imports | By John D Morris | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/conversion-of-reservoir.html | Conversion of Reservoir | MARY B WOOD | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/copper-bill-wins-in-chiles-senate-preliminary-approval-given-to.html | COPPER BILL WINS IN CHILES SENATE Preliminary Approval Given to Proposal by Frei | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/dance-joffrey-ballets-official-debut-4-new-works-offered-at-the.html | Dance Joffrey Ballets Official Debut 4 New Works Offered at the Delacorte | By Allen Hughes | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/de-gaulle-insists-joint-command-of-nato-end-in-69-asserts-at-news.html | DE GAULLE INSISTS JOINT COMMAND OF NATO END IN 69 Asserts at News Conference That the Common Market Must Also Alter Policy DE GAULLE INSISTSI ON SHIFT IN NATO | By Henry Tannerspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/dirksen-threatens-filibuster-on-right-to-work-to-lead-senate-fight.html | Dirksen Threatens Filibuster on Right to Work To Lead Senate Fight Against the Repeal of a Section of TaftHartley Act | By Cabell Phillips | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/drought-in-kenya-forcing-migrations.html | DROUGHT IN KENYA FORCING MIGRATIONS | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/drysdale-beats-ralston-in-5-sets-and-osuna-halts-pasarell-in-us.html | Drysdale Beats Ralston in 5 Sets and Osuna Halts Pasarell in US Tennis CALIFORNIA STAR IN TENSE BATTLE Ralston Saves Match Point 3 Times in 9th Game of 5th Set With Drysdale | By Allison Danzig | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/dublin-to-get-papers-again-as-10week-walkout-ends.html | Dublin to Get Papers Again As 10Week Walkout Ends | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/editor-of-pravda-assails-izvestia-chides-paper-for-criticism-of.html | EDITOR OF PRAVDA ASSAILS IZVESTIA Chides Paper for Criticism of Nonconformist Writers Pravda Editor Assails Izvestia In Ideological Split on the Arts | By Theodore Shabadspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/elaine-rodney-wins-transoceanic-trot-by-2-34-lengths-over-apex.html | Elaine Rodney Wins Transoceanic Trot by 2 34 Lengths Over Apex Hanover VICTOR SETS MARK FOR YONKERS RACE Covers 1 14 Miles in 236 25 and Pays 440 Daring Rodney Finishes Third | By Louis Effratspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/end-papers.html | End Papers | OSCAR GODBOUT | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/fadem-eisberg.html | Fadem  Eisberg | Spatial to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/fiery-run-va-a-view-from-the-mountains.html | Fiery Run Va A View From the Mountains | By James Reston | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/film-festival-shop-on-high-street-czechoslovak-work-is-first-hit-of.html | Film Festival Shop on High Street Czechoslovak Work Is First Hit of Series Story on AntiSemitism Moves Audience | By Bosley Crowther | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/firemans-fund-to-shift-status-insurer-to-become-holding-concern.html | FIREMANS FUND TO SHIFT STATUS Insurer to Become Holding Concern  Sets Acquisition | By Lawrence E Davies | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/flurry-of-questions-is-fired-at-ackley-on-economic-boom-flurry-of.html | Flurry of Questions Is Fired at Ackley On Economic Boom Flurry of Questions Is Fired At Ackley on US Economy | By Will Lissnerspecial to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/for-one-day-at-forest-hills-the-cry-is-fashion-anyone.html | For One Day at Forest Hills the Cry Is Fashion Anyone | By Joan Cook | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/for-the-bug-boys-it-was-a-big-day-at-the-big-a-loughry-takes-both.html | For the Bug Boys It Was a Big Day at the Big A Loughry Takes Both Ends of Daily Double and Roger Cox Rides First Winner | By Steve Cady | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/gemini-5s-pilots-ready-for-more-see-no-bar-to-longer-trips.html | GEMINI 5S PILOTS READY FOR MORE See No Bar to Longer Trips  Housekeeping Stressed | By Evert Clark | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/gen-wessin-quits-dominican-scene-key-officer-leaves-country-for.html | GEN WESSIN QUITS DOMINICAN SCENE Key Officer Leaves Country for Post in Miami  US Instrumental in Move | By Paul Hofmann | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/gharles-gase-7i-father-of-vmail-retired-kodak-official-dies-devised.html | GHARLES GASE 7i FATHER OF VMAIL Retired Kodak Official Dies Devised Microfilm Uses | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/goldberg-appeals-for-peace.html | Goldberg Appeals for Peace | By Drew Middletonspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/gray-lady-omeara-riding-first-in-north-shore-jumpoff.html | Gray Lady OMeara Riding First in North Shore Jumpoff | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/greek-king-defended.html | Greek King Defended | WHITMAN E KNAPP | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archiv es/harvey-hollisfer-bundy-3d-is-fiance-of-blakely-fetride.html | Harvey Hollisfer Bundy 3d Is Fiance of Blakely Fetride | Special to The New York Time | RE0000627950 | 1993-06-29 | B00000215053 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/hospitals-wards-a-study-in-misery-willowbrook-director-denies.html | HOSPITALS WARDS A STUDY IN MISERY Willowbrook Director Denies Charges Concedes Crowding | By McCandlish Phillips | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/hurricane-peril-halts-klan-trial-storm-reprieves-a-leader-on-threat.html | HURRICANE PERIL HALTS KLAN TRIAL Storm Reprieves a Leader on Threat of Contempt | By Roy Reed | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/i-i-idr-e-e-karshmer-i-bridge-player-52-j-j-c.html | I I iDR E E KARSHMER i BRIDGE PLAYER 52 J J  c | clal to The Ne | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/i-spy-with-negro-is-widely-booked-180-stations-to-carry-show.html | I SPY WITH NEGRO IS WIDELY BOOKED 180 Stations to Carry Show CoStarring Bill Cosby | By Val Adams | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/ici-offer-draws-subscription-flood.html | ICI OFFER DRAWS SUBSCRIPTION FLOOD | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/imminent-evacuation-denied.html | Imminent Evacuation Denied | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/its-rebuilding-year-for-the-wildcats.html | Its Rebuilding Year for the Wildcats | By Michael Strauss | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/johnson-shows-stamp-commemorating-stevenson.html | Johnson Shows Stamp Commemorating Stevenson | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/johnson-urges-stronger-nato-hails-its-value-as-a-shield-and.html | JOHNSON URGES STRONGER NATO Hails Its Value as a Shield and Political Unifier | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/july-gain-is-sharp-in-us-inventories-gain-in-inventory-is-sharp-for.html | July Gain Is Sharp In US Inventories GAIN IN INVENTORY IS SHARP FOR JULY | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/kaiser-to-enter-joint-nickel-deal-aluminum-unit-agrees-on-plan-with.html | KAISER TO ENTER JOINT NICKEL DEAL Aluminum Unit Agrees on Plan With French Concern for Processing New Ore | By William M Freeman | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/kennedy-charges-neglect-in-state-care-of-retarded-kennedy-assails.html | Kennedy Charges Neglect In State Care of Retarded KENNEDY ASSAILS CARE OF RETARDED | By John Sibley | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/konrad-f-braun-.html | KONRAD F BRAUN | pccia to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/ky-pays-a-visit-to-us-carrier-ship-impresses-him-but-that-salad.html | Ky Pays a Visit to US Carrier Ship Impresses Him but That Salad Dressing | By Rw Apple Jrspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/lindsay-alleges-violence-by-foes-reports-damage-to-offices-and-loss.html | LINDSAY ALLEGES VIOLENCE BY FOES Reports Damage to Offices and Loss of Mail  William Buckley Derides Charge LINDSAY ALLEGES VIOLENCE BY FOES | By Douglas Robinson | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/macys-plans-new-rockland-complex.html | Macys Plans New Rockland Complex | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/marines-kill-106-in-vietnam-drive-vietcong-toll-in-batangan.html | MARINES KILL 106 IN VIETNAM DRIVE Vietcong Toll in Batangan Peninsula Rises US Air Strikes Pressed North | By Charles Mohr | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/market-up-again-as-volume-soars-gain-5th-in-row-turnover-736.html | MARKET UP AGAIN AS VOLUME SOARS GAIN 5TH IN ROW Turnover 736 Million for Busiest Session Since June 29 MARKET UP AGAIN AS VOLUME SOARS | By Edward T OToole | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/melges-victor-in-2-races-as-e-scow-regatta-opens.html | Melges Victor in 2 Races As E Scow Regatta Opens | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/merger-talks-held-by-franklin-society-franklin-society-mapping.html | Merger Talks Held By Franklin Society FRANKLIN SOCIETY MAPPING MERGER | By Robert Frost | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/more-highway-police.html | More Highway Police | LEONARD WARE | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/moses-in-conflict-with-plans-chief-ballard-insisting-on-right-to.html | MOSES IN CONFLICT WITH PLANS CHIEF Ballard Insisting on Right to See Revamping Designs for West Side Highway | By Charles G Bennett | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/mrs-edwin-e-littler.html | MRS EDWIN E LITTLER | Special to The New York Tmes | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/mrs-mellick-duo-leads-by-stroke-she-and-mrs-kirkland-post-par-74-at.html | MRS MELLICK DUO LEADS BY STROKE She and Mrs Kirkland Post Par 74 at Apawamis | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/naacp-may-oust-evers-as-aide-in-mississippi.html | NAACP May Oust Evers as Aide in Mississippi | By Gene Roberts | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/nassau-clears-debris.html | Nassau Clears Debris | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/nepal-neutral-already-hurt-by-big-neighbors-conflict.html | Nepal Neutral Already Hurt By Big Neighbors Conflict | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/new-delhi-fears-china-may-strike-believes-peking-is-weighing.html | NEW DELHI FEARS CHINA MAY STRIKE Believes Peking Is Weighing Intervention in Conflict | By J Anthony Lukas | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/new-german-tank-delivered-to-bonn.html | NEW GERMAN TANK DELIVERED TO BONN | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/new-group-maps-fertilizer-plant-terra-chemicals-sells-notes-to.html | NEW GROUP MAPS FERTILIZER PLANT Terra Chemicals Sells Notes to Prudential Insurance | By Gerd Wilcke | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/news-of-realty-7th-avenue-deal-goodman-to-buy-22story-building-at.html | NEWS OF REALTY 7TH AVENUE DEAL Goodman to Buy 22Story Building at 30th St | By Lawrence OKane | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/nixon-gives-warning.html | Nixon Gives Warning | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/office-on-housing-set-up-in-cabinet-johnson-signs-bill-but-puts-off.html | OFFICE ON HOUSING SET UP IN CABINET Johnson Signs Bill but Puts Off Naming Agency Head | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/on-indian-road-tea-and-traffic-troops-rest-near-border-family-cars.html | ON INDIAN ROAD TEA AND TRAFFIC Troops Rest Near Border  Family Cars Head East | By Thomas F Brady | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/one-issue-is-left-in-teacher-talks-only-money-matters-remain-in-the.html | ONE ISSUE IS LEFT IN TEACHER TALKS Only Money Matters Remain in the Negotiations | By Leonard Buder | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/perezs-home-run-in-9th-is-decisive-johnson-also-connects-for-reds.html | PEREZS HOME RUN IN 9TH IS DECISIVE Johnson Also Connects for Reds  Ellis Gains His 19th Victory in Relief | By Leonard Koppett | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/peruvian-leader-says-alarmists-exaggerate-red-peril-in-nation.html | Peruvian Leader Says Alarmists Exaggerate Red Peril in Nation | By Henry Raymontspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/polands-premier-in-paris.html | Polands Premier in Paris | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/pope-in-un-speech-plans-moral-plea.html | POPE IN UN SPEECH PLANS MORAL PLEA | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/port-here-losing-grain-business-tobin-says-high-labor-costs-have.html | PORT HERE LOSING GRAIN BUSINESS Tobin Says High Labor Costs Have Caused Decline | By George Horne | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/principal-removed-in-grading-inquiry-principal-loses-post-in.html | Principal Removed In Grading Inquiry PRINCIPAL LOSES POST IN INQUIRY | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/puerto-rican-mayor-campaigns-in-bronx-for-baddillos-election.html | Puerto Rican Mayor Campaigns In Bronx for Baddillos Election Screvane Choice Opposed by Warner a Buckley Protege  Slum Removal Is Among Major Issues Debated | By Edward C Burks | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/rabbi-finds-jews-in-soviet-fearful-after-trip-he-says-curbs-remain.html | RABBI FINDS JEWS IN SOVIET FEARFUL After Trip He Says Curbs Remain Despite Some Gain | By Irving Spiegel | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/roots-of-hindumoslem-hatreds-fears-and-memories-of-conflict-divide.html | Roots of HinduMoslem Hatreds Fears and Memories Of Conflict Divide India and Pakistan | By Am Rosenthal | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/school-stalemate.html | School Stalemate | WILLIAM A KAPLAN Teacher Brooklyn Technical H S | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/screvane-assails-lindsay-spending-charges-republican-tries-to-buy.html | SCREVANE ASSAILS LINDSAY SPENDING Charges Republican Tries to Buy Way Into City Hall | By Homer Bigart | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/sidelights-3m-adding-music-to-its-products.html | Sidelights 3M Adding Music to Its Products | DOUGLAS W CRAY | RE0000627950 | 1993-06-29 | B00000215053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/sports-of-the-times-the-wealthy-cabbie.html | Sports of The Times The Wealthy Cabbie | By Arthur Daley | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/stadium-problem-faced-by-vikings-if-twins-capture-pennant-football.html | STADIUM PROBLEM FACED BY VIKINGS If Twins Capture Pennant Football May Be Shifted | By William N Wallace | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/style-changes-for-66-muted-by-american-motors-emphasis-now-being.html | Style Changes for 66 Muted by American Motors Emphasis Now Being Placed on Quality of the Product | By Walter Rugaber | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/team-replaces-theaters-head-american-shakespeare-fete-shifts.html | TEAM REPLACES THEATERS HEAD American Shakespeare Fete Shifts Artistic Leadership | By Sam Zolotow | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/thant-again-urges-pekings-un-entry.html | THANT AGAIN URGES PEKINGS UN ENTRY | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/thant-begins-peace-talks-with-leaders-in-pakistan-thant-opens-talk.html | Thant Begins Peace Talks With Leaders in Pakistan THANT OPENS TALK WITH PAKISTANIS | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/tibet-gets-new-leader-sponsored-by-peking.html | Tibet Gets New Leader Sponsored by Peking | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/to-meet-maos-challenge-in-vietnam.html | To Meet Maos Challenge in Vietnam | KING CHEN Assistant Professor of Political Science lqromm University | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/to-represent-negroes-in-louisiana.html | To Represent Negroes in Louisiana | ALVIN EVANS CULPEPPER III | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/transit-at-high-speed.html | Transit at High Speed | ROBERT E WEIBLEN PE | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/trucking-tonnage-shows-26-gain.html | TRUCKING TONNAGE SHOWS 26 GAIN | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/turnover-spurts-on-american-list-stocks-end-mixed.html | Turnover Spurts On American List Stocks End Mixed | By Alexander R Hammer | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/tv-once-upon-a-tractor-wanders-farmer-and-charmer-mixed-up-with-un.html | TV Once Upon a Tractor Wanders Farmer and Charmer Mixed Up With UN | By Jack Gould | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/two-charge-papandreou-plotted-coup.html | Two Charge Papandreou Plotted Coup | By Henry Kammspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/us-aide-foresees-economy-growing-throughout-1966-ackley-the-chief.html | US AIDE FORESEES ECONOMY GROWING THROUGHOUT 1966 Ackley the Chief Economist Finds No Ill Effects From Steel Pact and Vietnam | By Edwin L Dale Jr | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/us-inquiry-asked-in-negros-death-mississippi-man-believes-relative.html | US INQUIRY ASKED IN NEGROS DEATH Mississippi Man Believes Relative Was Murdered | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/valeria-smith-fiancee-of-galen-blaine-ritchie.html | Valeria Smith Fiancee Of Galen Blaine Ritchie | Special to The Ntw York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/vatican-forbids-art-loans-abroad-only-exceptions-are-some-works.html | VATICAN FORBIDS ART LOANS ABROAD Only Exceptions Are Some Works Outside Rome | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/washington-seeks-lever-to-aid-un-truce-effort-mansfield-and.html | Washington Seeks Lever To Aid UN Truce Effort Mansfield and Administration Officials Hint at Voice for the Security Council on Help to India and Pakistan US SEEKS LEVER TO BACK THE UN | By Max Frankelspecial To the New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-10 | https://www.nytimes.com/1965/09/10/archives/wood-head-hockey-coach-at-princeton-resigns-post.html | Wood Head Hockey Coach At Princeton Resigns Post | Special to The New York Times | RE0000627950 | 1993-06-29 | B00000215053 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/10-nations-giving-aid-to-the-pound-france-abstains-us-and-britain.html | 10 NATIONS GIVING AID TO THE POUND FRANCE ABSTAINS US and Britain Emphasize Londons Economic Gains Sterling Climbs Here | By Richard E Mooney | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/2-jumpers-tied-for-lead-at-show-high-frontier-gray-lady-pace-north.html | 2 JUMPERS TIED FOR LEAD AT SHOW High Frontier Gray Lady Pace North Shore Field | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/2-tie-for-honors-with-87s-in-jersey-womens-golf.html | 2 Tie for Honors With 87s In Jersey Womens Golf | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/25-congo-rebels-expelled-by-cairo.html | 25 CONGO REBELS EXPELLED BY CAIRO | Dispatch of The Times London | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/3-brave-pitchers-hold-mets-to-1-hit-in-3to1-triumph.html | 3 Brave Pitchers Hold Mets to 1 Hit In 3to1 Triumph | By Deane McGowen | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/3-methods-used-in-commitments-most-admissions-to-mental-homes.html | 3 METHODS USED IN COMMITMENTS Most Admissions to Mental Homes Called Voluntary | By Douglas Robinson | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/3-named-to-tax-study-group.html | 3 Named to Tax Study Group | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/3-soviet-girls-enter-finals-of-harp-contest-in-israel.html | 3 Soviet Girls Enter Finals Of Harp Contest in Israel | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/40-girls-presented-at-darien-cotillion.html | 40 Girls Presented At Darien Cotillion | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/46-young-women-are-introduced-at-a-club-in-rye-westchester.html | 46 Young Women Are Introduced At a Club in Rye Westchester Cotillion Preceded by Cocktail and Dinner Parties | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/9-million-suit-filed-against-kaiser-corp.html | 9 MILLION SUIT FILED AGAINST KAISER CORP | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/a-party-at-oyster-bay-honors-susan-p-rauch.html | A Party at Oyster Bay Honors Susan P Rauch | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/a-riviera-revolution-affluent-tourists-turn-from-luxury-to.html | A Riviera Revolution Affluent Tourists Turn From Luxury To Supermarkets and Trailer Camps | By Henry Tannerspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/aid-for-children.html | Aid for Children | HELENKA PANTALEONI President United States Committee for UNICEF | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/airports-to-pay-more-to-the-city-new-leasing-arrangement-increases.html | AIRPORTS TO PAY MORE TO THE CITY New Leasing Arrangement Increases Rent to Over 2 Million a Year APPROVAL IS REQUIRED Share in Revenue Included in Pact to Be Submitted to Board of Estimate | By Charles G Bennett | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/alden-a-mudge-jr.html | ALDEN A MUDGE JR | Special to The hew York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ama-plans-special-session-on-problems-of-medicine.html | AMA Plans Special Session On Problems of Medicine | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/anne-knox-is-married-to-richard-hallock-jr.html | Anne Knox Is Married  To Richard Hallock Jr | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/antonios-d-filou.html | ANTONIOS d FILOU | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ashe-of-us-defeats-emerson-1311-64-1012-62-with-savage-attack.html | Ashe of US Defeats Emerson 1311 64 1012 62 With Savage Attack CHEERS OF 11000 ROCK FOREST HILLS | By Allison Danzig | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/behind-the-stalemate-india-surprised-by-foes-toughness-and-dismayed.html | Behind the Stalemate India Surprised by Foes Toughness And Dismayed by World Attitudes | By J Anthony Lukas | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/big-tokyo-haro-is-given-to-dori-audience-is-just-wild-about-dolly.html | BIG TOKYO HARO IS GIVEN TO DORI Audience Is Just Wild About Dolly and Mary Martin | By Robert Trumbullspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/bill-for-animal-care.html | Bill for Animal Care | ELEANOR SEILING | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/bonds-prices-of-government-issues-continue-to-edge-down-inflation.html | Bonds Prices of Government Issues Continue to Edge Down INFLATION FEARS WORRY DEALERS | By John H Allan | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/boston-negroes-press-pupil-drive-fifth-school-in-white-area-invaded.html | BOSTON NEGROES PRESS PUPIL DRIVE Fifth School in White Area Invaded 450 Are Bussed | By John H Fenton | RE0000627949 | 1993-06-29 | B00000215052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/brezhnev-renews-appeal-for-truce-brezhnev-renews-appeal-for-truce.html | Brezhnev Renews Appeal for Truce BREZHNEV RENEWS APPEAL FOR TRUCE | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/bridge-2-chicago-tournaments-in-august-set-records.html | Bridge 2 Chicago Tournaments In August Set Records | By Alan Truscott | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/brown-takes-senior-golf.html | Brown Takes Senior Golf | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/buckpasser-heads-field-of-10-in-335475-arlingtonwashington-futurity.html | Buckpasser Heads Field of 10 in 335475 ArlingtonWashington Futurity WINNERS PURSE WILL BE 190475 | By Joe Nichols | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/chinas-war-manifesto.html | Chinas War Manifesto | SAMPSON S HECHT | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/commodities-prices-of-most-potato-futures-register-advance-in.html | Commodities Prices of Most Potato Futures Register Advance in Active Trading UPTURN IS LINKED TO CROP ESTIMATE Copper Contracts Edge Up to LifeofContract Highs  Cocoa Also Gains | By Elizabeth M Fowler | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/court-is-balked-in-south-africa-police-whisk-man-around-to-bypass.html | COURT IS BALKED IN SOUTH AFRICA Police Whisk Man Around to Bypass Habeas Corpus | By Joseph Lelyveld | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/creditors-delay-atlantic-choice-decision-put-off-for-a-week-on-bids.html | CREDITORS DELAY ATLANTIC CHOICE Decision Put Off for a Week for Loan Portfolio of Concern in Default | By Richard Phalon | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/dance-joffrey-ballets-students-seen-company-introduces-sokolow-work.html | Dance Joffrey Ballets Students Seen Company Introduces Sokolow Work | By Allen Hughes | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/de-gaulle-view-gratifies-spain-his-mention-of-madrid-in-a.html | DE GAULLE VIEW GRATIFIES SPAIN His Mention of Madrid in a Confederation Welcomed | By Tad Szulcspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/delgado-rites-held-on-spanish-border.html | DELGADO RITES HELD ON SPANISH BORDER | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/diana-christman-fiancee.html | Diana Christman Fiancee | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/dinner-dance-given-for-two-debutantes.html | Dinner Dance Given For Two Debutantes | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/dr-king-urges-us-to-press-for-seat-for-peking-in-the-un.html | Dr King Urges US to Press For Seat for Peking in the UN | By Kathleen Teltschspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/end-papers-with-macarthur-in-japan-by-william-j-sebald-with-russell.html | End Papers WITH MACARTHUR IN JAPAN By William J Sebald with Russell Brines Norton 318 pp 695 | HANSON W BALDWIN | RE0000627949 | 1993-06-29 | B00000215052 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ernest-l-clark.html | ERNEST L CLARK | Special to The ew York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/farmland-goes-begging-in-poland.html | Farmland Goes Begging in Poland | By David Halberstam | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/father-divine-cult-leader-dies-disciples-considered-him-god-father.html | Father Divine Cult Leader Dies Disciples Considered Him God Father Divine Believed to Be God by His Followers Is Dead | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/festival-brings-gaiety-to-saigon-children-celebrate-annual-fete.html | FESTIVAL BRINGS GAIETY TO SAIGON Children Celebrate Annual Fete With Martial Toys | By Rw Apple Jrspecial to the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/flea-market-to-benefit-jennie-clarkson-home.html | Flea Market to Benefit Jennie Clarkson Home | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/football-giants-to-meet-vikings-new-players-will-be-seen-in-test-at.html | FOOTBALL GIANTS TO MEET VIKINGS New Players Will Be Seen in Test at Omaha Today | By William N Wallacespecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/four-in-congress-cited-for-service-2-in-each-party-get-awards-from.html | FOUR IN CONGRESS CITED FOR SERVICE 2 in Each Party Get Awards From Political Scientists | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/gay-milius-betrothed.html | Gay Milius Betrothed | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/great-pleasure-driven-by-cobb-takes-rodney-final-at-yonkers.html | Great Pleasure Driven by Cobb Takes Rodney Final at Yonkers | By Louis Effratspecial to the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/greek-king-presses-hunt-for-a-premier.html | GREEK KING PRESSES HUNT FOR A PREMIER | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ground-work-laid-on-grain-shipping-steps-expected-to-lead-to-freer.html | GROUND WORK LAID ON GRAIN SHIPPING Steps Expected to Lead to Freer Transit to Red Bloc | By Ew Kenworthy | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/heavy-fighting-on-border.html | Heavy Fighting on Border | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/hospitals-goals-are-modest-ones-gouverneur-tries-to-make-life.html | HOSPITALS GOALS ARE MODEST ONES Gouverneur Tries to Make Life Easier for Retarded | By McCandlish Phillips | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/india-hints-drive-in-east-pakistan-warns-foe-of-escalation-as.html | INDIA HINTS DRIVE IN EAST PAKISTAN Warns Foe of Escalation as Clashes and Bombings in Assam Are Reported India Hints at a New Drive in East Pakistan as Clashes Are Reported Near Area ACTION ON GROUND EASES IN LAHORE Defense Chief in New Delhi Reports to Parliament on Losses of Armor | By Thomas F Bradyspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |

| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/indians-and-pakistanis-coexist-in-new-yorks-exotic-setting.html | Indians and Pakistanis Coexist In New Yorks Exotic Setting | By Eric Pace | RE0000627949 | 1993-06-29 | B00000215052 |
|---|---|---|---|---|---|---|
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/interesttax-bill-will-go-to-congress-congress-to-get-interesttax.html | InterestTax Bill Will Go to Congress CONGRESS TO GET INTERESTTAX BILL | By John D Morris | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ireland-to-recall-cyprus-unit.html | Ireland to Recall Cyprus Unit | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/its-the-youth-kick-and-age-is-no-barrier.html | Its Youth Kick  and Age Is No Barrier | By Joan Cook | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/j-c-enis-dead-traffic-engineer-port-authority-official-82-set-up.html | J C ENIS DEAD TRAFFIC ENGINEER Port Authority Official 82 Set Up Tunnel Approaches | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/jack-benny-violinist-made-welcome-at-un.html | Jack Benny Violinist Made Welcome at UN | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/james-m-okeefe.html | JAMES M OKEEFE | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/james-w-petty.html | JAMES W PETTY | Spclat to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/janet-m-brown-honored-at-fete-in-bedford-home-dinner-dance-given-by.html | Janet M Brown Honored at Fete In Bedford Home Dinner Dance Given by Parents for Alumna of Foxcroft School | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/jersey-police-station-adds-music-to-blotter.html | Jersey Police Station Adds Music to Blotter | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/jim-turnesa-team-gains-tie-in-proamateur-at-65.html | Jim Turnesa Team Gains Tie in ProAmateur at 65 | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/johnson-extends-rickovers-active-duty-2-years-congressional-support.html | Johnson Extends Rickovers Active Duty 2 Years Congressional Support Helps to Bar Forced Retirement Appeal by Senator Anderson Is Accepted by President | By John W Finneyspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/kennedy-backed-by-secret-report-on-mental-homes-legislative-teams.html | KENNEDY BACKED BY SECRET REPORT ON MENTAL HOMES Legislative Teams Survey Bears Out Findings of Improper Child Care Kennedy Is Backed on Mental Homes | By John Sibley | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/kenya-trial-gives-indication-of-defects-of-oneparty-rule.html | Kenya Trial Gives Indication Of Defects of OneParty Rule Appointment Outside Group Constitution and Lack of Elections Are Reported | By Lawrence Fellowsspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/koufax-proves-that-practice-makes-perfect-4th-nohitter-earns-him.html | Koufax Proves That Practice Makes Perfect 4th NoHitter Earns Him 500 Bonus From OMalley Hurler Likely to Get 100000 Salary Next Season | By Leonard Koppett | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/latin-tours-hold-many-surprises-musicians-sometimes-find-concerts.html | LATIN TOURS HOLD MANY SURPRISES Musicians Sometimes Find Concerts Canceled | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/lawrence-hutehison-douglas-will-marry-sondra-a-kates.html | Lawrence Hutehison Douglas Will Marry Sondra A Kates | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/laxity-reported-in-jersey-asylum-sex-offenders-have-full-run-of.html | LAXITY REPORTED IN JERSEY ASYLUM Sex Offenders Have Full Run of Greystone Park Trenton Inquiry Hears LAXITY REPORTED IN JERSEY ASYLUM | By Ronald Sullivanspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/levine-luck.html | Levine  Luck | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/lichardusmrs-hockenjos-gain-jersey-golf-semifinal.html | LichardusMrs Hockenjos Gain Jersey Golf SemiFinal | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/lindsay-advisers-lean-to-screvane-they-feel-hed-be-easier-to-beat.html | LINDSAY ADVISERS LEAN TO SCREVANE They Feel Hed Be Easier to Beat Than Beame | By Warren Weaver Jr | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/low-bid-for-hudson-water-station-surprises-city.html | Low Bid for Hudson Water Station Surprises City | By Thomas Buckley | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/man-in-the-trunk-gets-13year-term.html | MAN IN THE TRUNK GETS 13YEAR TERM | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/market-manages-a-small-advance-survives-a-round-of-profit-taking-to.html | MARKET MANAGES A SMALL ADVANCE Survives a Round of Profit Taking to End Day With More Gains Than Dips VOLUME IS 665 MILLION LowPriced Issues Again Busy and Strong With 7 on MostActive List MARKET MANAGES A SMALL ADVANCE | By Edward T OToole | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/maurice-a-pinover.html | MAURICE A PINOVER | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mayor-responds-to-moynihan-plea-telephones-queens-leaders-after.html | MAYOR RESPONDS TO MOYNIHAN PLEA Telephones Queens Leaders After Reports of Split MAYOR RESPONDS TO MOYNIHAN PLEA | By Martin Gansberg | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/merritt-invites-tenders-on-stock-company-to-offer-not-more-than.html | MERRITT INVITES TENDERS ON STOCK Company to Offer Not More Than 2650 a Share MERRITT INVITES TENDERS ON STOCK | By Richard Rutter | RE0000627949 | 1993-06-29 | B00000215052 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mexico-expands-export-efforts-opens-center-to-push-sales-of.html | MEXICO EXPANDS EXPORT EFFORTS Opens Center to Push Sales of Manufactured Goods | By Henry Giniger | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mississippi-law-bars-hundreds-from-schools-requires-tuition.html | Mississippi Law Bars Hundreds From Schools Requires Tuition Payments for Pupils Whose Parents Do Not Live in the State | By Gene Robertsspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/moccasin-choice-in-matron-today-unbeaten-2yearold-filly-oddson-at.html | MOCCASIN CHOICE IN MATRON TODAY Unbeaten 2YearOld Filly OddsOn at Aqueduct | By Steve Cady | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/moisture-loss-of-trees-reduced-chemical-fed-to-soil-cuts.html | Moisture Loss of Trees Reduced Chemical Fed to Soil Cuts Evaporation to Save Water Delicate Equipment Protected by New Wire Cable Unit Variety of Ideas Covered by Patents | By Stacy V Jonesspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/mrs-mellick-duo-gains-links-title-she-and-mrs-kirkland-win-at.html | MRS MELLICK DUO GAINS LINKS TITLE She and Mrs Kirkland Win at Apawamis With 149 | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-cotton-plan-voted-by-senate-growers-to-get-subsidies-prices-to.html | NEW COTTON PLAN VOTED BY SENATE Growers to Get Subsidies  Prices to Be Lower | By Edwin L Dale Jr | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-device-is-used-to-stimulate-heart.html | NEW DEVICE IS USED TO STIMULATE HEART | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-labor-official-arthur-max-ross.html | New Labor Official Arthur Max Ross | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-orleans-loss-in-storm-heavy-23-dead-in-3-states-storm-loss-high.html | New Orleans Loss In Storm Heavy 23 Dead in 3 States STORM LOSS HIGH IN NEW ORLEANS Floodwaters Swirl in Southern Cities After Pounding by Hurricane | By Roy Reedspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-school-pact-averts-a-strike-terms-approved-teachers-vote-3392.html | NEW SCHOOL PACT AVERTS A STRIKE TERMS APPROVED Teachers Vote 3392 to 616 to Take Average Increase of 800 Over 2 Years | By Leonard Buder | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/new-woe-is-laid-to-polluted-air-actress-tells-hearing-here-of-extra.html | NEW WOE IS LAID TO POLLUTED AIR Actress Tells Hearing Here of Extra HairWashing | By Morris Kaplan | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/nob-hills-tribute-wins-spaniel-show.html | NOB HILLS TRIBUTE WINS SPANIEL SHOW | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/nye-fisher-norton-victors-in-sailing.html | NYE FISHER NORTON VICTORS IN SAILING | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/obstacle-seen-in-india.html | Obstacle Seen in India | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/painting-inquiry-finds-new-graft-bribe-money-said-to-have-been.html | PAINTING INQUIRY FINDS NEW GRAFT Bribe Money Said to Have Been Listed as Tips | By Jack Roth | RE0000627949 | 1993-06-29 | B00000215052 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/pakistan-upheld.html | Pakistan Upheld | WILLIAM D MORGAN | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/papers-prepare-a-strike-policy-others-to-close-if-walkout-by-guild.html | PAPERS PREPARE A STRIKE POLICY Others to Close if Walkout by Guild Shuts The Times | By Damon Stetson | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/park-improvement-program-is-playing-no-favorites-craps-shooters-and.html | Park Improvement Program Is Playing No Favorites Craps Shooters and Nursemaids Alike Will Be Affected | By Ralph Blumenthal | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/parley-to-assess-vatican-council-presbyterians-to-gather-for.html | PARLEY TO ASSESS VATICAN COUNCIL Presbyterians to Gather for Ecumenical Convocation | By George Dugan | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/pepsico-seeking-leasing-concern-softdrink-maker-is-holding-merger.html | PEPSICO SEEKING LEASING CONCERN SoftDrink Maker Is Holding Merger Negotiations With Lease Plan Company | By Clare M Reckert | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/pole-hails-paris-on-border-stand-premier-declares-gratitude-for.html | POLE HAILS PARIS ON BORDER STAND Premier Declares Gratitude for OderNeisse Backing | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/political-clash-in-peru-sharpens-regime-fought-by-congress-seeks-to.html | POLITICAL CLASH IN PERU SHARPENS Regime Fought by Congress Seeks to Avert Crisis | By Henry Raymont | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/portugal-enjoys-a-rich-and-early-vintage-export-trade-soars-but.html | Portugal Enjoys a Rich and Early Vintage Export Trade Soars but Growers Cling to Old Methods | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/preparatory-school-program.html | Preparatory School Program | IRWIN STARK | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/president-tours-hurricane-area-sees-new-orleans-damage-from-air-and.html | PRESIDENT TOURS HURRICANE AREA Sees New Orleans Damage From Air and Ground | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/rail-carloadings-dip-06-from-64.html | RAIL CARLOADINGS DIP 06 FROM 64 | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/rebels-unmoved-by-wessins-exile-they-refuse-to-yield-arms-till.html | REBELS UNMOVED BY WESSINS EXILE They Refuse to Yield Arms Till Other Generals Leave | By Paul Hofmann | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/rhodesia-reported-to-plan-to-cut-british-ties-soon.html | Rhodesia Reported to Plan To Cut British Ties Soon | Dispatch of The Times London | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/rights-groups-plan-to-picket-capitol.html | RIGHTS GROUPS PLAN TO PICKET CAPITOL | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/rossalbert.html | RossAlbert | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/ryan-supported.html | Ryan Supported | NORMAN THOMAS | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/saragat-in-brasilia.html | Saragat in Brasilia | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/scientists-study-rh-infant-deaths-new-technique-may-solve-a.html | SCIENTISTS STUDY RH INFANT DEATHS New Technique May Solve a Disorder of Pregnancy | By John A Osmundsen | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/screvane-aide-charges-political-flyer-is-illegal-campaign-material.html | Screvane Aide Charges Political Flyer Is Illegal Campaign Material Said to Be From Beame Office Is Not Signed | By Thomas P Ronan | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/sidelights-speculation-low-but-rising.html | Sidelights Speculation Low but Rising | DOUGLAS CRAY | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/smuggled-tv-sets-and-cameras-sold-openly-in-center-of-bogota.html | Smuggled TV Sets and Cameras Sold Openly in Center of Bogota | By Hj Maidenbergspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/snipers-fire-on-israeli-train.html | Snipers Fire on Israeli Train | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/soviet-spurs-fight-on-antisemitism-moscow-in-fight-on-antisemitism.html | Soviet Spurs Fight On AntiSemitism MOSCOW IN FIGHT ON ANTISEMITISM | By Theodore Shabadspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/spending-queried-in-poverty-drive-us-agency-finds-flaws-in.html | SPENDING QUERIED IN POVERTY DRIVE US Agency Finds Flaws in Mississippi Project | By Joseph A Loftus | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/stocks-strengthen-on-american-list-volume-declines.html | Stocks Strengthen On American List Volume Declines | By Alexander R Hammer | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/study-finds-tax-cuts-providing-powerful-stimulus-to-economy-study.html | Study Finds Tax Cuts Providing Powerful Stimulus to Economy Study Finds Tax Cuts Providing Powerful Stimulus to Economy | By Will Lissner | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/t-aiiheri68-writer-soldierp-aide-to-macarthur-at-time-of-japans.html | T AIIHERI68 WRITER SOLDIERP Aide to MacArthur at Time of Japans Fall Oies | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/thant-ends-talks-he-hears-demand-for-a-vote-in-kashmir-leaves-for.html | THANT ENDS TALKS He Hears Demand for a Vote in Kashmir  Leaves for India UN FAILS TO GET PAKISTANI ACCORD | By Jacques Nevardspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/the-devils-cast-gets-busy-early-rehearsals-open-at-10-am-and-nobody.html | THE DEVILS CAST GETS BUSY EARLY Rehearsals Open at 10 AM and Nobody Seems to Mind | By Louis Calta | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/the-moment-of-truth-doesnt-need-stretching.html | The Moment of Truth Doesnt Need Stretching | By Charles Poore | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/the-vamp-is-back-in-boudoir-furs.html | The Vamp Is Back in Boudoir Furs | By Enid Nemy | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/thomson-player-card-71s-in-akron-golf-tuneup.html | Thomson Player Card 71s in Akron Golf TuneUp | By Lincoln A Werdenspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/tidewater-shuns-acquisition-bids-directors-reject-proposals-to-buy.html | TIDEWATER SHUNS ACQUISITION BIDS Directors Reject Proposals to Buy Western Units | By Jh Carmical | RE0000627949 | 1993-06-29 | B00000215052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/topics-tomorrows-problem-of-leisure.html | Topics Tomorrows Problem of Leisure | FLORENCE JULIEN | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/tradingstamp-industry-scored-legislator-deplores-absence-of.html | TradingStamp Industry Scored Legislator Deplores Absence of Officers at Hearing Here STAMP INDUSTRY DRAWS CRITICISM | By William M Freeman | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/tv-review-first-films-from-top-of-mt-everest-shown.html | TV Review First Films From Top of Mt Everest Shown | By Jack Gould | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/un-aide-to-see-thant.html | UN Aide to See Thant | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/un-will-accord-pope-high-honors-thant-to-greet-paul-at-gate-outside.html | UN WILL ACCORD POPE HIGH HONORS Thant to Greet Paul at Gate Outside Headquarters | By Sam Pope Brewer | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/us-aide-stresses-sales-to-germany-says-businessmen-fail-to-meet.html | US AIDE STRESSES SALES TO GERMANY Says Businessmen Fail to Meet Export Demand | By Gerd Wilcke | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/us-doubts-peking-will-join-fight-against-india.html | US Doubts Peking Will Join Fight Against India | By Max Frankelspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/us-stresses-strength.html | US Stresses Strength | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/us-water-panel-hopeful-for-east-johnson-is-told-that-needs-probably.html | US WATER PANEL HOPEFUL FOR EAST Johnson Is Told That Needs Probably Can Be Satisfied Over Next 6 Months | By Robert B Semple Jr | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/vatican-draft-exonerating-jews-revised-to-omit-word-deicide-vatican.html | Vatican Draft Exonerating Jews Revised to Omit Word Deicide VATICANS DRAFT ON JEWS REVISED | By Robert C Dotyspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/vietcong-region-struck-by-b52s-ussaigon-forces-thrust-at-zone.html | VIETCONG REGION STRUCK BY B52S USSaigon Forces Thrust at Zone  Guerrillas Attack B52s Strike Vietcong Area In 21st Raid by Big Bombers | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/walter-j-ruthenburg.html | WALTER J RUTHENBURG | Specfal to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/wanton-killing.html | Wanton Killing | CHARLES MALTZ | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/war-fever-rising-daily-in-karachi.html | War Fever Rising Daily in Karachi | By Paul Grimesspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/west-germans-reaction.html | West Germans Reaction | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/westchester-gets-university-plans-branch-will-accent-fine-and.html | WESTCHESTER GETS UNIVERSITY PLANS Branch Will Accent Fine and Performing Arts  Site Angers County | By Merrill Folsomspecial To the New York Times | RE0000627949 | 1993-06-29 | B00000215052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/yankees-defeat-white-sox-by-31-chicago-drops-to-3d-place.html | YANKEES DEFEAT WHITE SOX BY 31 Chicago Drops to 3d Place  Stottlemyre Wins 17th | By Joseph Durso | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-11 | https://www.nytimes.com/1965/09/11/archives/yorktown-fair-opens-today.html | Yorktown Fair Opens Today | Special to The New York Times | RE0000627949 | 1993-06-29 | B00000215052 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/-and-everything-in-its-place.html |  And Everything In Its Place | By Barbara Plumb | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mlss-anne-griffin-planning-marriagei.html |  Mlss Anne Griffin Planning Marriagei | Special to The New York Time  i | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/17year-old-speaks.html | 17YEAR OLD SPEAKS | JOHN TWOMEY | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/320-districts-in-westchester-to-choose-candidates-tuesday.html | 320 Districts in Westchester To Choose Candidates Tuesday | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/5-seized-on-way-to-delgado-rites-lisbon-opposition-leaders-arrested.html | 5 SEIZED ON WAY TO DELGADO RITES Lisbon Opposition Leaders Arrested at Border | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/526000-price-put-on-clifton-center-us-paid-50000-in-1900-for.html | 526000 PRICE PUT ON CLIFTON CENTER US Paid 50000 in 1900 for Quarantine Station | By Martin Gansbergspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/6-debutantes-are-presented-at-the-doric-cotillion-event-at-elms-is.html | 6 Debutantes Are Presented at the Doric Cotillion Event at Elms Is Part of Weekend in Newport | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/630-on-liner-end-trip-to-nowhere-hurricane-prevents-oceanic-from.html | 630 ON LINER END TRIP TO NOWHERE Hurricane Prevents Oceanic From Reaching Nassau | By Wilbur A Hollander | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/800-to-lose-jobs-on-coast-papers-publishers-in-san-francisco.html | 800 TO LOSE JOBS ON COAST PAPERS Publishers in San Francisco Confirm Merger Plans | By Wallace Turnerspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/8000-youths-parade-with-floats-through-harlem.html | 8000 Youths Parade With Floats Through Harlem | By Franklin Whitehouse | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-1940-memory.html | A 1940 MEMORY | CHESTER KOPAZ | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-fable-of-illusion-and-reality-miss-macintosh-my-darling-by.html | A Fable of Illusion and Reality MISS MacINTOSH MY DARLING By Marguerite Young 1198 pp New York Charles Scribners Sons 1095 | By William Goyen | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-golden-summer-record-number-of-tourists-continues-to-astound.html | A GOLDEN SUMMER Record Number of Tourists Continues To Astound Miami Beach Experts | By Jay Clarke | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-hunger-for-ideas-moves-them.html | A Hunger for Ideas Moves Them | By Mary Benson | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-new-view-of-great-smokies-awaits-tourist.html | A NEW VIEW OF GREAT SMOKIES AWAITS TOURIST | By Warner Ogden | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-poet-of-the-story-the-collected-stories-of-katharine-anne-porter.html | A POET OF THE STORY THE COLLECTED STORIES OF KATHARINE ANNE PORTER 495 pp New York Harcourt Brace  World 595 A Poet of the Story | By Howard Moss | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/a-teller-of-tales-avignon-in-flower-13091403-by-marzieh-gail.html | A Teller of Tales AVIGNON IN FLOWER 13091403 By Marzieh Gail Decorated by Pauline Baynes 324 pp Boston Houghton Mifflin Company 6 | By Morris Bishop | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/action-on-bank-bill.html | Action on Bank Bill | CHARLS E WALKER | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/actress-criticized.html | ACTRESS CRITICIZED | VOLNEY HAMPTON | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/advertising-reaching-vast-negro-market-few-businesses-said-to-be.html | Advertising Reaching Vast Negro Market Few Businesses Said to Be Utilizing Full Potential | By Leonard Sloane | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/aesops-fables-selected-and-adapted-by-louis-untermeyer-illustrated.html | AESOPS FABLES Selected and adapted by Louis Untermeyer Illustrated by A and M Provensen 92 pp New York Golden Press 395 For Ages 4 to 8 | BARBARA N ODOHERTY | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/affss-claire-maria-blaschka-betrothed-to-ean-g-tschudin.html | Affss Claire Maria Blaschka Betrothed to ean G Tschudin | Special o The Ne York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/after-courreges-what-future-for-the-haute-couture-after-courreges.html | After Courreges What Future for the Haute Couture After Courreges What Future for Haute Couture | By Francoise Giraudparis | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/agency-closing-deplored.html | Agency Closing Deplored | By David Lidman | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/airfares-circus-iata-meeting-again-under-heavy-pressure-to-cut.html | AIRFARES CIRCUS IATA Meeting Again Under Heavy Pressure to Cut Overseas Tariffs AIRFARES CIRCUS IS ON AGAIN | By David Gollan | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/airplane-overbooking.html | AIRPLANE OVERBOOKING | MORRIS WASSERMAN | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/alabama-speeds-districting-plan-fear-of-negro-gains-under-present.html | ALABAMA SPEEDS DISTRICTING PLAN Fear of Negro Gains Under Present Seating Is Spur | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/alison-w-sheehan.html | Alison W Sheehan | Special to Th New York Ttmel | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/all-over-florida-summer-trade-peaking-to-new-high-presages.html | ALL OVER FLORIDA Summer Trade Peaking to New High Presages Prosperity for Winter | By Ce Wright | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/always-singing-a-welsh-story-by-joyce-varney-313-pp-indianapolis.html | Always Singing A WELSH STORY By Joyce Varney 313 pp Indianapolis and New York The BobbsMerrill Company 495 Always Singing | By Miss Read | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/and-now-007-puerto-rican-style.html | And Now 007 Puerto Rican Style | By Pete Hamill | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ann-0connell-and-a-librarian-will-be-married-smith-alumna-fiancee-i.html | Ann 0Connell And a Librarian Will Be Married Smith Alumna Fiancee i of Albert G Anderson  Jr of Worcester | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ann-duross-married-i-to-david-n-mcmahoni.html | Ann Duross Married I To David N McMahoni | SpeeXalto The New York TImrs I | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/annah-p-hazen-becomes-bride-oi-v-a-gorman-junior-league-member-wed.html | Annah P Hazen Becomes Bride Oi V A Gorman Junior League Member Wed in Dobbs Ferry to a Bank Aide | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/anne-r-potts-bride-oi-william-h-olson.html | Anne R Potts Bride Oi William H Olson | Special to The New york Times i | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/anne-sweeterman-married-to-john-b-davis-architect.html | Anne Sweeterman Married To John B Davis Architect | Special to The New York TlmeJ | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/another-test-of-unity-seen.html | Another Test of Unity Seen | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/anthony-stepanski-jr-to-wed-jane__-schuler.html | Anthony Stepanski Jr To Wed Jane Schuler | Special to The New York Times I | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/apples-are-ripe-for-plucking-by-amateur-harvesters-in-the-hudson.html | APPLES ARE RIPE For Plucking by Amateur Harvesters In the Hudson River Valley | By Phyllis Meras | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/argarecondon-to-be-wed-oct-30.html | argareCondon  To Be Wed Oct 30 | pecial to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/arlene-j-rosenstein-of-boston-u-to-wed.html | Arlene J Rosenstein Of Boston U to Wed | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ashe-is-defeated-bows-to-spaniard-in-4-sets-osuna-and-miss-bueno.html | ASHE IS DEFEATED Bows to Spaniard in 4 Sets  Osuna and Miss Bueno Lose Action Is Brisk and Excitement Is High in SemiFinal Play at Forest Hills Stadium Santana Tops Ashe in Four Sets And Gains Final With Drysdale | By Allison Danzig | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/asian-art-treasures-await-home-brundage-presents-gifts-as-museum.html | Asian Art Treasures Await Home Brundage Presents Gifts as Museum Builds a Wing | By Lawrence E Daviesspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/asian-parley-backs-johnson-on-vietnam.html | ASIAN PARLEY BACKS JOHNSON ON VIETNAM | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/at-sea-a-little-bit-south-in-south-carolina.html | AT SEA A LITTLE BIT SOUTH IN SOUTH CAROLINA | By Eugene Warner | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/automatic-billing-system-is-stressed.html | Automatic Billing System Is Stressed | By Robert E Bedingfield | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/automation-used-for-blood-tests-unexpected-medical-data-are-found.html | AUTOMATION USED FOR BLOOD TESTS Unexpected Medical Data Are Found in Patients | By John A Osmundsen | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/autumn-nuptials-for-ruth-naylor-and-innes-miller-exstudent-in.html | Autumn Nuptials For Ruth Naylor And Innes Miller ExStudent in Scotland Is Engaged to Owner of a Sheep Farm | SPeCial to Tae New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/avis-churchill-is-wed.html | Avis Churchill Is Wed | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/baeza-on-victor-buckpassers-triumph-worth-190475-fathers-image-2d.html | BAEZA ON VICTOR Buckpassers Triumph Worth 190475  Fathers Image 2d By JOE NICHOLS BUCKPASSER WINS RICH CHICAGO RAGE | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/barbara-doyle-married.html | Barbara Doyle Married | Spt cial to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/barbara-l-stern-and-a-physician-will-be-married-rochester-u-alumna.html | Barbara L Stern And a Physician Will Be Married Rochester U  Alumna a Teacher Fiancee of Dr George Landberg Sp | ecial tc Tile New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bay-state-battle-of-taxes-reusumes-democrats-with-own-plan-face-new.html | BAY STATE BATTLE OF TAXES REUSUMES Democrats With Own Plan Face New Volpe Proposal | By John H Fentonspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/beard-leading-by-3-points-in-huntington-star-class-sail.html | Beard Leading by 3 Points In Huntington Star Class Sail | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bergercohn.html | BergerCohn | Special to The New York Time | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/beth-deutsch-engaged-to-wallace-k-koenig.html | Beth Deutsch Engaged To Wallace K Koenig | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/betsys-course-accurately-traced.html | Betsys Course Accurately Traced | By Evert Clark | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/beverley-bowie-of-youth-corps-plans-marriage-62-alumna-of-wooster.html | Beverley Bowie Of Youth Corps Plans Marriage 62 Alumna of Wooster College Betrothed to William S Awbrey | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/biever-holt.html | Biever  Holt | Special to The New York Tlme | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/big-sales-year-due-in-home-appliances-and-radiotv-sets-appliance.html | Big Sales Year Due In Home Appliances And RadioTV Sets APPLIANCE SALES TO RISE THIS YEAR | By Isadore Barmash | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/black-arrow-takes-international-sail-honors-mkenzies-boat-beats.html | Black Arrow Takes International Sail Honors MKENZIES BOAT BEATS BLUE BLOOD 15 Entrants in International Class as 112 Sail in YRA Event Off Sea Cliff YC | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/board-defends-care-of-retarded-kennedy-charge-is-decried-by.html | BOARD DEFENDS CARE OF RETARDED Kennedy Charge Is Decried by Willowbrook Overseer | By John Sibley | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bogalusa-official-is-linked-to-klan-name-of-city-attorney-on-list.html | BOGALUSA OFFICIAL IS LINKED TO KLAN Name of City Attorney on List Presented in Court | By Roy Reedspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bombing-vietcong.html | Bombing Vietcong | BERTRAM F LEVIN Associate Professor of Economics University of Delaware Newark | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/borough-president-race-mrs-morley-may-turn-judge-blaikie-hates-post.html | Borough President Race Mrs Morley May Turn Judge Blaikie Hates Post | By Edward C Burks | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/borzoi-is-picked-as-best-in-show-makhayl-of-tamboer-tops-field-of.html | BORZOI IS PICKED AS BEST IN SHOW Makhayl of TamBoer Tops Field of 1122 Dogs | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bosco-rosco-takes-pace-at-freehold.html | BOSCO ROSCO TAKES PACE AT FREEHOLD | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/brandt-stresses-getting-out-vote-with-election-week-off-he.html | BRANDT STRESSES GETTING OUT VOTE With Election Week Off He Campaigns Hard in Ruhr | By Thomas J Hamiltonspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/braves-win-90-behind-cloninger-pitcher-clouts-3run-homer-bloop.html | BRAVES WIN 90 BEHIND CLONINGER Pitcher Clouts 3Run Homer  Bloop Single by Jones in 5th Only Met Hit BRAVES TOP METS ON ONEHITTER 90 | By Leonard Koppett | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/bravo-ruehmann.html | BRAVO RUEHMANN | Andrew Herz | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/brazil-to-open-oilshale-areas-plans-to-allow-development-of.html | BRAZIL TO OPEN OILSHALE AREAS Plans to Allow Development of Deposits Privately BRAZIL TO OPEN OILSHALE AREAS | By Juan de Onisspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/brazilians-seek-livingcost-raise-unions-assert-antiinflation-policy.html | BRAZILIANS SEEK LIVINGCOST RAISE Unions Assert AntiInflation Policy Hurts Workers | By Juan de Onisspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/brecht-stirs-london.html | Brecht Stirs London | By Philip Benjaminlondon | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/brig-gen-george-hunter-honored-for-war-service-85.html | Brig Gen George Hunter Honored for War Service 85 | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/british-cabinet-to-meet-today-at-chequers-for-the-first-time.html | British Cabinet to Meet Today At Chequers for the First Time | By Dana Adams Schmidtspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/brown-wins-in-soccer-20.html | Brown Wins in Soccer 20 | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/builtin-privacy-for-a-small-garden.html | Builtin Privacy for a Small Garden | By Carl S Gerlach | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/burns-a-sophomore-back-excels-in-columbia-drill.html | Burns a Sophomore Back Excels in Columbia Drill | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/canadian-championship.html | Canadian Championship | By Al Horowitz | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/car-vs-plane.html | CAR VS PLANE | LOUIS S SINOPULOS | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/carol-ellison-to-marry.html | Carol Ellison to Marry | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/catherine-c-young-bride-i___n-sca_____rsdale.html | Catherine C Young Bride in Scarsdale | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/chapmanmcclure.html | ChapmanMcClure | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/charles-b-houg-htlin.html | Charles B Houg htlin | Special to The New York Timel | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/charlston-lageman.html | Charlston  Lageman | Special to Tile New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/chess-hot-line-to-havana.html | Chess Hot Line To Havana | By Harold C Schonberg | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/chinas-role-in-africa.html | Chinas Role in Africa | ABRASI V MARTIN | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/choral-music-spanning-five-centuries.html | Choral Music Spanning Five Centuries | By Raymond Ericson | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/clothing-imports-dispute-plagues-latin-market-bloc.html | Clothing Imports Dispute Plagues Latin Market Bloc | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/college-football-returns-to-new-york-at-grassroots-level-student.html | College Football Returns to New York at Grassroots Level Student Clubs Stir Enthusiasm Among WouldBe Heroes Authorities Attitude Ranges From Fear to Skepticism | By Gerald Eskenazi | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/communist-china-urges-frontier-life-on-youth.html | Communist China Urges Frontier Life on Youth | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/condemnation-urged-in-un.html | Condemnation Urged in UN | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/connecticut-bridal-for-geraldine-stutz.html | Connecticut Bridal For Geraldine Stutz | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/connecticut-nuptials-for-anna-binghami-.html | Connecticut Nuptials For Anna Binghami | Special to The New York Tmes | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/constance-foote-engaged-to-wed-mit-graduate-skidmore-alumna-and.html | Constance Foote Engaged to Wed MIT Graduate Skidmore Alumna and Luis Villalobos Will Marry in January t | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/controller-race-far-from-fiery-4-candidates-fail-to-offer-specific.html | CONTROLLER RACE FAR FROM FIERY 4 Candidates Fail to Offer Specific Fiscal Platforms | By Sydney H Schanerg | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/cooper-and-conrad-to-visit-6-nations-on-goodwill-tour-astronauts-to.html | Cooper and Conrad To Visit 6 Nations On Goodwill Tour ASTRONAUTS TO GO ON GOODWILL TOUR | By John D Pomfretspecial to the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/cutting-of-trees-disturbs-chicago-conservation-groups-object-to.html | CUTTING OF TREES DISTURBS CHICAGO Conservation Groups Object to Road Straightening | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/dance-critics-credo.html | Dance Critics Credo | By Clive Barnes | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/dealers-assess-bond-innovation-wachovia-banks-marketing-of-issue.html | DEALERS ASSESS BOND INNOVATION Wachovia Banks Marketing of Issue Draws Comment DEALERS ASSESS BOND INNOVATION | By Robert Frost | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/december-nuptials.html | December Nuptials | SPECIAL TO THE NEW YORK TIMES | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/delaware-team-praised-by-coach-nelson-says-squad-is-more-rugged.html | DELAWARE TEAM PRAISED BY COACH Nelson Says Squad Is More Rugged Than in 1964 | By Michael Straussspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/diane-barker-married-to-patrick-crehan-jr.html | Diane Barker Married To Patrick Crehan Jr | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/divers-ways-with-livers-chicken-livers-cont.html | Divers Ways With Livers Chicken Livers Cont | By Jean Hewitt | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/donald-keller-to-wed-miss-judith-d-boorky.html | Donald Keller to Wed Miss Judith D Boorky | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/donna-roemer-affianced.html | Donna Roemer Affianced | Special to The New York Timel | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/drive-on-vietcong-near-danang-base-is-said-to-kill-104-saigon.html | DRIVE ON VIETCONG NEAR DANANG BASE IS SAID TO KILL 104 Saigon Rangers Inflict Toll  B52s Attack Again and Airmobile Troops Land DRIVE ON VIETCONG SAID TO KILL 104 | By Rw Apple Jrspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/economists-fit-cru-into-lexicon-term-for-a-proposed-global-money.html | ECONOMISTS FIT CRU INTO LEXICON Term for a Proposed Global Money Wins Acceptance | By Will Lissnerspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/edge-claimed-by-pakistan.html | Edge Claimed by Pakistan | By Jacques Nevardspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/education-suburb-schools-mirror-urban-problems.html | Education Suburb Schools Mirror Urban Problems | By Fred M Hechinger | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/edwardscronin.html | EdwardsCronin | pecl to The New York Tlmes | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/eisenhower-foresees-ruin-for-nato-in-french-plan-eisenhower-voices.html | Eisenhower Foresees Ruin For NATO in French Plan Eisenhower Voices Fears for NATO | By Robert H Phelpsspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/english-new-wave.html | ENGLISH NEW WAVE | Gabriel Weisberg | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/evelyn-myers-wed-to-ames-c-taylor.html | Evelyn Myers Wed To ames C Taylor | peclaf to File New Nok Timr | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/excerpts-from-pope-pauls-encyclical-on-the-holy-eucharist.html | Excerpts From Pope Pauls Encyclical on the Holy Eucharist | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/exploring-the-colorful-poconos-in-the-fall.html | EXPLORING THE COLORFUL POCONOS IN THE FALL | By Thomas H Knepp | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/farm-labor-curb-faces-showdown-senators-to-vote-on-wirtzs-ban-on.html | FARM LABOR CURB FACES SHOWDOWN Senators to Vote on Wirtzs Ban on Importing Workers | By David R Jonesspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/festival-time-in-venice-a-victorious-visconti-festival-time-in.html | Festival Time in Venice A Victorious Visconti Festival Time in Venice | By Eugene Archervenice | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/fiber-glass-wins-star-class-vote-authority-to-use-synthetic.html | FIBER GLASS WINS STAR CLASS VOTE Authority to Use Synthetic Approved at Meeting | By John Rendel | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/firsthand-report-robert-frost-life-and-talkwalking-by-louis-mertins.html | FirstHand Report ROBERT FROST Life and TalkWalking By Louis Mertins Illustrated 450 pp Norman University of Oldahoma Press 750 | By Winfield Townley Scott | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/fisher-spina-pace-surfing-qualifiers.html | FISHER SPINA PACE SURFING QUALIFIERS | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/fletcher-macmillan.html | Fletcher  Macmillan | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/florida-fights-erosion-problem.html | FLORIDA FIGHTS EROSION PROBLEM | CEW | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ford-ties-ruffings-club-mark-of-231-victories-as-yanks-top-white.html | Ford Ties Ruffings Club Mark of 231 Victories as Yanks Top White Sox 31 RAMOS PUTS DOWN 9THINNING RALLY Relief Stint 60th of Year  Ford Yields 12 Hits as He Hurls in Cool Weather By JOSEPH DURSO | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/fowler-presses-monetary-goals-secretary-of-us-treasury-completes.html | FOWLER PRESSES MONETARY GOALS Secretary of US Treasury Completes 14Day Mission to European Centers CONFIDENCE STRESSED Moves to Bolster the Pound and Push Fiscal Reform Held Key Objectives Fowler Completes His Mission To Europes Financial Centers | By Richard E Mooneyspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/fowler.html | Fowler | LOUIS T MILIC | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/frances-f-reardon-married-to-lawyer.html | Frances F Reardon Married to Lawyer | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/freezedried-foods-starting-to-melt-customer-resistance-freezedry.html | FreezeDried Foods Starting To Melt Customer Resistance FREEZEDRY FOODS MELT RESISTANCE | By James J Nagle | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/french-reds-hold-a-2day-festival-it-combines-a-state-fair-market.html | FRENCH REDS HOLD A 2DAY FESTIVAL It Combines a State Fair Market and Politics | By Peter Braestrupspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/friends-grants-to-vietnamese.html | Friends Grants to Vietnamese | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/german-election-in-home-stretch.html | German Election in Home Stretch | By Thomas J Hamiltonspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/german-literary-letter-german-literary-letter.html | German Literary Letter German Literary Letter | By Rudolf Walter Leonhardthambburg | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/germans-demand-vacation-reform-spacing-of-school-holidays-urged-to.html | GERMANS DEMAND VACATION REFORM Spacing of School Holidays Urged to Ease Congestion | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/golfer-gets-second-ace.html | Golfer Gets Second Ace | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/grand-subject.html | Grand Subject | By Henri de Turenneparis | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/grandpa-knocked-down-john-l-the-situation-in-flushing-by-edmund-g-l.html | Grandpa Knocked Down John L THE SITUATION IN FLUSHING By Edmund G Love 246 pp New York Harper  Row 495 | By Peter Lyon | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/gross-sculptures-depict-creation.html | Gross Sculptures Depict Creation | STUART PRESTON | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/grosscup-is-back-on-local-scene-he-leads-hartford-against-newark.html | GROSSCUP IS BACK ON LOCAL SCENE He Leads Hartford Against Newark Eleven Tonight | By Lud Duroskaspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/half-the-orozco-loaf.html | Half the Orozco Loaf | By John Canaday | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/happy-musicals.html | HAPPY MUSICALS | MARK GEORGE TRAMONTIN | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/harvest-time-again-in-new-yorks-vineyards.html | HARVEST TIME AGAIN IN NEW YORKS VINEYARDS | By Ed van Dyne | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/harvest-woes-beset-eastern-europe.html | Harvest Woes Beset Eastern Europe | By David Binderspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/heingartner-schonau.html | Heingartner  Schonau | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/helen-wexler-betrothed.html | Helen Wexler Betrothed | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/help-wanted-directors.html | Help Wanted Directors | By Howard Taubman | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/henrys-man-gods-man-thomas-a-novel-of-the-life-passion-and-miracles.html | Henrys Man Gods Man THOMAS A Novel of the Life Passion and Miracles of gecIteL By Shelcy Mydans 439 pp New YorE Doubleday a Co S98 | By Bernard Grebanier | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/hilary-d-field-1962-debutante-plans-marriage-abbot-alumna-fiancee.html | Hilary D Field 1962 Debutante Plans Marriage Abbot Alumna Fiancee of price Gripekoven a Medical Student | pclsl to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/history-on-the-run-three-kids-in-a-cart-a-visit-to-iko-and-other.html | History On the Run THREE KIDS IN A CART A Visit to Iko and Other Diversions By Allen Drury 297 pp New Yo Doubleday Co 495 | By Herbert A Kenny | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/home-rule-for-capital-a-major-fight-for-president.html | Home Rule for Capital a Major Fight for President | By Ben A Franklinspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/home-town-pair-vie-in-wyoming-2-from-rock-springs-may-clash-in.html | HOME TOWN PAIR VIE IN WYOMING 2 From Rock Springs May Clash in Senate Primary | By Donald Jansonspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/horror-with-a-rich-happy-ending.html | Horror With a Rich Happy Ending | By Peter Barthollywood | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/i-eileen-gallagher-is-bride.html | I Eileen Gallagher Is Bride | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/i-eleanor-loughrey-prospective-bridei.html | i Eleanor Loughrey Prospective BrideI | SPecial to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/i-i-frederick-finn-misscrampton-wed-in-suburbs-johns-hopkins.html | i  I Frederick Finn MissCrampton  Wed in Suburbs Johns Hopkins Student Marries a Graduate of tGreenwich Academy | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/i-son-to-lawrence-qmgleysl.html | i Son to Lawrence Qmgleysl | pccial tn The New York Ttms i | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/iaian-humphreys-jr-weds-pat_ricia-evans.html | IAIan Humphreys Jr Weds patricia Evans | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/if-misery-is-missing-what-then-the-accidental-century-by-michael.html | If Misery Is Missing What Then THE ACCIDENTAL CENTURY By Michael Harrington 322 pp New York The Macmillan Company 595 | By Robert Lekachman | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/iiate-davis-putnam-is-married-on-i-smith-alumna-bride-of-matthew.html | Iiate Davis Putnam Is Married on I Smith Alumna Bride of Matthew Baxter Jr in EastHampton | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Raymond Walters Jr | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/in-defense-of-odets.html | In Defense of Odets | EDITH SOZIO | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/in-the-nation-the-durable-paradoxes-of-politics.html | In The Nation The Durable Paradoxes of Politics | By Arthur Krock | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/in-this-sign-conquer-constantine-the-miracle-qf-the-flaming-cross.html | In This Sign Conquer CONSTANTINE The Miracle Qf the Flaming Cross By anlc G Slaughter 430 pp New Yodc Doubleday  Co S95 | By Thomas Caldecot Chubb | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/india-says-clash-in-west-pakistan-is-sharpest-yet-new-delhi-army.html | INDIA SAYS CLASH IN WEST PAKISTAN IS SHARPEST YET New Delhi Army Reported by Foe to Have Switched to Wholly Defensive Stance BATTLE ON IN 2 SECTORS Fighting Around Sialkot and Lahore Held Inconclusive With Few Advances Indians Report Fighting in West Pakistan Sectors Is the Sharpest Yet | By J Anthony Lukasspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/indian-position-firm.html | Indian Position Firm | By Thomas F Bradyspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/indianapolis-rolls-out-red-carpet-for-new-met-troupe.html | Indianapolis Rolls Out Red Carpet for New Met Troupe | By Peter P Jacobiindianapolis | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ioboahaoodwn-seothd-jto-chals-klot-ordtmouth.html | iOboahaoodwn seothd jTo Chals Klot orDtmOUth | Spectal to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/irene-e-crofut-becomes-a-bride-in-tuxedo-park-graduate-of-pembroke.html | Irene E Crofut Becomes a Bride In Tuxedo Park Graduate of Pembroke Wed to John Roberts Student at Brown | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/israeli-raid-a-warning.html | Israeli Raid a Warning | By James Feronspecial to the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/issue-in-canada-is-this-election-necessary.html | Issue in Canada  Is This Election Necessary | By John M Leespecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/jack-schnees-have-son.html | Jack Schnees Have Son | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/jaclyn-judy-betrothed-i-to-gordon-g-weighart.html | Jaclyn Judy Betrothed i To Gordon G Weighart | Special to The Nc York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/james-herzog-fiance-of-miss-eleanor-white.html | James Herzog Fiance Of Miss Eleanor White | Special to Ihe New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/james-s-wells-and-miss-mead-l-marry-in-capital-a-dealer-in.html | James S Wells And Miss Mead  1 Marry in Capital A Dealer in Airplanes Weds 59 DebutanteSeven Attend Bride | Speclal to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/jobless-rate.html | Jobless Rate | DANIEL PATRICK MOYNIHAN | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/journalamericans-sunday-run-is-cut-in-half-in-a-union-dispute.html | JournalAmericans Sunday Run Is Cut in Half in a Union Dispute | By Douglas Robinson | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/joy-winder-wed-to-brin-r-ford-harvard-1964-briarcliffe-alumna-63.html | Joy Winder Wed To Brin R Ford Harvard 1964 Briarcliffe Alumna 63 Debutante Is Bride at New Haven 3hurch | Special to The New York Tlme | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/judges-weighing-secrecy-in-court-but-juvenile-hearings-will-not-be.html | JUDGES WEIGHING SECRECY IN COURT But Juvenile Hearings Will Not Be Opened to Press | By Martin Tolchin | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/judith-crawforcl-is-married-in-indiana-to-pefer-conze-jr.html | Judith Crawforcl Is Married In Indiana to Pefer Conze Jr | Special to The oev York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/judith-white-wed-to-james-wycko.html | Judith White Wed To James Wycko | t Special to Tile New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/kane-granito.html | Kane  Granito | Special to Tile New York Tlme | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/kansas-girl-named-miss-america.html | Kansas Girl Named Miss America | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/kean-and-rogers-win.html | Kean and Rogers Win | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/kennedy-institute-begun-in-baltimore.html | KENNEDY INSTITUTE BEGUN IN BALTIMORE | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/kenyan-herders-fleeing-famine-tribesmen-and-cattle-jam-onto-others.html | KENYAN HERDERS FLEEING FAMINE Tribesmen and Cattle Jam Onto Others Ranches | By Lawrence Fellowsspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/kosygin-listens-at-trade-fair-as-us-concern-talks-of-itself.html | Kosygin Listens at Trade Fair As US Concern Talks of Itself | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/laborites-problem-labor.html | Laborites Problem Labor | By Anthony Lewisspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lag-is-discerned-in-steel-market-decline-in-orders-develops-in-wake.html | LAG IS DISCERNED IN STEEL MARKET Decline in Orders Develops in Wake of Settlement With Labor Leaders WAGE PACT IS STUDIED Some Believe the Economic Boom Will Help Cushion Runoff of Inventories LAG IS DISCERNED IN STEEL MARKET | By Robert A Wrightspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/law-fresh-attack-on-the-court.html | Law Fresh Attack on the Court | By Fred P Graham | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lehigh-expects-improved-team-dunlap-new-coach-instills-enthusiasm.html | LEHIGH EXPECTS IMPROVED TEAM Dunlap New Coach Instills Enthusiasm in Squad | By Gordon S White Jrspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/leonardo-da-vinci-by-jay-williams-illustrated-153-pp-new-york.html | LEONARDO DA VINCI By Jay Williams Illustrated 153 pp New York American HeritageHorizon Caravel Distributed by Harper  Row 395 For Ages 12 to 16 | CARLO BEUF | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lets-see-a-show-in-castros-cuba.html | Lets See a Show  In Castros Cuba | By Paul Hofmannhavana | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | NATALIE DONAN | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | LOUIS T MILIC Assistant Professor School of General Studies Columbia University New York | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | WALTER T SCHONFELD Research Analyst Nuremberg Trials 1945  49 Onancock Va | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | EM FLEISSNER | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | EUGENE N BORZA | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | ARTHUR MG MOODY | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/li-to-seek-jobs-in-oceanography-retired-admiral-will-help-plan.html | LI TO SEEK JOBS IN OCEANOGRAPHY Retired Admiral Will Help Plan Diversified Industry By BYRON PORTERFIELD | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/linda-kattner-betrothed.html | Linda Kattner Betrothed | Spicial to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lindsay-rally-also-ryans-lindsay-provides-a-rally-for-ryan.html | Lindsay Rally Also Ryans LINDSAY PROVIDES A RALLY FOR RYAN | By Thomas P Ronan | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lisa-c-farrelly-1955-debutante-is-wed-in-jersey-bride-at_nded-by-7.html | Lisa C Farrelly 1955 Debutante  Is Wed in Jersey Bride Atnded by 7 at Marriase to Parick Charles OBrien Jr | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lisa-volckhausen-wed.html | Lisa Volckhausen Wed | Soectal tO Tile New York Time | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/little-bronze-wings-wins.html | Little Bronze Wings Wins | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lost-icon-the-virgin-of-san-gil-by-paul-olsen-189-pp-new-york-holt.html | Lost Icon THE VIRGIN OF SAN GIL By Paul Olsen 189 pp New York Holt Rinehart Winston 495 | By Alexander Coleman | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/lynda-deming-is-a-bride.html | Lynda Deming Is a Bride | Seclal to The New York Tlm | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/m-j-murrays-have-child.html | M J Murrays Have Child | Special to The New York T mes | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mansion-debate-stirs-wisconsin-remodeling-of-governors-residence-is.html | MANSION DEBATE STIRS WISCONSIN Remodeling of Governors Residence Is at Issue | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/margaret-bush-wed-to-robert-bat-savaget.html | Margaret Bush Wed To Robert Bat savaget | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/maritime-project-for-taiwan-starts.html | MARITIME PROJECT FOR TAIWAN STARTS | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mark-johnston-and-mary-brush-engaged-to-wed-phd-student-fiance-o.html | Mark Johnston And Mary Brush Engaged to Wed PhD Student Fiance o Connecticut Teacher U ou Maine Alumna | Special to The New York Times t | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/marks-trees-8pecia.html | Marks  Trees 8pecia | to Th XCW Yrk rme | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mary-a-mcnamara-is-wed-in-ridgewood.html | Mary A McNamara Is Wed in Ridgewood | S0ecial to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mary-morrison-scarsdale-bride-of-jurgenexner-alumna-of-mt-holyoke.html | Mary Morrison Scarsdale Bride Of JurgenExner Alumna of Mt Holyoke and Graduate of U of Minnesota Wed | Special to The New York Time | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/maryland-lake-a-yearround-recreation-area.html | MARYLAND LAKE A YEARROUND RECREATION AREA | By Ray Warner | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mayoral-contest-a-battle-of-ideas-while-candidates-argue-over-who.html | MAYORAL CONTEST A BATTLE OF IDEAS While Candidates Argue Over Who Thought of What the Voters Sit Back Bored Mayoral Contest Flooded With Ideas | By Murray Schumach | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/mcmanus-frechette.html | McManus  Frechette | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/medicine-new-test-for-mononucleosis.html | Medicine New Test for Mononucleosis | By John A Osmundsen | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/michael-posner-yale-64-fiance-of-miss-kramer-student-at-the.html | Michael Posner Yale 64 Fiance Of Miss Kramer Student at the Harvard1 Medical School | Will | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/migration-of-the-young-to-cities-leaves-void-on-polands-farms.html | Migration of the Young to Cities Leaves Void on Polands Farms | By David Halberstamspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/milwaukees-port-is-booming-looks-to-europe-for-business.html | Milwaukees Port Is Booming Looks to Europe for Business | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/miss-barbara-ford-ia-prospective-bride.html | Miss Barbara Ford iA Prospective Bride | peial to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/miss-caroline-dickely-to-be-wed-in-january.html | Miss Caroline Dickely To Be Wed in January | Special to The New York Time I | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/miss-draper-victor.html | Miss Draper Victor | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/miss-janet-russ-bradford-straus-wed-in-syracuse-bride-is-attended.html | Miss Janet Russ Bradford Straus Wed in Syracuse Bride Is Attended by 6 at Marriage to Son ou a Macys Director | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/miss-wendy-roome-married-to-seaman.html | Miss Wendy Roome Married to Seaman | ectai t The New york Ttmea | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/moccasin-captures-matron-by-6-lengths-at-aqueduct-moccasin-takes.html | Moccasin Captures Matron By 6 Lengths at Aqueduct MOCCASIN TAKES 108680 MATRON | By Steve Cady | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/monteux-legacy-grows.html | Monteux Legacy Grows | By Richard D Freed | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/most-private-water-concerns-are-small-and-closely-owned.html | Most Private Water Concerns Are Small and Closely Owned | By Elizabeth M Fowler | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/mr-c-song-victor-at-yonkers-by-nose-mr-c-song-victor-in-yonkers.html | Mr C Song Victor At Yonkers by Nose MR C SONG VICTOR IN YONKERS PACE | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/mrs-anne-r-gates-is-married-at-yale.html | Mrs Anne R Gates Is Married at Yale | Spec al to The xew York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/mrsjoanna-dulles-w-to-lameswis.html | MrsJoanna Dulles  w to lameSWis | o | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/nancy-a-lewis-is-wedin-darien-to-d-r-holmes-ceremony-takes-place-in.html | Nancy A Lewis Is Wedin Darien To D R Holmes Ceremony Takes Place in Noroton ChurchSix Attend Bride | Speciil to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/nancy-mcdiarmid-is-married-to-parry-mcwhinnie-norling.html | Nancy McDiarmid Is Married To Parry McWhinnie Norling | Special to Tht New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/nancy-rankin-bride1-o-dtd-hi__-dr-ll.html | Nancy Rankin Bride1 o Dtd Hi dr ll | Specal to The New York Time | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/nancy-walton-fiancee-i-of-joseph-plumeri.html | Nancy Walton Fiancee I Of Joseph Plumeri | 2d | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/narcotics-clinic-is-still-opposed-episcopal-priest-is-picketed-for.html | NARCOTICS CLINIC IS STILL OPPOSED Episcopal Priest Is Picketed for Third Time in 3 Weeks | By Irving Spiegel | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/negro-revolution.html | NEGRO REVOLUTION | MONROE JAY LUSTBADER | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/negro-vote-filing-is-ebbing-in-south-slowdown-prompts-rights-groups.html | NEGRO VOTE FILING IS EBBING IN SOUTH Slowdown Prompts Rights Groups to Spur Drive | By John Herbersspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/negroes-assail-school-tactics-freedom-of-choice-in-south-called.html | NEGROES ASSAIL SCHOOL TACTICS Freedom of Choice in South Called Token Integration | By Gene Robertsspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/new-delhi-estimate-places-pakistans-deaths-at-1472.html | New Delhi Estimate Places Pakistans Deaths at 1472 | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/new-material-used-in-basrelief.html | New Material Used in BasRelief | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/new-spotlight-on-scrip.html | New Spotlight On Scrip | By Herbert C Bardes | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/new-vietnam-protest-is-set-on-coast.html | New Vietnam Protest Is Set on Coast | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nippon-or-nihon-or-is-it-japan-well-all-3-tokyo-declares-voicing-a.html | NIPPON OR NIHON OR IS IT JAPAN Well All 3 Tokyo Declares Voicing a Choice Mildly | By Robert Trumbullspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/no-arrests-are-planned-now-in-new-jersey-hospital-inquiry.html | No Arrests Are Planned Now In New Jersey Hospital Inquiry | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/no-funeral-rites-for-father-divine.html | NO FUNERAL RITES FOR FATHER DIVINE | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/no-place-to-hide-the-minutes-of-the-night-by-mary-carter-304-pp.html | No Place To Hide THE MINUTES OF THE NIGHT By Mary Carter 304 pp Boston Little Brown  Co 595 | By Thomas Curley | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/norman-boyd-jr-becomes-fiance-of-missmamana-a-columbia-dentistry.html | Norman Boyd Jr Becomes Fiance Of MissMamana A Columbia Dentistry Student Will Marry Senior at Beaver | leclal to Ths New Yorl Plmes | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nosmoking-airplanes.html | NOSMOKING AIRPLANES | MOSES SCHONFELD | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/not-so-dolce-la-vita-agra-its-a-hard-life-by-luciano-bianciardi.html | Not So Dolce LA VITA AGRA Its a Hard Life By Luciano Bianciardi Translated from the Italian by Eric Mosbacher 191 pp New York The Viking Press 395 | By Eleanor Dienstag | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/november-nuptials-for-palmina-woi.html | November Nuptials For Palmina WoI | I | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nuptials-for-rita-michels.html | Nuptials for Rita Michels | Special to The New York limes | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nuptials-in-missouri-forkaren-cromwell-.html | Nuptials in Missouri ForKaren Cromwell | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/nuptials-in-scarsdale-for-elizabeth-church.html | Nuptials in Scarsdale For Elizabeth Church | Special to The New York Timos | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/observer-dont-make-the-kids-do-it-all.html | Observer Dont Make the Kids Do It All | By Russell Baker | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/odd-man-out-reggie-a-portrait-of-reginald-turner-by-stanley.html | Odd Man Out REGGIE A Portrait of Reginald Turner By Stanley Weintraub Illustrated 293 pp New York George Braziller 6 | By Ivor Brown | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/old-rum-concern-trying-comeback-precastro-cuban-producer-back-in.html | OLD RUM CONCERN TRYING COMEBACK PreCastro Cuban Producer Back in Business in Exile | By Robert J Cole | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/on-the-home-screen-where-the-action-is.html | On the Home Screen Where the Action Is | By Jack Gould | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/on-the-nazisoviet-pact.html | ON THE NAZISOVIET PACT | RICHARD B DU BOFFBryn Mawr | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/operas-on-and-off-the-beaten-path.html | Operas On and Off The Beaten Path | By Howard Klein | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/out-of-the-past-mrs-chiang.html | Out of the past  Mrs Chiang | By John W Finneyspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/pakistanis-give-terms-for-peace-want-pullback-in-kashmir-un-force.html | PAKISTANIS GIVE TERMS FOR PEACE Want Pullback in Kashmir UN Force and Plebiscite  India Sets Condition PAKISTANIS GIVE TERMS FOR PEACE | By Paul Grimesspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/palestrina-a-city-on-abed-of-ruins.html | PALESTRINA A CITY ON ABED OF RUINS | By Jc Barden | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/papal-letter-is-a-culmination-of-recent-calls-for-moderation.html | Papal Letter Is a Culmination of Recent Calls for Moderation | By John Cogleyspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/part-of-the-truth.html | Part of the Truth | DOROTHY F CROWELL | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/paterson-trying-to-improve-image-youths-in-poverty-program-ridding.html | PATERSON TRYING TO IMPROVE IMAGE Youths in Poverty Program Ridding River of Debris | By Walter H Waggonerspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/pedly-armitage.html | Pedly  Armitage | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/pennsylvania-turnpike-plans-3-new-mountain-tunnels.html | Pennsylvania Turnpike Plans 3 New Mountain Tunnels | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/personality-pipeliner-facing-big-problems-new-gas-unit-head-calls.html | Personality Pipeliner Facing Big Problems New Gas Unit Head Calls Competition Chief Difficulty Strauss Isnt Overly Worried About the Permian Ruling | By Gene Smithspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/peru-reports-an-antiguerrilla-drive.html | Peru Reports an AntiGuerrilla Drive | By Henry Raymontspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/peter-grose-weds-miss-claudia-kerr-.html | Peter Grose Weds Miss Claudia Kerr | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/peter-hutchins-wood-marries-ann-watson.html | Peter Hutchins Wood Marries Ann Watson | Sectal to The New York Time | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/philadelphia-library-gains.html | Philadelphia Library Gains | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/photos-legal-aspects.html | Photos Legal Aspects | By Jacob Deschin | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/pirniepollard.html | PirniePollard | Special o The New York TIme | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/plants-in-elath-desalting-water-but-one-of-two-units-still-requires.html | PLANTS IN ELATH DESALTING WATER But One of Two Units Still Requires Revisions | By Moshe Brilliantspecial to the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/plastic-rain-gutters.html | Plastic Rain Gutters | By Bernard Gladstone | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/player-leads-golf-world-series-by-stroke-with-70-getting-back-on.html | Player Leads Golf World Series by Stroke With 70 Getting Back on Fairway Is Challenge to Stars in Akron Tournament PLAYER WITH 70 SETS AKRON PACE | By Lincoln A Werdenspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/poor-win-battle-in-san-francisco-their-representatives-will-control.html | POOR WIN BATTLE IN SAN FRANCISCO Their Representatives Will Control Poverty Program | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/pope-demands-orthodoxy-in-teaching-on-eucharist-encyclical-his-3d.html | Pope Demands Orthodoxy In Teaching on Eucharist Encyclical His 3d Aims to Check Speculation on Holy Mystery PAPAL ENCYCLICAL URGES ORTHODOXY | By Robert C Dotyspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/poseys-boat-takes-lead.html | Poseys Boat Takes Lead | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/president-names-new-defense-aide-foster-will-succeed-brown-as.html | PRESIDENT NAMES NEW DEFENSE AIDE Foster Will Succeed Brown as Research Director | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/prose-poetry-laughs.html | Prose Poetry Laughs | By Thomas Lask | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/public-and-private-the-papers-of-thomas-jefferson-vol-17-6-july-to.html | Public and Private THE PAPERS OF THOMAS JEFFERSON Vol 17 6 July to 3 November 1790 Edited by Julian P Boyd Consulting editor Lucius Wilmerding Jr Illustrated 677 pp Princeton NJ Princeton University Press 15 | By Dumas Malone | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/pulp-mills-asked-to-reduce-waste-columbia-river-conference-hears.html | PULP MILLS ASKED TO REDUCE WASTE Columbia River Conference Hears Pollution Reports | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/question-of-color-because-of-the-drought-many-woods-are-likely-to.html | QUESTION OF COLOR Because of the Drought Many Woods Are Likely to Be a Dull Brown | By Robert Eugene | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/r-margaret-rodino-a-bride.html | r Margaret Rodino a Bride | Splal to Tlae New York Tlmu I | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/radical-change-for-cotton-supports.html | Radical Change for Cotton Supports | By Edwin L Dale Jrspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rattle-and-snap.html | Rattle and Snap | JOHN KISER | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/readers-dissect-summer-hits.html | Readers Dissect Summer Hits | John Westergaard | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/readers-report-readers-report.html | Readers Report Readers Report | By Martin Levin | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rebel-rally-due-in-santo-domingo-leftists-bid-farewell-today-as.html | REBEL RALLY DUE IN SANTO DOMINGO Leftists Bid Farewell Today as Fighting Men Go Home | By Paul Hofmannspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/red-writers-lash-at-east-germans-sovietbloc-authors-score.html | RED WRITERS LASH AT EAST GERMANS SovietBloc Authors Score Restrictions in the Arts | By Philip Shabecoffspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/reds-bid-chinese-excel-in-sports-people-are-urged-to-do-so-as.html | REDS BID CHINESE EXCEL IN SPORTS People Are Urged to Do So as Defense Preparation | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/refugee-crisis-in-vietnam-constant-shifting-of-homeless-makes.html | Refugee Crisis in Vietnam Constant Shifting of Homeless Makes Difficult Job Almost Insurmountable | By Howard A Rusk Mdspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/refugee-problem-grows-in-vietnam.html | Refugee Problem Grows in Vietnam | By Neil Sheehanspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/religion-behind-the-popes-un-visit.html | Religion Behind the Popes UN Visit | By John Cogleyspecial to the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/richard-l-sigal-and-nanmarkel-engaged-to-wed-lawyer-a-graduate-of.html | Richard L Sigal And NanMarkel Engaged to Wed Lawyer a Graduate of Chicago Will Marry Michigan Alumna | Special to The New York Tlmel | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rise-in-cost-of-living-is-reduced-by-brazil.html | Rise in Cost of Living Is Reduced by Brazil | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/robin-miller-affianced.html | Robin Miller Affianced | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ronald-abels-have-child.html | Ronald Abels Have Child | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/rosalind-brown-wedt-to-john-mcclellan.html | Rosalind Brown Wedt  To John McClellan | pecll to Tile New York Times | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/russians-urged-to-go-to-siberia-migration-viewed-as-way-of-meeting.html | RUSSIANS URGED TO GO TO SIBERIA Migration Viewed as Way of Meeting Job Shortage | By Harry Schwartz | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/saigons-rulers-affirm-control-need-for-a-military-regime-stressed-a.html | SAIGONS RULERS AFFIRM CONTROL Need for a Military Regime Stressed at Convention | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sally-miller-fiancee-of-william-rhoads.html | Sally Miller Fiancee Of William Rhoads | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/salute-to-a-pioneer-abstractionist.html | Salute to a Pioneer Abstractionist | By Stuart Preston | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/salzburg-first-then-manhattan.html | Salzburg First Then Manhattan | By Theodore Strongin | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sarah-ann-wagner-a-prospective-bride.html | Sarah Ann Wagner A Prospective Bride | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/schools-called-key-to-political-choice.html | Schools Called Key to Political Choice | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/schuyler-wilson-wed-in-suburbs-nine-attend-her-61-debutante-bride.html | Schuyler Wilson Wed in Suburbs Nine Attend Her 61 Debutante Bride of E Newton Cutler 3d Trinity Graduate | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/schweitzer-influenced-thought-on-jesus.html | Schweitzer Influenced Thought on Jesus | By Edward B Fiske | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/schweitzers-stand.html | Schweitzers Stand | C ALLYN RUSSFLL Assistant Professor Department of Religion | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/scottish-clan-chief-coming-back-to-vermont-home.html | Scottish Clan Chief Coming Back to Vermont Home | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/screvane-forecasts-unity-moynihan-seeks-to-minimize-split.html | Screvane Forecasts Unity MOYNIHAN SEEKS TO MINIMIZE SPLIT | By Richard L Madden | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sept-19-antiques-fair-for-denver-hospital.html | Sept 19 Antiques Fair For Denver Hospital | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/several-companies-profiting-in-search-for-new-sources-quest-for.html | Several Companies Profiting in Search for New Sources Quest for Cool Clear Water Is a MultibillionDollar Project With Broad Impact WATER BUSINESS YIELDING PROFITS Number of Concerns Active in Hunt for New Sources as Shortage Continues | By Douglas W Cray | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/shieldsfava.html | ShieldsFava | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ship-lines-assess-bargaining-woes-set-up-labor-relations-unit-in.html | SHIP LINES ASSESS BARGAINING WOES Set Up Labor Relations Unit in Effort to Avert a Long Dispute on 69 Contracts | By George Horne | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/shipowners-fight-latin-trade-bars-european-group-to-resist-growing.html | SHIPOWNERS FIGHT LATIN TRADE BARS European Group to Resist Growing Interference | By Edward A Morrow | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sibelius-fete-strikes-a-happy-note.html | SIBELIUS FETE STRIKES A HAPPY NOTE | By Jules B Farber | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/singapore-seeks-expanded-trade-searches-for-export-markets-in-us.html | SINGAPORE SEEKS EXPANDED TRADE Searches for Export Markets in US and Red China | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/skepticism-marks-view-on-johnson-political-scientists-see-him-as-a.html | SKEPTICISM MARKS VIEW ON JOHNSON Political Scientists See Him as a Product of Our Times | By David S Broderspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/slithering-through-life-men-and-snakes-by-ramona-and-desmond-morris.html | Slithering Through Life MEN AND SNAKES By Ramona and Desmond Morris Illustrated 224 pp New York McGrawHill Book Company 695 | By John Pfeiffer | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/snower-siegel.html | Snower  Siegel | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/social-structure-in-canada-scored-professor-says-class-system.html | SOCIAL STRUCTURE IN CANADA SCORED Professor Says Class System Vitiates Democracy | By John M Leespecial to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/southern-california-eleven-picked-in-poll-as-team-to-beat-on-west.html | Southern California Eleven Picked in Poll as Team to Beat on West Coast TROJANS TO FACE MINNESOTA FRIDAY Garrett and Sherman Rated Top Halfbacks but Mills to Be Tested at Quarterback | By Bill Beckerspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/soviet-stresses-its-ceasefire-plea.html | Soviet Stresses Its CeaseFire Plea | By Theodore Shabadspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/speaking-of-books-prose-into-poetry.html | SPEAKING OF BOOKS Prose Into Poetry | By Anthony Lewis | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/sports-of-the-times-an-inevitable-step.html | Sports of The Times An Inevitable Step | By Arthur Daley | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/spotlight-race-for-whitin-is-assessed.html | Spotlight Race for Whitin Is Assessed | ISADORE BARMASH | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/steel-labor-pact-elicits-laments-but-executives-find-little.html | STEEL LABOR PACT ELICITS LAMENTS But Executives Find Little Sympathy in Washington STEEL LABOR PACT ELICITS LAMENTS | By David R Jonesspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/strong-congress-urged-by-panel-group-says-presidency-puts-lawmakers.html | STRONG CONGRESS URGED BY PANEL Group Says Presidency Puts Lawmakers in Shadow | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/strong-perky-personal.html | Strong Perky Personal | By Harold C Schonberg | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/suffolk-gop-holds-outing.html | Suffolk GOP Holds Outing | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/sugar-and-spice.html | Sugar And Spice | By Val Adams | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/susan-abrahams-is-attended-by-9-at-her- wedding-skidmore-graduate.html | Susan Abrahams Is Attended by 9 At Her Wedding Skidmore Graduate and i Edward B Hauser Bank Aide Marry | Special to The New York Trine | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/susan-teipei-plans-december-wedding- special-io-the-new-y.html | Susan TeipeI Plans December Wedding Special io The New Y | ork Times I | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/susanljohnson-engaged-to-wed-e-c- maloneyjr-nuptials-in-winger-fori.html | SusanLJohnson Engaged to Wed E C MaloneyJr Nuptials in WinGer forI Daughter of ExUnder 1 Secretary of Army | Splcal to The New York Times I | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/suzanne-connolly-in-ii.html | Suzanne Connolly in ii | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/suzanne-s-darrell-i-bride_ou-s_- ethhoyti.html | Suzanne S Darrell i Brideou S ethHoytI | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/tactics-in-vietnam.html | Tactics in Vietnam | GUENTER LEWY Associate Professor of Government University of Massachusetts | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/tanya-bickley-is-bride-of-lewis-a- crickard.html | Tanya Bickley Is Bride Of Lewis A Crickard | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/teachers-strike-averted-but-questions-are- raised.html | Teachers Strike Averted But Questions Are Raised | LEONARD BUDER | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/teenagers-take-a-hand.html | TeenAgers Take a Hand | By Alan Truscott | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/tel-aviv-hilton-new-17story-seafront- tower-adding-440-rooms-needed.html | TEL AVIV HILTON New 17Story Seafront Tower Adding 440 Rooms Needed for Tourism | By James Feron | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/telling-moments-the-italians-face-of-a- nation-by-john-phillips.html | Telling Moments THE ITALIANS Face of a Nation By John Phillips Illustrated 140 pp New York McGrawHill Book Company 795 until Jan 1 895 thereafter Moments | By Robert Neville | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/the-civil-service-could-swing-race-100000- city-employes-may-vote-in.html | THE CIVIL SERVICE COULD SWING RACE 100000 City Employes May Vote in Primary | By Clayton Knowles | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/the-council-race-a-futile-battle-3-of-4- democratic-hopefuls-feel.html | THE COUNCIL RACE A FUTILE BATTLE 3 of 4 Democratic Hopefuls Feel Presidency Is Weak | By Thomas Buckley | RE0000627941 | 1993-06-29 | B00000211199 |

| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-dolly-industry-is-booming-news-of-the-rialto-dolly-industry-is.html | The Dolly Industry Is Booming News of the Rialto Dolly Industry Is Booming | By Lewis Funke | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-empty-schoolhouse-by-natalie-savage-carlson-illustrated-by-john.html | THE EMPTY SCHOOLHOUSE By Natalie Savage Carlson Illustrated by John Kaufmann 119 pp New York and Evanston Harper Row 350 For Ages 7 to 10 | JEAN FRITZ | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-first-step-obtain-a-plan.html | The First Step Obtain A Plan | By Ce Lewis | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-glorious-gentians.html | The Glorious Gentians | By Rl Scheffel | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-labor-picture-after-steel.html | The Labor Picture After Steel | By David R Jonesspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-merchants-view-outlook-for-holiday-selling-is-good-income-gains.html | The Merchants View Outlook for Holiday Selling Is Good  Income Gains | By Herbert Koshetz | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-nation-marks-centennial-with-336page-issue-slick-but-still.html | The Nation Marks Centennial With 336Page Issue Slick but Still Stinging | By Philip H Dougherty | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-newest-daffodils.html | The Newest Daffodils | By Molly Price | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-other-cheek-to-the-beatles.html | The Other Cheek To the Beatles | By Bosley Crowther | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-perrely-plight-by-peter-john-stephens-illustrated-by-rd-rice.html | THE PERRELY PLIGHT By Peter John Stephens Illustrated by RD Rice 216 pp New York Atheneum 395 For Ages 10 to 13 | MARGARET BERKVIST | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-pope-is-not-pontifical-the-pope-is-not-pontifical-the-pope-is.html | The Pope Is Not Pontifical The Pope Is Not Pontifical The Pope Is Not Pontifical | By John Cogley | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-presidents-justaminute-man-the-presidents-justaminute-man.html | The Presidents JustaMinute Man The Presidents JustaMinute Man | By Max Frankel | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-second-witch-by-jack-sendak-illustrated-by-uri-shulevitz-95-pp.html | THE SECOND WITCH By Jack Sendak Illustrated by Uri Shulevitz 95 pp Hew York and Evanston Harper  Row 295 For Ages 7 to 11 | BARBARA WERSBA | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-unsaid-says-much-absent-without-leave-b-heimich-ll-trdndeted-by.html | The Unsaid Says Much ABSENT WITHOUT LEAVE B Heimich ll Trdndeted by Leife Vennewitz from the Gemten Enffcmun6 vofi dcr Tmppc etd AIs dcr Ktieg ausbracAIs de Krleg zu Ende war 148 pp New York McGrawHill CamptN S3qS The Unsaid | By Kurt Vonnegut Jr | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/the-week-in-finance-wall-st-and-stock-market-take-note-of.html | The Week in Finance Wall St and Stock Market Take Note Of Encouraging Economic Reports The Week in Finance Wall St and Stock Market Take Note Of Encouraging Economic Reports | By Thomas E Mullaney | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/theater-planned-for-new-zealand-venture-would-revive-stage-other.html | THEATER PLANNED FOR NEW ZEALAND Venture Would Revive Stage Other Arts Are Thriving | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/there-are-babies-and-babies-babies-and-babies.html | There Are Babies And Babies Babies and Babies | By Phyllis Lee Levin | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/this-cat-needs-no-pulitzer-prize-this-cat-needs-no-pulitzer-prize.html | This Cat Needs No Pulitzer Prize This Cat Needs No Pulitzer Prize | By Nat Hentoff | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/three-psychologists-win-creative-talent-awards.html | Three Psychologists Win Creative Talent Awards | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/thunder-in-the-east-the-communist-conquest-of-china-a-history-of.html | Thunder In the East THE COMMUNIST CONQUEST OF CHINA A History of the Civil War 194549 By Lionel Max Chassin Translated by timothy Osato and Louis Gelas from the French La Conquete de la Chine par Mao Tsetung 259 pp Cambridge Mass Harvard University Press 595 Thunder in the East | By Mark Gayn | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/to-juarez-on-the-divorce-run-the-juarez-divorce-run.html | To Juarez On the Divorce Run The Juarez Divorce Run | By Gertrude Samuels | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/to-speed-trials.html | To Speed Trials | JACOB D FUCHSBERG Clmirman National Committee on Public Affairs American Trial | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/top-aides-to-try-us-rights-cases-katzenbach-and-marshall-to-argue.html | TOP AIDES TO TRY US RIGHTS CASES Katzenbach and Marshall to Argue Before High Court | By Fred P Grahamspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/top-midshipman-selected.html | Top Midshipman Selected | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tourist-reports-scarcity-of-travel-information-overbooking-planes.html | Tourist Reports Scarcity Of Travel Information  Overbooking Planes | Mr and Mrs AL PILPEL | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/toward-a-new-money-system.html | Toward a new Money System | By Edwin L Dale Jrspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tragic-dilemma-reenacted-on-east-side-street.html | Tragic Dilemma ReEnacted on East Side Street | By Francis X Clines | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/trauma-time-is-here-again.html | Trauma Time Is Here Again | By Peter Barthollywood | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/triplicate-wins-north-shore-horse-show-jumping-title-morris.html | Triplicate Wins North Shore Horse Show Jumping Title MORRIS TRIUMPHS ON 15POINT TOTAL Triplicate Scores Despite Shutout in Big Stake Thats All Victor | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/try-ferns-for-carefree-glamour.html | Try Ferns for Carefree Glamour | By F Gordon Foster | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tulips-continue-to-make-garden-history.html | Tulips Continue to Make Garden History | By William Meachem | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tulsa-downs-houston-in-astrodome-140-37138-see-debut-of-football-in.html | Tulsa Downs Houston in Astrodome 140 37138 See Debut of Football in Arena  Field Is Factor Tulsa Defeats Houston by 140 In Football Debut in Astrodome | By Frank Litskyspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/turks-fear-loss-of-pakistan-ally-feel-lack-of-cento-help-may-cause.html | TURKS FEAR LOSS OF PAKISTAN ALLY Feel Lack of CENTO Help May Cause Withdrawal | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/tva-electricity-use-double-average-in-us.html | TVA Electricity Use Double Average in US | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/twins-get-17-hits-to-beat-red-sox-84-17-hits-by-twins-down-red-sox.html | Twins Get 17 Hits To Beat Red Sox 84 17 HITS BY TWINS DOWN RED SOX 84 | By United Press International | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/two-benefits-for-the-cystic-fibrosis-foundation.html | Two Benefits for the Cystic Fibrosis Foundation | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/ullrick-dante.html | Ullrick  Dante | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/undersea-blast-to-destroy-ship-sinking-vessel-to-be-blown-up-in.html | UNDERSEA BLAST TO DESTROY SHIP Sinking Vessel to Be Blown Up in Geophysical Test | By Werner Bamberger | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/unescos-history.html | UNESCOs History | WILLIAM SPENCER | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/unlisted-stocks-up-for-6th-week-gain-surprises-wall-st-index-adds.html | UNLISTED STOCKS UP FOR 6TH WEEK Gain Surprises Wall St  Index Adds 435 Points | By Alexander R Hammer | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-aids-cincinnati-tv.html | US Aids Cincinnati TV | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-arms-in-kashmir.html | US Arms in Kashmir | A PETER BURLEIGH | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-business-a-boxcar-shortage-lack-plagues-area-in-the-midwest.html | US Business A BoxCar Shortage Lack Plagues Area in the Midwest | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/us-cars-and-engines-are-having-a-banner-year.html | US Cars and Engines Are Having a Banner Year | By Frank M Blunk | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/us-gets-japanese-contract.html | US Gets Japanese Contract | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/us-still-thwarted-on-lahore-pullout.html | US STILL THWARTED ON LAHORE PULLOUT | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/uso-expanding-to-wartime-basis-at-johnson-behest-uso-to-expand-as.html | USO Expanding To Wartime Basis At Johnson Behest USO TO EXPAND AS FORGES GROW | By Richard Jh Johnston | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/vast-diversion-plan-is-pressed-to-tap-canadian-rivers-vast.html | Vast Diversion Plan Is Pressed to Tap Canadian Rivers VAST DIVERSION OF WATER URGED | By Edward T OToole | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/vietnam-testing-troops-command-builtup-us-forces-operate-on-own.html | VIETNAM TESTING TROOPS COMMAND BuiltUp US Forces Operate on Own Tactical Needs | By Charles Mohrspecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/vikings-passes-top-giants-249-tarkenton-star-in-2d-half-wood.html | VIKINGS PASSES TOP GIANTS 249 Tarkenton Star in 2d Half  Wood Outdoes Morrall  Mercein Kicks Goal Vikings Passes Defeat Giants 249 as Tarkenton Excels | By William N Wallacespecial To the New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/wagner-rejects-a-plan-to-meter-all-citys-water-says-suggestion-of.html | WAGNER REJECTS A PLAN TO METER ALL CITYS WATER Says Suggestion of Panel Wouldnt Ease Crisis but He Extends System CUT IN WASTE SOUGHT 300 Firemen to Search for Leaks in Crash Drive Rate Study Asked Wagner Rejects Citywide Metering | By Emanuel Perlmutter | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/warning-is-issued-on-lead-poisoning-but-findings-of-geochemist-on.html | WARNING IS ISSUED ON LEAD POISONING But Findings of Geochemist on Coast Are Disputed | By Walter Sullivan | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/washington-the-united-states-and-asia.html | Washington The United States and Asia | By James Reston | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/we-may-win-the-war-but-lose-the-people-we-may-win-the-war-but-lose.html | We May Win the War but Lose the People We May Win the War but Lose the People | By James Restonsaigon | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/weapons-in-space.html | Weapons in Space | IB LASKOWITZ | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/weighing-baggage.html | WEIGHING BAGGAGE | MRS HERBERT GLASSER | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/weiss-urbach.html | Weiss  Urbach | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/were-our-war-aims-wrong.html | WERE OUR WAR AIMS WRONG | CARL N DEGLER | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archiv es/westchester-kc-show-today-draws-an-entry-list-of-2420.html | Westchester KC Show Today Draws an Entry List of 2420 | By Walter R Fletcher | RE0000627941 | 1993-06-29 | B00000211199 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/when-black-death-stalked-in-london.html | When Black Death Stalked in London | By Cv Wedgwood | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/where-oneill-once-walked-new-writers-now-gather.html | Where ONeill Once Walked New Writers Now Gather | By Lewis John Carlino Author of CAGES and Other Plays | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/who-should-be-drafted-who-should-be-exempt-the-draft-boards.html | Who Should Be Drafted Who Should Be Exempt The Draft Boards Escalate Asbury Parks problems typify those facing the nations 4050 boards their draft calls doubled by the war in Vietnam The Draft Boards Escalate | By Fred J Cookasbury Park Nj | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/why-bullfighting.html | WHY BULLFIGHTING | MRS GEORGE ROSENBERGKew Gardens | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/why-negroes-riot.html | Why Negroes Riot | T FLETCHER | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/wilmington-bypass-planned.html | Wilmington Bypass Planned | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/winds-of-change-in-the-senate-winds-of-change-in-the-senate.html | Winds of Change In the Senate Winds of Change in the Senate | By Tom Wickerwashington | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/wisconsin-e-scow-skipper-victor-at-little-egg-harbor.html | Wisconsin E Scow Skipper Victor at Little Egg Harbor | Special to The New York Times | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/without-peer.html | WITHOUT PEER | CHARLES W CULLEN | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/wolu-sternhell.html | Wolu  Sternhell | Specla l to The New ork Ttme | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/wood-field-and-stream-ute-indians-provide-a-fiveday-hunt-at-bargain.html | Wood Field and Stream Ute Indians Provide a FiveDay Hunt at Bargain Rates and Plenty of Deer | By Oscar Godbout | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-12 | https://www.nytimes.com/1965/09/12/archives/worthenkarr.html | WorthenKarr | Suecial to The New York Tlmem | RE0000627941 | 1993-06-29 | B00000211199 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/4-mayoral-rivals-step-up-attacks-vote-tomorrow-democrats-face-each.html | 4 MAYORAL RIVALS STEP UP ATTACKS VOTE TOMORROW Democrats Face Each Other in 3 HourLong Programs Screvane Angered TURNOUT MAY BE SMALL Some Predictions Put Total at 600000 but Others See Only 500000 Democratic Candidates for Mayor Step Up Campaign Vote Is Tomorrow | By Clayton Knowles | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/advertising-actors-work-to-save-water.html | Advertising Actors Work to Save Water | By Leonard Sloane | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/albert-schweitzer.html | Albert Schweitzer | FREDERICK FRANCK | RE0000627948 | 1993-06-29 | B00000215051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/alix-sara-litt-is-wed.html | Alix Sara Litt Is Wed | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/americans-flock-to-leipzigs-fair-88-us-companies-display-goods-in.html | AMERICANS FLOCK TO LEIPZIGS FAIR 88 US Companies Display Goods in East Germany | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/antiques-collector-throws-in-the-kitchen-sink.html | Antiques Collector Throws In the Kitchen Sink | By Craig Claibornespecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/associate-of-kubitschek-nominated-in-brazil-state.html | Associate of Kubitschek Nominated in Brazil State | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/australis-wins-at-stony-brook-rallies-to-take-open-jumper-title-in.html | AUSTRALIS WINS AT STONY BROOK Rallies to Take Open Jumper Title in Horse Show | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/bassschiffman.html | BassSchiffman | SPecial to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/bergdorfs-shows-its-pick-of-paris-couture.html | Bergdorfs Shows Its Pick of Paris Couture | By Bernadine Morris | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/bethpage-rallies-to-tie-in-polo-44.html | BETHPAGE RALLIES TO TIE IN POLO 44 | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/books-of-the-times-oh-frabjous-day.html | Books of The Times Oh Frabjous Day | By Eliot FremontSmith | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/brandt-proposes-to-ask-atom-data-candidate-favors-us-aid-to-spur.html | BRANDT PROPOSES TO ASK ATOM DATA Candidate Favors US Aid to Spur Peaceful Projects | By Thomas J Hamilton | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/bridge-four-points-span-three-pairs-in-new-yorknew-jersey-play.html | Bridge Four Points Span Three Pairs In New YorkNew Jersey Play | By Alan Truscott | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/buckleys-race.html | Buckleys Race | WMF BUCKLEY | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/ch-ru-mars-tsushima-a-doberman-is-judged-best-in-westchester-show.html | Ch Ru Mars Tsushima a Doberman Is Judged Best in Westchester Show COAST ENTRY TOPS A FIELD OF 2420 | By Walter R Fletcher | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/chaplain-for-32-years-at-rome-institution-lauds-work-there.html | Chaplain for 32 Years at Rome Institution Lauds Work There | By Murray Schumachspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/charles-p-iviartin.html | CHARLES P IVIARTIN | pclal to Tie New York Time | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/chess-risk-and-confusion-pay-off-if-its-tal-doing-the-risking.html | Chess Risk and Confusion Pay Off If Its Tal Doing the Risking | By Al Horowitz | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archiv es/chou-scorns-us-on-vietnam-talks-says-readiness-to-discuss-hanois.html | CHOU SCORNS US ON VIETNAM TALKS Says Readiness to Discuss Hanois Demands Is Plot | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/companies-widen-earnings-margin-profit-rate-reaches-138-for.html | COMPANIES WIDEN EARNINGS MARGIN Profit Rate Reaches 138 for Manufacturing Units During Second Quarter | By Eileen Shanahan | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/conservative-mood-emerging-in-rome-as-prelates-gather-conservative.html | Conservative Mood Emerging in Rome As Prelates Gather Conservative Mood Emerging in Rome as Prelates Assemble | By Robert C Doty | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/copter-division-reaches-vietnam-first-cavalry-special-unit-to-fight.html | COPTER DIVISION REACHES VIETNAM First Cavalry Special Unit to Fight Guerrillas Puts Men Ashore at Quinhon | By Rw Apple Jr | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/corporate-bonds-heavy-for-week-206-million-in-issues-set-to-come-to.html | CORPORATE BONDS HEAVY FOR WEEK 206 Million in Issues Set to Come to the Market | By John H Allan | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/cultural-center-thrives-upstate-bustling-arts-festival-held-at.html | CULTURAL CENTER THRIVES UPSTATE Bustling Arts Festival Held at Binghamton Complex | By Theodore Stronginspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/de-gaulle-refusal-to-aid-pound-held-political-move-in-france.html | De Gaulle Refusal to Aid Pound Held Political Move in France Authorities in Paris Offer Explanations for Generals Decision Some Link It to Fight With Common Market DE GAULLES MOVE CALLED POLITICAL | By Richard E Mooneyspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/de-sapio-and-koch-trade-accusations-in-tv-debate-de-sapio-and-koch.html | De Sapio and Koch Trade Accusations in TV Debate DE SAPIO AND KOCH IN DEBATE ON TV | By Will Lissner | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/difference-over-resolutions.html | Difference Over Resolutions | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/dominican-rebels-cancel-rally-amid-new-strife.html | Dominican Rebels Cancel Rally Amid New Strife | By Paul Hofmannspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/downing-yields-basesfilled-hit-error-2-walks-in-8th-lead-defeat.html | DOWNING YIELDS BASESFILLED HIT Error 2 Walks in 8th Lead Defeat  John Pitches Hitless Ball Until 7th | By Joseph Dursospecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/dr-nathaniel-reeves.html | DR NATHANIEL REEVES | i | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/education-groups-in-new-haven-back-deposed-principal.html | Education Groups In New Haven Back Deposed Principal | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/eisenhower-says-he-considered-resigning-after-stroke-in-1957.html | Eisenhower Says He Considered Resigning After Stroke in 1957 Eisenhower Discloses He Considered Resigning After His Stroke in 1957 | By Robert H Phelps | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/elmer-bloch-honored-by-touro-synagogue.html | Elmer Bloch Honored By Touro Synagogue | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/financing-slated-for-europe-bank-investment-institution-tied-to.html | FINANCING SLATED FOR EUROPE BANK Investment Institution Tied to Common Market Set to Raise 20 Million | By Edward Cowan | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/for-pigeon-control.html | For Pigeon Control | E TOBER | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/former-navy-arsenal-on-hudson-to-be-playground.html | Former Navy Arsenal on Hudson to Be Playground | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/french-girl-wins-israeli-harp-title-russian-takes-2d.html | French Girl Wins Israeli Harp Title Russian Takes 2d | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/french-seek-colombians-to-work-on-space-center.html | French Seek Colombians To Work on Space Center | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/friedman-goodman.html | Friedman  Goodman | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/gary-player-on-139-captures-world-series-of-golf-by-3-shots-south-a.html | Gary Player On 139 Captures World Series of Golf by 3 Shots South African Closes With a 69 for First Prize of 50000  Nicklaus Has 142 Thomson 144 and Marr 151 | By Lincoln A Werdenspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/german-book-recalls-child-victims-of-nazism-just-like-a.html | German Book Recalls Child Victims of Nazism  Just Like a Kindergarten Says Account of March Into the Crematories | By Philip Shabecoffspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/giants-hope-to-improve-offense-with-first-choice-at-castoffs.html | Giants Hope to Improve Offense With First Choice at Castoffs | By William N Wallace | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/grosscup-keeps-going-for-broke-still-dreams-of-making-it-as.html | GROSSCUP KEEPS GOING FOR BROKE Still Dreams of Making It as BigLeague Quarterback | By Lud Duboska | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/hofstra-football-is-oneway-treat.html | Hofstra Football Is OneWay Treat | By Michael Strauss | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/il-garrick-60-publisher-dead-i-retired-lippinoott-executivei-1so.html | il GARRICK 60 PUBLISHER DEAD I Retired Lippinoott Executivei 1so Was an Editor | pcclal tO The hev York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/illinois-county-fairs-in-modern-dress-keep-oldtime-flavor.html | Illinois County Fairs in Modern Dress Keep OldTime Flavor | By Austin C Wehrweinspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/im-rs-william-sullivan.html | iM RS WILLIAM SULLIVAN | Spcial to Tlle New York Times j | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/indians-report-advances.html | Indians Report Advances | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/industrial-board-weighs-barriers-to-foreign-capital-board-assesses.html | Industrial Board Weighs Barriers To Foreign Capital BOARD ASSESSES FOREIGN CAPITAL | By Brendan M Jones | RE0000627948 | 1993-06-29 | B00000215051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/japanese-favor-norell-designs-for-the-young.html | Japanese Favor Norell Designs  For the Young | By Robert Trumbull | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/johnson-directs-relief.html | Johnson Directs Relief | By Richard Ederspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/labor-is-buoyed-by-aid-to-pound-wilson-and-cabinet-get-report-on.html | LABOR IS BUOYED BY AID TO POUND Wilson and Cabinet Get Report on 10Nation Pact | By Dana Adams Schmidtspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/legislators-push-divorce-changes-advisory-group-named-and-hearings.html | LEGISLATORS PUSH DIVORCE CHANGES Advisory Group Named and Hearings Planned in Step to Liberalize the Law PROBLEMS TO BE STUDIED Chairman Wilson Asserts His Committee Seeks to Strengthen Family Life | By Irving Spiegel | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/linda-karlton-married.html | Linda Karlton Married | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/mets-top-braves-in-10-innings-10-selma-holds-losers-to-four-singles.html | Mets Top Braves in 10 Innings 10 Selma Holds Losers to Four Singles Strikes Out 13 | By Leonard Koppett | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/million-here-go-to-school-today-more-pupils-teachers-and-classrooms.html | MILLION HERE GO TO SCHOOL TODAY More Pupils Teachers and Classrooms Mark Opening of Term in 5 Boroughs | By Gene Currivan | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-ackerman-wed-i-to-w-s-reyner-jr.html | Miss Ackerman Wed i To W S Reyner Jr | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-everett-wins-hunter-seat-prize.html | MISS EVERETT WINS HUNTER SEAT PRIZE | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-heyman-bride-oi-stephen-wiener.html | Miss Heyman Bride Oi Stephen Wiener | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-hovey-fiancee-of-g-m-isdale-jr.html | Miss Hovey Fiancee Of G M Isdale Jr | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-leet-captures-horse-show-title.html | MISS LEET CAPTURES HORSE SHOW TITLE | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/miss-louise-rix-is-future-bride-of-f-f-moon-3d-alumna-o-smith-and.html | Miss Louise Rix Is Future Bride Of F F Moon 3d Alumna o Smith and Harvard Student Plan a Spring Wedding | SpeeIal to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/mol-the-new-arms-race-in-space.html | MOL The New Arms Race in Space | By Harry Schwartz | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/montsaintmichel-marks-its-1000th-year-18-barefoot-monks-cross-sand.html | MontSaintMichel Marks Its 1000th Year 18 Barefoot Monks Cross Sand Flats to Open Abbey Rites | By Gloria Emerson | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/music-avantgarde-grinds-to-a-halt-works-of-hansen-and-cage-end.html | Music AvantGarde Grinds to a Halt Works of Hansen and Cage End Festival Series of Sight Gags Seen at Judson | By Richard D Freed | RE0000627948 | 1993-06-29 | B00000215051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/new-delhi-talks-opened-by-thant-he-consults-with-shastri-and.html | NEW DELHI TALKS OPENED BY THANT He Consults With Shastri and Radhakrishnan After Meetings in Pakistan NEW DELHI OPENED TALKS BY THANT | By Thomas F Bradyspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/news-of-realty-broadway-sale-62d-st-plot-transferred-other.html | NEWS OF REALTY BROADWAY SALE 62d St Plot Transferred  Other Transactions | By Glenn Fowler | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/nixon-urges-warning-to-peking-to-keep-hands-off-fighting.html | Nixon Urges Warning to Peking To Keep Hands Off Fighting | By David S Broder | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/norwegians-open-crutial-election-labor-partys-frail-control-facing.html | NORWEGIANS OPEN CRUTIAL ELECTION Labor Partys Frail Control Facing Strong Challenge | By Anthony Lewisspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/observatory-wins-new-lease-on-life.html | OBSERVATORY WINS NEW LEASE ON LIFE | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/oilers-beat-jets-2721-in-opener-before-record-52680-3-scoring.html | Oilers Beat Jets 2721 in Opener Before Record 52680 3 SCORING PASSES THROWN BY TRULL Teams Commit 13 Fumbles as Jets Tie Mark With 7  Namath Doesnt Play | By Frank Litskyspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/on-sialkot-road-war-amid-peace-materiel-for-a-long-battle-pours.html | ON SIALKOT ROAD WAR AMID PEACE Materiel for a Long Battle Pours Into Rural Pakistan | By Paul Grimes | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pact-is-proposed-to-end-ravages-of-strip-mining.html | Pact Is Proposed to End Ravages of Strip Mining | By Gene Roberts | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pakistan-reports-indians-repulsed-45-tanks-smashed-new-delhi-says.html | PAKISTAN REPORTS INDIANS REPULSED 45 TANKS SMASHED New Delhi Says Its Troops Gain Near Lahore Despite Heavy Counterattacks FIGHTING IN 2 REGIONS Pakistanis Tell of Surrender of 350 Men and 8 Officers Biggest Capture Yet PAKISTAN REPORTS INDIANS REPULSED | By Jacques Nevardspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/personal-finance-womens-security-personal-finance-womens-security.html | Personal Finance Womens Security Personal Finance Womens Security | By Sal Nuccio | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pierson-m-tuttle72-dies-exbankers-trust-executive.html | Pierson M Tuttle72 Dies ExBankers Trust Executive | Special to The New York Time | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/play-will-depict-brooklyns-irish-hogans-goat-scheduled-for-american.html | PLAY WILL DEPICT BROOKLYNS IRISH Hogans Goat Scheduled for American Place Theater | By Sam Zolotow | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/publics-limited-access-to-concerts.html | Publics Limited Access to Concerts | PLS | RE0000627948 | 1993-06-29 | B00000215051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/pulpit-tribute-hail-schweitzer-doctor-of-lambarene-called.html | PULPIT TRIBUTE HAIL SCHWEITZER Doctor of Lambarene Called Conscience to World | By George Dugan | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/r-mrs-m-hammerschlag.html | r MRS M HAMMERSCHLAG | Special to Tile New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/rising-appears-averted.html | Rising Appears Averted | By Neil Sheehan | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/saigon-said-to-oust-3-aides-of-us-over-tie-to-tribes-saigon-is-said.html | Saigon Said to Oust 3 Aides Of US Over Tie to Tribes Saigon Is Said to Expel 3 Americans Over Aid to Tribesmen | By Charles Mohrspecial To the New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/santana-sets-back-drysdale-62-79-75-61-and-takes-us-singles-title.html | Santana Sets Back Drysdale 62 79 75 61 and Takes US Singles Title MISS SMITH WINS WOMENS CROWN Downs Miss Moffitt 86 75  Santana Is First From Spain to Take Title | By Allison Danzig | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/schools-in-the-area-give-notice-that-long-hair-is-for-girls-only.html | Schools in the Area Give Notice That Long Hair Is for Girls Only BeatleTopped Boys Facing Planned Resistance Today With Barbers the Winners SCHOOLS TO RESIST LONG HAIR ON BOYS | By Philip H Dougherty | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/sheriff-clark-dissents.html | Sheriff Clark Dissents | JAMES G CLARK Jr Sheriff of Dallas County Selma | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/ship-will-be-built-for-navy-charter-line-and-yard-will-join-in.html | SHIP WILL BE BUILT FOR NAVY CHARTER Line and Yard Will Join in Unusual Arrangement | By George Horne | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/south-koreans-win-8-of-9-asian-amateur-ring-titles.html | South Koreans Win 8 of 9 Asian Amateur Ring Titles | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/spain-urged-to-lift-bans-on-professors.html | SPAIN URGED TO LIFT BANS ON PROFESSORS | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/spaniards-play-shows-up-critics-santana-best-on-clay-puts-his-touch.html | SPANIARDS PLAY SHOWS UP CRITICS Santana Best on Clay Puts His Touch to Grass Too | By Robert Lipsyte | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/specials-on-louvre-and-leonardo-win-tv-emmys-in-news-field.html | Specials on Louvre and Leonardo Win TV Emmys in News Field | By Paul Gardner | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/spiegel-robin.html | Spiegel  Robin | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/sports-of-the-times-the-newest-immortals.html | Sports of The Times The Newest Immortals | By Arthur Daley | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/state-study-asks-150-local-centers-for-mentally-ill-30-units-for.html | STATE STUDY ASKS 150 LOCAL CENTERS FOR MENTALLY ILL 30 Units for Retarded Also Urged on the Governor in a Massive Report | By John Sibley | RE0000627948 | 1993-06-29 | B00000215051 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/state-to-increase-facilities-for-care-of-wayward-youth.html | State to Increase Facilities for Care Of Wayward Youth | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/state-university-called-the-fastest-growing.html | State University Called The Fastest Growing | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/steel-men-await-shift-in-demand-cancellation-and-deferment-moves.html | STEEL MEN AWAIT SHIFT IN DEMAND Cancellation and Deferment Moves Noted but Large Cutbacks Are Lacking | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/steelhull-trawler-used-on-tva-tests.html | STEELHULL TRAWLER USED ON TVA TESTS | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/stores-and-statistics-merchandising-report-tardy-again-reserve-is.html | Stores and Statistics Merchandising Report Tardy Again Reserve Is Dropping Retailing Data | By Isadore Barmash | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/study-outlines-way-to-save-on-taxes-study-finds-way-to-save-on.html | Study Outlines Way To Save on Taxes STUDY FINDS WAY TO SAVE ON TAXES | By Elizabeth M Fowler | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/susan-a-oconnor.html | SUSAN A OCONNOR | pc al if Th Nev York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/taos-indians-to-ask-congress-to-cede-blue-lake.html | Taos Indians to Ask Congress to Cede Blue Lake | By Eric Pace | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/times-strike-date-will-be-set-today-paper-and-guild-deadlocked.html | TIMES STRIKE DATE WILL BE SET TODAY Paper and Guild Deadlocked Mailer Walkout Feared | By Emanuel Perlmutter | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/tv-review-the-ed-sullivan-show-begins-18th-year.html | TV Review The Ed Sullivan Show Begins 18th Year | By Jack Gould | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/varig-expanding-europe-flights-routes-make-brazil-carrier-the-major.html | VARIG EXPANDING EUROPE FLIGHTS Routes Make Brazil Carrier the Major Latin Airline | By Juan de Onis | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/vietnam-devastation.html | Vietnam Devastation | ERICH M HARTH Professor of Physics Syracuse University Syracuse | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/w-t-finley-jr-and-miss-hamm-marry-in-capital-graduate-of-harvard.html | W T Finley Jr And Miss Hamm Marry in Capital Graduate of Harvard Law School Weds an ExVassar Student | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/waterleak-areas-to-be-listed-today-waterleak-sites-to-be-set-today.html | WaterLeak Areas To Be Listed Today WATERLEAK SITES TO BE SET TODAY | By Peter Kihss | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/willowbrook-doctor-is-striving-to-end-2-snake-pits.html | Willowbrook Doctor Is Striving to End 2 Snake Pits | By Homer Bigart | RE0000627948 | 1993-06-29 | B00000215051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-13 | https://www.nytimes.com/1965/09/13/archives/zenith-claims-a-record-in-televisionset-orders.html | Zenith Claims a Record In TelevisionSet Orders | Special to The New York Times | RE0000627948 | 1993-06-29 | B00000215051 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/10739-donated-to-vietnam-fund-saturday-review-seeks-aid-for-village.html | 10739 DONATED TO VIETNAM FUND Saturday Review Seeks Aid for Village Burned by US | By Edward C Burks | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/2-developers-sue-li-aide-for-libel-millions-asked-in-outgrowth-of.html | 2 DEVELOPERS SUE LI AIDE FOR LIBEL Millions Asked in Outgrowth of Nassau Land Sale | By Ronald Maioranaspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/22-rollcalls-set-a-record-in-house-rights-bill-3-others-sent-to.html | 22 ROLLCALLS SET A RECORD IN HOUSE Rights Bill 3 Others Sent to Floor in Long Session Despite GOP Tactics | By Marjorie Hunter | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/5-teams-tie-for-low-honors-in-golf-matches-at-wykagyl.html | 5 Teams Tie for Low Honors In Golf Matches at Wykagyl | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/8-are-attendants-of-miss-housen-_ather-wedding-wellesley-senior.html | 8 Are Attendants Of Miss Housen  AtHer Wedding Wellesley Senior Bride of Charles L Geer in Cambridge Mass | 8pclal to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/adenauer-memoirs-start-in-germany.html | ADENAUER MEMOIRS START IN GERMANY | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/advertising-the-cry-of-tennis-everyone.html | Advertising The Cry of Tennis Everyone | By Walter Carlson | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/amalgamated-bank-to-reduce-charges-for-special-checking-amalgamated.html | Amalgamated Bank to Reduce Charges for Special Checking Amalgamated Bank to Reduce Charges for Special Checking | By Herbert Koshetz | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/angelo-patti-educatordead-pioneered-in-liberal-teaching-columnist.html | Angelo Patti EducatorDead Pioneered in Liberal Teaching Columnist Was a Junior High Principal for 31 Years  Disciple of Dewey | peclal to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/anne-harrison-fianc6e-of-george-f_pragoff.html | Anne Harrison Fianc6e Of George FPragoff | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/arbitron-trouble-peeves-networks-premiere-ratings-missed-by-nbc-and.html | ARBITRON TROUBLE PEEVES NETWORKS Premiere Ratings Missed by NBC and CBS | By Val Adams | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/battle-goes-on-at-indian-salient-in-west-pakistan-attackers-thrown.html | BATTLE GOES ON AT INDIAN SALIENT IN WEST PAKISTAN Attackers Thrown Back Near Sialkot on Third Day of Clash Pakistanis Say | By Paul Grimes | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/beatrice-ward-betrothed.html | Beatrice Ward Betrothed | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/bill-rates-show-small-changes-91day-issue-registers-dip-but-182day.html | BILL RATES SHOW SMALL CHANGES 91Day Issue Registers Dip but 182Day Yield Rises | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/birch-society-opens-washington-office-friday.html | Birch Society Opens Washington Office Friday | By Ben A Franklin | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/bonds-treasurys-inch-up-but-wall-st-focus-is-on-the-corporate-slate.html | Bonds Treasurys Inch Up but Wall St Focus Is on the Corporate Slate SCHEDULE IS LED BY TENNESSEE GAS | By John H Allan | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/books-of-the-times-a-group-of-brilliant-people-called-robert-e.html | Books of The Times A Group of Brilliant People Called Robert E Sherwood | By Charles Poore | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/bostons-common.html | Bostons Common | DAVID PICKMAN | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/bourguiba-attacks-nasser.html | Bourguiba Attacks Nasser | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/bridge-4-of-5-asbury-park-events-are-won-by-new-york-teams.html | Bridge 4 of 5 Asbury Park Events Are Won by New York Teams | By Alan Truscott | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/business-leaders-hear-bid-by-malik-exun-leader-tells-west-to-spark.html | BUSINESS LEADERS HEAR BID BY MALIK ExUN Leader Tells West to Spark Poor Lands | By Wallace Turnerspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/city-votes-today-in-4way-primary-for-wagner-seat-screvane.html | CITY VOTES TODAY IN 4WAY PRIMARY FOR WAGNER SEAT Screvane Considered Slight Favorite Over Beame in Democratic Contest | By Richard Witkin | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/coaches-at-wesleyan-and-trinity-facing-problems-optimistically.html | Coaches at Wesleyan and Trinity Facing Problems Optimistically | By Deane McGowen | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/commodities-prices-of-potato-futures-show-losses-on-news-of-large.html | Commodities Prices of Potato Futures Show Losses on News of Large Crop Report LOWS REGISTERED BY 3 CONTRACTS | By Elizabeth M Fowler | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/companies-raise-spending-abroad-to-lift-expenditures-20-for.html | COMPANIES RAISE SPENDING ABROAD To Lift Expenditures 20 for Overseas Plants | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/conservationists-find-beauty-of-connecticut-river-tainted.html | Conservationists Find Beauty Of Connecticut River Tainted | By McCandlish Phillipsspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/copley-show-to-open-in-capital-exhibition-includes-77-oils-6.html | Copley Show to Open in Capital Exhibition Includes 77 Oils 6 Pastels and 4 Miniatures | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/credits-for-britain-seen-turning-tide-in-sterling-demand-credit.html | Credits for Britain Seen Turning Tide In Sterling Demand CREDIT BOLSTERS STERLING DEMAND | By Dana Adams Schmidtspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/cutback-in-us-budget-dooms-the-franklin-library-in-paris.html | Cutback in US Budget Dooms The Franklin Library in Paris | By John Hessspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |

| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/cuts-in-agency-budget.html | Cuts in Agency Budget | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
|---|---|---|---|---|---|---|
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/defense-access-to-minutes-urged-jersey-chief-justice-favors-easing.html | DEFENSE ACCESS TO MINUTES URGED Jersey Chief Justice Favors Easing of Grand Jury Ban | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/democratic-voter-must-pull-lever-for-each-choice.html | Democratic Voter Must Pull Lever for Each Choice | By Clayton Knowles | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/discord-marks-opening-of-arab-leaders-parley.html | Discord Marks Opening of Arab Leaders Parley | By Peter Braestrup | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/dominican-wants-peace-force-role-redefined-garciagodoy-hopes-oas.html | Dominican Wants Peace Force Role Redefined GarciaGodoy Hopes OAS Ministers Will Emphasize Nations Sovereignty | By Paul Hofmannspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/dr-francis-f-hirsch.html | DR FRANCIS F HIRSCH | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/economist-urges-a-new-specialist-world-bank-aide-addresses.html | ECONOMIST URGES A NEW SPECIALIST World Bank Aide Addresses Engineering Conference | By Douglas Cray | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/eleanor-k-holmes-lawyer-affianced-to-edward-norton.html | Eleanor K Holmes Lawyer Affianced to Edward Norton | Special to The New York Time3 | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/experts-debate-world-law-rule-warren-says-prospects-for-global.html | EXPERTS DEBATE WORLD LAW RULE Warren Says Prospects for Global System Are Better | By Fred P Grahamspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/fanfani-proposed-as-un-president-yugoslavia-backing-popovic-for.html | FANFANI PROPOSED AS UN PRESIDENT Yugoslavia Backing Popovic for Election in Assembly | By Drew Middleton | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/fay-with-pride-55meter-victor-beats-bingo-by-50-yards-in-first-of.html | FAY WITH PRIDE 55METER VICTOR Beats Bingo by 50 Yards in First of Sailing Series | By John Rendelspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/first-in-the-import-race.html | First in the Import Race | By Bernadine Morris | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/french-envoy-to-us-charles-ernest-lucet.html | French Envoy to US Charles Ernest Lucet | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/giants-drop-webb-and-2-rookies-and-obtain-lalonde-from-lions-squad.html | Giants Drop Webb and 2 Rookies and Obtain LaLonde From Lions SQUAD NOW DOWN TO 40MAN LIMIT | By William N Wallace | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/governors-doubt-voting-laws-impact-in-the-south-vote-law-impact-in.html | Governors Doubt Voting Laws Impact in the South VOTE LAW IMPACT IN SOUTH DOUBTED | By Gene Roberts | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/greek-settlement-grows-less-likely.html | GREEK SETTLEMENT GROWS LESS LIKELY | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/guild-sets-date-for-times-strike-will-walk-out-thursday-if-there-is.html | GUILD SETS DATE FOR TIMES STRIKE Will Walk Out Thursday if There Is No Agreement | By Damon Stetson | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/gulf-western-confirms-offer-sets-purchase-of-21-million-shares-or.html | GULF  WESTERN CONFIRMS OFFER Sets Purchase of 21 Million Shares or 55 of Jersey Zinc for 84 Million | By Clare M Reckert | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/home-2-garages-and-a-leanto.html | Home 2 Garages and a Leanto | By Rita Reif | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/hughes-orders-inquiry-into-crime-in-greystone-hospital.html | Hughes Orders Inquiry Into Crime in Greystone Hospital | By Ronald Sullivanspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/human-rights-aide-resigns.html | Human Rights Aide Resigns | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/humphrey-saves-farm-labor-curb.html | Humphrey Saves Farm Labor Curb | By David R Jonesspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/in-the-nation-the-case-against-home-rule.html | In The Nation The Case Against Home Rule | By Arthur Krock | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/india-restricts-pakistanis.html | India Restricts Pakistanis | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/indian-advantage-foreseen-battle-goes-on-for-third-day-in-sialkot.html | Indian Advantage Foreseen Battle Goes On for Third Day In Sialkot Region of Pakistan | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/indians-gripped-by-spy-hysteria-beard-or-camera-is-enough-to-make-a.html | INDIANS GRIPPED BY SPY HYSTERIA Beard or Camera Is Enough to Make a Man a Suspect | By J Anthony Lukas | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/insurgents-file-crosscomplaint-against-paramounts-officers.html | Insurgents File CrossComplaint Against Paramounts Officers INSURGENTS FILE PARAMOUNT SUIT | By Edward Ranzal | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/isik-in-teheran.html | Isik in Teheran | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/jersey-police-looking-for-a-missing-house.html | Jersey Police Looking For a Missing House | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/joint-operation-of-liners-urged-will-seeks-new-approach-to-luxury.html | JOINT OPERATION OF LINERS URGED Will Seeks New Approach to Luxury Fleet Problem | By Edward A Morrow | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/katzenbach-hails-five-new-strides-in-drive-on-crime.html | Katzenbach Hails Five New Strides In Drive on Crime | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/kings-point-eleven-is-putting-accent-on-defense.html | Kings Point Eleven Is Putting Accent on Defense | By Michael Straussspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/kosygin-said-to-ask-tokyo-aid-in-siberia.html | KOSYGIN SAID TO ASK TOKYO AID IN SIBERIA | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/kramer-quits-for-law-school.html | Kramer Quits for Law School | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/labor-defeated-in-norway-voting-premier-yields-to-coalition-of.html | LABOR DEFEATED IN NORWAY VOTING Premier Yields to Coalition of NonSocialist Parties Welfare Changes Doubted LABOR DEFEATED IN NORWAY VOTING | By Anthony Lewisspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/land-acquisition-for-center-due-condemnation-action-for-2-towers.html | LAND ACQUISITION FOR CENTER DUE Condemnation Action for 2 Towers Planned Cost of Trade Complex Up | By William Robbins | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/lindsay-defends-agency-for-youth-communistridden-attack-unfair-he.html | LINDSAY DEFENDS AGENCY FOR YOUTH  CommunistRidden Attack Unfair He Declares | By Homer Bigart | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/lodge-pays-visit-to-bases-in-vietnam-lodge-visits-gis-on-vietiam-to.html | Lodge Pays Visit to Bases in Vietnam LODGE VISITS GIS ON VIETIAM TOUR | By Charles Mohrspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/louis-w-menk-47-is-elected-burlington-railroad-president-jack-e.html | Louis W Menk 47 Is Elected Burlington Railroad President Jack E Gilliland 56 Named to Succeed Him as Chief of the Frisco Railway | By Robert E Bedingfield | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/louisiana-counts-rising-death-toll-some-unidentified-lie-in-morgue.html | LOUISIANA COUNTS RISING DEATH TOLL Some Unidentified Lie in Morgue in New Orleans | By Roy Reedspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mary-e-davidson.html | MARY E DAVIDSON | Special to The New York Tmes | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/meat-processors-open-show-here-spur-pork-innovations-in-raising-and.html | MEAT PROCESSORS OPEN SHOW HERE Spur Pork Innovations in Raising and Wrapping MEAT PROCESSORS OPEN SHOW HERE | By James J Nagle | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mets-conclude-theres-room-at-top-club-opens-a-4day-seminar-on-how.html | Mets Conclude Theres Room at Top Club Opens a 4Day Seminar on How to Escape Cellar | By Gerald Eskenazi | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mielziner-views-beaumont-design-intimacy-cited-as-chief-aim-in.html | MIELZINER VIEWS BEAUMONT DESIGN Intimacy Cited as Chief Aim in Repertorys Theater | By Sam Zolotow | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/miss-gray-engaged-to-james-cornelius.html | Miss Gray Engaged To James Cornelius | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/mississippi-group-halted-in-capitol-freedom-democrats-barred-from.html | MISSISSIPPI GROUP HALTED IN CAPITOL Freedom Democrats Barred From House Hearings | By John Herbers | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/monetary-action-is-expected-soon-fowler-reports-to-johnson-on-sign.html | MONETARY ACTION IS EXPECTED SOON Fowler Reports to Johnson on Sign of Agreement on Start of Negotiations | By Edwin L Dale Jr | RE0000627947 | 1993-06-29 | B00000212390 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/montagnard-who-fled-vietcong-says-fear-made-him-a-refugee.html | Montagnard Who Fled Vietcong Says Fear Made Him a Refugee | By Neil Sheehan | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/moscow-repeats-appeal-for-truce-steps-up-attack-on-chinas-role-in.html | MOSCOW REPEATS APPEAL FOR TRUCE Steps Up Attack on Chinas Role in Kashmir Conflict | By Theodore Shabadspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/moses-defends-house-record-of-fallon.html | Moses Defends House Record of Fallon | ROBERT MOSES Chairman Triborough Bridge and Tunnel Authority | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/navy-ensign-to-marry-frances-o-mackintosh.html | Navy Ensign to Marry Frances O Mackintosh | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/new-designer-makes-her-debut-at-bergdorfs.html | New Designer Makes Her Debut at Bergdorfs | By Joan Cook | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/new-zealand-aid-to-continue.html | New Zealand Aid to Continue | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/news-of-realty-gould-tract-sale-land-concern-to-buy-363-acres-of.html | NEWS OF REALTY GOULD TRACT SALE Land Concern to Buy 363 Acres of Lyndhurst Estate | By Thomas W Ennis | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/nudists-fight-tennessee-ban.html | Nudists Fight Tennessee Ban | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/observer-the-latest-in-revolution.html | Observer The Latest in Revolution | By Russell Baker | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/old-toronto-city-hall-yields-to-a-towering-new-one-week-of.html | Old Toronto City Hall Yields to a Towering New One Week of Festivities Celebrates Opening in Civic Square | By John M Leespecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/ostermann-wickersham.html | Ostermann  Wickersham | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/pacific-will-fly-shortrange-jets-coast-airline-to-acquire-6-planes.html | PACIFIC WILL FLY SHORTRANGE JETS Coast Airline to Acquire 6 Planes From Boeing | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/peruvian-cabinet-resigns-in-crisis-gives-belaunde-freer-hand-in.html | PERUVIAN CABINET RESIGNS IN CRISIS Gives Belaunde Freer Hand in Clash With Congress | By Henry Raymont | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/peso-of-argentina-is-devalued-by-4.html | PESO OF ARGENTINA IS DEVALUED BY 4 | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/peter-paul-and-mary-on-tour-win-french-and-influence-paris.html | Peter Paul and Mary on Tour Win French and Influence Paris | By Gloria Emersonspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/police-chief-charges-unspecified-organization-aggravated-rioting-in.html | Police Chief Charges Unspecified Organization Aggravated Rioting in Los Angeles | By Gladwin Hillspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/price-moves-set-on-key-products-sprague-electric-and-union-carbide.html | PRICE MOVES SET ON KEY PRODUCTS Sprague Electric and Union Carbide Slate Increases | By William M Freeman | RE0000627947 | 1993-06-29 | B00000212390 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/prices-drift-off-on-american-list-after-early-gains.html | Prices Drift Off On American List After Early Gains | By Alexander R Hammer | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/rand-daily-mail-under-fire-again-south-africa-opens-trial-on-charge.html | RAND DAILY MAIL UNDER FIRE AGAIN South Africa Opens Trial on Charge of Jail Torture | By Joseph Lelyveldspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/resignation-of-53-ruled-out-by-south-korean-assembly.html | Resignation of 53 Ruled Out By South Korean Assembly | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/rev-constantin-buketoff-russian-orthodox-pastor.html | Rev Constantin Buketoff Russian Orthodox Pastor | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/rich-prize-seeks-good-book-in-vain-210000-award-unclaimed-deadline.html | RICH PRIZE SEEKS GOOD BOOK IN VAIN 210000 Award Unclaimed Deadline Is Extended | By Richard F Shepard | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/rusk-praises-soviet-and-assails-china-for-stands-in-asia-rusk-hails.html | Rusk Praises Soviet And Assails China For Stands in Asia RUSK HAILS SOVIET FOR STAND IN WAR | By Richard Ederspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/salestax-returns-due.html | SalesTax Returns Due | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/school-opening-generally-calm-some-pickets-protest-on-transfers.html | School Opening Generally Calm Some Pickets Protest on Transfers | By Leonard Buder | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/screvane-views-ryan-as-threat-seeks-to-offset-gains-by-him-by.html | SCREVANE VIEWS RYAN AS THREAT Seeks to Offset Gains by Him by Attacking His Record | By Warren Weaver Jr | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/secret-undersea-system-guards-us-against-hostile-submarines.html | Secret Undersea System Guards US Against Hostile Submarines | By John W Finneyspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/separatists-get-haryouact-jobs-agency-hires-them-because-they-are.html | SEPARATISTS GET HARYOUACT JOBS Agency Hires Them Because They Are Part of Harlem | By Emanuel Perlmutter | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/shipbuilders-ask-new-subsidy-plan-annual-amortization-urged-over.html | SHIPBUILDERS ASK NEW SUBSIDY PLAN  Annual Amortization Urged Over LumpSum System | By Werner Bamberger | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/shriver-lauds-atlanta-program-in-giving-it-new-antipoverty-aid.html | Shriver Lauds Atlanta Program In Giving It New Antipoverty Aid | By Joseph A Loftus | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/sidelights-tidewater-cant-shake-suitor.html | Sidelights Tidewater Cant Shake Suitor | RICHARD RUTTER | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/sikh-farmer-vows-fast-to-death-for-a-new-state.html | Sikh Farmer Vows Fast to Death for a New State | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/some-delays-mar-new-bus-service-13000-more-pupils-using-system-this.html | SOME DELAYS MAR NEW BUS SERVICE 13000 More Pupils Using System This Semester | By Franklin Whitehouse | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/south-africa-court-reprimands-police.html | SOUTH AFRICA COURT REPRIMANDS POLICE | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/spanish-professor-leaving-in-protest.html | SPANISH PROFESSOR LEAVING IN PROTEST | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/sports-of-the-times-the-other-russian.html | Sports of The Times The Other Russian | By Arthur Daley | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/state-democrats-propose-funds-now-for-retarded-governor-is-urged-to.html | State Democrats Propose Funds Now for Retarded Governor Is Urged to Double Attendants at Institutions  He Denounces Move as Hypocritical Citing Budget Cut DEMOCRATS URGE AID FOR RETARDED | By John Sibley | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/state-drops-part-of-hudson-route-plans-for-tarrytownbronx.html | STATE DROPS PART OF HUDSON ROUTE Plans for TarrytownBronx Expressway Scrapped  Link to Beacon Stays | By Merrill Folson | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/stocks-continue-to-add-strength-investmentgrade-list-sets-tempo-for.html | STOCKS CONTINUE TO ADD STRENGTH InvestmentGrade List Sets Tempo for the Upswing as Pace Quickens | By Jh Carmical | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/su-mac-lad-stays-in-un-trot-field-yonkers-wont-let-dancer-withdraw.html | SU MAC LAD STAYS IN UN TROT FIELD Yonkers Wont Let Dancer Withdraw 11YearOld | By Louis Effrat | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/susan-carff-wed-to-james-webster-.html | Susan carff Wed To James Webster | peclal to The NeW York TJm i | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/taiwan-defense-chief-due.html | Taiwan Defense Chief Due | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/taxi-horns-protested.html | Taxi Horns Protested | WILLIAM G BECKET | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/temporary-sro-at-brandeis-high.html | Temporary SRO at Brandeis High | By Gene Currivan | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/thant-holds-talk-with-soviet-aide-un-leader-in-new-delhi-also.html | THANT HOLDS TALK WITH SOVIET AIDE UN Leader in New Delhi Also Reported Proposing Truce Effective Today THANT HOLDS TALK WITH SOVIET AIDE | By Thomas F Bradyspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/the-last-word-belongs-to-spahn-it-speaks-a-volume-as-driving-giants.html | The Last Word Belongs to Spahn It Speaks a Volume as Driving Giants Depend on Him He Sparked Staff During Absence of Marichal | By Leonard Koppett | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/theater-happy-days-at-cherry-lane-beckett-play-presents-stars-from.html | Theater Happy Days at Cherry Lane Beckett Play Presents Stars From France | By Lewis Funke | RE0000627947 | 1993-06-29 | B00000212390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/tom-rolfe-sets-track-mark-in-winning-128100-american-derby.html | Tom Rolfe Sets Track Mark in Winning 128100 American Derby SHOEMAKER RIDES 2TO5 FAVORITE Tom Rolfe Is Clocked in 200 35 for 1 14 Miles Royal Gunner Second | By Joseph Dursorspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/turk-and-iranian-due.html | Turk and Iranian Due | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/tv-opening-barrage-gazzara-stars-in-run-for-your-life-other-shows.html | TV Opening Barrage Gazzara Stars in Run for Your Life  Other Shows in Premieres | By Jack Gould | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/us-planes-pound-vietcong-in-delta-more-gis-landed-b52s-raid-near.html | US PLANES POUND VIETCONG IN DELTA MORE GIS LANDED B52s Raid Near Saigon Rusk Says 125000Man Goal Is Surpassed | By Rw Apple Jr | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/us-scientists-are-urged-to-recreate-life-the-synthesis-of-living.html | US Scientists Are Urged to Recreate Life The Synthesis of Living Matter Is Proposed as National Aim | By John A Osmundsen | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/us-trade-mission-going-to-warsaw-and-bucharest-us-trade-mission.html | US Trade Mission Going To Warsaw and Bucharest US Trade Mission Will Seek Links With Poland and Rumania | By John D Pomfretspecial to the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/us-urged-to-halt-capital-school-aid.html | US URGED TO HALT CAPITAL SCHOOL AID | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/vatican-council-reopens-today-pontiff-is-expected-to-set-tone.html | Vatican Council Reopens Today Pontiff Is Expected to Set Tone VATICAN COUNCIL RESUMES TODAY | By Robert C Dotyspecial To the New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/vietnam-action-backed.html | Vietnam Action Backed | THOMAS WOODWARD | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/view-of-childrenswear-world-retailers-view-childrens-wear.html | View of ChildrensWear World RETAILERS VIEW CHILDRENS WEAR | By Isadore Barmash | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/weather-control-pushed-by-connor-he-asks-a-national-program-to.html | WEATHER CONTROL PUSHED BY CONNOR He Asks a National Program to Explore Possibilities | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/welles-edwards.html | Welles  Edwards | Special to The New York Tlme | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/wessin-role-still-in-doubt.html | Wessin Role Still in Doubt | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/westchester-attacks-wagners-refusal-to-order-water-meters.html | Westchester Attacks Wagners Refusal to Order Water Meters | By Peter Kihss | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/whites-in-boston-also-seek-busing.html | Whites in Boston Also Seek Busing | By John H Fenton | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archiv es/wilson-gets-replies.html | Wilson Gets Replies | Special to The New York Times | RE0000627947 | 1993-06-29 | B00000212390 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/winfrey-resigns-as-phipps-trainer-neloy-to-take-over-buckpasser-gun.html | Winfrey Resigns as Phipps Trainer Neloy to Take Over Buckpasser  Gun Bow Retired | By Joe Nichols | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-14 | https://www.nytimes.com/1965/09/14/archives/wood-field-and-stream-binoculars-prove-mans-ingenuity-can-overcome.html | Wood Field and Stream Binoculars Prove Mans Ingenuity Can Overcome Natures Omissions | By Oscar Godbout | RE0000627947 | 1993-06-29 | B00000212390 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/-hardheaded-residents-of-perezs-parish-tell-how-they-clung-to-life-.html | HardHeaded Residents of Perezs Parish Tell How They Clung to Life in the Hurricane | By Roy Reedspecial To The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/1-000-inspect-huge-hirshhorn-art-collection-at-greenwich-benefit.html | 1 000 Inspect Huge Hirshhorn Art Collection at Greenwich Benefit Works to Be Given Away  Beneficiary Not Yet Known | By Milton Esterow | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/150-in-amateur-golf-today-campbell-beman-head-tulsa-field.html | 150 in Amateur Golf Today CAMPBELL BEMAN HEAD TULSA FIELD | By Lincoln A Werden | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/2-concerns-join-price-increases-monsanto-allied-chemical-set-rise.html | 2 CONCERNS JOIN PRICE INCREASES Monsanto Allied Chemical Set Rise on Plasticizers | By William M Freeman | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/2-williams-roles-to-miss-leighton-slapstick-tragedy-will-be.html | 2 WILLIAMS ROLES TO MISS LEIGHTON  Slapstick Tragedy Will Be Presented in February | By Sam Zolotow | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/5-insurgents-win-in-westchester-all-ran-in-gop-contests-democratic.html | 5 INSURGENTS WIN IN WESTCHESTER All Ran in GOP Contests  Democratic Regulars Win | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/65-model-autos-selling-briskly-car-buyers-not-curtailing-purchase.html | 65 MODEL AUTOS SELLING BRISKLY Car Buyers Not Curtailing Purchase Pace Although 66 Lines Are in Wings HIGH VOLUME SUSTAINED Wirtz Asks Aid for Workers and Concerns Affected by USCanada Pact 65 MODEL AUTOS SELLING BRISKLY | By Richard Rutter | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/a-comeback-fails-extammany-chief-concedes-loss-in-village-race-de.html | A COMEBACK FAILS ExTammany Chief Concedes Loss in Village Race De Sapio Is Beaten Again by Koch in His Third Attempt at Comeback in Village 616VOTE MARGIN IS BIGGEST OF ALL ExLeader of Tammany Voices Disappointment in Conceding Defeat | By Richard L Madden | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/adenauer-accuses-british-on-ouster.html | ADENAUER ACCUSES BRITISH ON OUSTER | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/advertising-color-the-tv-spots-colorful.html | Advertising Color the TV Spots Colorful | By Walter Carlson | RE0000627935 | 1993-06-29 | B00000211193 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/airroute-talks-resume-in-tokyo-usjapanese-impasse-on-a-new-accord.html | AIRROUTE TALKS RESUME IN TOKYO USJapanese Impasse on a New Accord Continues | By Emerson Chapin | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/arabs-at-meeting-reported-to-agree-to-end-polemics.html | Arabs at Meeting Reported to Agree To End Polemics | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/art-succeeded-but-life-failed.html | Art Succeeded but Life Failed | By Erik Wensberg | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/automated-paper-opens-in-britain-thomson-terms-computers-a-boon-to.html | AUTOMATED PAPER OPENS IN BRITAIN Thomson Terms Computers a Boon to Publishing | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/autumn-moon-festival-means-feast-to-chinese.html | Autumn Moon Festival Means Feast to Chinese | By Jean Hewitt | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/badillo-is-leading-warner-in-bronx-in-a-close-contest-badillo.html | Badillo Is Leading Warner in Bronx In a Close Contest BADILLO LEADING CLOSE BRONX RACE | By Peter Kihss | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/beame-expected-to-emphasize-fiscal-integrity-in-campaigning.html | Beame Expected to Emphasize Fiscal Integrity in Campaigning | By Charles G Bennett | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/bendels-tips-its-hat.html | Bendels Tips Its Hat | By Lisa Hammel | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/bettie-wheaton-to-be-married-to-david-hobler-graduates-o-8tanord.html | Bettie Wheaton To Be Married To David Hobler Graduates o 8tanord Will Be Wed Dec 20 in San Franceo | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/bishops-new-role-progressives-hail-plan-for-a-synod-but-keep-wary.html | Bishops New Role Progressives Hail Plan for a Synod But Keep Wary Eye on Vatican Curia | By John Cogley | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/blow-to-wagner-screvane-is-ready-to-back-victor-scores-ryan-as.html | BLOW TO WAGNER Screvane Is Ready to Back Victor  Scores Ryan as Spoiler Beame Wins a Decisive Victory in FourWay Democratic Primary for Mayor OCONNOR SCORES IN COUNCIL RACE Procaccino Fills Out Sweep By Defeating Lehman in Close Contest | By Richard Witkin | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/bonds-new-issues-in-spotlight-again-as-treasurys-edge-up-485-yield.html | Bonds New Issues in Spotlight Again as Treasurys Edge Up 485 YIELD SET ON UTILITY ISSUE | JOHN H ALLAN | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/brezhnev-discloses-buildup-in-alliance.html | BREZHNEV DISCLOSES BUILDUP IN ALLIANCE | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/brezhnev-renews-plea.html | Brezhnev Renews Plea | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/bridge-elis-18yearold-daughter-proves-to-be-worthy-pupil.html | Bridge Elis 18YearOld Daughter Proves to Be Worthy Pupil | By Alan Truscott | RE0000627935 | 1993-06-29 | B00000211193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/brown-and-tuft-share-lead-in-jersey-senior-golf-at-74.html | Brown and Tuft Share Lead In Jersey Senior Golf at 74 | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/california-sells-105million-issue-bankers-trust-group-wins-states.html | CALIFORNIA SELLS 105MILLION ISSUE Bankers Trust Group Wins States Fifth Offer of 65  Cincotta Bid Rejected MUNICIPAL ISSUES OFFERED SLATED | By John H Allan | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/calm-seas-postpone-55meter-yachting.html | CALM SEAS POSTPONE 55METER YACHTING | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/capital-reception-honors-indiana-arts-commission.html | Capital Reception Honors Indiana Arts Commission | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/change-in-sales-tax.html | Change in Sales Tax | CELIA OLINGER | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/chicago-hurler-yields-four-hits-cubs-end-8game-losing-streak-koufax.html | CHICAGO HURLER YIELDS FOUR HITS Cubs End 8Game Losing Streak  Koufax Strikes Out 3 in Six Innings | By Joseph Durso | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/city-is-expected-to-sue-on-meters-may-seek-damages-from-duncan-co.html | CITY IS EXPECTED TO SUE ON METERS May Seek Damages From Duncan Co in Chicago | By Sydney H Schanberg | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/city-starts-test-of-fluoridation-chemical-may-be-added-to-drinking.html | CITY STARTS TEST OF FLUORIDATION Chemical May Be Added to Drinking Water in 2 Weeks | By Martin Arnoldspecial To the New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/clay-patterson-agree-to-fight-site-and-date-of-bout-for-world-crown.html | Clay Patterson Agree to Fight Site and Date of Bout for World Crown Are Unsettled | By Robert Lipsyte | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/coaches-vote-work-stoppage-in-dispute-with-school-board.html | Coaches Vote Work Stoppage In Dispute With School Board | By Leonard Buder | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/colonial-party-slated-for-friday-in-darien.html | Colonial Party Slated For Friday in Darien | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/commodities-sugar-traders-have-their-busiest-day-of-year-as-prices.html | Commodities Sugar Traders Have Their Busiest Day of Year as Prices Advance SOYBEANS RALLY ON BUYING WAVE | By Elizabeth M Fowler | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/conferees-approve-antipollution-bill.html | Conferees Approve Antipollution Bill | By United Press International | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/copter-unit-gets-base-in-vietnam-site-at-ankhe-cleared-for-us.html | COPTER UNIT GETS BASE IN VIETNAM Site at Ankhe Cleared for US Airmobile Division | By Neil Sheehan | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/crew-of-gemini-5-hailed-in-capital-they-address-congress-and-get.html | CREW OF GEMINI 5 HAILED IN CAPITAL They Address Congress and Get Medal From Johnson | By Evert Clarkspecial to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/declines-continue-on-american-list-in-a-busy-session.html | Declines Continue On American List In a Busy Session | By Alexander R Hammer | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/delays-reported-in-bronx-voting-ryan-and-badillo-charge-inspectors.html | DELAYS REPORTED IN BRONX VOTING Ryan and Badillo Charge Inspectors Were Missing and Machines Failed | By Thomas P Ronan | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/democrats-spend-day-trying-to-get-citys-voters-to-polls.html | Democrats Spend Day Trying To Get Citys Voters to Polls | By Murray Schumach | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/discontent-in-sarawak-grows-in-wake-of-split-in-malaysia.html | Discontent in Sarawak Grows In Wake of Split in Malaysia | By Seth S Kingspecial To the New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/economist-urges-gold-supplement-outlines-monetary-problems-at.html | ECONOMIST URGES GOLD SUPPLEMENT Outlines Monetary Problems at Industrial Conference | By Wallace Turner | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/eisenhower-speaks-in-virginia-to-aid-state-gop-candidates.html | Eisenhower Speaks in Virginia To Aid State GOP Candidates | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/emergency-phoning.html | Emergency Phoning | STEPHEN C SPILKY | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/engineers-engaged-to-find-city-leaks-engineers-hired-to-detect.html | Engineers Engaged To Find City Leaks ENGINEERS HIRED TO DETECT LEAKS | By McCandlish Phillips | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/erhard-stresses-prosperity-note-has-covered-10000-miles-in-5week.html | ERHARD STRESSES PROSPERITY NOTE Has Covered 10000 Miles in 5Week Campaign | By Thomas J Hamiltonspecial To the New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/eshkol-commends-hilton-for-defying-arab-boycott.html | Eshkol Commends Hilton For Defying Arab Boycott | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/excomrades-in-indian-army-one-now-a-captive-embrace.html | ExComrades in Indian Army One Now a Captive Embrace | By Jacques Nevard | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/fein-tries-again-to-win-freedom-series-of-errors-in-murder-case.html | FEIN TRIES AGAIN TO WIN FREEDOM Series of Errors in Murder Case Cited by Nizer | By David Anderson | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/for-beame-an-unexpected-joy-for-screvane-stunning-dismay.html | For Beame an Unexpected Joy For Screvane Stunning Dismay | By Homer Bigart | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/fowler-and-the-pound-support-for-sterling-lends-strength-to.html | Fowler and the Pound Support for Sterling Lends Strength To Monetary System as Reform Gains FOWLER ACHIEVES GAIN FOR REFORM | By Mj Rossant | RE0000627935 | 1993-06-29 | B00000211193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/giants-obtain-bundra-from-browns-in-trade-and-put-moran-on-waivers.html | Giants Obtain Bundra From Browns in Trade and Put Moran on Waivers NEWCOMER A PRO FOR THREE YEARS | By William N Wallace | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/governors-decry-reserves-merger-southerners-see-difficulty-handling.html | GOVERNORS DECRY RESERVES MERGER Southerners See Difficulty Handling Racial Problems | By Gene Robertsspecial To the New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/har6n-ann-brady-plans-june-nuptials.html | har6n Ann Brady Plans June Nuptials | 2pecia t Fh New Yrk Timc | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/hegemansmith.html | HegemanSmith | Special to The New York Time | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/hopkirk-of-ireland-will-drive-british-mgb-at-bridgehampton.html | Hopkirk of Ireland Will Drive British MGB at Bridgehampton | By Frank M Blunk | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/house-unit-hears-cohen-on-registration-fee-raise.html | House Unit Hears Cohen On Registration Fee Raise | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/house-unit-rebuffs-freedom-democrats-freedom-democrats-meet-rebuff.html | House Unit Rebuffs Freedom Democrats Freedom Democrats Meet Rebuff | By John Herbersspecial To the New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/india-said-to-back-a-halt-in-fighting-at-present-lines-political-is.html | INDIA SAID TO BACK A HALT IN FIGHTING AT PRESENT LINES Political Issue Is Reported Excluded  CeaseFire Today Is Rumored INDIA SAID TO GIVE STAND ON PEACE | By Thomas F Bradyspecial To the New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/indians-to-aid-landing.html | Indians to Aid Landing | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/indias-attitude.html | Indias Attitude | WILLIAM C COOPER | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/jay-defends-figures-despite-export-dip-and-import-gain-deficit-on.html | Jay Defends Figures Despite Export Dip and Import Gain DEFICIT ON TRADE WIDENS IN BRITAIN | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/jersey-surveys-cultural-desert-state-commission-on-arts-holds.html | JERSEY SURVEYS CULTURAL DESERT State Commission on Arts Holds Newark Hearing | By Walter H Waggonerspecial To the New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/jersey-triumphs-in-womens-golf-tricounty-loses-2010-in-bestball.html | JERSEY TRIUMPHS IN WOMENS GOLF TriCounty Loses 2010 in BestBall Matches | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/jet-fuel-from-iran-may-go-to-pakistan.html | JET FUEL FROM IRAN MAY GO TO PAKISTAN | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/john-farr-jr.html | JOHN FARR JR | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/archives/judge-polier-praised.html | Judge Polier Praised | MARSHALL FIELD | RE0000627935 | 1993-06-29 | B00000211193 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/julia-j-murphv.html | JULIA J MURPHV | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/karen-fisher-planning-to-be-married-in-june.html | Karen Fisher Planning To Be Married in June | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/kheel-returning-for-guild-talks-flying-from-copenhagen-to-enter.html | KHEEL RETURNING FOR GUILD TALKS Flying From Copenhagen to Enter Times Dispute | By Damon Stetson | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/khruschev-note-went-to-kennedy-in-secret.html | Khruschev Note Went To Kennedy in Secret | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/klm-will-redeem-4-34-debentures-confirms-wall-st-rumor-price-10283.html | KLM WILL REDEEM 4 34 DEBENTURES Confirms Wall St Rumor  Price 10283 Plus Interest | By Robert E Bedingfield | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/kuchel-bars-a-race-for-governor-in-66-kuchel-rules-out-a-governor.html | Kuchel Bars a Race For Governor in 66 KUCHEL RULES OUT A GOVERNOR RACE | By David S Broderspecial To the New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/lender-to-atlantic-forced-to-accept-stiff-merger-bid-atlantic.html | Lender to Atlantic Forced to Accept Stiff Merger Bid ATLANTIC LENDER IN STIFF MERGER | By John M Leespecial to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mackenzie-of-australia-to-coach-columbia-crew-6time-diamond-sculls.html | MacKenzie of Australia to Coach Columbia Crew 6Time Diamond Sculls Winner Will Institute Changes Hell Attempt to Pattern Lions After Ratzeburgs Eight | By Allison Danzig | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/maptimetables-issued-for-buses-transit-authority-expects-to-put-out.html | MAPTIMETABLES ISSUED FOR BUSES Transit Authority Expects to Put Out Free Guides for All Its 202 Lines | By Emanuel Perlmutter | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/marian-anderson-will-sing-at-benefit-in-paris.html | Marian Anderson Will Sing at Benefit in Paris | By Harry Gilroy | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mets-lose-no-101-to-reds-136-and-clinch-a-lastplace-finish.html | Mets Lose No 101 to Reds 136 And Clinch a LastPlace Finish | By Leonard Koppett | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/miss-feighner-debutante-of-64-engaged-to-wed-exhollins-student-and.html | Miss Feighner Debutante of 64 Engaged to Wed ExHollins Student and John Edwin Reeves Jr Set Nov 27 Nuptials j | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/miss-jill-e-katz-will-be-the-bride-of-barry-young-daughter-ou-us.html | Miss Jill E Katz Will Be the Bride Of Barry Young Daughter ou US Aide Engaged toAlumnus ou George Washington | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/miss-lee-ellen-wright-iancee-ou-navy-ensign.html | Miss Lee Ellen Wright iancee ou Navy Ensign | special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/monday-ratings-show-close-race-arbitron-and-trendex-give-figures-on.html | MONDAY RATINGS SHOW CLOSE RACE Arbitron and Trendex Give Figures on TV Networks | By Val Adams | RE0000627935 | 1993-06-29 | B00000211193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/moons-interior-held-radioactive-russian-says-signals-hint-great.html | MOONS INTERIOR HELD RADIOACTIVE Russian Says Signals Hint Great Heat in the Core | By Walter Sullivanspecial To the New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mrs-anderson-fowler-49-wife-of-new-jersey-official.html | Mrs Anderson Fowler 49 Wife of New Jersey Official | Secial to The | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mrs-chiang-takes-a-white-house-tour.html | MRS CHIANG TAKES A WHITE HOUSE TOUR | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/mrs-tristram-colket.html | MRS TRISTRAM COLKET | Spcial to Tie New Yok 1imes | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/music-little-vivaldi-festival-begins-master-virtuosi-play-at.html | Music Little Vivaldi Festival Begins Master Virtuosi Play at Carnegie Hall | By Theodore Strongin | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/namath-to-take-army-exam-today-jets-rookie-quarterback-to-undergo.html | NAMATH TO TAKE ARMY EXAM TODAY Jets Rookie Quarterback to Undergo Physical Here | By Frank Litsky | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/nbcs-wisdom-returns-sunday-an-interview-with-maugham-will-open-1965.html | NBCS WISDOM RETURNS SUNDAY An Interview With Maugham Will Open 1965 Series | By George Gent | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/new-yorkers-find-coast-transit-line-has-valuable-ideas.html | New Yorkers Find Coast Transit Line Has Valuable Ideas | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/news-of-realty-big-mgm-lease-11-floors-taken-in-building-at-1350.html | NEWS OF REALTY BIG MGM LEASE 11 Floors Taken in Building at 1350 Ave of Americas | By Francis X Clines | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/newspaper-baron-lord-thomson-of-fleet.html | Newspaper Baron Lord Thomson of Fleet | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/nine-beame-men-win-council-races.html | Nine Beame Men Win Council Races | By Clayton Knowles | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/nixon-sees-clash-on-foreign-policy-says-indianpakistani-fight-may.html | NIXON SEES CLASH ON FOREIGN POLICY Says IndianPakistani Fight May Give GOP an Issue | By Ew Kenworthy | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/pakistani-planes-attack-in-india-raid-staged-at-barrackpore-new.html | PAKISTANI PLANES ATTACK IN INDIA Raid Staged at Barrackpore  New Delhi Aircraft Hit at Peshawar Airfield PAKISTANI PLANES ATTACK IN INDIA | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/papandreou-defended.html | Papandreou Defended | SG MOUSOURIS | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/plan-for-extension-denied.html | Plan for Extension Denied | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/planes-pound-vietcong-area.html | Planes Pound Vietcong Area | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/plight-of-fruit-pickers.html | Plight of Fruit Pickers | SIM STORCH | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/pope-will-set-up-synod-of-bishops-for-consultation-he-tells-2200.html | POPE WILL SET UP SYNOD OF BISHOPS FOR CONSULTATION He Tells 2200 Prelates as Vatican Council Reopens of His Historic Decision | By Robert C Doty | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/popovic-gains-in-bid-to-head-assembly.html | POPOVIC GAINS IN BID TO HEAD ASSEMBLY | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/president-signs-a-sleeper-bill-hails-measure-to-channel-technology.html | PRESIDENT SIGNS A SLEEPER BILL Hails Measure to Channel Technology to Business | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/protestants-move-to-see-pope-here-protestants-seek-talks-with-pope.html | Protestants Move To See Pope Here PROTESTANTS SEEK TALKS WITH POPE | By Martin Gansberg | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/rebels-see-garcia-godoy.html | Rebels See Garcia Godoy | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/red-china-assails-thant-on-mission-charges-he-favors-india-and-is.html | RED CHINA ASSAILS THANT ON MISSION Charges He Favors India and Is Broker of US | By Seymour Toppingspecial To the New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/reform-victories-claimed-in-bronx-2-or-3-senate-candidates-beat.html | REFORM VICTORIES CLAIMED IN BRONX 2 or 3 Senate Candidates Beat Buckleys Men | By Warren Weaver Jr | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/regulars-win-in-nassau.html | Regulars Win in Nassau | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/report-bids-oas-stay.html | Report Bids OAS Stay | By Richard Eder | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/riaud-drives-air-cadet-to-victory-at-yonkers-french-reinsman-in.html | Riaud Drives Air Cadet to Victory at Yonkers FRENCH REINSMAN IN SURPRISE SCORE | By Louis Effrat | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/rights-unit-scores-child-school-fees-in-mississippi-suit.html | Rights Unit Scores Child School Fees In Mississippi Suit | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/scarcity-shadow-falls-on-7th-ave-tightening-supply-and-high-sales.html | SCARCITY SHADOW FALLS ON 7TH AVE Tightening Supply and High Sales Affect Industry SCARCITY SHADOW FALLS ON 7TH AVE | By Isadore Barmash | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/senate-approves-4year-farm-bill-72to22-vote-sends-plan-to-conferees.html | SENATE APPROVES 4YEAR FARM BILL 72to22 Vote Sends Plan to Conferees Cash Subsidy Extended to Cotton SENATE APPROVES 4YEAR FARM BILL | By Edwin L Dale Jrspecial to the New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/septet-attempts-history-of-jazz-chuck-spies-leads-group-from-blues.html | SEPTET ATTEMPTS HISTORY OF JAZZ Chuck Spies Leads Group From Blues Past Bop | JOHN S WILSON | RE0000627935 | 1993-06-29 | B00000211193 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/sidelights-market-is-busiest-since-1933.html | Sidelights Market Is Busiest Since 1933 | RICHARD RUTTER | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/sophies-show-for-good-scouts.html | Sophies Show for Good Scouts | By Enid Nemy | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/south-korea-to-increase-its-bankinterest-rates.html | South Korea to Increase Its BankInterest Rates | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/sports-of-the-times-pitching-paradox.html | Sports of The Times Pitching Paradox | By Arthur Daley | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/sro-sign-near-in-citys-hotels-conventions-and-trade-shows-bring.html | SRO SIGN NEAR IN CITYS HOTELS Conventions and Trade Shows Bring Occupancy to 92 of Capacity MIDTOWN NEARLY FULL But Rooms Are Found for Overflow Nearby or in Queens or Brooklyn | By Charles Grutzner | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/stalemate-indicated.html | Stalemate Indicated | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/steere-horn.html | Steere  Horn | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/stock-rise-halts-in-trading-surge-sales-78-million-volume-highest.html | STOCK RISE HALTS IN TRADING SURGE SALES 78 MILLION Volume Highest Since June Tops 6 Million for Fifth Session STOCK RISE HALTS IN TRADING SURGE | By Jh Carmical | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/tapes-from-home-favored-by-gis.html | Tapes From Home Favored by GIs | By Richard Jh Johnston | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/text-of-pope-pauls-address-on-opening-the-ecumenical-councils-final.html | Text of Pope Pauls Address on Opening the Ecumenical Councils Final Session | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/the-kuku-furs-some-spell-it-kooky.html | The Kuku Furs Some Spell It Kooky | By Joan Cook | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/the-price-of-fame-is-a-short-one-rosados-winners-pay-less-as-he.html | The Price of Fame Is a Short One Rosados Winners Pay Less as He Gains Support | By Steve Cady | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/theres-new-fun-in-furs.html | Theres New Fun in Furs | By Virginia Lee Warren | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/to-utilize-city-mansions.html | To Utilize City Mansions | HARRY VAN DYKE | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/tv-premieres-galore-please-dont-eat-the-daisies-in-debut-kildare.html | TV Premieres Galore  Please Dont Eat the Daisies in Debut  Kildare Now Practicing Twice Weekly | By Jack Gould | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/unanimity-is-urged-by-fowler-in-move-for-fiscal-reform-unanimity.html | Unanimity Is Urged by Fowler in Move for Fiscal Reform UNANIMITY URGED IN FISCAL REFORM | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/union-complains-of-willowbrook-charges-school-mistreats.html | UNION COMPLAINS OF WILLOWBROOK Charges School Mistreats Nonprofessional Workers | By John Sibley | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/united-nations-the-paradox-on-the-east-river.html | United Nations The Paradox on the East River | By James Reston | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/upsala-lacks-platoons-plays-for-fun.html | Upsala Lacks Platoons Plays for Fun | By Gordon S White Jrspecial To the New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/upset-in-norway-removes-lange-foreign-minister-and-nato-backer-out.html | UPSET IN NORWAY REMOVES LANGE Foreign Minister and NATO Backer Out After 19 Years | By Anthony Lewisspecial To the New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/us-denies-saigon-demanded-recall-of-three-officials.html | US Denies Saigon Demanded Recall Of Three Officials | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/us-to-help-pay-for-traffic-controls.html | US to Help Pay for Traffic Controls | By David R Jones | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/von-braun-tells-of-us-moon-plan-says-in-athens-the-program-is-50.html | VON BRAUN TELLS OF US MOON PLAN Says in Athens the Program Is 50 Per Cent Complete | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/which-is-the-macys-copy.html | Which Is the Macys Copy | By Bernadine Morris | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-15 | https://www.nytimes.com/1965/09/15/archives/yankee-rookies-top-senators-31-beck-wins-first-start-on-a-home-run.html | YANKEE ROOKIES TOP SENATORS 31 Beck Wins First Start on a Home Run by Murcer | Special to The New York Times | RE0000627935 | 1993-06-29 | B00000211193 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/-article-commodities-rain-in-middle-west-spurs-rise-in-prices-of.html | article Commodities Rain in Middle West Spurs Rise in Prices of Soybean Futures MOVE IN BRITAIN SENDS COCOA UP | By Elizabeth M Fowler | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/2-key-aides-quit-johnsons-staff-goodwin-and-busby-served-as-white.html | 2 KEY AIDES QUIT JOHNSONS STAFF Goodwin and Busby Served as White House Idea Men | By John D Pomfretspecial to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/216-job-complaints-filed-by-naacp.html | 216 JOB COMPLAINTS FILED BY NAACP | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/606-us-dependents-flown-out-to-iran.html | 606 US DEPENDENTS FLOWN OUT TO IRAN | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/a-new-shop-for-fashion-at-bonniers.html | A New Shop For Fashion At Bonniers | By Lisa Hammel | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/accelerated-spin-a-jupiter-riddle-experts-try-to-explain-data.html | ACCELERATED SPIN A JUPITER RIDDLE Experts Try to Explain Data Showing SpeedUp in 1960 | By Walter Sullivanspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/advertising-tv-getting-superman-in-color.html | Advertising TV Getting Superman in Color | By Walter Carlson | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/air-war-pressed-in-north.html | Air War Pressed in North | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/amritsars-antiaircraft-guns-busy.html | Amritsars Antiaircraft Guns Busy | By J Anthony Lukasspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/antiwagner-chiefs-and-oconnor-gain-fresh-party-power-antiwagner.html | AntiWagner Chiefs And OConnor Gain Fresh Party Power AntiWagner Chiefs Gain New Power | By Warren Weaver Jr | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/art-whitney-has-stuart-davis-show-love-for-noise-and-pace-of-nation.html | Art Whitney Has Stuart Davis Show Love for Noise and Pace of Nation Apparent | By John Canaday | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/article-1-no-title-say-they-saw-evidence-of-us-raids-on-civil.html | Article 1  No Title Say They Saw Evidence of US Raids on Civil Targets | 3 HERE AFTER TRIP TO NORTH VIETNAMBy Edward C Burks | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/artificial-heart-goal-of-project-development-of-a-substitute-called.html | ARTIFICIAL HEART GOAL OF PROJECT Development of a Substitute Called Possible in 5 Years | By Harold M Schmeck Jr | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/ayub-urges-us-to-use-influence-to-halt-conflict-asks-washington-to.html | AYUB URGES US TO USE INFLUENCE TO HALT CONFLICT Asks Washington to Take a Giant Hand  Hints Shift on Plebiscite Issue | By Jacques Nevard | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/badillo-holding-141vote-lead-charges-curb-on-puerto-ricans-badillo.html | Badillo Holding 141Vote Lead Charges Curb on Puerto Ricans BADILLO HOLDING 141VOTE MARGIN | By Peter Kihss | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/barebreasted-dancers-perform-on-british-tv.html | BareBreasted Dancers Perform on British TV | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bay-ridge-pastor-supports-housing-questions-motives-of-those-in.html | BAY RIDGE PASTOR SUPPORTS HOUSING Questions Motives of Those in Area Opposing Plan | By Charles G Bennett | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/beame-and-oconnor-celebrate-victory-in-fulton-fish-market.html | Beame and OConnor Celebrate Victory in Fulton Fish Market | By Peter Millones | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/beame-charts-campaign-seeks-to-reunify-lindsay-scores-machine.html | BEAME CHARTS CAMPAIGN SEEKS TO REUNIFY PARTY LINDSAY SCORES MACHINE DEBATE PUT OFF Nominee Asks Rest  Election Expected to Be Close Beame Plans Campaign Charging Lindsay With Attempt to Buy Power for GOP PURSUES EFFORTS TO REUNITE PARTY English Says Kennedy Is Now Undisputed Leader of Democrats in State | By Richard Witkin | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/beames-backers-all-wagner-foes-opposition-to-mayor-united-varied.html | BEAMES BACKERS ALL WAGNER FOES Opposition to Mayor United Varied Elements of Camp | By Richard L Madden | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/better-under-india.html | Better Under India | ELAINE HIRZ | RE0000627946 | 1993-06-29 | B00000212389 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bluechip-special-finance-fashion-show-touch-of-finance-added-to.html | BlueChip Special Finance Fashion Show TOUCH OF FINANCE ADDED TO FASHION | By Robert A Wright | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bolshoi-program-will-aid-hospital-committee-will-sell-tickets-for.html | BOLSHOI PROGRAM WILL AID HOSPITAL Committee Will Sell Tickets for Performance May 4 | By Sam Zolotow | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bonds-utility-debenture-issue-is-sold-out-quickly-in-test-of-market.html | Bonds Utility Debenture Issue Is Sold Out Quickly in Test of Market NEW RATE LEVEL APPARENTLY SET Reception Given Offering for Southern Bell Stirs Investing Community | JOHN H ALLA | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/boy-killed-with-shotgun.html | Boy Killed With Shotgun | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/bridge-first-rip-van-winkle-event-will-be-held-this-weekend.html | Bridge First Rip Van Winkle Event Will Be Held This Weekend | By Alan Truscott | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/briton-views-lack-of-food-and-water-as-world-problem-two-key.html | Briton Views Lack Of Food and Water As World Problem TWO KEY WORRIES FOOD AND WATER | By Wallace Turner | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/cabinet-is-sworn-amid-peru-crisis-belaunde-seeks-to-reduce-tension.html | CABINET IS SWORN AMID PERU CRISIS Belaunde Seeks to Reduce Tension With Congress | By Henry Raymontspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/candidate-quits-primary-saves-hartford-10000.html | Candidate Quits Primary Saves Hartford 10000 | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/care-of-the-retarded.html | Care of the Retarded | SAMUEL STRIZHAK | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/chess-a-relentless-foe-proves-a-wee-bit-too-relentless.html | Chess A Relentless Foe Proves A Wee Bit Too Relentless | By Al Horowitz | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/chicago-honors-lopez-mateos.html | Chicago Honors Lopez Mateos | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/common-market-assesses-crisis-trade-bloc-meets-secretly-to-weigh.html | COMMON MARKET ASSESSES CRISIS Trade Bloc Meets Secretly to Weigh Frances Role COMMON MARKET ASSESSES CRISIS | By Edward Cowanspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/common-market-output-of-coal-fell-in-august.html | Common Market Output Of Coal Fell in August | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/couple-returning-to-saigon-for-chinese-food.html | Couple Returning to Saigon  for Chinese Food | By Craig Claiborne | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/creditors-taking-terms-on-foodoil-offer-of-american-express-unit.html | CREDITORS TAKING TERMS ON FOODOIL Offer of American Express Unit Being Accepted CREDITORS TAKING FOODOIL TERMS | By Richard Phalon | RE0000627946 | 1993-06-29 | B00000212389 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/critical-rights-decisions-near-on-examiners-and-school-aid-key.html | Critical Rights Decisions Near On Examiners and School Aid Key Decisions Due on Examiners and School Aid | By Tom Wicker | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/debentures-sold-by-sodthern-bell-toprated-issue-placed-at-highest.html | DEBENTURES SOLD BY SODTHERN BELL TopRated Issue Placed at Highest Cost in 4 Years | By John H Allan | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/dp-graves-to-marry-miss-margot-petelinz.html | DP Graves to Marry Miss Margot Petelinz | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/edward-p-field-jr-toiletries-aide-57.html | EDWARD P FIELD JR TOILETRIES AIDE 57 | Special to Tie New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/eight-nations-urge-nucleartest-halt.html | EIGHT NATIONS URGE NUCLEARTEST HALT | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/english-pair-widely-sought-as-doberman-judges-curnows-also.html | English Pair Widely Sought as Doberman Judges Curnows Also Prominent as Breeders Started Careers With Wedding Gift in 31 | By Walter R Fletcher | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/erich-zeckendorf-67-dies-title-insurance.html | Erich Zeckendorf 67 Dies  Title Insurance | Specialist goCla o The Ne Nk Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/esso-ag.html | Esso AG | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/evader-of-draft-is-given-5-years-vietnam-critic-is-also-fined-5000.html | EVADER OF DRAFT IS GIVEN 5 YEARS Vietnam Critic Is Also Fined 5000  Released on Bail | By William E Farrell | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/excerpts-from-fulbrights-attack-on-us-policy-in-dominican-crisis.html | Excerpts From Fulbrights Attack on US Policy in Dominican Crisis | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/for-city-income-tax.html | For City Income Tax | STEPHEN GILLERS | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/foremost-buying-mkesson-stock-dairy-concern-to-purchase-a-million.html | FOREMOST BUYING MKESSON STOCK Dairy Concern to Purchase a Million Shares of the Big Drug Distributor | By James J Nagle | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/french-are-cool-to-polish-leader-cyrankiewicz-unable-to-win.html | FRENCH ARE COOL TO POLISH LEADER Cyrankiewicz Unable to Win Condemnation of US | By Henry Tannerspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/fulbright-decries-us-latin-policy-criticizes-dominican-action-as.html | FULBRIGHT DECRIES US LATIN POLICY Criticizes Dominican Action as Failure That Led US to Back Corrupt Regime FULBRIGHT SCORES US LATIN POLICY | By Richard Ederspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/gains-top-losses-by-a-slim-margin-on-american-list.html | Gains Top Losses By a Slim Margin On American List | By Alexander R Hammer | RE0000627946 | 1993-06-29 | B00000212389 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/giants-claim-davis-defensive-end-and-drop-contoulis-rookie-acquired.html | Giants Claim Davis Defensive End and Drop Contoulis ROOKIE ACQUIRED FROM BALTIMORE | By William N Wallace | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/gittelson-jailed-and-fined-50000-in-meter-scandal.html | Gittelson Jailed and Fined 50000 in Meter Scandal | By Jack Roth | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/gop-discounts-sales-tax-as-issue.html | GOP Discounts Sales Tax as Issue | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/gopcandidate-assails-bossism-democratic-nominee-called-product-of.html | GOPCANDIDATE ASSAILS BOSSISM Democratic Nominee Called Product of Discredited Political Cabal | By Thomas P Ronan | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/governors-request-more-for-roads.html | Governors Request More for Roads | By Gene Roberts | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/grant-and-vickers-share-firstround-lead-in-us-golf-with-69s-beman.html | Grant and Vickers Share FirstRound Lead in US Golf With 69s BEMAN AND ALLEN ARE IN 70 GROUP Bill Terrys Son Ray and Barnes Also 1 Under Par in Tulsa Tournament | By Lincoln A Werdenspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/grotenlitwak.html | GrotenLitwak | Slecial to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/hidden-grenades-are-part-of-vietcong-arsenal.html | Hidden Grenades Are Part of Vietcong Arsenal | By Charles Mohrspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/hinmanthompson-i.html | HinmanThompson I | Stectal to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/house-adamant-on-poverty-veto-bids-conferees-back-milder-curb-on.html | HOUSE ADAMANT ON POVERTY VETO Bids Conferees Back Milder Curb on Governors Power | By Joseph A Loftus | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/house-approves-bill-to-aid-arts-21-million-annual-subsidy-for-3.html | HOUSE APPROVES BILL TO AID ARTS 21 Million Annual Subsidy for 3 Years Provided Belly Dancing Ruled Out | By Marjorie Hunter | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/housing-threatens-brooklyn-dairy-farm-owner-of-60-cows-doesnt-want.html | Housing Threatens Brooklyn Dairy Farm Owner of 60 Cows Doesnt Want to Move Upstate | By McCandlish Phillips | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/hudson-pumping-imperiled-again-poughkeepsie-warns-of-suit-but-board.html | HUDSON PUMPING IMPERILED AGAIN Poughkeepsie Warns of Suit but Board Here Expects Work to Start Monday | By Theodore Jones | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/i-john-frederiksen-j-weds-marina-levln.html | I John Frederiksen  j Weds Marina Levln | Special to The Neat York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/in-the-nation-the-day-lbj-didnt-broadcast.html | In The Nation The Day LBJ Didnt Broadcast | By Arthur Krock | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/india-bars-indonesian-planes.html | India Bars Indonesian Planes | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/industry-output-climbs-slightly-a-key-index-of-us-economy-rises-to.html | INDUSTRY OUTPUT CLIMBS SLIGHTLY A Key Index of US Economy Rises to 1444 for August Reserve Bank Reports | By Edwin L Dale Jr | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/its-a-young-young-collection.html | Its a Young Young Collection | By Bernadine Morris | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/jerseyan-beaten-at-home.html | Jerseyan Beaten at Home | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/jewish-vote-cited-in-beame-victory-analysts-call-it-a-major-factor.html | JEWISH VOTE CITED IN BEAME VICTORY Analysts Call It a Major Factor in Primary Result | By Will Lissner | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/john-j-slocum-jr-to-marry-miss-edmee-c-de-montmollin.html | John J Slocum Jr to Marry Miss Edmee C de Montmollin | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/johnson-amends-road-beauty-bill-offers-3part-package-in-a-bid-for.html | JOHNSON AMENDS ROAD BEAUTY BILL Offers 3Part Package in a Bid for Senate Approval | By John D Morrisspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/jordan-river-plan-splits-arab-chiefs.html | Jordan River Plan Splits Arab Chiefs | By Peter Braestrup | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/kashmirs-future.html | Kashmirs Future | TAUQIR BEG | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/kheel-takes-part-in-talks-to-avert-a-strike-at-times-arrives-on.html | KHEEL TAKES PART IN TALKS TO AVERT A STRIKE AT TIMES Arrives on Delayed Flight From Denmark  Guild Deadline Is Today | By Damon Stetson | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/knightly-manner-scores-6length-victory-at-aqueduct-adams-registers.html | Knightly Manner Scores 6Length Victory at Aqueduct ADAMS REGISTERS A RIDING TRIPLE 12 Winner Beats Field of Eight Favorites Fail on NineRace Program | By Joe Nichols | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/korvette-to-sell-modern-paintings-75000-chagall-to-be-shown-in.html | KORVETTE TO SELL MODERN PAINTINGS 75000 Chagall to Be Shown in Projected Gallery | By Grace Glueck | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/letter-proving-infiltration-by-pakistan-shown-by-india.html | Letter Proving Infiltration By Pakistan Shown by India | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/levitt-bars-race-for-state-bench-wont-leave-controllership-for.html | LEVITT BARS RACE FOR STATE BENCH Wont Leave Controllership for Appeals Court | By Douglas Robinson | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/liberty-schema-gains-in-council-spellman-and-cushing-lead-speakers.html | LIBERTY SCHEMA GAINS IN COUNCIL Spellman and Cushing Lead Speakers for Majority | By Robert C Dotyspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/lisbon-greets-a-rhodesian-envoy-status-angers-britain.html | Lisbon Greets a Rhodesian Envoy Status Angers Britain | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/loss-in-louisiana-oil.html | Loss in Louisiana Oil | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/lucia-lord-fiancee-of-peter-a-loucks.html | Lucia Lord Fiancee Of Peter A Loucks | Special to fie New York TIs | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/market-rebounds-in-heavy-trading-key-averages-gain-as-wide-rally.html | MARKET REBOUNDS IN HEAVY TRADING Key Averages Gain as Wide Rally Practically Erases Tuesdays Declines | By Jh Carmical | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/mexico-cotton-sale-to-china-discounted.html | MEXICO COTTON SALE TO CHINA DISCOUNTED | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/missing-house-went-thataway.html | Missing House Went Thataway | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/mnamara-leads-55meter-event-fay-trails-by-two-points-prince-harald.html | MNAMARA LEADS 55METER EVENT Fay Trails by Two Points Prince Harald Is Third Complaints Are Filed | By John Rendel | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/move-to-unseat-5-in-house-loses-full-committee-dismisses-freedom.html | MOVE TO UNSEAT 5 IN HOUSE LOSES Full Committee Dismisses Freedom Party Plea | By John Herbers | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/neimanmarcus-and-the-last-of-the-bigtime-spenders.html | NeimanMarcus and the Last of the BigTime Spenders | By Charlotte Curtisspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/new-line-of-fabric-to-match-makeup-matching-fabric-and-makeup-set.html | New Line of Fabric To Match MakeUp MATCHING FABRIC AND MAKEUP SET | By Isadore Barmash | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/new-university-in-el-salvador.html | New University in El Salvador | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/newark-plans-to-call-in-fbi-if-police-brutality-is-charged-fbi-to.html | Newark Plans to Call In FBI If Police Brutality Is Charged FBI TO GET ROLE IN POLICE REVIEW | By Walter H Waggoner | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/nixon-stresses-lawn-in-vietnam-he-says-justice-is-vital-in-fight.html | NIXON STRESSES LAWN IN VIETNAM He Says Justice Is Vital in Fight for Freedom There | By Fred P Grahamspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/observer-hirsute-and-so-what.html | Observer Hirsute and So What | By Russell Baker | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/offense-stressed-by-posts-eleven-scannella-sees-advantage-under.html | OFFENSE STRESSED BY POSTS ELEVEN Scannella Sees Advantage Under Platoon System | By Michael Strauss | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/one-fair-enough-moses-concedes-doubts-he-will-ever-want-to-head.html | ONE FAIR ENOUGH MOSES CONCEDES Doubts He Will Ever Want to Head Another Though He Hopes to Finish Strong EXPLAINS HIS OPTIMISM Feels That His Instincts Are Shared by Lion Tamers and International Spies | By Robert Alden | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/personal-finance-disability-benefits-personal-finance-on-disability.html | Personal Finance Disability Benefits Personal Finance On Disability Benefit Payments | By Sal Nuccio | RE0000627946 | 1993-06-29 | B00000212389 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/plea-to-japanese-on-vietnam-voiced-by-alexis-johnson.html | Plea to Japanese On Vietnam Voiced By Alexis Johnson | By Emerson Chapinspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/pope-rules-out-extension-of-trip-protestant-or-other-parleys.html | POPE RULES OUT EXTENSION OF TRIP Protestant or Other Parleys Described as Unlikely | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/prelate-defends-dutch-catholics-cardinal-assails-biased-press-talk.html | PRELATE DEFENDS DUTCH CATHOLICS Cardinal Assails Biased Press Talk of Schism | By John Cogley | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/princeton-chamber-group-will-continue-concerts.html | Princeton Chamber Group Will Continue Concerts | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/prisoner-yields-in-south-africa-defendant-denounces-own-published.html | PRISONER YIELDS IN SOUTH AFRICA Defendant Denounces Own Published Torture Report | By Joseph Lelyveld | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/pursers-strike-is-averted-by-us-both-sides-agree-to-go-to.html | PURSERS STRIKE IS AVERTED BY US Both Sides Agree to Go to Washington for Talks | By John P Callahan | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/r-j-isabel-harper-engaged-i-to-samuel-brown-jr.html | r j Isabel Harper Engaged i To Samuel Brown Jr | Special to The New York Time t | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/racial-peacemaker-who-failed-quits-hostility-of-americus-ga-lawyer.html | Racial Peacemaker Who Failed Quits Hostility of Americus Ga Lawyer a Moderate Moves His Family to Atlanta  Ostracized by Friends | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/raid-by-brazzaville-forces-on-a-congo-town-charged.html | Raid by Brazzaville Forces On a Congo Town Charged | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/ratings-give-lead-to-nbg-and-abc-arbitron-and-trendex-note-tuesday.html | RATINGS GIVE LEAD TO NBG AND ABC Arbitron and Trendex Note Tuesday Slip for CBS | By Val Adams | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/reserves-merger-barred-for-year-senatehouse-panel-turns-down.html | RESERVES MERGER BARRED FOR YEAR SenateHouse Panel Turns Down Proposal  Approves 468 Billion for Military | By Jack Raymond | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/scm-is-offering-dry-copy-device-for-50-a-month-scm-offering-drycopy.html | SCM Is Offering Dry Copy Device For 50 a Month SCM Offering DryCopy Unit Price Moves Are Announced | By William M Freeman | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/screvane-ticket-mates-disagree-with-labeling-ryan-a-spoiler.html | Screvane Ticket Mates Disagree With Labeling Ryan a Spoiler | By Clayton Knowles | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/senators-back-a-bill-to-release-indigent-prisoners-without-bail.html | Senators Back a Bill to Release Indigent Prisoners Without Bail | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/sialkot-rail-link-claimed-by-india-20mile-stretch-termed-key.html | SIALKOT RAIL LINK CLAIMED BY INDIA 20Mile Stretch Termed Key Pakistani Supply Route | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/sidelights-plant-costs-held-a-profit-drag.html | Sidelights Plant Costs Held a Profit Drag | RICHARD RUTTER | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/singapores-prime-minister-would-consider-offering-base-to-russians.html | Singapores Prime Minister Would Consider Offering Base to Russians if Malaysia Brings In GIs | By Seth S Kingspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/son-to-the-robert-moores.html | Son to the Robert Moores | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/soviet-bloc-split-on-economic-ties-novotny-said-to-fail-in-plea-for.html | SOVIET BLOC SPLIT ON ECONOMIC TIES Novotny Said to Fail in Plea for Closer Coordination | By Theodore Shabad | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/speedy-rodney-favored-in-un-trot-2-russian-entries-in-100000.html | Speedy Rodney Favored in UN Trot 2 Russian Entries in 100000 Yonkers Contest Tonight | By Louis Effrat | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/sports-of-the-times-a-day-for-the-mick.html | Sports of The Times A Day for the Mick | By Arthur Daley | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/st-johns-names-an-allnew-board-university-trustees-to-give-faculty.html | ST JOHNS NAMES AN ALLNEW BOARD University Trustees to Give Faculty a Bigger Voice | By Gene Currivan | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/standard-ship-ordered-by-us-owner-must-use-approved-design-to-get-a.html | STANDARD SHIP ORDERED BY US Owner Must Use Approved Design to Get a Subsidy | By Edward A Morrow | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/stephanopoulos-is-expected-to-be-greek-premier-today.html | Stephanopoulos Is Expected To Be Greek Premier Today | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/thant-ends-truce-effort-both-sides-reassert-aims-thant-ends-talks.html | Thant Ends Truce Effort Both Sides Reassert Aims THANT ENDS TALKS ON A CEASEFIRE | By Thomas F Bradyspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/the-lady-artist.html | The Lady Artist | JOSEPIIINE BURCHELL | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/the-new-willie-mays-the-former-say-hey-kid-has-emerged-as-elder.html | The New Willie Mays The Former Say Hey Kid Has Emerged As Elder Statesman Among the Giants | By Leonard Koppett | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/the-reward-arrives-at-theaters-here.html | The Reward Arrives at Theaters Here | By Bosley Crowther | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/the-vernacular-of-joe-gould-and-ring-lardner.html | The Vernacular of Joe Gould and Ring Lardner | By Charles Poore | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/thomasjgory-5t-formir-diplomat-soviet-affairs-expert-dies-standard.html | THOMASJGORY 5t FORMIR DIPLOMAT Soviet Affairs Expert Dies  Standard Oil Executive | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/trolleys-in-yugoslavia.html | Trolleys in Yugoslavia | DAVID EDELSON | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/tuft-gets-85-for-159.html | Tuft Gets 85 for 159 | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/tv-premieres-go-on-lost-in-space-gidget-the-big-valley-i-spy-and.html | TV Premieres Go On  Lost in Space Gidget The Big Valley I Spy and Green Acres Bow | By Jack Gould | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/two-tie-with-78s-in-womens-golf-mrs-untermeyer-and-mrs-gordon-lead.html | TWO TIE WITH 78S IN WOMENS GOLF Mrs Untermeyer and Mrs Gordon Lead by 2 Shots | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/unexpected-contest-looms-for-head-of-un-assembly.html | Unexpected Contest Looms For Head of UN Assembly | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/union-membership-highest-since-60-percentage-down.html | Union Membership Highest Since 60 Percentage Down | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/us-envoy-to-poland-hints-he-cautioned-chinese-on-kashmir.html | US Envoy to Poland Hints He Cautioned Chinese on Kashmir | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/us-forces-to-resume-hong-kong-rest-visits.html | US Forces to Resume Hong Kong Rest Visits | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/us-plywood-to-enter-paper-field-in-dual-effort-will-build-canadian.html | US Plywood to Enter Paper Field in Dual Effort Will Build Canadian Pulp Mill With Price Brothers  Co | By Clare M Reckert | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/us-stresses-un-role.html | US Stresses UN Role | By Max Frankelspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/us-warns-jakarta-on-demonstrations.html | US WARNS JAKARTA ON DEMONSTRATIONS | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/victoire-arrives-with-knit-designs.html | Victoire Arrives With Knit Designs | By Virginia Lee Warren | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/vietcong-hunted-after-big-airdrop-operation-in-bencat-area-begun-by.html | VIETCONG HUNTED AFTER BIG AIRDROP Operation in Bencat Area Begun by Joint Force | By Rw Apple Jrspecial To the New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/vote-projection-fails-on-lehman-tv-analysis-picked-wrong-winner-in.html | VOTE PROJECTION FAILS ON LEHMAN TV Analysis Picked Wrong Winner in Early Hours | By Sydney H Schanberg | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/w-e-hutton-3d-and-anne-blind-engaged-to-wed-i-brokerage-house-aide.html | W E Hutton 3d And Anne Blind Engaged to Wed I Brokerage House Aide Becomes Fiance of 1964 Debutante | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/westchester-beats-jersey-long-island.html | WESTCHESTER BEATS JERSEY LONG ISLAND | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/westchester-begins-free-food-program.html | WESTCHESTER BEGINS FREE FOOD PROGRAM | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archives/westchester-bookie-is-first-convicted-of-evading-excise-tax.html | Westchester Bookie Is First Convicted of Evading Excise Tax | By Edward Ranzal | RE0000627946 | 1993-06-29 | B00000212389 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archiv es/wood-field-and-stream-fishing-tale-told-on-1088-blank-pages-best-of.html | Wood Field and Stream Fishing Tale Told on 1088 Blank Pages Best of Its Kind Pound for Pound | By Oscar Godbout | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-09-16 | https://www.nytimes.com/1965/09/16/archiv es/yanks-land-no-18-for-stottlemyre-set-back-senators-53-on-pitching.html | YANKS LAND NO 18 FOR STOTTLEMYRE Set Back Senators 53 on Pitching Aces 5Hitter | Special to The New York Times | RE0000627946 | 1993-06-29 | B00000212389 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/1440-map-depicts-the-new-world-1440-map-gives-details-of-new-world.html | 1440 Map Depicts the New World 1440 Map Gives Details of New World | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/50000-westbury-race.html | 50000 Westbury Race | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/a-wivern-for-the-bishops-arms-a-banknote-official-turns-to-heraldry.html | A Wivern for the Bishops Arms A Banknote Official Turns to Heraldry for the Clergy | By Philip H Dougherty | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/accusation-by-pakistan.html | Accusation by Pakistan | By Jacques Nevard | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/advertising-the-mail-from-madison-ave.html | Advertising The Mail From Madison Ave | By Walter Carlson | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/aid-to-haryouact-is-held-up-by-us-harlem-antipoverty-agency-must.html | AID TO HARYOUACT IS HELD UP BY US Harlem Antipoverty Agency Must Accept New Controls to Get Further Funds HARYOUACT AID HELD UP BY US | By Peter Kihss | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/at-the-heart-of-things.html | At the Heart of Things | By Eliot FremontSmith | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/athletes-gather-in-mexico-city-17-nations-join-in-test-of-altitude.html | ATHLETES GATHER IN MEXICO CITY 17 Nations Join in Test of Altitude on Olympians | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/bach-fete-begins-in-lincoln-center-dutch-ensemble-presents-3.html | BACH FETE BEGINS IN LINCOLN CENTER Dutch Ensemble Presents 3 Brandenburg Concertos | By Richard D Freed | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/beame-obtains-badillo-support-averting-a-split-action-stems-from.html | BEAME OBTAINS BADILLO SUPPORT AVERTING A SPLIT Action Stems From Pledge by Controller to Reform Election of Leaders BEAME OBTAINS BADILLO SUPPORT | By Richard Witkin | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/bridge-teamoffour-competitions-planned-by-city-association.html | Bridge TeamofFour Competitions Planned by City Association | By Alan Truscott | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/britain-assesses-gains-for-pound-sterlings-recent-strength-raises.html | BRITAIN ASSESSES GAINS FOR POUND Sterlings Recent Strength Raises Hopes for Solving Nations Economic Woes | By Clyde H Farnsworth | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/britain-urges-new-talks-on-rhodesian-independence-including.html | Britain Urges New Talks on Rhodesian Independence Including Africans | By Dana Adams Schmidt | RE0000633644 | 1993-09-30 | B00000217270 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/british-poll-gives-laborites-a-margin-over-conservatives.html | British Poll Gives Laborites a Margin Over Conservatives | By Anthony Lewisspecial To the New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/british-press-finds-johnson-impressive.html | BRITISH PRESS FINDS JOHNSON IMPRESSIVE | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/buyers-increase-credit-for-autos-larger-percentage-of-1966-models.html | BUYERS INCREASE CREDIT FOR AUTOS Larger Percentage of 1966 Models Being Financed | By Albert L Kraus | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/canadas-newsprint-prices-start-crumbling-competition-is-cited-as.html | Canadas Newsprint Prices Start Crumbling Competition Is Cited as Cuts Are Made in Eastern Zone | By John M Lee | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/canadian-skippers-beat-american-yc.html | CANADIAN SKIPPERS BEAT AMERICAN YC | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/catholics-parade-in-jersey.html | Catholics Parade in Jersey | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/ch-rigador-right-bestinshow-dog-pool-forge-kennel-takes-2d-straight.html | CH RIGADOR RIGHT BESTINSHOW DOG Pool Forge Kennel Takes 2d Straight Terrier Honor | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/charles-g-caruso.html | CHARLES G CARUSO | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/chess-street-and-clayton-display-talents-in-major-company.html | Chess Street and Clayton Display Talents in Major Company | By Al Horowitz | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/city-to-raise-pay-in-its-colleges-rise-of-4-million-to-match.html | CITY TO RAISE PAY IN ITS COLLEGES Rise of 4 Million to Match Increase Won by Public School Teachers | By Leonard Buder | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/citys-major-banks-improve-earnings-citys-big-banks-add-to-earnings.html | Citys Major Banks Improve Earnings CITYS BIG BANKS ADD TO EARNINGS | By John H Allan | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/citys-retail-trade-hurt-by-stoppage-retail-business-hurt-by-strike.html | Citys Retail Trade Hurt by Stoppage RETAIL BUSINESS HURT BY STRIKE | By Isadore Barmash | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/dance-george-balanchine-american-us-influence-spied-in-four.html | Dance George Balanchine American US Influence Spied in Four Temperaments | By Clive Barnes | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/dodgers-beat-twins-72-in-4th-game-to-tie-series-dodgers-win-72-and.html | Dodgers Beat Twins 72 In 4th Game to Tie Series DODGERS WIN 72 AND EVEN SERIES | By Joseph Durso | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/dodgers-steal-show-biz-leagues-spotlight-hollywood-upstaged-by.html | Dodgers Steal Show Biz Leagues Spotlight Hollywood Upstaged by Players On and Off the Diamond | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/drysdale-finds-simple-formula-for-setting-back-twins-keep-the-ball.html | Drysdale Finds Simple Formula for Setting Back Twins Keep the Ball Low BOTH HOMERS HIT ON HIGH PITCHES Dodger Ace Picks Up Tips From Osteen  Koufax Faces Kaat Today | By Bill Beckerspecial To the New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/eisenhower-recalls-early-frustration-eisenhower-recalls-early.html | Eisenhower Recalls Early Frustration Eisenhower Recalls Early Frustration | By Felix Belair Jr | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/everyones-on-to-the-noname-dress.html | Everyones On to the NoName Dress | By Charlotte Curtis | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/fanfani-in-hospital-after-a-fall-here.html | FANFANI IN HOSPITAL AFTER A FALL HERE | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/fraud-is-denied-by-perez-jimenez-former-dictator-scores-us-at-trial.html | FRAUD IS DENIED BY PEREZ JIMENEZ Former Dictator Scores US at Trial in Venezuela | By Hj Maidenbergspecial To the New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/funds-for-victims-in-rescues-urged-gilhooley-asks-compensation-for.html | FUNDS FOR VICTIMS IN RESCUES URGED Gilhooley Asks Compensation for Persons Hurt While Trying to Aid Others | By Emanuel Perlmutter | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/giant-valley-triumphs-63-over-blind-brook-in-polo.html | Giant Valley Triumphs 63 Over Blind Brook in Polo | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/giants-were-closer-than-the-score-indicated-many-viking-points-were.html | Giants Were Closer Than the Score Indicated Many Viking Points Were Undeserved Sherman Holds | By William N Wallace | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/gop-moderates-fear-coup-by-reagan-on-coast.html | GOP Moderates Fear Coup by Reagan on Coast | By Lawrence E Davies | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/hanoi-unit-faces-big-push-in-south-airmobile-force-aids-strike-at.html | HANOI UNIT FACES BIG PUSH IN SOUTH Airmobile Force Aids Strike at Norths 325th Division | By Rw Apple Jr | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/helen-hayes-65-gives-3-cheers-also-marks-christening-of-grandchild.html | HELEN HAYES 65 GIVES 3 CHEERS Also Marks Christening of Grandchild and Milestone | By Sam Zolotow | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/impact-growing-in-windfall-case-canadian-mining-principals-are.html | IMPACT GROWING IN WINDFALL CASE Canadian Mining Principals Are Charged With Fraud  Stock Laws Sought IMPACT GROWING IN WINDFALL CASE | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/integration-code-planned-by-us-procedures-to-be-outlined-for.html | INTEGRATION CODE PLANNED BY US Procedures to Be Outlined for Enforcement of Law | By John Herbers | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/inventory-cutback-hits-steel-makers-inventory-cuts-hit-steel-mills.html | Inventory Cutback Hits Steel Makers INVENTORY CUTS HIT STEEL MILLS | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/ivan-davis-pianist-in-carnegie-recital.html | IVAN DAVIS PIANIST IN CARNEGIE RECITAL | THEODORE STRONGIN | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/johnson-proposes-water-for-peace-offers-to-help-other-nations-solve.html | JOHNSON PROPOSES WATER FOR PEACE Offers to Help Other Nations Solve Supply Problems | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/kheel-plan-voted-decision-unanimous-all-other-unions-resume-work.html | KHEEL PLAN VOTED Decision Unanimous  All Other Unions Resume Work Guild Ratifies Settlement Terms and Ends Strike Against The Times on 25th Day ALL OTHER PAPERS IN CITY RESUMING Kheel Notes That Serious Problems Remain but He Voices Optimism | By Damon Steton | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/knicks-beat-bullets-9889-in-exhibition-game-upstate.html | Knicks Beat Bullets 9889 In Exhibition Game Upstate | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/labor-bill-drive-appears-to-wane-johnson-eases-pressure-on-senate.html | LABOR BILL DRIVE APPEARS TO WANE Johnson Eases Pressure on Senate Key Vote Today on Closure Petition LABOR BILL DRIVE APPEARS TO WANE | By Marjorie Hunterspecial To the New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/loan-rates-show-an-upward-trend-but-rise-in-prime-interest-charge.html | LOAN RATES SHOW AN UPWARD TREND But Rise in Prime Interest Charge to Businesses Appears Unlikely | By H Erich Heinemann | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/margaret-sabatini-wed-to-frank-x_keegan-jr.html | Margaret Sabatini Wed To Frank XKeegan Jr | Special to Tile New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/mary-arrowsmith-t-x-w-elrarotsi.html | MARY ARROWSMiTH t x w eLrARoTsI | pecia to l2le New York Ttme | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/mets-not-ready-to-name-manager-but-westrum-is-at-series-with-top.html | METS NOT READY TO NAME MANAGER But Westrum Is at Series With Top Club Officials | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/mexican-phone-company-maps-expansion-plans.html | Mexican Phone Company Maps Expansion Plans | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/mnamara-bars-belt-tightening-calls-vietnam-war-unlikely-to-cause.html | MNAMARA BARS BELT TIGHTENING Calls Vietnam War Unlikely to Cause Economic Curbs | By Jack Raymondspecial To the New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/mount-st-michael-trounces-iona-prep.html | MOUNT ST MICHAEL TROUNCES IONA PREP | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/museums-ponder-exchanging-art-12day-conference-here-of-delegates.html | MUSEUMS PONDER EXCHANGING ART 12Day Conference Here of Delegates From 63 Nations Spurs Cooperation Idea SOVIET SENDS OFFICIALS Plan Discussed for Bringing Together Parts of Works Dismembered by Wars MUSEUMS PONDER EXCHANGING ART | By Milton Esterow | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/nigerian-vote-today-viewed-as-test.html | Nigerian Vote Today Viewed as Test | By Lloyd Garrison | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/party-aide-named-editor-of-izvestia.html | PARTY AIDE NAMED EDITOR OF IZVESTIA | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/perus-troops-and-reforms-defeating-insurgents.html | Perus Troops and Reforms Defeating Insurgents | By Henry Raymont | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/pope-pauls-visit-to-new-york-and-peace-appeal-at-un.html | Pope Pauls Visit to New York and Peace Appeal at UN | By Am Rosenthal | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/port-bill-pressed-in-brazil.html | Port Bill Pressed in Brazil | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/president-busy-and-bantering-in-hospital-president-keeps-busy-in.html | President Busy and Bantering in Hospital PRESIDENT KEEPS BUSY IN HOSPITAL | By Robert B Semple Jrspecial To the New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/protest-against-vietnam-war-to-begin-on-berkeley-campus.html | Protest Against Vietnam War To Begin on Berkeley Campus | By Wallace Turnerspecial to the New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/ravi-shankar-plays-music-of-india-here.html | RAVI SHANKAR PLAYS MUSIC OF INDIA HERE | ROBERT SHELTON | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/record-crowds-rush-to-the-fair-new-attendance-mark-set-as-sundays.html | Record Crowds Rush to the Fair New Attendance Mark Set As Sundays Closing Nears | By Robert Alden | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/rescue-watch-intensified.html | Rescue Watch Intensified | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/retirement-project-dedicated.html | Retirement Project Dedicated | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/rockefeller-leads-a-horseback-tour-in-the-adirondacks.html | Rockefeller Leads A Horseback Tour In the Adirondacks | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/scottish-trusts-cut-us-holdings-stock-sales-reflect-change-in.html | SCOTTISH TRUSTS CUT US HOLDINGS Stock Sales Reflect Change in British Tax Laws | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/sec-is-diluting-its-trust-stand-gives-in-to-big-board-and.html | SEC IS DILUTING ITS TRUST STAND Gives In to Big Board and Congressional Criticism SEC IS DILUTING ITS TRUST STAND | By Eileen Shanahanspecial To the New York Times | RE0000633644 | 1993-09-30 | B00000217270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/serendipity-takes-jersey-pony-title.html | SERENDIPITY TAKES JERSEY PONY TITLE | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/shastri-exhorts-india-to-seek-selfsufficiency-in-her-food.html | Shastri Exhorts India to Seek SelfSufficiency in Her Food | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/south-africans-voice-fears.html | South Africans Voice Fears | By Joseph Lelyveld | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/soviet-lag-is-seen-in-economic-rivalry.html | SOVIET LAG IS SEEN IN ECONOMIC RIVALRY | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/sports-of-the-times-last-stand-at-the-gulch.html | Sports of The Times Last Stand at the Gulch | By Arthur Daley | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/supreme-court-will-open-new-term-today-fortas-to-appear-on-bench.html | Supreme Court Will Open New Term Today Fortas to Appear on Bench for First Time Marshall to Be Presented to Justices | By Fred P Graham | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/teachin-addressed-by-gordon-walker.html | TEACHIN ADDRESSED BY GORDON WALKER | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/the-newspaper-problem-major-labor-issues-in-industry-still.html | The Newspaper Problem Major Labor Issues in Industry Still Unresolved Continuing Struggle | By Ah Raskin | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/the-theater-drat-the-cat-arrives-musical-brightened-by-lesley-ann.html | The Theater Drat the Cat Arrives Musical Brightened by Lesley Ann Warren | By Howard Taubman | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/the-week-in-finance-market-weathers-tests-of-strength-as-business.html | The Week in Finance Market Weathers Tests of Strength As Business Activity Shows Vigor | By Thomas E Mullaney | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/top-college-teams-maintain-ranking-on-day-of-exciting-finishes.html | Top College Teams Maintain Ranking on Day of Exciting Finishes NEBRASKA SHOWS POWER IN VICTORY | By Allison Danzig | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/top-nasser-aide-to-visit-france-first-highlevel-talks-since-suez.html | TOP NASSER AIDE TO VISIT FRANCE First HighLevel Talks Since Suez Clash to Open Friday | By Hedrick Smith | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/tv-chain-planned-to-reach-15-cities-on-sundays-only-weaver-planning.html | TV Chain Planned To Reach 15 Cities On Sundays Only WEAVER PLANNING SUNDAY TV CHAIN | By Jack Gould | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/twoman-presidential-contest-is-likely-in-france.html | TwoMan Presidential Contest Is Likely in France | By Henry Tanner | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/u-s-awaits-reply-on-cuba-refugees-havana-silent-on-bid-to-let-red.html | U S AWAITS REPLY ON CUBA REFUGEES Havana Silent on Bid to Let Red Cross Handle Exodus | By Richard Ederspecial To the New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archiv es/us-ambassador-to-ghana-named-posts-also-filled-in-sudan-arabia-and.html | US AMBASSADOR TO GHANA NAMED Posts Also Filled in Sudan Arabia and South Africa | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/us-is-heartened-by-red-setback-in-indonesia-coup-capital-thinks.html | US IS HEARTENED BY RED SETBACK IN INDONESIA COUP Capital Thinks Communists Lost a Major Round in 10 Days of Turmoil CURB ON SUKARNO SEEN 1000 Reported Arrested in Drive by Army Sukarno Back in Jakarta Palace SHIFT IN JAKARTA SPURS US HOPES | By Max Frankelspecial To the New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/vietcong-ambush-platoon-of-gis-casualties-called-heavy-46-guerrilla.html | VIETCONG AMBUSH PLATOON OF GIS Casualties Called Heavy  46 Guerrilla Dead Found | By Charles Mohr | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/violence-flares-in-srinagar-after-arrest-of-5-kashmir-leaders.html | Violence Flares in Srinagar After Arrest of 5 Kashmir Leaders | By J Anthony Lukasspecial To the New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/westbury-defeats-bethpage-in-polo.html | WESTBURY DEFEATS BETHPAGE IN POLO | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-11 | https://www.nytimes.com/1965/10/11/archives/yank-pitcher-loses-in-golf.html | Yank Pitcher Loses in Golf | Special to The New York Times | RE0000633644 | 1993-09-30 | B00000217270 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/2-concerns-raise-prices-of-paper-changes-set-by-glatfelter-and.html | 2 CONCERNS RAISE PRICES OF PAPER Changes Set by Glatfelter and Crocker Hamilton | By William M Freeman | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/a-test-for-uruguay-general-strike-is-due-tomorrow-in-the-midst-of.html | A Test for Uruguay General Strike Is Due Tomorrow In the Midst of Economic Woes | By Henry Raymont | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/a-us-pupil-test-nettles-schools-many-deplore-questions-on-race-as.html | A US PUPIL TEST NETTLES SCHOOLS Many Deplore Questions on Race as Too Personal | By John Herbersspecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/adoption-service-lists-rose-balls-in-suburbs-clubs-3-simultaneous.html | Adoption Service Lists Rose Balls In Suburbs Clubs 3 Simultaneous Events Set for Westchester Saturday Night | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/advance-is-sharp-on-american-list-volume-advances.html | Advance Is Sharp On American List Volume Advances | By Alexander R Hammer | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/advertising-how-not-to-line-up-an-agency.html | Advertising How Not to Line Up an Agency | By Walter Carlson | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/algerian-official-meets-de-gaulle.html | ALGERIAN OFFICIAL MEETS DE GAULLE | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/alice-luethi-is-married-to-charles-ritcheson.html | Alice Luethi Is Married To Charles Ritcheson | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/almost-left-son-behind.html | Almost Left Son Behind | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/alumnae-benefit-is-set.html | Alumnae Benefit Is Set | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/banking-chief-lists-guidelines-for-savings-account-holders.html | Banking Chief Lists Guidelines For Savings Account Holders GUIDELINES GIVEN AT SAVINGS UNITS | By H Erich Heinemann | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/beame-questions-expressway-plan-asks-for-study-of-building-new-road.html | BEAME QUESTIONS EXPRESSWAY PLAN Asks for Study of Building New Road Underground | By William E Farrell | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/birth-control-advocate-in-us-post.html | Birth Control Advocate in US Post | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/bolivias-tin-mines-get-financing-plan.html | BOLIVIAS TIN MINES GET FINANCING PLAN | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/bonanza-leads-nielsen-tv-poll-hogans-heroes-tops-new-shows-in-first.html | BONANZA LEADS NIELSEN TV POLL Hogans Heroes Tops New Shows in First Ratings | By Val Adams | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/bonds-treasurys-and-corporates-extend-advance-to-a-week-municipal.html | Bonds Treasurys and Corporates Extend Advance to a Week MUNICIPAL TRADE ALSO OPTIMISTIC Rebound After 10Week Slide Termed Technical  US View on Rates a Factor | By John H Allan | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/bosch-is-pressing-for-us-indemnity-dominican-seeks-1-billion-fine.html | BOSCH IS PRESSING FOR US INDEMNITY Dominican Seeks 1 Billion Fine for Intervention | By Paul Hofmann | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/brenneman-scores-two-goals-as-rangers-top-leafs-52-in-exhibition.html | Brenneman Scores Two Goals as Rangers Top Leafs 52 in Exhibition Here BLUES TRIUMPH IS SIXTH IN A ROW | By Gerald Eskenazi | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/bridge-international-tournament-to-be-held-in-israel-in-66.html | Bridge International Tournament To Be Held in Israel in 66 | By Alan Truscott | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/british-hinting-shift-on-defense-new-trouble-for-nato-seen-in.html | BRITISH HINTING SHIFT ON DEFENSE New Trouble for NATO Seen in Stewarts Position | By Max Frankelspecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/briton-explains-curbs-on-us-tv-lord-hill-says-hes-merely-trying-to.html | BRITON EXPLAINS CURBS ON US TV Lord Hill Says Hes Merely Trying to Add Variety | By W Granger Blair | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/caseys-ache-is-pain-in-the-neck-for-edna.html | Caseys Ache Is Pain In the Neck for Edna | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/charlotte-stoddard-becomes-affianced.html | Charlotte Stoddard Becomes Affianced | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/cheese-lover-dismayed-by-restaurant-selection.html | Cheese Lover Dismayed By Restaurant Selection | By Craig Claiborne | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/college-bars-press-from-rustins-talks.html | COLLEGE BARS PRESS FROM RUSTINS TALKS | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/color-equipment-for-tv-booming-makers-report-backlogs-of-orders-at.html | COLOR EQUIPMENT FOR TV BOOMING Makers Report Backlogs of Orders at Records | By Gene Smith | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/columbuss-crew-wont-switch-columbuss-crew-will-not-switch.html | Columbuss Crew Wont Switch COLUMBUSS CREW WILL NOT SWITCH | By Philip Benjamin | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/confessions-reported.html | Confessions Reported | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/conspiracy-case-dismissed.html | Conspiracy Case Dismissed | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/cooper-predicts-link-with-soviet-finds-russian-pilots-eager-for.html | COOPER PREDICTS LINK WITH SOVIET Finds Russian Pilots Eager for Space Cooperation | By Evert Clarkspecial To The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/copies-of-magna-carta.html | Copies of Magna Carta | CARYL THAIN | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/court-to-review-antitrust-cases-high-tribunal-acts-to-add-appeals.html | COURT TO REVIEW ANTITRUST CASES High Tribunal Acts to Add Appeals on Key Rulings to Its Heavy Docket FRANCHISES ARE CITED Brown Shoe Co Is Involved in FTC Action  Merger of Food Units Studied | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/curb-on-rhodesia-asked-by-un-unit-trusteeship-group-implies-it.html | CURB ON RHODESIA ASKED BY UN UNIT Trusteeship Group Implies It Wants British to Use Arms to Block Independence CURB ON RHODESIA ASKED BY UN UNIT | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dar-in-capital-marks-75th-year-anniversary-events-include-no.html | DAR IN CAPITAL MARKS 75TH YEAR Anniversary Events Include No Statements on Issues | By Ben A Franklin | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dartmouth-25-defeats-lord-gordon-in-50000-roosevelt-trot-myra.html | Dartmouth 25 Defeats Lord Gordon in 50000 Roosevelt Trot MYRA FINISHES 3D IN 1 12MILE RACE Castleton Farm Star Goes Distance in 310 15 for a 34Length Victory | By Louis Effratspecial to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/diplomats-will-see-us-seismic-station.html | DIPLOMATS WILL SEE US SEISMIC STATION | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dispute-is-ended-by-purser-union-staff-officers-and-merchant.html | DISPUTE IS ENDED BY PURSER UNION Staff Officers and Merchant Institute Agree on Terms | By George Horne | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dodgers-beat-twins-70-taking-32-lead-in-series-dodgers-win-70-take.html | Dodgers Beat Twins 70 Taking 32 Lead in Series DODGERS WIN 70 TAKE SERIES LEAD | By Joseph Durso | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dowjones-average-spurts-by-433-to-a-historic-high-prices-of-stocks.html | DowJones Average Spurts by 433 to a Historic High PRICES OF STOCKS SURGE TO RECORD | By Edward T OToole | RE0000633645 | 1993-09-30 | B00000219380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/dr-king-ponders-georgia-protest-arrives-in-crawfordville-to-confer.html | DR KING PONDERS GEORGIA PROTEST Arrives in Crawfordville to Confer on School Plan | By Roy Reed | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/drive-on-smoking-held-ineffective-no-one-system-worked-scientists.html | DRIVE ON SMOKING HELD INEFFECTIVE No One System Worked Scientists Find  Clinics Called Disappointing | By Harold M Schmeck Jr | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/economics-is-british-sword.html | Economics Is British Sword | By Clyde H Farnsworth | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/end-papers-flush-decks-and-four-pipes-by-comdr-john-d-alden-108.html | End Papers FLUSH DECKS AND FOUR PIPES By Comdr John D Alden 108 pages Illustrated US Naval Institute Annapolis 750 | HANSON W BALDWIN | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/erhard-likely-to-visit-us.html | Erhard Likely to Visit US | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/fair-doubles-security-force-to-avert-vandalism-in-final-week.html | Fair Doubles Security Force to Avert Vandalism in Final Week | By Robert Alden | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/fair-lawn-girl-12-kidnapped-raped-and-carried-to-li.html | Fair Lawn Girl 12 Kidnapped Raped And Carried to LI | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/five-duos-tie-for-first.html | Five Duos Tie for First | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/fountain-no-city-water-used-is-dedicated-in-columbus-circle-but.html | Fountain No City Water Used Is Dedicated in Columbus Circle But After a Days Run It Will Be Dry for the Duration  Italians Are Honored | By William Borders | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/french-concerns-get-200-million-government-sells-bonds-to-aid.html | FRENCH CONCERNS GET 200 MILLION Government Sells Bonds to Aid Selected Companies | By Richard E Mooney | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/further-action-planned.html | Further Action Planned | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/galloping-rockefeller-ends-mountain-tour.html | Galloping Rockefeller Ends Mountain Tour | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/gatsuo-ohazaki-japanese-aide-in-45-surrender-to-allies-dies.html | gatsuo Ohazaki  Japanese Aide in 45 Surrender to Allies Dies Arranged Capitulation Terms in Secret legotintlonsEx Foreign Minister | Special to Tile New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/gems-glow-in-designs-by-braque.html | Gems Glow In Designs By Braque | By Joan Cook | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/giardello-in-rugged-workout.html | Giardello in Rugged Workout | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/hanoi-battalions-face-entrapment-by-big-joint-force-us-and-south.html | HANOI BATTALIONS FACE ENTRAPMENT BY BIG JOINT FORCE US and South Vietnamese Troops Block 3 Escape Routes in Upland Valley HIGH GROUND OCCUPIED Airmobile Units in Battle  American Strength Now at 144784 in Vietnam Wounded US Soldiers Await Evacuation in Vietnam HANOI BATTALIONS FACE ENTRAPMENT | By Rw Apple Jrspecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/haryou-auditing-said-to-be-remiss-absence-of-accounting-has-kept.html | HARYOU AUDITING SAID TO BE REMISS Absence of Accounting Has Kept Agency From Getting Funds City Unit Says HARYOU AUDITING SAID TO BE REMISS | By Peter Kihss | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/high-court-declines-to-review-school-integration-in-malverne.html | High Court Declines to Review School Integration in Malverne | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/house-burnings-stir-lakewood-resort-acts-to-restore-two-homes-of.html | HOUSE BURNINGS STIR LAKEWOOD Resort Acts to Restore Two Homes of Negro Families | By Homer Bigartspecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/how-to-get-away-from-almost-all-of-it.html | How to Get Away From Almost All of It | By Charles Poore | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/hughes-and-rival-hold-debate-no-5-agree-on-public-busing-for.html | HUGHES AND RIVAL HOLD DEBATE NO 5 Agree on Public Busing for Parochial Students | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/ibm-earnings-spur-expansion-ninemonth-mark-is-set-2-units-begin.html | IBM EARNINGS SPUR EXPANSION NineMonth Mark Is Set  2 Units Begin Operating EARNINGS OF IBM AT 9MONTH MARK | By William D Smith | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/impoverished-artists.html | Impoverished Artists | FRANCIS THORNE | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/in-the-nation-a-battle-well-lost.html | In The Nation A Battle Well Lost | By Arthur Krock | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/india-says-chinese-patrol-withdraws-after-intrusion.html | India Says Chinese Patrol Withdraws After Intrusion | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/japans-diet-meets-on-korean-treaty.html | JAPANS DIET MEETS ON KOREAN TREATY | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/japans-royalty-awaits-birth.html | Japans Royalty Awaits Birth | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/kashmir-crisis-how-war-began-india-and-pakistan-now-face-new.html | KASHMIR CRISIS HOW WAR BEGAN India and Pakistan Now Face New Diplomatic Stalemate | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/kheel-proposes-press-labor-plan-calls-for-an-industrywide-approach.html | KHEEL PROPOSES PRESS LABOR PLAN Calls for an Industrywide Approach to Problems | By Damon Stetson | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/koufax-too-much-for-doctor-too-team-physician-for-twins-says-he-is.html | Koufax Too Much for Doctor Too Team Physician for Twins Says He Is Amazing | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/latvia-opens-trial-of-61-on-charge-of-war-killings.html | Latvia Opens Trial of 61 On Charge of War Killings | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lawyers-to-confer-in-paramount-fight-lawyers-weigh-paramount-case.html | Lawyers to Confer In Paramount Fight LAWYERS WEIGH PARAMOUNT CASE | By Richard Phalon | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lee-carleton.html | Lee  Carleton | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lindsay-and-buckley-duel-lindsays-attack-shifts-to-buckley.html | Lindsay and Buckley Duel LINDSAYS ATTACK SHIFTS TO BUCKLEY | By Sydney H Schanberg | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/loreal-will-distribute-courregess-perfume.html | LOreal Will Distribute Courregess Perfume | By Gloria Emersonspecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lowered-negro-incomes.html | Lowered Negro Incomes | LYNN TURGEON Associate Professor of Economics Hofstra University | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lucian-s-kirtland-exwar-reporter-and-editor-is-dead.html | Lucian S Kirtland ExWar Reporter And Editor Is Dead | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lucy-brown-gives-schumann-recital.html | LUCY BROWN GIVES SCHUMANN RECITAL | THEODORE STRONGIN | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/lyons-mason-win-on-65.html | Lyons Mason Win on 65 | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/macleod-to-drop-his-job-as-editor-will-leave-spectator-for-high.html | MACLEOD TO DROP HIS JOB AS EDITOR Will Leave Spectator for High Tory Post in House | By Anthony Lewisspecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/marcus-eli-ravage-writer-on-politics.html | MARCUS ELI RAVAGE WRITER ON POLITICS | peciat to The ew York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/maria-tallchief-ends-her-season-city-ballet-star-apparently.html | MARIA TALLCHIEF ENDS HER SEASON City Ballet Star Apparently Dissatisfied With Roles | By Clive Barnes | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/mine-kills-paratroopers.html | Mine Kills Paratroopers | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/monticello-ends-bittersweet-season.html | Monticello Ends BitterSweet Season | By Robert Lipsytespecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/moscow-sends-greeting.html | Moscow Sends Greeting | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/mrs-gordon-wins-tricounty-golf-takes-final-oneday-event-by-a-stroke.html | MRS GORDON WINS TRICOUNTY GOLF Takes Final OneDay Event by a Stroke With an 84 | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/n-w-and-c-o-file-merger-plan-n-w-and-c-o-file-merger-bid.html | N  W and C  O File Merger Plan  N  W AND C  O FILE MERGER BID | By Robert E Bedingfield | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/new-angle-perpendicular-defense-cornell-manonman-pyramid-surprises.html | New Angle Perpendicular Defense Cornell ManonMan Pyramid Surprises Princeton Kicker | By Gordon S White Jr | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/new-books-offering-guidance-on-operating-business-abroad.html | New Books Offering Guidance On Operating Business Abroad | By Elizabeth M Fowler | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/new-haven-air-crash-kills-4.html | New Haven Air Crash Kills 4 | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/new-norwegian-liner-receives-royal-welcome-on-arrival-here.html | New Norwegian Liner Receives Royal Welcome on Arrival Here | By Werner Bamberger | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/new-york-antiques-fair-opens-season.html | New York Antiques Fair Opens Season | By Sanka Knox | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/news-of-realty-sale-in-houston-25acre-downtown-tract-to-be.html | NEWS OF REALTY SALE IN HOUSTON 25Acre Downtown Tract to Be Auctioned Nov 3 | By Thomas W Ennis | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/norways-coalition-takes-office-today.html | NORWAYS COALITION TAKES OFFICE TODAY | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/nuptials-planned-by-miss-robbins-and-john-jenks-design-student.html | Nuptials Planned By Miss Robbins And John Jenks Design Student Fiancee of Senior at Yale  December Bridal | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/observer-but-is-that-new-car-you.html | Observer But Is That New Car You | By Russell Baker | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/officials-in-east-germany-displeased-by-vote-turnout.html | Officials in East Germany Displeased by Vote Turnout | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/pakistan-charges-new-violation.html | Pakistan Charges New Violation | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/police-are-busy-in-nigerian-vote-electoral-officials-hauled-in-for.html | POLICE ARE BUSY IN NIGERIAN VOTE Electoral Officials Hauled In for BallotStuffing | By Lloyd Garrison | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/pope-bars-change-in-celibacy-rule-calls-issue-too-delicate-for.html | POPE BARS CHANGE IN CELIBACY RULE Calls Issue Too Delicate for Debate by Vatican Council | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/archives/prelates-defend-modification-of-vatican-councils-declaration-on.html | Prelates Defend Modification of Vatican Councils Declaration on Jews | By Robert C Dotyspecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/president-takes-first-steps-alone-rusk-brings-him-the-good-wishes.html | PRESIDENT TAKES FIRST STEPS ALONE Rusk Brings Him the Good Wishes of Soviet Chiefs  Recovery on Schedule | By John D Pomfret | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/price-rises-on-66-cars-come-to-average-60-resulting-mainly-from.html | Price Rises on 66 Cars Come to Average 60 Resulting Mainly From Added Safety Features | By Walter Rugaberspecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/pro-football-races-shape-up-quickly.html | Pro Football Races Shape Up Quickly | By William N Wallace | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/projects-slated-in-brazil-for-fertilizer-production.html | Projects Slated in Brazil For Fertilizer Production | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/reservoirs-show-small-net-gain-runoff-plus-saving-credited-level-is.html | RESERVOIRS SHOW SMALL NET GAIN Runoff Plus Saving Credited  Level Is at 373 | By Richard Jh Johnston | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/retail-sales-dip-slightly-in-month.html | Retail Sales Dip Slightly in Month | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/rise-in-foreign-aid-by-japan-pressed.html | RISE IN FOREIGN AID BY JAPAN PRESSED | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/road-contractor-indicted-in-fraud-slattery-company-and-aide-accused.html | ROAD CONTRACTOR INDICTED IN FRAUD Slattery Company and Aide Accused of Larceny in Staten Island Job | By Morris Kaplan | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/same-and-equal-stir-convention-delegates-in-connecticut-argue-over.html | SAME AND EQUAL STIR CONVENTION Delegates in Connecticut Argue Over English Usage | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/sammyren-251-wins-at-aqueduct-captures-discovery-by-four-lengths.html | Sammyren 251 Wins at Aqueduct Captures Discovery by Four Lengths Over Selari | By Joe Nichols | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/school-aid-fight-shifts-in-chigago-civil-rights-group-to-invoke.html | SCHOOL AID FIGHT SHIFTS IN CHIGAGO Civil Rights Group to Invoke Education Act to Bar Funds | By Austin C Wehrweinspecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/senate-refuses-to-curb-debate-over-union-shop-president-and-labor.html | SENATE REFUSES TO CURB DEBATE OVER UNION SHOP President and Labor Suffer Defeat in Effort to Repeal Right to Work Laws | By John D Morris | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/shelley-esterquest-to-be-april-bride.html | Shelley Esterquest To Be April Bride | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/shoe-industry-expects-1966-to-be-a-banner-year-banner-66-seen-by.html | Shoe Industry Expects 1966 to Be a Banner Year BANNER 66 SEEN BY SHOE INDUSTRY | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/sidelights-open-and-closed-holiday-doors.html | Sidelights Open and Closed Holiday Doors | DOUGLAS W CRAY | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/slump-in-morale-hits-trade-bloc-fanfanis-injury-may-mar-common.html | SLUMP IN MORALE HITS TRADE BLOC Fanfanis Injury May Mar Common Market Talks | By Edward Cowan | RE0000633645 | 1993-09-30 | B00000219380 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/solution-offered-for-kashmir.html | Solution Offered for Kashmir | FREDERIC C SMEDLEY | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/sound-sail-race-won-by-crocker-canadian-captures-special-event-in.html | SOUND SAIL RACE WON BY CROCKER Canadian Captures Special Event in 210Class Sloop | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/soviet-tribute-to-imagist-poet-lifts-veil-on-a-bizarre-period-by.html | Soviet Tribute to Imagist Poet Lifts Veil on a Bizarre Period By THEODORE SHABAD | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/sports-of-the-times-sandy-the-magnificent.html | Sports of The Times Sandy the Magnificent | By Arthur Daley | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/stevens-cleared-by-house-critic-quie-after-meeting-finds-no.html | STEVENS CLEARED BY HOUSE CRITIC Quie After Meeting Finds No Conflict of Interest | By Marjorie Hunterspecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/strides-in-china.html | Strides in China | DAVID M FIGART | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/student-unrest-flares-in-brazil-police-seal-off-university-4.html | STUDENT UNREST FLARES IN BRAZIL Police Seal Off University 4 Professors Arrested | By Juan de Onis | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/supreme-court-clears-election-for-legislature-dismisses-appeals-to.html | SUPREME COURT CLEARS ELECTION FOR LEGISLATURE Dismisses Appeals to Bar Balloting Nov 2 Under Republicans Plan A | By Fred P Graham | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/swiss-deport-us-citizen-in-dispute-over-his-home.html | Swiss Deport US Citizen in Dispute Over His Home | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/tax-savings-seen-in-sewerage-plan-harvard-expert-describes-new.html | TAX SAVINGS SEEN IN SEWERAGE PLAN Harvard Expert Describes New Drainage System | By Gladwin Hill | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/teenage-clubs-bloom-on-sunset-strip.html | TeenAge Clubs Bloom on Sunset Strip | By Peter Bartspecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/the-viking-prince-sets-a-course-for-commerce-harald-finds-royalty.html | The Viking Prince Sets a Course for Commerce Harald Finds Royalty Still in Fashion | By Bernadine Morris | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/theater-drat-the-cat-arrives-at-the-martin-beck-musical-brightened.html | Theater Drat the Cat Arrives at the Martin Beck Musical Brightened by Leslie Ann Warren Elliott Gould Sings and Dances as Policeman | By Howard Taubman | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/theater-robert-frost-verse-and-letters-of-poet-make-a-play.html | Theater Robert Frost Verse and Letters of Poet Make a Play | By Harry Gilroy | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archives/theo-hamm-won-by-heublein-inc-offer-involves-exchange-of-stock-for.html | THEO HAMM WON BY HEUBLEIN INC Offer Involves Exchange of Stock for All Assets of Brewery Concern | By James J Nagle | RE0000633645 | 1993-09-30 | B00000219380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archiv es/tiring-koufax-unhappy-with-control-despite-fourhit-shutout-of-twins.html | Tiring Koufax Unhappy With Control Despite FourHit Shutout of Twins COMPLETE GAME HIS 28TH OF YEAR Dodger Ace Fans 10 for 22d Time in Season Walks One  Wills Davis Lauded | By Bill Beckerspecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archiv es/tradebloc-link-is-called-strong-italian-aide-sees-trend-of.html | TRADEBLOC LINK IS CALLED STRONG Italian Aide Sees Trend of Integration Irreversible | By Herbert Koshetz | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archiv es/treasury-bill-rates-decline-sharply.html | Treasury Bill Rates Decline Sharply | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archiv es/tv-robert-lowell-of-page-and-stage-poets-benito-cereno-shown-on.html | TV Robert Lowell of Page and Stage Poets Benito Cereno Shown on Channel 13 Part of 1964 Trilogy Presented by NET | By Jack Gould | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archiv es/two-floors-of-premiums-put-on-display-premium-buyers-view-wares.html | Two Floors of Premiums Put on Display PREMIUM BUYERS VIEW WARES HERE | By Leonard Sloane | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archiv es/un-warned-on-refugee-funds.html | UN Warned on Refugee Funds | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archiv es/us-condemns-boycotts-to-end-trade-with-reds-rightwing-campaigns.html | US Condemns Boycotts to End Trade With Reds RightWing Campaigns Here Denounced as Contrary to Foreign Policy Goals | By John W Finneyspecial To the New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archiv es/us-denies-plan-to-overlook-common-market-in-tariff-talks-us-cites.html | US Denies Plan to Overlook Common Market in Tariff Talks US CITES POLICY FOR TARIFF TALKS | By Edwin L Dale Jr | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archiv es/us-lends-40-million-to-brazil-for-power-aid.html | US Lends 40 Million To Brazil for Power Aid | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archiv es/us-top-yugoslav-customer.html | US Top Yugoslav Customer | Special to The New York Times | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archiv es/victory-sweeping-in-turkish-vote-justice-party-wins-control-inonu.html | VICTORY SWEEPING IN TURKISH VOTE Justice Party Wins Control  Inonu Is Repudiated | Dispatch of The Times London | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archiv es/wall-st-bulls-prevail-brokers-jubilant-as-rally-lifts-dow-and.html | Wall St Bulls Prevail Brokers Jubilant as Rally Lifts Dow And Customers Crowd Boardrooms | By Vartanig G Vartan | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-12 | https://www.nytimes.com/1965/10/12/archiv es/wood-field-and-stream-nature-takes-hand-in-human-routine.html | Wood Field and Stream Nature Takes Hand in Human Routine | By Oscar Godboutspecial To the New York Timesvernal Utah | RE0000633645 | 1993-09-30 | B00000219380 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archiv es/80000-in-fifth-ave-parade-vouch-for-columbus-hundreds-of-thousands.html | 80000 in Fifth Ave Parade Vouch for Columbus Hundreds of Thousands See Celebration in Honor of Americas Discovery | By William Borders | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archiv es/a-nuclear-board-for-nato-pressed-us-revives-idea-of-small-planning.html | A NUCLEAR BOARD FOR NATO PRESSED US Revives Idea of Small Planning Committee | By John W Finney | RE0000633650 | 1993-09-30 | B00000219385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/a-stronger-text-on-jews-sought-vatican-council-expert-asks-review.html | A STRONGER TEXT ON JEWS SOUGHT Vatican Council Expert Asks Review of New Changes | By Robert C Dotyspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/a-vietnam-protest-by-scholars-dies-in-planning-stage.html | A Vietnam Protest By Scholars Dies In Planning Stage | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/adelphi-inducts-its-5th-president.html | Adelphi Inducts Its 5th President | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/advertising-advice-to-the-marketing-men.html | Advertising Advice to the Marketing Men | By Walter Carlson | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/agency-for-youth-gets-a-600000-federal-grant.html | Agency for Youth Gets a 600000 Federal Grant | By Martin Tolchin | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/all-haryou-records-offered-to-inquiry-exjudge-offered-all-haryou.html | All Haryou Records Offered to Inquiry EXJUDGE OFFERED ALL HARYOU DATA | By Peter Kihss | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/ballet-too-much-balanchine-performed-not-so-works-by-others-fare.html | Ballet Too Much Balanchine Performed Not So Works by Others Fare None Too Well | By Clive Barnes | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/beaumont-theater-opens-at-lincoln-center-repertory-company-begins.html | Beaumont Theater Opens at Lincoln Center Repertory Company Begins Previews in New Playhouse | By Milton Esterow | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/bhutto-urges-big-4-to-help-find-kashmir-solution.html | Bhutto Urges Big 4 to Help Find Kashmir Solution | By Drew Middletonspecial To The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/bonds-trading-in-corporate-issues-is-active-despite-holiday-sales.html | Bonds Trading in Corporate Issues Is Active Despite Holiday SALES REPORTED IN MAJOR UTILITY | By John H Allan | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/books-of-the-times-the-first-and-greatest-essayist.html | Books of The Times The First and Greatest Essayist | By Orville Prescott | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/brazil-opens-output-of-petroleum-shale.html | BRAZIL OPENS OUTPUT OF PETROLEUM SHALE | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/bridge-a-lowlevel-bid-can-mislead-an-overenthusiastic-partner.html | Bridge A LowLevel Bid Can Mislead An Overenthusiastic Partner | By Alan Truscott | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/britain-narrows-her-trade-gap-as-imports-drop-substantially-britain.html | Britain Narrows Her Trade Gap As Imports Drop Substantially Britain Narrows Her Trade Gap As Imports Drop Substantially | By Clyde H Farnsworth | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/britain-to-appoint-an-ombudsman-britain-to-name-an-ombudsman.html | Britain to Appoint An Ombudsman BRITAIN TO NAME AN OMBUDSMAN | By Anthony Lewis | RE0000633650 | 1993-09-30 | B00000219385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/broad-crash-program-is-urged-to-wipe-out-water-pollution-conference.html | Broad Crash Program Is Urged To Wipe Out Water Pollution Conference Told the Problem Is National  USStateLocal Cooperation Called Vital | By Gladvin Hillspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/cambodia-leaves-door-open-for-us-sihanouk-seeks-freedom-of-action.html | CAMBODIA LEAVES DOOR OPEN FOR US Sihanouk Seeks Freedom of Action Despite Close Tie With Peking Regime Cambodia Leaves Door Open For Resumption of Ties to US | By Seymour Toppingspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/canadian-is-cited-in-windfall-case-breach-of-trust-is-laid-to.html | CANADIAN IS CITED IN WINDFALL CASE Breach of Trust Is Laid to Former Ontario Official | By John M Lee | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/chrysler-sales-show-sharp-rise-daily-rate-climbs-35-to-5005-units.html | CHRYSLER SALES SHOW SHARP RISE Daily Rate Climbs 35 to 5005 Units  Ford Gains | By William M Freeman | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/commodities-prices-of-potato-futures-decline-sharply-in-a-day-of.html | Commodities Prices of Potato Futures Decline Sharply in a Day of Wild Trading CROP REPORT HITS GRAIN CONTRACTS Soybeans Fall as Estimate of Harvest Is Issued  Corn Touches Lows | By Elizabeth M Fowler | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/congress-clears-4year-farm-bill-senate-sends-white-house-4-billion.html | CONGRESS CLEARS 4YEAR FARM BILL Senate Sends White House 4 Billion Aid Plan With New Cotton Subsidies CONGRESS CLEARS 4YEAR FARM BILL | By Edwin L Dale Jrspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/container-ships-attracting-bids-two-lines-apply-to-us-to-build-14.html | CONTAINER SHIPS ATTRACTING BIDS Two Lines Apply to US to Build 14 of the Vessels | By Werner Bamberger | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/continental-oil-to-add-coal-unit-plans-to-acquire-business-of.html | CONTINENTAL OIL TO ADD COAL UNIT Plans to Acquire Business of Consolidation Coal in a 620 Million Deal | By William D Smith | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/cubans-continue-to-leave-by-sea-coast-guard-picks-up-125-in-small.html | CUBANS CONTINUE TO LEAVE BY SEA Coast Guard Picks Up 125 in Small Craft in Strait | By Sidney H Schanberg | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/cubans-here-continue-rush-to-get-entry-forms-for-relatives.html | Cubans Here Continue Rush to Get Entry Forms for Relatives | By Homer Bigart | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/curb-on-antiisrael-arabs-by-elections-group-upheld.html | Curb on AntiIsrael Arabs By Elections Group Upheld | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/cyclists-pass-test.html | Cyclists Pass Test | By Henry Ginigerspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/dan-patch-pace-draws-field-of-7-romeo-hanover-likely-to-ben-choice.html | DAN PATCH PACE DRAWS FIELD OF 7 Romeo Hanover Likely to Ben Choice in Westbury Event | By Louis Effratspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/daughter-to-mrs-nangle.html | Daughter to Mrs Nangle | Special to The New York Tmles | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/did-ericson-do-it-battle-rages-on-in-spain-italy-and-norway-that.html | DID ERICSON DO IT BATTLE RAGES ON In Spain Italy and Norway That Yale Map Is an Issue | By Natalie Jaffe | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/diefenbaker-criticizes-pearson-in-saskatchewan.html | Diefenbaker Criticizes Pearson in Saskatchewan | By Jay Walzspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/drew-dean-is-installed.html | Drew Dean Is Installed | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/east-side-group-assails-renewal-pickets-in-capital-against-plan-for.html | EAST SIDE GROUP ASSAILS RENEWAL Pickets in Capital Against Plan for Cooper Square | By Ben A Franklinspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/edward-j-griffing.html | EDWARD J GRIFFING | pechl to The ec York TIre | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/european-stability-hailed-by-austrian.html | EUROPEAN STABILITY HAILED BY AUSTRIAN | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/exdemocratic-chief-calls-poverty-plan-dynamite.html | ExDemocratic Chief Calls Poverty Plan Dynamite | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/expansion-is-set-by-prenticehall-publisher-plans-distribution.html | EXPANSION IS SET BY PRENTICEHALL Publisher Plans Distribution Center in West Nyack | By Harry Gilroy | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/fair-so-crowded-managers-worry-pavilions-fear-long-waits-in-final.html | FAIR SO CROWDED MANAGERS WORRY Pavilions Fear Long Waits in Final Days Stir Ill Will Instead of Goodwill THRONG TOPS 300000 Even Rain Fails to Dismay Fathers Who Have Made Promises to Children | By Robert Alden | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/fiscal-restraint-asked-in-germany-deutsche-bank-appeals-for-curbs.html | FISCAL RESTRAINT ASKED IN GERMANY Deutsche Bank Appeals for Curbs by All Authorities | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/foes-fear-plans-will-mar-old-new-england-heritage-urban-renewal.html | Foes Fear Plans Will Mar Old New England Heritage Urban Renewal Plan Threatens Historic Sites in Salem Mass | By Ada Louise Huxtable | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/foreign-affairs-neither-a-pariah-nor-a-pal.html | Foreign Affairs Neither a Pariah Nor a Pal | By Cl Sulzberger | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/france-to-build-30-missile-silos.html | France to Build 30 Missile Silos | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/frankfurt-fair-draws-bookmen-2376-publishers-gathering-for-huge.html | FRANKFURT FAIR DRAWS BOOKMEN 2376 Publishers Gathering for Huge 6Day Show | By Philip Shabecoff | RE0000633650 | 1993-09-30 | B00000219385 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/french-have-a-fur-show-and-end-it-with-the-frug.html | French Have a Fur Show And End It With the Frug | By Angela Taylor | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/fund-for-nursing-will-be-assisted-by-autumn-ball-dance-at-piping.html | Fund for Nursing Will Be Assisted By Autumn Ball Dance at Piping Rock Club Oct 30 to Help With Scholarships | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/germanys-record.html | Germanys Record | KURTCONRAD ARNADE Professor of History AdelphiSuffolk College | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/gop-unit-in-capital-revokes-birchers-ouster-young-republicans.html | GOP Unit in Capital Revokes Birchers Ouster Young Republicans Reinstate Society Member Dismissed as Editor of Club Paper | By David S Broder | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/guerrillas-kill-2-in-guatemala.html | Guerrillas Kill 2 in Guatemala | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/hanois-regulars-slip-out-of-trap-vietcong-attack-us-battalion.html | HANOIS REGULARS SLIP OUT OF TRAP VIETCONG ATTACK US Battalion Pinned Down  Action Appears Aimed at Screening Escape HANOI REGULARS SLIP OUT OF TRAP US Troops Jump Off Against an Enemy Force That Is Already Gone | By Rw Apple Jrspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/harold-s-dais-76-research-chemist.html | HAROLD S DAIS 76 RESEARCH CHEMIST | Special to The New York Ttmes | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/harry-h-gould-76-ex-magazine-aide.html | HARRY H GOULD 76 EX MAGAZINE AIDE | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/helen-hayes-trip-to-australia-off-us-says-visit-couldnt-be-fitted.html | HELEN HAYES TRIP TO AUSTRALIA OFF US Says Visit Couldnt Be Fitted Into Schedule | By Louis Calta | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/henry-k-norton-rail-expert-dies-city-transit-official-served-in-law.html | HENRY K NORTON RAIL EXPERT DIES City Transit Official Served in Law and Journalism | Special to The New York limes | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/high-court-admits-two.html | High Court Admits Two | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/hughes-deplores-dumont-position-governor-decries-opponents.html | HUGHES DEPLORES DUMONT POSITION Governor Decries Opponents Statements on Rutgers | By Ronald Sullivan | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/inovember-nuptials-for-penelope-oster.html | iNovember Nuptials For Penelope Oster | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/iron-triangle-fight-goes-on.html | Iron Triangle Fight Goes On | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/irving-a-bookstaber.html | IRVING A BOOKSTABER | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/japan-aiding-ryukyus-by-buying-highpriced-sugar-japan-is-buying.html | Japan Aiding Ryukyus by Buying HighPriced Sugar JAPAN IS BUYING SUGAR IN RYUKYUS | By Emerson Chapin | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/japanese-leftists-again-protest-pact.html | JAPANESE LEFTISTS AGAIN PROTEST PACT | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/japanese-seek-success-by-hypnosis.html | Japanese Seek Success by Hypnosis | By Robert Trumbull | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/johnson-takes-walk-and-eats-full-meals-johnson-strolls-and-eats-3.html | Johnson Takes Walk And Eats Full Meals JOHNSON STROLLS AND EATS 3 MEALS | By John D Pomfret | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/judge-under-attack-francis-joseph-xavier-morrissey.html | Judge Under Attack Francis Joseph Xavier Morrissey | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/korean-troops-for-vietnam-given-ceremony-in-seoul.html | Korean Troops for Vietnam Given Ceremony in Seoul | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/landeck-provides-the-tank-for-tigers-unbeaten-eleven.html | Landeck Provides the Tank For Tigers Unbeaten Eleven | By Deane McGowen | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/leaders-of-soviet-stress-joint-role-they-alternate-speeches-at.html | LEADERS OF SOVIET STRESS JOINT ROLE They Alternate Speeches at HighLevel Meetings | By Theodore Shabad | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/life-rhythm-held-key-to-space-trip-scientist-asserts-man-may-be.html | LIFE RHYTHM HELD KEY TO SPACE TRIP Scientist Asserts Man May Be Unable to Adapt Himself to Interplanetary Travel MYSTERY OF BODY CITED Satellite Tests Will Search for Evidence of Unknown Human Biological Cycles LIFE RHYTHM HELD KEY TO SPACE TRIP | By Evert Clarkspecial To The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/lindsay-gaining-backers-contend-they-say-candidate-wont-change.html | LINDSAY GAINING BACKERS CONTEND They Say Candidate Wont Change Campaign Strategy | By Richard Witkin | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/lindsay-recalling-the-genovese-murder-deplores-apathy.html | Lindsay Recalling the Genovese Murder Deplores Apathy | By Martin Gansberg | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/lindsays-roosevelt-remark-scored.html | Lindsays Roosevelt Remark Scored | By Thomas P Ronan | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/liquidation-steps-on-atlantic-begin.html | LIQUIDATION STEPS ON ATLANTIC BEGIN | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/lonely-giardello-hits-the-road-he-says-he-is-near-peak-for-bout.html | Lonely Giardello Hits the Road He Says He Is Near Peak for Bout With Tiger on Oct 21 | By Robert Lipsyte | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/losses-top-gains-in-active-session-on-american-list.html | Losses Top Gains In Active Session On American List | By Alexander R Hammer | RE0000633650 | 1993-09-30 | B00000219385 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/lufthansa-sells-stock-to-public-37-million-is-oversubscribed.html | Lufthansa Sells Stock to Public 37 Million Is Oversubscribed | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/mackenzie-boat-is-victor-as-sound-sail-season-ends.html | Mackenzie Boat Is Victor As Sound Sail Season Ends | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/man-in-a-tuxedo-seized-in-holdup-even-his-accuser-admires-smart.html | MAN IN A TUXEDO SEIZED IN HOLDUP Even His Accuser Admires Smart Outfit in Court | By Jack Roth | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/mansfield-drops-union-shop-drive-for-this-session-yields-to.html | MANSFIELD DROPS UNION SHOP DRIVE FOR THIS SESSION Yields to Filibuster Against Presidents Move to End Right to Work Laws ADJOURNMENT PRESSED Congress Likely to Revive Issue in 66  Dirksen Sees Another Defeat Then Mansfield Drops Union Shop Drive | By David R Jonesspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/markets-buoyancy-seems-sound-but-perils-persist-caution-is-urged.html | Markets Buoyancy Seems Sound But Perils Persist CAUTION IS URGED FOR WALLS STREET | By Mj Rossant | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/morrall-plays-his-cards-right-and-sherman-avoids-trumping.html | Morrall Plays His Cards Right And Sherman Avoids Trumping | By William N Wallace | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/morrissey-admits-using-a-quickie-law-diploma-judge-says-he-got.html | Morrissey Admits Using A Quickie Law Diploma JUDGE SAYS HE GOT QUICKIE DIPLOMA | By Fred P Grahamspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/mrs-george-davids.html | MRS GEORGE DAVIDS | pcclal to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/music-philadelphians-honor-bartok-ormandy-leads-works-not-often.html | Music Philadelphians Honor Bartok Ormandy Leads Works Not Often Heard Sandor Is the Pianist for Concerto No 1 | By Harold C Schonberg | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/negroes-reject-pact-in-natchez-score-citys-peace-offer-and-resume.html | NEGROES REJECT PACT IN NATCHEZ Score Citys Peace Offer and Resume Marches | By Gene Robertsspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/new-initiative-urged-by-wilson.html | New Initiative Urged by Wilson | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/new-plan-urged-for-sales-in-gas-industry-aides-hear-outline-for.html | NEW PLAN URGED FOR SALES IN GAS Industry Aides Hear Outline for Fuels Promotion | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/new-us-aid-pact-with-cairo-is-due-hard-currency-sought-for-some.html | NEW US AID PACT WITH CAIRO IS DUE Hard Currency Sought for Some Food Sold to UAR | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/news-of-realty-wall-st-leases-3-brokerage-houses-take-spaces-in-new.html | NEWS OF REALTY WALL ST LEASES 3 Brokerage Houses Take Spaces in New Building | By Lawrence OKane | RE0000633650 | 1993-09-30 | B00000219385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/nylon-prices-weak-despite-some-gain-in-recent-demand-prices-of.html | Nylon Prices Weak Despite Some Gain In Recent Demand PRICES OF NYLON CONTINUING WEAK | By Herbert Koshetz | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/opposition-loses-in-nigerian-area-violence-and-arrests-mark-western.html | OPPOSITION LOSES IN NIGERIAN AREA Violence and Arrests Mark Western Region Voting | By Lloyd Garrison | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/osteen-of-dodgers-to-face-grant-of-twins-in-sixth-game-of-series-to.html | Osteen of Dodgers to Face Grant of Twins in Sixth Game of Series Today LEFTHANDER BIDS FOR HIS 2D VICTORY | By Joseph Durso | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/pan-am-to-offer-atlantic-movies-free-films-to-compete-with-twas.html | PAN AM TO OFFER ATLANTIC MOVIES Free Films to Compete With TWAs Presentations | By Edward Hudson | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/pattern-of-dramatic-upturn-in-prices-is-assessed-market-upturn-an.html | Pattern of Dramatic Upturn in Prices Is Assessed MARKET UPTURN AN EXAMINATION | By Vartanig G Vartan | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/peter-falk-series-in-rating-trouble-trials-of-obrien-suffers-from.html | PETER FALK SERIES IN RATING TROUBLE  Trials of OBrien Suffers From Nielsen Verdict | By Val Adams | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/philadelphia-gives-a-medal-to-conrad.html | PHILADELPHIA GIVES A MEDAL TO CONRAD | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/police-in-kashmir-kill-3-boys.html | Police in Kashmir Kill 3 Boys | By J Anthony Lukasspecial to the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/political-reform-urged-by-saigon-province-chiefs-exhorted-to-step.html | POLITICAL REFORM URGED BY SAIGON Province Chiefs Exhorted to Step Up Pacification Drive | By Charles Mohr | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/power-to-compel-union-membership-opposed.html | Power to Compel Union Membership Opposed | IAN H WILSON | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/protest-proposed-on-womens-jobs-yale-professor-says-it-may-be.html | PROTEST PROPOSED ON WOMENS JOBS Yale Professor Says It May Be Needed to Obtain Rights | By Edith Evans Asbury | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/quarter-net-up-50-xerox-corp-sets-mark-in-profits.html | Quarter Net Up 50 XEROX CORP SETS MARK IN PROFITS | By Clare M Reckert | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/queens-professor-hopes-to-win-assembly-nomination-2d-time.html | Queens Professor Hopes to Win Assembly Nomination 2d Time | By Theodore Jones | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/renaissance-fashion-upstages-modern-art.html | Renaissance Fashion Upstages Modern Art | By Enid Nemy | RE0000633650 | 1993-09-30 | B00000219385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/roman-brother-scores-8length-victory-in-56000-manhattan-aqueduct.html | Roman Brother Scores 8Length Victory in 56000 Manhattan Aqueduct HILL RISE SECOND IN 1 58MILE TEST Roman Brother Leads Field of Eight and Pays 320 Knightly Manner 3d | By Joe Nichols | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/rusk-confers-with-egyptian.html | Rusk Confers With Egyptian | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/rustin-urges-police-to-seek-civilian-aid.html | RUSTIN URGES POLICE TO SEEK CIVILIAN AID | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/school-suit-opens.html | School Suit Opens | By Roy Reedspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/shakedown-case-is-nearing-an-end-policeman-and-us-agent-expected-to.html | SHAKEDOWN CASE IS NEARING AN END Policeman and US Agent Expected to Be Cleared | By Sidney E Zion | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/sidelights-chock-full-o-competitors.html | Sidelights Chock Full o Competitors | DOUGLAS W CRAY | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/soviet-bars-8-soccer-stars-in-drive-on-drunkenness.html | Soviet Bars 8 Soccer Stars In Drive on Drunkenness | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/sports-of-the-times-prophet-without-honor.html | Sports of The Times Prophet Without Honor | By Arthur Daley | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/state-speeds-aid-to-mental-school-governor-orders-increase-in-staff.html | STATE SPEEDS AID TO MENTAL SCHOOL Governor Orders Increase in Staff for Willowbrook Which Kennedy Assailed STATE SPEEDS AID TO MENTAL SCHOOL | By John Sibley | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/stocks-mark-time-in-wake-of-surge-market-catches-its-breath-after.html | STOCKS MARK TIME IN WAKE OF SURGE Market Catches Its Breath After Climbing to Record in Mondays Session | By Edward T OToole | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/stoning-by-crowd-is-charged-india-reports-srinagar-clash.html | Stoning by Crowd Is Charged India Reports Srinagar Clash | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/store-sales-spurred-by-holiday-retailers-reporting-business-advance.html | Store Sales Spurred by Holiday Retailers Reporting Business Advance for 2Day Period | By Isadore Barmash | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/student-sought-as-a-kidnapper-jersey-girl-12-taken-from-school-and.html | STUDENT SOUGHT AS A KIDNAPPER Jersey Girl 12 Taken From School and Raped | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/students-in-plea-for-campus-land-bloomfield-is-urged-to-sell-a-plot.html | STUDENTS IN PLEA FOR CAMPUS LAND Bloomfield Is Urged to Sell a Plot to College | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/success-of-sealab-program-to-spur-navy-undersea-research.html | Success of Sealab Program to Spur Navy Undersea Research | By Peter Bartspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/sukarno-pressed-to-outlaw-reds-military-chiefs-and-moslems-step-up.html | SUKARNO PRESSED TO OUTLAW REDS Military Chiefs and Moslems Step Up AntiParty Move | By Seth S Kingspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/susan-p-procter-engaged-to-wed-reuben-perin-jr-former-design.html | Susan P Procter Engaged to Wed Reuben Perin Jr Former Design Student Is Betrothed to U of Colorado Graduate | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/swiss-chamber-trio-plays-at-carnegie-recital-hall.html | Swiss Chamber Trio Plays At Carnegie Recital Hall | THEODORE STRONGIN | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/technical-emphasis-on-military-work.html | Technical Emphasis on Military Work | JOHN E ULLMANN Professor and Chairman Management Marketing and Business Statistics Hofstra University | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/terry-to-face-stafford-in-charity-golf-match.html | Terry to Face Stafford In Charity Golf Match | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/thant-issues-plea-for-funds-for-un.html | THANT ISSUES PLEA FOR FUNDS FOR UN | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/the-man-behind-norways-designs.html | The Man Behind Norways Designs | By Rita Reif | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/the-rubinstein-jewels-371715-and-memories.html | The Rubinstein Jewels 371715 and Memories | By Marylin Bender | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/the-troubles-of-haryou-city-antipoverty-program-confounded-by.html | The Troubles of Haryou City Antipoverty Program Confounded By Complexity of Task and Politics | By Fred Powledge | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/theater-entertaining-mr-sloane-play-from-london-has-premiere-at.html | Theater Entertaining Mr Sloane Play From London Has Premiere at Lyceum | By Howard Taubman | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/tincoated-steel-is-raised-in-price-increase-of-2-to-3-per-cent-made.html | TINCOATED STEEL IS RAISED IN PRICE Increase of 2 to 3 Per Cent Made by US Steel Corp in Product for Cans | By Robert A Wright | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/toppriority-job-for-club-owners-picking-new-boss.html | TopPriority Job For Club Owners Picking New Boss | By Leonard Koppett | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/tourist-program-set-for-portugal-southern-coastal-region-is-target.html | TOURIST PROGRAM SET FOR PORTUGAL Southern Coastal Region Is Target of New Plan | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/tv-automobiles-as-objects-of-love-documentary-by-cbs-views-great.html | TV Automobiles as Objects of Love Documentary by CBS Views Great Affair Influence on Familys Psyche Is Examined | By Jack Gould | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/un-to-offer-fellowships-in-memory-of-stevenson.html | UN to Offer Fellowships In Memory of Stevenson | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/us-pledges-help-to-block-defiance-from-rhodesians-tells-un-concrete.html | US PLEDGES HELP TO BLOCK DEFIANCE FROM RHODESIANS Tells UN Concrete Steps Will Follow a Unilateral Move for Independence ASSEMBLY TAKES STAND 1072 Vote Calls on Britain to Do What Is Necessary  Goldberg Applauded US PLEDGES HELP IN RHODESIA CRISIS | By Raymond Daniellspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/us-steel-seeking-27-million-refund-on-taxes-for-1950-us-steel.html | US Steel Seeking 27 Million Refund On Taxes for 1950 US STEEL SEEKING HUGE TAX REFUND | By Edward Ranzal | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/us-view-on-increase.html | US View on Increase | Special to The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/waltheg-stampru-slss_x-prsionr.html | WALTHEg STAMPrU slssx PRSioNr | Spccia tO The New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/washington-prosperity-for-what.html | Washington Prosperity for What | By James Reston | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/westchester-boys-home-aide-arrested-on-narcotic-charge.html | Westchester Boys Home Aide Arrested on Narcotic Charge | By Merrill Folsonspecial To the New York Times | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/william-r-gillies.html | WILLIAM R GILLIES | Special to The New York Timc | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/wood-field-and-stream-absentminded-and-overeager-hunter-finds.html | Wood Field and Stream AbsentMinded and Overeager Hunter Finds Himself Out in the Cold | By Oscar Godbout | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-13 | https://www.nytimes.com/1965/10/13/archives/world-driving-title-races-cut-to-9.html | World Driving Title Races Cut to 9 | By Frank M Blunk | RE0000633650 | 1993-09-30 | B00000219385 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/150000-reserves-ordered-by-army-to-speed-training-directive-to.html | 150000 RESERVES ORDERED BY ARMY TO SPEED TRAINING Directive to Affect Selected Members of the National Guard and the Reserve EFFECTIVE NEXT MONTH Drill Time to Be Increased in a Campaign to Improve Readiness for Combat 15000 Army Reserves Ordered To Expedite Training Program | By Jack Raymondspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/2-tunis-slum-dwellers-killed.html | 2 Tunis Slum Dwellers Killed | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/3-south-korean-soldiers-shot-dead-in-truce-zone.html | 3 South Korean Soldiers Shot Dead in Truce Zone | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/425000-awaits-audit-of-haryou-us-withholds-jobtraining-funds.html | 425000 AWAITS AUDIT OF HARYOU US Withholds JobTraining Funds Pending Accounting | By Peter Kihss | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/616-million-jobs-break-a-record-nonfarm-payrolls-showed-586000-rise.html | 616 MILLION JOBS BREAK A RECORD Nonfarm Payrolls Showed 586000 Rise Last Month | By David R Jones | RE0000633646 | 1993-09-30 | B00000219381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/65-million-gifts-are-made-by-list-jewish-seminary-is-getting-35.html | 65 MILLION GIFTS ARE MADE BY LIST Jewish Seminary Is Getting 35 Million and Mt Sinai Hospital the Remainder | By Irving Spiegel | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/a-new-envoys-wife-in-a-new-style.html | A New Envoys Wife in a New Style | By Gloria Emersonspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/a-softcoal-curb-in-city-is-urged-council-committee-submits-plan-on.html | A SOFTCOAL CURB IN CITY IS URGED Council Committee Submits Plan on Air Pollution | By Clayton Knowles | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/a-wider-program-planned-at-pratt-institute-will-add-senior-college.html | A WIDER PROGRAM PLANNED AT PRATT Institute Will Add Senior College and Revamp Campus | By Robert H Terte | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/abstract-paintings-by-expressionists-sold-for-284000.html | Abstract Paintings By Expressionists Sold for 284000 | By Sanka Knox | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/action-evokes-the-touchy-and-totally-elusive-question-of-obscenity.html | Action Evokes the Touchy and Totally Elusive Question of Obscenity in Art | By John Canaday | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/advertising-sas-discovers-new-world-of-promotion.html | Advertising SAS Discovers New World of Promotion | By Walter Carlson | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/aid-for-lindsay-asked-from-4000-3-outofstaters-soliciting-funds-for.html | AID FOR LINDSAY ASKED FROM 4000 3 OutofStaters Soliciting Funds for Campaign Here | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/airline-offering-lowcost-air-taxi-americans-plan-shuttles-riders-in.html | AIRLINE OFFERING LOWCOST AIR TAXI Americans Plan Shuttles Riders in 3State Area to and From Big Airports 24 POINTS BEING SERVED 10 or 15 Charge Is Added to Cost of Carrier Ticket for Suburbanite Users | By Edward Hudson | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/anatomic-paintings-taken-off-walls-at-state-department.html | Anatomic Paintings Taken Off Walls at State Department | By Ben A Franklin | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/another-love-wins-as-juveniles-head-card-at-aqueduct-favorite.html | Another Love Wins as Juveniles Head Card at Aqueduct FAVORITE SCORES IN SPRINT EASILY | By Steve Cady | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/arthur-lynch-dies-amateur-golfer-65.html | ARTHUR LYNCH DIES AMATEUR GOLFER 65 | Special to The Ne York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/ballardburgert.html | BallardBurgert | Specll to le New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/ballet-eloquently-bizarre-dancing-in-episodes-smoothness-grace-wit.html | Ballet Eloquently Bizarre Dancing in Episodes Smoothness Grace Wit Mark Performance | By Clive Barnes | RE0000633646 | 1993-09-30 | B00000219381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/benning-schwab-post-a-66.html | Benning Schwab Post a 66 | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/berlinpass-talks-continue.html | BerlinPass Talks Continue | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bernardi-to-get-lead-in-fiddler-adler-leaving-next-month-finds-role.html | BERNARDI TO GET LEAD IN FIDDLER Adler Leaving Next Month  Finds Role Too Arduous | By Sam Zolotow | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bethlehem-joins-move-by-us-steel-raises-price-of-tincoated-steel.html | BETHLEHEM JOINS MOVE BY US STEEL Raises Price of TinCoated Steel Cuts Uncoated Rate BETHLEHEM JOINS MOVE BY US STEEL | By Robert A Wright | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bid-made-to-block-text-on-the-jews-conservative-prelates-aim-is-to.html | BID MADE TO BLOCK TEXT ON THE JEWS Conservative Prelates Aim Is to Show Lack of Unity | By Robert C Dotyspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bircher-named-to-un-unit-wisconsin-governor-chided.html | Bircher Named to UN Unit Wisconsin Governor Chided | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/block-in-harlem-begins-new-life-rehabilitation-completed-in-first.html | BLOCK IN HARLEM BEGINS NEW LIFE Rehabilitation Completed in First of 37 Buildings | By Natalie Jaffe | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bonds-rally-continues-in-corporate-market-as-trading-pace-quickens.html | Bonds Rally Continues in Corporate Market as Trading Pace Quickens DEALERS SEEKING TO BUILD HOLDING | By Robert Frost | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/books-of-the-times-thats-where-the-action-is-said-john-f-kennedy.html | Books of The Times  Thats Where the Action Is Said John F Kennedy | By Charles Poore | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/brazil-muffling-critic-of-regime-authorities-act-to-prevent.html | BRAZIL MUFFLING CRITIC OF REGIME Authorities Act to Prevent Broadcasts by Lacerda | By Juan de Onisspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/bridge-rebidding-of-a-5card-suit-should-usually-be-avoided.html | Bridge Rebidding of a 5card suit Should Usually Be Avoided | By Alan Truscott | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/britain-gets-new-plea.html | Britain Gets New Plea | By Raymond Daniell | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/british-strike-threat-eased.html | British Strike Threat Eased | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/buckley-suggests-anticrime-bounty-conservative-urges-city-to-pay-in.html | BUCKLEY SUGGESTS ANTICRIME BOUNTY Conservative Urges City to Pay Informers and Raise Rates for Witnesses Buckley Suggests the City Pay Bounties to Informers in Crimes | By Martin Gansberg | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/buoyant-market-rests-on-laurels-stocks-continuing-to-follow-a-mixed.html | BUOYANT MARKET RESTS ON LAURELS Stocks Continuing to Follow a Mixed Pattern in Wake of Mondays Records | By Edward T OToole | RE0000633646 | 1993-09-30 | B00000219381 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/cabe-not-a-negro.html | Cabe Not a Negro | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/cairo-said-to-remove-300-police-over-plot.html | Cairo Said to Remove 300 Police Over Plot | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/celler-proposes-new-trust-laws-bill-banning-management-interlocks.html | CELLER PROPOSES NEW TRUST LAWS Bill Banning Management Interlocks Is Introduced CELLER PROPOSES NEW TRUST LAWS | By Eileen Shanahanspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/charities-will-benefit-by-day-at-monmouth.html | Charities Will Benefit By Day at Monmouth | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/chess-start-emyoung-movement-gets-big-boost-in-the-city.html | Chess Start EmYoung Movement Gets Big Boost in the City | By Al Horowitz | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/commodities-sugar-futures-trading-bolstered-by-brazilian-sale-of.html | Commodities Sugar Futures Trading Bolstered by Brazilian Sale of 30000 Tons LONDON MARKET REMAINS STRONG Activity in the Afternoon Lags  Copper Again Shows Advances | By Elizabeth M Fowler | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/congress-to-vote-118-billion-in-65-total-to-be-12-billion-over-last.html | CONGRESS TO VOTE 118 BILLION IN 65 Total to Be 12 Billion Over Last Years  Rise Largest Since the Korean War | By Edwin L Dale Jr | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/connor-renewing-payments-appeal-commerce-secretary-sends-letter-to.html | CONNOR RENEWING PAYMENTS APPEAL Commerce Secretary Sends Letter to 400 Companies Urging Greater Effort | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/container-maker-sets-profit-mark-continental-can-diversifying-other.html | CONTAINER MAKER SETS PROFIT MARK Continental Can Diversifying  Other Companies Also Show Strong Gains | By Clare M Reckert | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/cornell-hopes-to-beat-harvard-by-avoiding-mistakes-that-aided.html | Cornell Hopes to Beat Harvard by Avoiding Mistakes That Aided Princeton ABEL IS EXPECTED TO TAKE COMMAND | By Allison Danzig | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/court-rebuffs-wallaces-2d-term-bid.html | Court Rebuffs Wallaces 2d Term Bid | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/credit-concerns-resist-rate-rise-fight-selective-increases-by.html | CREDIT CONCERNS RESIST RATE RISE Fight Selective Increases by Commercial Banks | By H Erich Heinemann | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/cultural-center.html | Cultural Center | JOSE DE VINCK | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/dockers-on-coast-begin-processing-step-for-500-is-a-milestone-in.html | DOCKERS ON COAST BEGIN PROCESSING Step for 500 Is a Milestone in Automation Pact | By Wallace Turner | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/dominican-leader-transfers-rebels.html | DOMINICAN LEADER TRANSFERS REBELS | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/dr-harold-mcullyi-us-education-aide.html | DR HAROLD MCULLYI US EDUCATION AIDE | Special to The Nev York Times | RE0000633646 | 1993-09-30 | B00000219381 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/dr-wilbur-h-luecke.html | DR WILBUR H LUECKE | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/eisenhower-finds-bay-of-pigs-error.html | Eisenhower Finds Bay of Pigs Error | By Thomas P Ronan | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/end-of-drought-predicted-by-old-farmers-almanac.html | End of Drought Predicted By Old Farmers Almanac | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/expansion-hinted-by-kayserroth-further-acquisitions-in-mens-wear.html | EXPANSION HINTED BY KAYSERROTH Further Acquisitions in Mens Wear Field Seen | By Isadore Barmash | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/fashion-world-tries-a-game-of-truth.html | Fashion World Tries a Game of Truth | By Joan Cook | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/firm-latin-policy-outlined-by-mann-official-backs-intervention.html | FIRM LATIN POLICY OUTLINED BY MANN Official Backs Intervention Against Reds if Needed | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/frederick-b-haggerty.html | FREDERICK B HAGGERTY | Special to lle Ncv York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/frontier-strife-embitters-cambodia.html | Frontier Strife Embitters Cambodia | By Seymour Toppingspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/golf-event-won-by-mrs-dempsey-piping-rock-player-posts-78-to.html | GOLF EVENT WON BY MRS DEMPSEY Piping Rock Player Posts 78 to Triumph by Stroke | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/grant-30-and-an-ailing-pitcher-emerges-as-victor-and-healthy.html | Grant 30 and an Ailing Pitcher Emerges as Victor and Healthy Slugger HURLER HINDERED BY NAGGING COLD Mudcat Also Contends Age Is Creeping Up on Him Koufax Is Tired | By Joseph Dursospecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/grantham-performs-role-of-goliath-as-lightweight-linebacker-for.html | Grantham Performs Role of Goliath as Lightweight Linebacker for Jets | By Frank Litsky | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/hartford-rejects-bid-to-lower-age-for-voters-to-18.html | Hartford Rejects Bid to Lower Age For Voters to 18 | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/havana-accepts-some-us-terms-on-refugee-plan-agrees-to-work-for.html | HAVANA ACCEPTS SOME US TERMS ON REFUGEE PLAN Agrees to Work for System Permitting Evacuation in an Orderly Fashion | By Richard Eder | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/high-court-approves-lawyer.html | High Court Approves Lawyer | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/hildebrandhessick.html | HildebrandHessick | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/hofstras-muttandjeff-act-a-hit-two-talented-ends-sharing-credit-for.html | Hofstras MuttandJeff Act a Hit Two Talented Ends Sharing Credit for Teams Streak | By Gordon S White Jr | RE0000633646 | 1993-09-30 | B00000219381 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/house-bid-to-curb-lobbyists-fails-attack-on-role-in-sugar-bill.html | HOUSE BID TO CURB LOBBYISTS FAILS Attack on Role in Sugar Bill Rebuffed  Quotas Voted | By Cabell Phillips | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/housing-court-critics-see-stiffer-fines-for-landlords-if-new.html | Housing Court Critics See Stiffer Fines for Landlords if New Columbia Report Is Adopted | By Lawrence OKane | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/humphrey-sees-profits-making-soviet-life-easier.html | Humphrey Sees Profits Making Soviet Life Easier | By Richard Witkin | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/in-the-nation-map-and-man-at-yale.html | In The Nation Map and Man at Yale | By Arthur Krock | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/india-and-pakistan-prepare-to-free-detained-newsmen.html | India and Pakistan Prepare To Free Detained Newsmen | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/industry-attacks-water-pollution-it-reports-varied-reforms-at-waste.html | INDUSTRY ATTACKS WATER POLLUTION It Reports Varied Reforms at Waste Control Parley | By Gladwin Hillspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/institutional-broker-calm-over-boom-stock-salesman-to-institutions.html | Institutional Broker Calm Over Boom Stock Salesman to Institutions Is Calm Over Boom | By John H Allan | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/james-b-hedges-edlicator-was73-writer-on-history-deadexchairman-at.html | JAMES B HEDGES EDLICATOR WAS73 Writer on History DeadExChairman at Brown | Special to The lew York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/jersey-woman-killed-by-car.html | Jersey Woman Killed by Car | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/johnson-enjoys-good-appetite-doctors-satisfied-by-progress.html | Johnson Enjoys Good Appetite Doctors Satisfied by Progress | By Robert B Semple Jr | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/johnson-linked-with-dictators-repertory-director-writes-article-on.html | JOHNSON LINKED WITH DICTATORS Repertory Director Writes Article on 1835 Play | By Milton Esterow | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/kaiser-sets-pace-for-brisk-upturn-on-american-list.html | Kaiser Sets Pace For Brisk Upturn On American List | By Alexander R Hammer | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/kennedy-curbed-by-new-rochelle-political-speech-on-steps-of-city.html | KENNEDY CURBED BY NEW ROCHELLE Political Speech on Steps of City Hall Barred | By John Stevens | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/kennedy-proposes-us-invite-peking-to-parley-on-arms-kennedy-asks.html | Kennedy Proposes US Invite Peking To Parley on Arms KENNEDY ASKS BID TO CHINA ON ARMS | By John W Finneyspecial to the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/key-space-decision-in-mid70s-seen.html | Key Space Decision in Mid70s Seen | By Evert Clarkspecial to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/lowenthal-plays-a-strong-recital-pianists-power-best-used-in-sonata.html | LOWENTHAL PLAYS A STRONG RECITAL Pianists Power Best Used in Sonata by Bartok | HAROLD C SCHONBERG | RE0000633646 | 1993-09-30 | B00000219381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/massachusetts-utility-executive-picked-to-head-gas-association.html | Massachusetts Utility Executive Picked to Head Gas Association Former Pro Football Player to Lead the Battle of Fuels With Electricity and Oil | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/mcnamara-warns-li-aircraft-makers-on-costs.html | McNamara Warns LI Aircraft Makers on Costs | By Ronald Maioranaspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/merger-opposed-by-british-chain-lewiss-to-fight-takeover-of-its.html | MERGER OPPOSED BY BRITISH CHAIN Lewiss to Fight Takeover of Its Stores by Clore | By Clyde H Farnsworth | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/mets-butterfly-offers-new-star-renata-scotto-soprano-is-second-find.html | METS BUTTERFLY OFFERS NEW STAR Renata Scotto Soprano Is Second Find of Season | RAYMOND ERICSON | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/military-personnel-problems-growing-as-us-expands-its-role-in.html | Military Personnel Problems Growing as US Expands Its Role in Vietnam | By Hanson W Baldwin | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/miss-anne-g-dekle-to-be-wed-oct-23.html | Miss Anne G Dekle  To Be Wed Oct 23 | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/morrissey-wins-approval-6-to-3-in-senate-panel-judiciary-committee.html | MORRISSEY WINS APPROVAL 6 TO 3 IN SENATE PANEL Judiciary Committee Acts Despite Bars Opposition to Bench Appointment CONFIRMATION IS LIKELY Dirksen Indicates He Wont Carry Fight to the Floor  Vote Is on Party Lines MORRISSEY WINS APPROVAL 6 TO 3 | By Fred P Grahamspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/mrs-e-g-anderson.html | MRS E G ANDERSON | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/n-w-road-seeks-merger-bid-shift-asks-icc-to-consolidate-plans-of-3.html | N  W ROAD SEEKS MERGER BID SHIFT Asks ICC to Consolidate Plans of 3 Smaller Lines | By Robert E Bedingfield | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/negroes-increase-plurality-in-chicagos-public-schools.html | Negroes Increase Plurality In Chicagos Public Schools | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/new-book-on-dogs-covers-115-breeds-in-plain-language.html | New Book on Dogs Covers 115 Breeds In Plain Language | By Walter R Fletcher | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/new-jersey-housewife-whips-up-a-fond-algerian-memory-couscous.html | New Jersey Housewife Whips Up a Fond Algerian Memory Couscous | By Craig Claibornespecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/new-york-called-prime-target-in-practice-of-pirating-industry-state.html | New York Called Prime Target In Practice of Pirating Industry State Commerce Chief McHugh Cites Citys Counterattack to Attract Concerns CITY CITES PLAN TO FIGHT PIRATING | By Leonard Sloane | RE0000633646 | 1993-09-30 | B00000219381 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/news-of-realty-95-foreclosures-9month-manhattan-total-is-down-from.html | NEWS OF REALTY 95 FORECLOSURES 9Month Manhattan Total Is Down From Last Year | By Francis X Clines | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/observer-big-man-market-coming.html | Observer Big Man Market Coming | By Russell Baker | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/ole-tv-schedules-toreros-vs-bulls-tapes-of-mexico-city-events-to.html | OLE TV SCHEDULES TOREROS VS BULLS Tapes of Mexico City Events to Start Nov 13 on WNJU | By Val Adams | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/overcrowding-to-be-eased-at-rome-ny-school-state-is-shifting-mental.html | Overcrowding to Be Eased at Rome NY School STATE IS SHIFTING MENTAL PATIENTS | By Murray Schumachspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/pauliullndsi-dbnloperorddti-l-swiss-chemist-won-nobel-prize-for.html | PAULIULLnDSI DBNLOPEROrDDTi L Swiss Chemist Won Nobel Prize for Medicine in 48 | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/personal-finance-health-insurance-insurance-plans-for-hospital-aid.html | Personal Finance Health Insurance INSURANCE PLANS FOR HOSPITAL AID | By Sal Nuccio | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/philharmonic-acoustics-alter-renovations-the-halls-sound-is.html | Philharmonic Acoustics Alter Renovations the Halls Sound Is Improved but Problems Remain | By Harold C Schonberg | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/photocopy-stock-trades-heavily-637500-shares-of-issue-turn-over-on.html | PHOTOCOPY STOCK TRADES HEAVILY 637500 Shares of Issue Turn Over on Big Board PHOTOCOPY STOCK TRADES HEAVILY | By William D Smith | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/police-aide-in-baku-cautions-on-spying.html | POLICE AIDE IN BAKU CAUTIONS ON SPYING | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/pressure-eased-on-head-of-the-army-in-argentina.html | Pressure Eased on Head Of the Army in Argentina | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/refugee-flow-continues.html | Refugee Flow Continues | By Sydney H Schanbergspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/report-proposes-new-ticket-laws-present-rules-called-bars-to-modern.html | REPORT PROPOSES NEW TICKET LAWS Present Rules Called Bars to Modern Sales System | By Richard F Shepard | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/restaurants-at-fair-are-recouping-1964-losses.html | Restaurants at Fair Are Recouping 1964 Losses | By Robert Alden | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/rhodesian-chief-says-time-is-ripe-but-smith-hints-decision-on.html | RHODESIAN CHIEF SAYS TIME IS RIPE But Smith Hints Decision on Independence Is Still Ahead | By Lawrence Fellows | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/roccisano-takes-public-links-golf-wins-event-delayed-since-june-by.html | ROCCISANO TAKES PUBLIC LINKS GOLF Wins Event Delayed Since June by Lack of Course | By Lincoln A Werden | RE0000633646 | 1993-09-30 | B00000219381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/saigon-disagrees-with-us-on-talks-south-vietnams-un-aide-insists-on.html | SAIGON DISAGREES WITH US ON TALKS South Vietnams UN Aide Insists on 4 Preconditions | By Drew Middleton | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/salesman-to-public-busy-but-wary-broker-to-public-is-busy-but-wary.html | Salesman to Public Busy but Wary BROKER TO PUBLIC IS BUSY BUT WARY | By Vartanig G Vartan | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/samuel-thompsonto-marry-miss-frances-ellen-means.html | Samuel Thompsonto Marry Miss Frances Ellen Means | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/school-girls-lead-kashmir-crusade-hatred-of-india-draws-them-out-of.html | SCHOOL GIRLS LEAD KASHMIR CRUSADE Hatred of India Draws Them Out of Cloistered Life | By J Anthony Luka | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/sidelights-shelf-of-druggist-facing-changes.html | Sidelights Shelf of Druggist Facing Changes | DOUGLAS W CRAY | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/spicing-up-apple-juice.html | Spicing Up Apple Juice | By Jean Hewitt | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/sports-of-the-times-its-now-a-onegame-series.html | Sports of The Times Its Now a OneGame Series | By Arthur Daley | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/sukarno-is-said-to-plan-a-new-red-party-as-reprisals-continue.html | Sukarno Is Said to Plan a New Red Party as Reprisals Continue NEWPARTY PLAN LAID TO SUKARNO | By Seth S Kingspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/taxexempt-drugs.html | TaxExempt Drugs | NICHOLAS S GESOALDE RPh Executive Secretary Pharmaceutical Society of the State of New York | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/the-crowd-sparkles-too-at-braque-gem-showing.html | The Crowd Sparkles Too At Braque Gem Showing | By Grace Glueck | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/the-feather-merchants-will-be-disappointed-no-plumage-for-sirchio.html | The Feather Merchants Will Be Disappointed No Plumage For Sirchio This Season | By Charlotte Curtis | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/the-theater-alan-king-in-the-impossible-years-fishermarx-comedy-at.html | The Theater Alan King in The Impossible Years FisherMarx Comedy at the Playhouse Arthur Storch Staged Story on Teenagers | By Howard Taubman | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/tokyo-stocks-chief-is-more-optimistic.html | TOKYO STOCKS CHIEF IS MORE OPTIMISTIC | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/trying-criminal-cases.html | Trying Criminal Cases | HERMAN I POLLOCK | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archiv es/tshombe-ousted-as-congo-premier-he-violates-constitution-by-staying.html | TSHOMBE OUSTED AS CONGO PREMIER He Violates Constitution by Staying Kasavubu Says | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/tv-color-breakthrough-cbs-using-new-camera-equipment-to-achieve.html | TV Color Breakthrough CBS Using New Camera Equipment to Achieve Natural Tones on Screen | By Jack Gould | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/twins-tie-series-beat-dodgers-51-grant-pitches-6hitter-and-clouts.html | TWINS TIE SERIES BEAT DODGERS 51 Grant Pitches 6Hitter and Clouts 3Run Homer Twins Twin Homers Keep the World Series Alive for Minnesota TWINS TIE SERIES WITH 51 TRIUMPH | By Leonard Koppettspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/uruguayan-unions-begin-72hour-general-strike.html | Uruguayan Unions Begin 72Hour General Strike | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/us-gross-product-rises-by-11-billion-upturn-is-shown-in-gross.html | US Gross Product Rises by 11 Billion UPTURN IS SHOWN IN GROSS PRODUCT | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/value-of-de-gaulle.html | Value of de Gaulle | HENRI M PEYRE | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/vice-president-here-humphrey-hails-beame-as-mayor.html | Vice President Here HUMPHREY HAILS BEAME AS MAYOR | By Warren Weaver Jr | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/victim-of-attack-is-held-in-georgia-officials-set-bond-at-500-for.html | VICTIM OF ATTACK IS HELD IN GEORGIA Officials Set Bond at 500 for Injured Cameraman | By Roy Reedspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/vietcong-attack-balks-us-troops-wounded-guerrillas-taker-out-during.html | VIETCONG ATTACK BALKS US TROOPS Wounded Guerrillas Taker Out During Night Battle | By Neil Sheehanspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/warder-defends-south-africa-jail-long-isolated-stay-in-small-cell.html | WARDER DEFENDS SOUTH AFRICA JAIL Long Isolated Stay in Small Cell Held No Punishment | By Joseph Lelyveldspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/warning-of-raids-urged-in-vietnam-us-military-board-seeks-to-cut.html | WARNING OF RAIDS URGED IN VIETNAM US Military Board Seeks to Cut Civilian Casualties  Vietcong Balk Drive | By Charles Mohr | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/waterways-role-in-economy-cited-link-to-antipoverty-drive-stressed.html | WATERWAYS ROLE IN ECONOMY CITED Link to Antipoverty Drive Stressed at Texas Parley | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/west-berlin-voices-regret-over-daubing-of-soviet-car.html | West Berlin Voices Regret Over Daubing of Soviet Car | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/westbury-victor-returns-4760-monticello-beats-latham-by-head-in.html | WESTBURY VICTOR RETURNS 4760 Monticello Beats Latham by Head in Roosevelt Pace | By Louis Effratspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/willowbrook-seeks-to-end-crowding-and-add-to-staff-problems-mount.html | Willowbrook Seeks to End Crowding and Add to Staff PROBLEMS MOUNT AT WILLOWBROOK | By Homer Bigart | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/wilson-bid-to-menzies.html | Wilson Bid to Menzies | Special to The New York Times | RE0000633646 | 1993-09-30 | B00000219381 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/wilson-eclipses-tory-conference-his-moves-stir-doubts-that-his.html | WILSON ECLIPSES TORY CONFERENCE His Moves Stir Doubts That His Downfall Is Near | By Anthony Lewisspecial To the New York Times | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-14 | https://www.nytimes.com/1965/10/14/archives/wood-field-and-stream-unusual-snowstorm-in-west-proves-deterrent-to.html | Wood Field and Stream Unusual Snowstorm in West Proves Deterrent to Deer Hunters | By Oscar Godboutspecial To the New York Timesvernal Utah | RE0000633646 | 1993-09-30 | B00000219381 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/2-tv-films-will-focus-on-president-and-his-aides.html | 2 TV Films Will Focus on President and His Aides | BY Val Adams | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/2year-colleges-approved-for-3-counties-in-jersey.html | 2Year Colleges Approved For 3 Counties in Jersey | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/3-get-university-posts.html | 3 Get University Posts | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/3-of-quadruplets-go-home.html | 3 of Quadruplets Go Home | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/357-violations-charged.html | 357 Violations Charged | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/4-dances-offered-by-taylor-troupe-hunter-program-underlines-talent.html | 4 DANCES OFFERED BY TAYLOR TROUPE Hunter Program Underlines Talent of Choreographer | By Clive Barnes | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/700-at-ceremony-for-new-theater-city-cultural-leaders-attend.html | 700 AT CEREMONY FOR NEW THEATER City Cultural Leaders Attend Dedication of Beaumont | By Milton Esterow | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/a-bobby-and-a-cop-talk-shop-here.html | A Bobby and a Cop Talk Shop Here | By Martin Tolchin | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/a-box-office-for-children-at-schwarz.html | A Box Office For Children At Schwarz | By Joan Cook | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/a-vietnam-march-planned-in-capital.html | A VIETNAM MARCH PLANNED IN CAPITAL | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/adenauer-wary-on-nuclear-arms-asserts-he-cannot-support-ban-on-bonn.html | ADENAUER WARY ON NUCLEAR ARMS Asserts He Cannot Support Ban on Bonn Forever | By Thomas J Hamilton | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/advance-tickets-bring-6-million-lerner-musical-accounts-for-largest.html | ADVANCE TICKETS BRING 6 MILLION Lerner Musical Accounts for Largest PreOffering Sale | By Sam Zolotow | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/advertising-a-plea-for-newspaper-quality.html | Advertising A Plea for Newspaper Quality | By Walter Carlson | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/aid-for-retardates.html | Aid for Retardates | ROBERT ROOT | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/air-of-foreboding-rises-as-rhodesia-presses-for-independence.html | Air of Foreboding Rises as Rhodesia Presses for Independence | By Lawrence Fellowsspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/airport-bus-link-to-start-monday-first-route-to-join-queens-and.html | AIRPORT BUS LINK TO START MONDAY First Route to Join Queens and Washington Heights | By Edward Hudson | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/alston-made-hit-by-going-to-left-he-could-have-followed-up-with.html | ALSTON MADE HIT BY GOING TO LEFT He Could Have Followed Up With Drysdale Perranoski | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/american-express-to-decide-on-plan-decision-is-near-on-express-plan.html | American Express To Decide on Plan DECISION IS NEAR ON EXPRESS PLAN | By Richard Phalon | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/article-1-no-title.html | Article 1  No Title | By Sydney H Schanberg | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bank-president-named.html | Bank President Named | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/beame-bids-for-reform-support-pledging-to-back-groups-aims.html | Beame Bids for Reform Support Pledging to Back Groups Aims | By Warren Weaver Jr | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bernstein-leads-shostakovich-9th.html | BERNSTEIN LEADS SHOSTAKOVICH 9TH | RICHARD D FREED | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bertrand-russell-resigns-as-laborite-over-vietnam.html | Bertrand Russell Resigns As Laborite Over Vietnam | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/big-saigon-force-battles-vietcong-copters-fly-five-battalions-into.html | BIG SAIGON FORCE BATTLES VIETCONG Copters Fly Five Battalions Into Delta Stronghold | By Charles Mohr | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bonds-government-issues-appear-to-be-losing-some-of-their-recent.html | Bonds Government Issues Appear to Be Losing Some of Their Recent Strength CORPORATES LIST ALSO COOLS DOWN | By John H Allan | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bonnie-zeitlin-plans-l-december-marriage.html | Bonnie Zeitlin Plans l December Marriage | l Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bookmen-trading-at-a-steady-pace-frankfurt-fair-uneventful-prizes.html | BOOKMEN TRADING AT A STEADY PACE Frankfurt Fair Uneventful Prizes to Be Given Today | By Philip Shabecoffspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/boots-as-lighthearted-as-a-feather.html | Boots as LightHearted as a Feather | By Marylin Bender | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/bridge-experts-sometimes-confuse-public-with-exotic-bids.html | Bridge Experts Sometimes Confuse Public With Exotic Bids | By Alan Truscott | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/british-doctors-get-new-offer-on-fees.html | BRITISH DOCTORS GET NEW OFFER ON FEES | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/british-would-aid-un.html | British Would Aid UN | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/buckley-favors-a-tax-on-output-candidate-would-alter-usual-profit.html | BUCKLEY FAVORS A TAX ON OUTPUT Candidate Would Alter Usual Profit Levy on Business | By Martin Gansberg | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/buenos-aires-youth-battle-police-guarding-mrs-peron.html | Buenos Aires Youth Battle Police Guarding Mrs Peron | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/cairo-likely-to-ask-paris-for-aircraft.html | CAIRO LIKELY TO ASK PARIS FOR AIRCRAFT | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/cambodian-leaders-line-be-independent-sihanouk-counsels-against.html | Cambodian Leaders Line Be Independent Sihanouk Counsels Against Reliance on US or Reds | By Seymour Toppingspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/carroll-is-key-man-against-eagles-giants-linebacker-must-deal-with.html | Carroll Is Key Man Against Eagles Giants Linebacker Must Deal With Timmy Brown | By William N Wallace | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/cezanne-sold-here-for-800000-cezanne-painting-is-sold-at-auction.html | Cezanne Sold Here for 800000 Cezanne Painting Is Sold at Auction for 800000 | By Sanka Knox | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/charles-h-russell-former-diplomat.html | CHARLES H RUSSELL  FORMER DIPLOMAT | pcia Io The New York Timex I | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/chief-fatalistic-on-nigerian-vote-loser-accepts-defeat-with-weary.html | CHIEF FATALISTIC ON NIGERIAN VOTE Loser Accepts Defeat With Weary Resignation | By Lloyd Garrisonspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/chileanization-bill-lags.html | Chileanization Bill Lags | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/chinese-in-assembly-race-says-he-hasnt-chinamans-chance.html | Chinese in Assembly Race Says He Hasnt Chinamans Chance | By Irving Spiegel | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/civilian-defense-measures-ordered-in-berlin-by-allies.html | Civilian Defense Measures Ordered in Berlin by Allies | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/commodities-pork-belly-futures-prices-set-mark-volume-tops-4900.html | Commodities Pork Belly Futures Prices Set Mark Volume Tops 4900 Contracts COPPER DECLINES ON PROFIT TAKING Only One of Eight Deliveries Shows Gain at Close Cocca Finishes Steady | By Elizabeth M Fowler | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/conferees-clear-college-aid-bill-but-johnson-measure-faces-stiff.html | CONFEREES CLEAR COLLEGE AID BILL But Johnson Measure Faces Stiff Fight in House | By Marjorie Hunter | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/connecticut-votes-discrimination-bar.html | CONNECTICUT VOTES DISCRIMINATION BAR | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/copyright-fight-bars-screening-of-pavlova-dancing-dying-swan.html | Copyright Fight Bars Screening Of Pavlova Dancing Dying Swan | CLIVE BARNES | RE0000633648 | 1993-09-30 | B00000219383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/cornell-in-key-test-opposes-undefeated-harvard-tomorrow.html | Cornell in Key Test Opposes Undefeated Harvard Tomorrow | By Deane McGowen | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/cyprus-offers-plan-for-turkish-rights.html | CYPRUS OFFERS PLAN FOR TURKISH RIGHTS | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/december-draft-of-45224-biggest-since-korean-war-call-issued-as-the.html | DECEMBER DRAFT OF 45224 BIGGEST SINCE KOREAN WAR Call Issued as the Pentagon Builds Up Forces for US Commitment in Vietnam | By Jack Raymond | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/democrats-denounced.html | Democrats Denounced | By David S Broderspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/dodgers-triumph-over-twins-20-and-take-series-koufax-fans-10-and.html | DODGERS TRIUMPH OVER TWINS 20 AND TAKE SERIES Koufax Fans 10 and Yields 3 Hits in Gaining His 2d Shutout in 4 Days KAAT IS ROUTED IN 4TH Johnsons Homer and Hits by Fairly and Parker Decide 7th Game DODGERS WIN 20 AND TAKE SERIES | By Leonard Koppettspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/dr-frank-n-dealy.html | DR FRANK N DEALY | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/dr-stanley-r-palombol-i-s-fiance-o__ff-rut___h-silbey-soectal-to.html | Dr Stanley R Palombol I s Fiance off Ruth Silbey Soectal to | The Ne York Times I | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/dumont-gives-plan-on-enforcing-laws.html | DUMONT GIVES PLAN ON ENFORCING LAWS | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/eisenhower-on-75th-birthday-visits-city-and-gets-cadet-hat-2-from.html | Eisenhower on 75th Birthday Visits City and Gets Cadet Hat 2 From West Point Present Gift  ExPresident Misses Republican Dinner Here | By Richard L Madden | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/emphasis-shifts-in-us-missile-program-tests-improvements-to-replace.html | Emphasis Shifts in US Missile Program Tests Improvements to Replace Stress on Production Minuteman Project Expected to Cost Over 1 Billion EMPHASIS SHIFTS IN MISSILE PLANS | By Richard Rutter | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/end-papers-the-rabbi-by-noah-gordon-389-pages-mcgrawhill-595.html | End Papers THE RABBI By Noah Gordon 389 pages McGrawHill 595 | RICHARD F SHEPARD | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/eugene-f-donnelly.html | EUGENE F DONNELLY | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/extradition-waived-in-girls-kidnapping.html | EXTRADITION WAIVED IN GIRLS KIDNAPPING | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/first-suit-filed-on-job-for-negro-north-carolina-a-p-cited-under.html | FIRST SUIT FILED ON JOB FOR NEGRO North Carolina A  P Cited Under Rights Act of 1964 | By John Herbersspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/foreign-affairs-small-mirrors-of-big-image.html | Foreign Affairs Small Mirrors of Big Image | By Cl Sulzberger | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/france-is-adamant-in-common-market-dispute.html | France Is Adamant in Common Market Dispute | By Henry Tannerspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/france-ratifies-algeria-oil-pact-new-sahara-accord-will-provide-200.html | FRANCE RATIFIES ALGERIA OIL PACT New Sahara Accord Will Provide 200 Million in Aid to Former Colony POMPIDOU BACKS MOVE Premier Parries Criticism of Centrist and Rightwing Factions in Assembly | By Peter Braestrupspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/gains-reported-in-heart-disease-substance-found-that-is-said-to.html | GAINS REPORTED IN HEART DISEASE Substance Found That Is Said to Inhibit the Hardening of Arteries in Monkeys HUMAN TESTS PLANNED Meeting Also Told of Study of the Relation of Heredity and Environment to Ills GAINS REPORTED IN HEART DISEASE | By John A Osmundsenspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/gen-krulak-reports-gains-by-us-in-vietnam-war.html | Gen Krulak Reports Gains By US in Vietnam War | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/god-save-the-queen-is-termed-trite.html | God Save the Queen Is Termed Trite | By W Granger Blairspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/goldwater-regrets-that-gop-didnt-attack-extremism-in-64-former.html | Goldwater Regrets That GOP Didnt Attack Extremism in 64 Former Presidential Nominee Again Urges Republicans to Quit Birch Society | By Peter Bart | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/hanois-executions.html | Hanois Executions | HOWARD G CRANE | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/henry-huntington-professor-a-t-brown.html | HENRY HUNTINGTON PROFESSOR A T BROWN | SPecial ta Tlo New York Tims | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/herman-uhde-dies-on-denmark-stage.html | HERMAN UHDE DIES ON DENMARK STAGE | Special to The Nev York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/hometown-rival-says-rockefellers-get-tax-favoritism.html | HomeTown Rival Says Rockefellers Get Tax Favoritism | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/hurok-misplaces-2-stars-briefly-impresario-prepares-for-soviet.html | HUROK MISPLACES 2 STARS BRIEFLY Impresario Prepares for Soviet Orchestra Tour | By Richard F Shepard | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/indonesia-plans-to-raze-pavilion-living-up-to-obligation-to-fair.html | INDONESIA PLANS TO RAZE PAVILION Living Up to Obligation to Fair Despite Seizure | By Ralph Blumenthal | RE0000633648 | 1993-09-30 | B00000219383 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/innovations-stir-textile-industry-product-development-seen-as.html | INNOVATIONS STIR TEXTILE INDUSTRY Product Development Seen as Outstripping Capacity | By Herbert Koshetz | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/italy-and-spain-both-gain-in-blocs-new-orange-levies.html | Italy and Spain Both Gain In Blocs New Orange Levies | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/jakarta-leftist-out-as-army-chief-sukarno-announces-choice-of.html | JAKARTA LEFTIST OUT AS ARMY CHIEF Sukarno Announces Choice of AntiRed Commander a Foe of Coup Leaders | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/jakarta-paper-blames-china.html | Jakarta Paper Blames China | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/james-b-sheridan-official-i-of-immigration-service.html | James B Sheridan Official I Of Immigration Service | Special to The New York Times j | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/johnson-weaker-than-he-expected-goes-outside-for-first-time-doctors.html | JOHNSON WEAKER THAN HE EXPECTED Goes Outside for First Time Doctors Are Satisfied | By Robert B Semple Jr | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/johnston-and-mrs-newman-win-long-island-golf-on-75.html | Johnston and Mrs Newman Win Long Island Golf on 75 | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/judithchernusengaged-to-dr-sanford-r-woli.html | JudithChernusEngaged To Dr Sanford R Woli | Special to Tile XeW York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/kennedy-defends-academic-liberty-stresses-issue-in-new-jersey-tour.html | KENNEDY DEFENDS ACADEMIC LIBERTY Stresses Issue in New Jersey Tour Backing Hughes | By Ronald Sullivan | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/korvettes-earnings-for-the-year-less-than-had-been-expected.html | Korvettes Earnings for the Year Less Than Had Been Expected KORVETTE PROFIT IS BELOW HOPES | By Isadore Barmash | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/koufax-holds-the-spotlight-at-dodgers-uproarious-clubhouse.html | Koufax Holds the Spotlight at Dodgers Uproarious Clubhouse Celebration TIRED THRILLED HURLER DECLARES | By Joseph Durso | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/koufax-is-voted-top-series-star-for-the-2d-time-in-three-years.html | Koufax Is Voted Top Series Star For the 2d Time in Three Years | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/kreisky-at-yale-sees-sovietbloc-disintegration.html | Kreisky at Yale Sees SovietBloc Disintegration | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/li-inquiry-opens-in-holzman-case-cahn-to-investigate-perjury.html | LI INQUIRY OPENS IN HOLZMAN CASE Cahn to Investigate Perjury Charges in Nassau | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/lindsay-assails-hospital-flaws-charges-that-beame-chose-shortchange.html | LINDSAY ASSAILS HOSPITAL FLAWS Charges That Beame Chose Shortchange Program | By Thomas P Ronan | RE0000633648 | 1993-09-30 | B00000219383 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/m-rwlliam-l-chu-ltz.html | M RWLLIAM L CHU LTZ | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/maritime-agency-and-lines-clash-dispute-over-subsidies-and-research.html | MARITIME AGENCY AND LINES CLASH Dispute Over Subsidies and Research Is Renewed | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/maritime-unit-to-scrutinize-world-cartel-rates-us-aide-warns-14.html | Maritime Unit to Scrutinize World Cartel Rates US Aide Warns 14 Nations to Halt Disparities in Costs of Freight Shipping Here | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/mcburney-school-eleven-sets-back-englewood-137.html | McBurney School Eleven Sets Back Englewood 137 | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/miners-in-poland-form-an-elite-their-wives-need-not-work.html | Miners in Poland Form an Elite Their Wives Need Not Work | By David Halberstam | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/mississippi-ruling.html | Mississippi Ruling | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/monks-latest-topical-revue-begins-residence-at-the-plaza.html | Monks Latest Topical Revue Begins Residence at the Plaza | By Bobert Alden | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/morrissey-backed-by-robert-kennedy.html | MORRISSEY BACKED BY ROBERT KENNEDY | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/mrs-humphrey-meets-7th-avenue.html | Mrs Humphrey Meets 7th Avenue | By Charlotte Curtis | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/mrs-prochet-dies-leader-in-newport.html | MRS PROCHET DIES LEADER IN NEWPORT | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/narcotics-case-delayed.html | Narcotics Case Delayed | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/national-symphony-concerts-in-new-york-are-sold-out.html | National Symphony Concerts In New York Are Sold Out | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/navy-asks-skippers-to-report-but-skirt-mines-boatmen-are-urged-to.html | Navy Asks Skippers to Report but Skirt Mines Boatmen Are Urged to Avoid Mistake of Fishing Crew  Rewards Offered | By Steve Cady | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/navy-plane-order-goes-to-grumman-22-million-award-to-li-plant.html | NAVY PLANE ORDER GOES TO GRUMMAN 22 Million Award to LI Plant Follows McNamara Warning on High Bids | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/new-desk-calculators-offered-victor-comptometer-and-olivetti-making.html | New Desk Calculators Offered Victor Comptometer and Olivetti Making Compact Models COMPANIES OFFER NEW CALCULATORS | By William D Smith | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/new-premier-of-congo-confers-with-tshombe-kimba-meets-party-leaders.html | New Premier of Congo Confers With Tshombe Kimba Meets Party Leaders on a Unity Government | By Joseph Lelyveld | RE0000633648 | 1993-09-30 | B00000219383 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/news-of-realty-sale-in-midtown-former-john-david-store-on-broadway.html | NEWS OF REALTY SALE IN MIDTOWN Former John David Store on Broadway at 32d in Deal | By William Robbins | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/nixon-in-challenge.html | Nixon in Challenge | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/nobel-prize-goes-to-3-in-medicine-nobel-unit-picks-medical-winners.html | Nobel Prize Goes To 3 in Medicine NOBEL UNIT PICKS MEDICAL WINNERS | By Clyde H Farnsworth | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/on-a-clear-night-you-can-see-brocades-and-satins.html | On a Clear Night You Can See Brocades and Satins | By Angela Taylor | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/one-shocker-two-duds.html | One Shocker Two Duds | By Eliot FremontSmith | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/opera-hoffmann-given-city-center-captures-spirit-of-offenbach.html | Opera Hoffmann Given City Center Captures Spirit of Offenbach | By Harold C Schonberg | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/ousted-city-aide-draws-a-pension-figure-in-61-tin-box-case-gets.html | OUSTED CITY AIDE DRAWS A PENSION Figure in 61 Tin Box Case Gets 7000 a Year | By Richard Witkin | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/parking-violations.html | Parking Violations | JULIAN G ROMAINE | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/patients-suffer-in-understaffing-nurse-shortage-results-in-many.html | PATIENTS SUFFER IN UNDERSTAFFING Nurse Shortage Results in Many Near Tragedies | By Douglas Robinson | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/peter-bamberer-to-marry-daphne-reinier-in-december.html | Peter Bamberer to Marry Daphne Reinier in December | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/photographer-dies-in-vietnam.html | Photographer Dies in Vietnam | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/play-that-on-your-old-piano-at-renata.html | Play That on Your Old Piano at Renata | LEWIS FUNKE | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/portuguese-opposition-asks-end-of-campaign-censorship.html | Portuguese Opposition Asks End of Campaign Censorship | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/puzzling-market-shows-a-decline-wall-st-is-confounded-by-3d-dip-in.html | PUZZLING MARKET SHOWS A DECLINE Wall St Is Confounded by 3d Dip in the Dow Since High Was Set Monday INDUSTRIALS DOWN 351 BlueChips Bear the Brunt of Slide Yet Rails Gain Turnover 858 Million PUZZLING MARKET SHOWS A DECLINE | By Edward T OToole | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/randall-jarrell-poet-killed-by-car-in-carolina-critic-and-teacher.html | Randall Jarrell Poet Killed by Car in Carolina Critic and Teacher 51 Won Number of Writing Honors | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/reardon-sings-well-in-mets-arabella.html | REARDON SINGS WELL IN METS ARABELLA | HOWARD KLEIN | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/revision-of-state-constitution.html | Revision of State Constitution | HOWARD J SAMUELS Chairman Citizens Committee for a Constitutional Convention | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/rockefeller-says-us-aid-in-state-bypasses-albany-names-panel-to.html | ROCKEFELLER SAYS US AID IN STATE BYPASSES ALBANY Names Panel to Seek Ways of Coordinating Relations  Aldrich to Head It GOVERNOR NAMES PANEL ON US AID | By John Sibley | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/rockefeller-urges-more-pollution-aid.html | ROCKEFELLER URGES MORE POLLUTION AID | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/russians-ignore-date-of-khrushchev-ouster.html | Russians Ignore Date Of Khrushchev Ouster | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/school-for-disturbed-children-divides-a-town-in-connecticut.html | School for Disturbed Children Divides a Town in Connecticut | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/sections-of-schema-on-nonchristians-adopted-by-bishops-bishops.html | Sections of Schema On NonChristians Adopted by Bishops BISHOPS ENDORSE PARTS OF SCHEMA | By Robert C Doty | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/ship-line-plans-instant-auditing-ibm-computer-to-provide.html | SHIP LINE PLANS INSTANT AUDITING IBM Computer to Provide MooreMcCormack Data | By John P Callahan | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/sidelights-national-video-a-soars-again.html | Sidelights National Video A Soars Again | SAL NUCCIO | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/simon-g-khoshtariya-64-high-official-of-stalin-era.html | Simon G Khoshtariya 64  High Official of Stalin Era | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/singercomposer-opens-show-at-ambassador.html | SingerComposer Opens Show at Ambassador | By Howard Taubman | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/ski-and-winter-sports-show-opens-at-coliseum-120-exhibitors-will.html | Ski and Winter Sports Show Opens at Coliseum 120 Exhibitors Will Display Wares in 4Day Event | By Michael Strauss | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/soviet-lofts-tv-satellite.html | Soviet Lofts TV Satellite | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/soviet-louvre-show-said-to-have-fakes.html | SOVIET LOUVRE SHOW SAID TO HAVE FAKES | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/sports-of-the-times-it-was-too-much-sandy.html | Sports of The Times It Was Too Much Sandy | By Arthur Daley | RE0000633648 | 1993-09-30 | B00000219383 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/state-rebuffs-blue-cross-on-request-to-raise-rate-blue-cross-loses.html | State Rebuffs Blue Cross On Request to Raise Rate BLUE CROSS LOSES BID FOR RATE RISE | By Morris Kaplan | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/stewart-covington.html | Stewart Covington | Special o The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/stock-prices-rise-as-trading-swells-on-american-list.html | Stock Prices Rise As Trading Swells On American List | By Alexander R Hammer | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/student-meeting-opens-at-purdue-unit-represents-mild-sense-of.html | STUDENT MEETING OPENS AT PURDUE UNIT Represents Mild Sense of Unrest but Advocates Avoidance of Politics | By Austin C Wehrweinspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/students-at-yale-to-judge-faculty-plan-giving-them-voice-on-tenure.html | STUDENTS AT YALE TO JUDGE FACULTY Plan Giving Them Voice on Tenure Would Recognize the Effective Teacher Yale to Give Students a Voice In Judging Faculty for Tenure | By Fred M Hechinger | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/suki-schorer-fiancee-of-dr-william-l-chick.html | Suki Schorer Fiancee Of Dr William L Chick | Special o Tb Nmr York Tlms | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/susto-outraces-jumping-jupiter-to-take-rouge-dragon-hurdle-at.html | Susto Outraces Jumping Jupiter to Take Rouge Dragon Hurdle at Aqueduct TRIUMPH GAINED WITH LATE SURGE | By Joe Nichols | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/syracuse-bolsters-defense-2-orange-losses-prompt-change.html | Syracuse Bolsters Defense 2 ORANGE LOSSES PROMPT CHANGE | By Allison Danzig | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/syrian-government-reported-imperiled.html | SYRIAN GOVERNMENT REPORTED IMPERILED | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/thant-says-troop-withdrawal-lags-in-kashmir-pakistani-delegate.html | Thant Says Troop Withdrawal Lags in Kashmir Pakistani Delegate Contends CeaseFire Order Applies Only to Regular Forces | By Drew Middletonspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/that-certain-kind-of-woman-gets-a-wide-response.html | That Certain Kind of Woman Gets a Wide Response | By Bernadine Morris | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/top-us-reinsman-to-campaign-here-farrington-plans-to-drive-at.html | TOP US REINSMAN TO CAMPAIGN HERE Farrington Plans to Drive at Westbury Next Year | By Louis Effrat | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/tories-now-favor-ending-defense-role-east-of-suez-powell-terms.html | Tories Now Favor Ending Defense Role East of Suez Powell Terms Commitments Too Heavy a Drain on Britain  Shift by Party Runs Counter to US Policy TORIES WOULD END DEFENSE OF EAST | By Anthony Lewisspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/troop-shift-due-in-santo-domingo-peace-units-to-quit-center-of-city.html | TROOP SHIFT DUE IN SANTO DOMINGO Peace Units to Quit Center of City as Tension Eases | By Paul Hofmann | RE0000633648 | 1993-09-30 | B00000219383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/uruguay-invokes-news-censorship-seizes-an-edition-as-paper-calls.html | URUGUAY INVOKES NEWS CENSORSHIP Seizes an Edition as Paper Calls for Wider Strike | By Henry Raymontspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-assails-soviet-move-in-un-on-antisemitism.html | US Assails Soviet Move In UN on AntiSemitism | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-construction-in-capital-assailed.html | US Construction in Capital Assailed | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-court-backs-georgia-negroes-taliaferros-school-system-is.html | US COURT BACKS GEORGIA NEGROES Taliaferros School System Is Declared Bankrupt  Receiver Appointed | By United Press International | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-ships-urged-for-war-effort-mcnamara-is-told-foreign-crews.html | US SHIPS URGED FOR WAR EFFORT McNamara Is Told Foreign Crews Imperil Goals | By George Horne | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/us-truce-efforts-rebuffed-by-hanoi-us-efforts-for-a-ceasefire-in.html | US Truce Efforts Rebuffed by Hanoi US Efforts for a CeaseFire In Vietnam Balked by Hanoi | By Max Frankelspecial To the New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/vietnam-war-foes-to-defy-oakland.html | Vietnam War Foes to Defy Oakland | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/waldinger-cohn.html | Waldinger Cohn | Secial to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/wallace-continues-succession-fight.html | WALLACE CONTINUES SUCCESSION FIGHT | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/washington-the-false-nuclear-debate.html | Washington The False Nuclear Debate | By James Reston | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/wingate-warns-of-negro-revolt-if-haryous-program-is-curbed-wingate.html | Wingate Warns of Negro Revolt If Haryous Program Is Curbed WINGATE WARNS OF NEGRO REVOLT | By Homer Bigart | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/wood-field-and-stream-salute-is-accorded-to-camp-cooks-and-guides.html | Wood Field and Stream Salute Is Accorded to Camp Cooks and Guides for Their Aid to Hunters | By Oscar Godbout | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-15 | https://www.nytimes.com/1965/10/15/archives/youth-curfew-in-elizabeth.html | Youth Curfew in Elizabeth | Special to The New York Times | RE0000633648 | 1993-09-30 | B00000219383 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/yes-vote-urged-on-constitution-revision.html | Yes Vote Urged on Constitution Revision | REUBEN A LAZARUS | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/10000-turn-back-in-a-coast-march-police-halt-demonstrators-on-way.html | 10000 TURN BACK IN A COAST MARCH Police Halt Demonstrators on Way to Oakland Base | By Wallace Turnerspecial To the New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/32-seek-5-south-korea-seats.html | 32 Seek 5 South Korea Seats | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/4-us-helicopters-down-in-vietnam-airmobile-craft-are-struck-in.html | 4 US HELICOPTERS DOWN IN VIETNAM Airmobile Craft Are Struck in Binhdinh Operation | By Charles Mohrspecial To the New York Times | RE0000633649 | 1993-09-30 | B00000219384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/5-percenters-called-hoodlums-actions-blamed-on-frustration.html | 5 Percenters Called Hoodlums Actions Blamed on Frustration | By Theodore Jones | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/5000-march-against-reds.html | 5000 March Against Reds | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/70-more-refugees-arrive.html | 70 More Refugees Arrive | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/a-fine-don-carlo-is-staged-at-met-grace-bumbry-sings-eboli-for-2d.html | A FINE DON CARLO IS STAGED AT MET Grace Bumbry Sings Eboli For 2d Time This Season | RAYMOND ERICSON | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/a-rasputin-assassin-is-here-to-sue-cbs-prince-in-court-sees-tv-film.html | A Rasputin Assassin Is Here to Sue CBS Prince in Court Sees TV Film He Says Invaded Privacy | By Robert E Tomasson | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/a-sip-of-wine-a-taste-of-politics.html | A Sip of Wine a Taste of Politics | By Nan Ickeringill | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/abc-3d-in-ratings-to-revise-schedule-of-evening-programs.html | ABC 3d in Ratings to Revise Schedule of Evening Programs | By George Gent | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/airport-facilities.html | Airport Facilities | GABRIELLA NYILAS | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/alfred-jones-9i-exgityaide-dies-engineer-was-chairman-of-tunnel.html | ALFRED JONES 9i EXGITYAIDE DIES Engineer Was Chairman of Tunnel Authority 193546 | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/alston-honored-mele-ponders-twins-offer-dodger-manager-is-named-top.html | Alston Honored Mele Ponders Twins Offer Dodger Manager Is Named Top National League Leader for Third Time | By Leonard Koppett | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/americans-opera-is-sung-in-france-sud-a-first-work-offered-by.html | AMERICANS OPERA IS SUNG IN FRANCE Sud a First Work Offered by Marseilles Company | By Henry Kammspecial To the New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/art-shows-worth-seeing-picasso-pop-peru-modern-sculpture-and.html | Art Shows Worth Seeing Picasso Pop Peru Modern Sculpture and Synchronism Bolster Gallery Fare | JOHN CANADAY | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/art-starting-from-the-top-sidney-goodmans-show-new-paintings-on.html | Art Starting From the Top Sidney Goodmans Show New Paintings on View at Dintenfass Gallery | By John Canaday | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/ayub-may-meet-johnson-in-us-pakistanis-report-leader-is-weighing.html | AYUB MAY MEET JOHNSON IN US Pakistanis Report Leader Is Weighing Trip Soon | By Jacques Nevardspecial To the New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/ballet-proust-via-tudor-choreographer-uses-idea-of-nostalgia-as-a.html | Ballet Proust Via Tudor Choreographer Uses Idea of Nostalgia as a Starting Point in Dim Lustre | By Clive Barnes | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/barbara-haas-is-bride-of-robert-miningham.html | Barbara Haas Is Bride Of Robert Miningham | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/bargaining-unity-urged-by-powers-printers-chief-would-form.html | BARGAINING UNITY URGED BY POWERS Printers Chief Would Form Newspaper Union Council | By Damon Stetson | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/baseball-teams-ask-tv-for-bids-offers-for-67-world-series-solicited.html | BASEBALL TEAMS ASK TV FOR BIDS Offers for 67 World Series Solicited by Owners | By Jack Gould | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/beame-urges-city-to-pare-spending-asks-review-of-projects-as-aid-to.html | BEAME URGES CITY TO PARE SPENDING Asks Review of Projects as Aid to Better Credit | By Edith Evans Asbury | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/beames-backers-claim-45-of-vote-democrat-poll-gives-lindsay-40-and.html | BEAMES BACKERS CLAIM 45 OF VOTE Democrat Poll Gives Lindsay 40 and Buckley 15  Close Race Is Indicated | By Warren Weaver Jr | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/benning-and-schwab-take-jersey-team-golf-golf-crown.html | Benning and Schwab Take Jersey Team Golf Crown | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/big-board-fights-an-antitrust-suit-exchange-and-4-brokerage-firms.html | BIG BOARD FIGHTS AN ANTITRUST SUIT Exchange and 4 Brokerage Firms Seek Dismissal of Conspiracy Charge | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/bonds-prices-of-government-issues-decline-as-outlook-shifts.html | Bonds Prices of Government Issues Decline as Outlook Shifts CORPORATES FALL BUT THEN CLIMB | By John H Allan | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/bonjour-hanover-in-westbury-pace-six-other-fillies-listed-for-belle.html | BONJOUR HANOVER IN WESTBURY PACE Six Other Fillies Listed for Belle Acton Oct 25 | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/bridge-circumspection-is-advised-about-advice-for-beginners.html | Bridge Circumspection Is Advised About Advice for Beginners | By Alan Truscott | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/bright-young-aides-of-buckley-are-spirited-stylish-and-witty-aides.html | Bright Young Aides of Buckley Are Spirited Stylish and Witty AIDES OF BUCKLEY BRIGHT AND YOUNG | By McCandlish Phillips | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/buckpasser-65-choice-in-223875-champagne-stakes-at-aqueduct-today.html | Buckpasser 65 Choice in 223875 Champagne Stakes at Aqueduct Today PRICELESS GEM 75 IN A FIELD OF NINE Winner of 94th Annual Test for 2YearOlds to Get Record 163875 | By Joe Nichols | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/campaign-stickers.html | Campaign Stickers | WARREN A KISCH | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/commodities-cocoa-futures-show-advance-amid-reports-of-output.html | Commodities Cocoa Futures Show Advance Amid Reports of Output Decline GAINS REGISTERED FOR PORK BELLIES Prices for Copper Swell on Strong London Market World Sugar Dips | By Elizabeth M Fowler | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/compromise-gained-for-kennedy-blvd.html | COMPROMISE GAINED FOR KENNEDY BLVD | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/comsat-names-a-new-chairman-james-mccormack-a-retired-air-force.html | Comsat Names a New Chairman James McCormack a Retired Air Force General Is Chosen | By Gene Smith | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/costello-asserts-vote-for-buckley-is-anticatholic-says-conservative.html | COSTELLO ASSERTS VOTE FOR BUCKLEY IS ANTICATHOLIC Says Conservative Opposes Church Stand on the Poor Minorities and UN | By Thomas P Ronan | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/councils-final-approval-voted-for-text-on-jews-text-on-the-jews.html | Councils Final Approval Voted for Text on Jews TEXT ON THE JEWS VOTED BY COUNCIL | By Robert C Dotyspecial To the New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/d-v-shiia-to-wd-i-margaret-a-barney.html | D V Shiia to Wd i Margaret A Barney | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/david-gartner-wedsl-suzanne-u-chmidt-.html | David Gartner Wedsl Suzanne U chmidt | Special to The Nev York Tlmc  i | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/debut-at-town-hall-for-dave-van-ronk.html | DEBUT AT TOWN HALL FOR DAVE VAN RONK | RS | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/douglas-h-west.html | DOUGLAS H WEST | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/dr-john-3-evans-priest-andeditor-episcopalian-with-chicago.html | DR JOHN 3 EVANS PRIEST ANDEDITOR Episcopalian With Chicago | Speci NYT | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/dr-nicholas-i-fox.html | DR NICHOLAS I FOX | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/drew-will-drop-vietcong-backer-instructor-had-voiced-his-support-at.html | DREW WILL DROP VIETCONG BACKER Instructor Had Voiced His Support at Teachin | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/electronic-units-aid-heart-patient-pulse-and-electrocardiogram.html | ELECTRONIC UNITS AID HEART PATIENT Pulse and Electrocardiogram Watched Continuously in Special Hospital Section | By John A Osmundsen | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/end-papers-the-world-of-swope-by-e-j-kahn-jr-510-pages-imo-t.html | End Papers THE WORLD OF SWOPE By E J Kahn Jr 510 pages imo t Schuster 850 | ALDEN WHITMAN | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/executives-cool-to-payment-rule-business-council-members.html | EXECUTIVES COOL TO PAYMENT RULE Business Council Members Unreceptive to Drawing of Further Guidelines FOWLER SUGGESTS PLAN But Chairman of National Group Says Such a Move Would Not Be Effective EXECUTIVES COOL TO PAYMENT PLAN | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/federal-agents-to-protect-citizens.html | Federal Agents to Protect Citizens | HOWARD ZINN | RE0000633649 | 1993-09-30 | B00000219384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/feinberg-appointment.html | Feinberg Appointment | IRVING YOUNGER Associate Professor of Law New York University | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/geesink-retains-world-judo-title.html | GEESINK RETAINS WORLD JUDO TITLE | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/george-s-johnston-dead-at-75-one-of-lincoln-center-architects.html | George S Johnston Dead at 75 One of Lincoln Center Architects | oecll to The New York Ttmes | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/gmac-lifts-rate-it-pays-for-money-gmac-raises-rate-for-money.html | GMAC Lifts Rate It Pays for Money GMAC RAISES RATE FOR MONEY | By H Erich Heinemann | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/gop-club-bars-extremists.html | GOP Club Bars Extremists | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/government-to-hold-wageprice-guide-steel-aide-critical-us-to-hold.html | Government to Hold WagePrice Guide Steel Aide Critical US to Hold WagePrice Guide Steel Aide Critical of Restraint | By Eileen Shanahan | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/havana-will-call-antius-meeting-cuban-tells-un-goldberg-and-chief.html | HAVANA WILL CALL ANTIUS MEETING CUBAN TELLS UN Goldberg and Chief Aides in First Such Action by US Shun Roa Speech | By Drew Middleton | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/horse-show-ribbon-to-mary-warner.html | HORSE SHOW RIBBON TO MARY WARNER | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/india-charges-air-attack.html | India Charges Air Attack | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/indonesians-burn-a-chinese-school-one-student-reported-killed-and.html | INDONESIANS BURN A CHINESE SCHOOL One Student Reported Killed and 200 Hurt in Battle at Jakarta University | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/its-all-business-and-long-hours-for-beame-team-at-the-summit-its.html | Its All Business and Long Hours For Beame Team at the Summit ITS ALL BUSINESS FOR BEAMES TEAM | By Paul L Montgomery | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/james-roosevelt-makes-un-debut-urges-intensive-work-to-better.html | JAMES ROOSEVELT MAKES UN DEBUT Urges Intensive Work to Better Living Conditions | By Sam Pope Brewer | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/jessie-matthews-movie-revival-lures-british-star-to-new-york.html | Jessie Matthews Movie Revival Lures British Star to New York | By Howard Thompson | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/jets-and-raiders-to-meet-tonight-huge-traffic-jam-expected-on-roads.html | JETS AND RAIDERS TO MEET TONIGHT Huge Traffic Jam Expected on Roads to Shea Stadium | By Frank Litsky | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/johannesburgs-annex-the-500000-blacks-of-soweto-share-in-citys-work.html | Johannesburgs Annex The 500000 Blacks of Soweto Share In Citys Work but Not in Its Life | By Joseph Lelyveld | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/john-w-doberstein-taught-theology.html | JOHN W DOBERSTEIN TAUGHT THEOLOGY | Special to The New York Tlme | RE0000633649 | 1993-09-30 | B00000219384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/johnson-reaffirms-support-of-measure-to-help-consumer.html | Johnson Reaffirms Support of Measure To Help Consumer | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/johnson-set-back-on-rent-subsidies-moves-for-restoration-of-funds.html | JOHNSON SET BACK ON RENT SUBSIDIES Moves for Restoration of Funds Cut in House Vote | By Edwin L Dale Jr | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/johnson-upset-by-lack-of-sleep-suffers-pain-in-abdomen-visited-only.html | JOHNSON UPSET BY LACK OF SLEEP Suffers Pain in Abdomen  Visited Only by Staff | By John D Pomfretspecial To the New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/kathleen-m-iealy-i-1-prospective-bride.html | Kathleen M Iealy i 1 ProspeCtive Bride | Specil to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/knicks-open-season-on-garden-floor-tonight-barnett-clubs-new-guard.html | Knicks Open Season on Garden Floor Tonight Barnett Clubs New Guard Will Start Against Pistons New York Hopes to Use Team Balance to Make Playoffs | By Deane McGowen | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/lindsays-staff-losing-weight-but-keeping-its-sense-of-humor.html | Lindsays Staff Losing Weight But Keeping Its Sense of Humor Lindsays Staff Losing Weight But Keeping Its Sense of Humor | By Eric Pace | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/lingtemco-buys-unit-of-kennecott-companies-agree-on-plan-for.html | LINGTEMCO BUYS UNIT OF KENNECOTT Companies Agree on Plan for Okonite Concern COMPANIES PLAN SALES MERGERS | By Robert A Wright | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/margit-shinn-engaged.html | Margit Shinn Engaged | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/morrissey-facing-a-new-challenge-legality-of-election-bid-in-1934.html | MORRISSEY FACING A NEW CHALLENGE Legality of Election Bid in 1934 Is Questioned | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/mrs-martin-e-king.html | MRS MARTIN E KING | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/msgr-cornelius-brennan-dies-headed-philadelphia-charities.html | Msgr Cornelius Brennan Dies Headed Philadelphia Charities | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/music-moscows-night-philharmonic-in-debut-at-carnegie-hall.html | Music Moscows Night Philharmonic in Debut at Carnegie Hall | By Harold C Schonberg | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/nato-talk-sought-on-atom-planning-us-presses-for-a-session-to-deal.html | NATO TALK SOUGHT ON ATOM PLANNING US Presses for a Session to Deal With Suggestions for Coordinating Body NATO TALK SOUGHT ON ATOM PLANNING | By Henry Tannerspecial To the New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/negro-minister-faces-3-charges-deacons-of-shuttlesworths-church.html | NEGRO MINISTER FACES 3 CHARGES Deacons of Shuttlesworths Church Meet Today | By Walter Rugaber | RE0000633649 | 1993-09-30 | B00000219384 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/new-note-to-cuba-asks-refugee-aid-us-eager-to-set-up-details-for.html | NEW NOTE TO CUBA ASKS REFUGEE AID US Eager to Set Up Details for Orderly Transfers | By John W Finney | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/new-voice-raised-on-phone-attacks-church-council-urges-ftc-to-stop.html | NEW VOICE RAISED ON PHONE ATTACKS Church Council Urges FTC to Stop Hate Messages | By George Dugan | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/nobel-prize-is-won-by-soviet-novelist-nobel-prize-won-by-soviet.html | Nobel Prize Is Won By Soviet Novelist NOBEL PRIZE WON BY SOVIET AUTHOR | By Clyde H Farnsworth | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/nonstop-flights-planned.html | Nonstop Flights Planned | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/oconnell-baldanzi.html | OConnell  Baldanzi | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/our-polluted-air.html | Our Polluted Air | BERNARD EVANS | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/pan-am-cuts-back-plan-for-movies-foreign-objections-to-us-said-to.html | PAN AM CUTS BACK PLAN FOR MOVIES Foreign Objections to US Said to Force Change | By Edward Hudson | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/paris-opera-season-opens-regine-crespin-is-hailed.html | Paris Opera Season Opens Regine Crespin Is Hailed | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/petula-clark-goes-midtown-and-captivates-copa-patrons-petite.html | Petula Clark Goes Midtown And Captivates Copa Patrons Petite Performer With Big Voice Demonstrates Why Shes So Popular | By Robert Shelton | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/piano-recital-given-by-guiomar-novaes.html | PIANO RECITAL GIVEN BY GUIOMAR NOVAES | It0WARr KLEIN | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/policy-in-vietnam-scored-in-rallies-throughout-us-march-to-base-at.html | POLICY IN VIETNAM SCORED IN RALLIES THROUGHOUT US March to Base at Oakland Halted by Police  38 Arrested in Michigan | By Douglas Robinson | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/pope-on-birth-control.html | Pope on Birth Control | FRANCIS STEEGMULLER | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/powell-critical-of-aid-to-chicago-says-us-education-office-gave-in.html | POWELL CRITICAL OF AID TO CHICAGO Says US Education Office Gave In on Segregation | By Irving Spiegel | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/randall-compton.html | RANDALL COMPTON | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/rhodesians-hear-report.html | Rhodesians Hear Report | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/russians-to-join-asian-bank-talk-washington-hopeful-soviet-will.html | RUSSIANS TO JOIN ASIAN BANK TALK Washington Hopeful Soviet Will Back Johnson Plan RUSSIANS TO JOIN ASIAN BANK TALK | By David R Jonesspecial To the New York Times | RE0000633649 | 1993-09-30 | B00000219384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/sales-set-a-mark-at-thyssen-steel-west-german-giants-output-also-a.html | SALES SET A MARK AT THYSSEN STEEL West German Giants Output Also a Record for Year | By Philip Shabecoffspecial To the New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/sassoon-cuts-a-wig-for-longhairs.html | Sassoon Cuts a Wig for Longhairs | By Angela Taylor | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/shadzha-b-batyrov-headed-science-unit-in-turkmenia.html | Shadzha B Batyrov Headed Science Unit in Turkmenia | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/shubert-houses-getting-new-look-17-theaters-to-be-redone-within.html | SHUBERT HOUSES GETTING NEW LOOK 17 Theaters to Be Redone Within Next Few Years | By Louis Calta | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/sidelights-us-steel-to-cut-board-terms.html | Sidelights US Steel to Cut Board Terms | DOUGLAS W CRAY | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/singapore-gains-admission-to-british-commonwealth.html | Singapore Gains Admission To British Commonwealth | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/slight-dip-in-industrial-index-reflects-cut-in-output-of-steel-1.html | Slight Dip in Industrial Index Reflects Cut in Output of Steel 1 Decline for September First Since Last October August Figure Revised INDUSTRY OUTPUT DIPPED IN MONTH | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/srinagar-grim-and-embittered-despite-kashmirs-october-glow.html | Srinagar Grim and Embittered Despite Kashmirs October Glow | By J Anthony Lukas | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/state-mental-school-on-li-receives-its-first-patients.html | State Mental School on LI Receives Its First Patients | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/stock-prices-rise-on-american-list-in-heavy-trading.html | Stock Prices Rise On American List In Heavy Trading | By Alexander R Hammer | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/stockholders-vote-merger-of-mackey-eastern-air-lines-holders.html | Stockholders Vote Merger of Mackey Eastern Air Lines HOLDERS APPROVE EASTERN MERGER | By Clare M Reckert | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/stocks-rebound-as-trading-slips-but-volume-of-747-million-lifts.html | STOCKS REBOUND AS TRADING SLIPS But Volume of 747 Million Lifts Weeks Turnover to a Record 446 Million 626 ISSUES RISE 491 DIP Advance in the BlueChips Helps Dow Recoup Rail List Strongest Group STOCKS REBOUND AS TRADING SLIPS | By Edward T OToole | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/texas-team-faces-arkansas-and-michigan-state-opposes-ohio-state.html | Texas Team Faces Arkansas and Michigan State Opposes Ohio State Today SYRACUSE PICKED OVER PENN STATE | By Allison Danzig | RE0000633649 | 1993-09-30 | B00000219384 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/the-fair-braces-for-closing-rush-record-crowds-expected-demolition.html | THE FAIR BRACES FOR CLOSING RUSH Record Crowds Expected  Demolition Starts Monday | By Ralph Blumenthal | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/things-like-these-happen-to-people-we-know.html | Things Like These Happen to People We Know | By Charles P00re | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/top-uar-official-in-france.html | Top UAR Official in France | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/topics-the-importance-of-being-tired.html | Topics The Importance of Being Tired | JOHN B STARR | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/tories-avoid-taking-a-stand-on-rhodesian-curbs.html | Tories Avoid Taking a Stand on Rhodesian Curbs | By Anthony Lewis | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/transmitter-tinier-than-aspirin-fm-device-has-only-three-components.html | Transmitter Tinier Than Aspirin FM Device Has Only Three Components | By Stacy V Jones | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/tshombe-spurns-place-in-cabinet-wont-join-a-government-of-national.html | TSHOMBE SPURNS PLACE IN CABINET Wont Join a Government of National Union in Congo | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/un-asked-to-end-relief-for-refugee-foes-of-israel.html | UN Asked to End Relief For Refugee Foes of Israel | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/un-priority-for-atom-issue.html | UN Priority for Atom Issue | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/us-delegation-at-un-one-blonde.html | US Delegation at UN  One Blonde | By Kathleen Teltschspecial To the New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/us-goal-is-confirmed.html | US Goal Is Confirmed | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/us-hotel-chains-add-world-links-new-orly-hilton-is-example-of-a.html | US HOTEL CHAINS ADD WORLD LINKS New Orly Hilton Is Example of a Growing Trend US Hotel Chains Adding World Links | By Richard E Mooneyspecial To the New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/us-liners-halt-decline-in-cargo-fiveyear-downward-trend-reversed-in.html | US LINERS HALT DECLINE IN CARGO FiveYear Downward Trend Reversed in 63 and 64 | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/us-trade-mission-detects-chances-for-gains-in-poland-us-mission.html | US Trade Mission Detects Chances for Gains in Poland US Mission Sees Trade Opportunity for Poland | By David Halberstamspecial To the New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/victor-in-turkish-election-rejects-idea-of-revenge.html | Victor in Turkish Election Rejects Idea of Revenge | Special to The New York Times | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/vietcong-appeal-for-strike-fails-nation-carries-on-as-usual-in-hour.html | VIETCONG APPEAL FOR STRIKE FAILS Nation Carries On as Usual in Hour Set for Walkout | By Rw Apple Jr | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/where-every-hour-is-storytime.html | Where Every Hour Is Storytime | By Joan Cook | RE0000633649 | 1993-09-30 | B00000219384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/wingate-called-a-scaremonger-haryou-chief-criticized-for-warning-on.html | WINGATE CALLED A SCAREMONGER Haryou Chief Criticized for Warning on Hate Group | By Homer Bigart | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-16 | https://www.nytimes.com/1965/10/16/archives/youth-persuaded-to-surrender-in-subway-slaying-reporter-for-spanish.html | Youth Persuaded to Surrender in Subway Slaying Reporter for Spanish Paper Locates Suspect 20 | By Will Lissner | RE0000633649 | 1993-09-30 | B00000219384 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/-dantons-death-alive-with-electronic-sound.html | Dantons Death Alive with Electronic Sound | By Theodore Strongin | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/i-have-known-ruth-gordon-for-something-less-than-a-hundred-years.html | I Have Known Ruth Gordon for Something Less Than a Hundred Years | By Garson Kanin | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/-shes-good-to-look-at-too.html | Shes Good To Look at Too | By Dan Sullivan | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/2-new-alliances-in-place-of-nato-urged-in-france-one-would-align.html | 2 NEW ALLIANCES IN PLACE OF NATO URGED IN FRANCE One Would Align the Present Members Loosely  Other Is Limited to Europe | By Henry Tanner | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/3ohn-marshall-to-wed-missvirginia-corbett.html | 3ohn Marshall to Wed MissVirginia Corbett | Special to THE NEW YORK TIMES | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/40foot-ocean-race-sloop-launched-onisland-fin-keeler-design-is.html | 40Foot Ocean Race Sloop Launched onIsland Fin Keeler Design Is First of Its Size on East Coast | By Byron Porterfieldspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/5-are-attendants-of-karen-willits-at-her-nuptials-vassar-alumna.html | 5 Are Attendants Of Karen Willits At Her Nuptials Vassar Alumna Bride of Jerome Zentaf in Glen Cove Church | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/5th-benefit-caravan-to-aid-mills-college.html | 5th Benefit Caravan To Aid Mills College | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-bit-of-the-18th-century-in-a-delaware-town.html | A BIT OF THE 18TH CENTURY IN A DELAWARE TOWN | By Josephine Robertson | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-cathedral-to-art-dedicated-at-agnes-scott-college-in-south.html | A Cathedral to Art Dedicated At Agnes Scott College in South | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-city-without-people.html | A City Without People | By Jacob Deschin | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-host-of-new-hollies.html | A Host Of New Hollies | By Harry W Dengler | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-little-luck-ie-a-winner-ends-a-long-streak-for-phalen.html | A Little Luck ie a Winner Ends a Long Streak for Phalen | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-mistake.html | A MISTAKE | DANIEL GREENBLAT | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-penny-a-mile-car-rate-on-pennsylvania-turnpike-has-not-changed-in.html | A PENNY A MILE Car Rate on Pennsylvania Turnpike Has Not Changed in 25 Years | By Joseph C Ingraham | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/a-spectacular-essay-in-romanticism.html | A Spectacular Essay In Romanticism | By Howard Klein | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/adamski-helps-paramus-beat-hackensack-187-quarterback-passes-for.html | Adamski Helps Paramus Beat Hackensack 187 Quarterback Passes for Two Touchdowns to Neumayer and Scores Another | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/advertising-art-is-popular-business-ploy-mead-corp-sponsor-of-an.html | Advertising Art Is Popular Business Ploy Mead Corp Sponsor of an Exhibition and Tour | By Walter Carlson | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/aid-for-war-amputees-artificial-arms-being-sent-to-vietnam-50.html | Aid for War Amputees Artificial Arms Being Sent to Vietnam  50 Paraplegics Will Be Flown to US | By Howard A Rusk Md | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/aid-to-poor-nations.html | Aid to Poor Nations | PHANOR J EDER | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/aid-to-retarded-called-key-need-expert-asks-greater-stress-on-staff.html | AID TO RETARDED CALLED KEY NEED Expert Asks Greater Stress on Staff Than Buildings | By Gene Currivan | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/air-of-confusion-grows-in-brazil-lag-in-leadership-charged.html | AIR OF CONFUSION GROWS IN BRAZIL Lag in Leadership Charged  Political Crisis Deepens | By Juan de Onis | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/alabama-aide-accuses-wallace-of-contributing-to-klan-success.html | Alabama Aide Accuses Wallace Of Contributing to Klan Success | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/alabama-nears-succession-vote-decision-on-wallace-future-may-be.html | ALABAMA NEARS SUCCESSION VOTE Decision on Wallace Future May Be Made Today | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/albee-attacked.html | ALBEE ATTACKED | DR ROSETTE C LAMONT | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/albee-praised.html | ALBEE PRAISED | Dr MH LEVINE | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/amityville-beats-sayville-2116-on-27yard-pass-in-last-minute.html | Amityville Beats Sayville 2116 On 27Yard Pass in Last Minute | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/an-angel-for-the-biennale.html | An Angel for the Biennale | By Grace Glueck | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/anne-mahaffeys-bridal.html | Anne Mahaffeys Bridal | Special to Ih New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/antiques-sale-in-leonia.html | Antiques Sale in Leonia | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/apartments-go-down-to-the-sea-in-new-jersey-boating-is-available-in.html | Apartments Go Down to the Sea in New Jersey Boating Is Available in Front Lawn at Marina Gardens | By William Robbins | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/april-deadline-for-senegal-dakar-is-racing-to-construct-a-new.html | APRIL DEADLINE FOR SENEGAL Dakar Is Racing to Construct a New Tourist Plant in Time For Next Springs First World Festival of Negro Arts | By Phyllis Meras | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/argentina-outlaws-rally-of-peronists.html | ARGENTINA OUTLAWS RALLY OF PERONISTS | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/arkansas-scores-over-texas-2724-brittenum-touchdown-with-92-seconds.html | ARKANSAS SCORES OVER TEXAS 2724 Brittenum Touchdown With 92 Seconds Left Puts Winning Streak at 17 Arkansas Beats Texas 2724 Scoring With 92 Seconds Left | By United Press International | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/arnold-caps-58yard-drive-with-scoring-run-of-5-yards-6000-see.html | Arnold Caps 58Yard Drive With Scoring Run of 5 Yards  6000 See 16Game Mountie Winning Streak Halted | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/arts-refuge.html | ARTS REFUGE | PETER CARLETON | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/audrey-sawteue-to-be-the-bride-of-law-graduate-mcgill-alumna.html | Audrey SawteUe To Be the Bride Of Law Graduate McGill Alumna Fiancee of Joseph L Delafield 3dtNov 27 Nuptials | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/autumns-allure-in-europe-hotel-prices-abroad-tumble-along-with-the.html | AUTUMNS ALLURE IN EUROPE Hotel Prices Abroad Tumble Along With the Leaves From the Thames Across the Alps to the Danube | By Daniel M Madden | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/balanchine-1975-and-beyond.html | Balanchine  1975 and Beyond | By Clive Barnes | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/balis-beauty-and-uncertain-comfort.html | BALIS BEAUTY AND UNCERTAIN COMFORT | By Neil Sheehan | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bavarian-supporters-of-strauss-pleased-by-his-gaullist-policy.html | Bavarian Supporters of Strauss Pleased by His Gaullist Policy | By Philip Shabecoffspecial To The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bea-asks-caution-in-celibacy-stand-he-is-wary-of-overlooking-role.html | BEA ASKS CAUTION IN CELIBACY STAND He Is Wary of Overlooking Role of Eastern Priests | By Robert C Dotyspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/beame-urges-us-to-use-tax-funds-for-local-relief-mayoral-candidate.html | BEAME URGES US TO USE TAX FUNDS FOR LOCAL RELIEF Mayoral Candidate Asks That Levies Be Maintained and Grants Increased | By Emanuel Perlmutter | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/belleville-2520-victor.html | Belleville 2520 Victor | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/beverley-haynes-and-lawyer-set-december-bridal-nursing-school.html | Beverley Haynes And Lawyer Set December Bridal Nursing School Alumna and William Stanfield Johnson Betrothed | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/big-issues-absent-in-canadian-race-candidates-seek-consensus.html | BIG ISSUES ABSENT IN CANADIAN RACE Candidates Seek Consensus  Bribery Laid to Liberals | By John M Leespecial to the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bosch-plays-key-dominican-role.html | Bosch Plays Key Dominican Role | By Paul Hofmannspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/boulez-has-many-facets.html | Boulez Has Many Facets | By Peter Heyworth | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bridal-planned-by-mary-james-trinity-alumna-is-fiancee-ou-vincent.html | Bridal Planned By Mary James Trinity Alumna Is Fiancee ou Vincent MonteSano 2d Law Student at Columbia | SPecial to The Nw York Time | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bridal-planned-by-nancy-kroll-w-r-barrett-jr-t961-debutante-fiancee.html | Bridal Planned By Nancy Kroll W R Barrett Jr t961 Debutante Fiancee of Princeton SeniorSeptember Nuptials | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/brokers-report-speculation-rise-market-rally-also-altering-pattern.html | BROKERS REPORT SPECULATION RISE Market Rally Also Altering Pattern of Tax Selling | By Vartanig G Vartan | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bronxville-wins-18th-in-row.html | Bronxville Wins 18th in Row | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/brown-loses-4th-in-row-dartmouth-wins-from-brown-359.html | Brown Loses 4th in Row DARTMOUTH WINS FROM BROWN 359 | By Steve Cadyspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bruce-s-anderson-to-marry-elinor-ricker-in-november.html | Bruce S Anderson to Marry Elinor Ricker in November | Special to The New York Timed | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/bulldog-chosen-as-best-in-show-snowmans-double-scores-among-entry.html | BULLDOG CHOSEN AS BEST IN SHOW Snowmans Double Scores Among Entry of 1143 | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/campaign-heated-in-westchester-gop-charges-democrats-would-waste.html | CAMPAIGN HEATED IN WESTCHESTER GOP Charges Democrats Would Waste Millions | By Merrill Folsom | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/campus-puts-life-into-bleak-area-university-of-california-at-irvine.html | CAMPUS PUTS LIFE INTO BLEAK AREA University of California at Irvine to Be Urban Hub | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/canada-planning-us-water-talks-pearson-says-export-can-be-important.html | CANADA PLANNING US WATER TALKS Pearson Says Export Can Be Important as Wheat | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/carolina-campus-is-facing-censure-accreditation-may-be-lost-because.html | CAROLINA CAMPUS IS FACING CENSURE Accreditation May Be Lost Because of Speaker Ban | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/central-islip-extends-streak.html | Central Islip Extends Streak | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/chatham-routes-verona.html | Chatham Routes Verona | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/cheshire-2117-victor.html | Cheshire 2117 Victor | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/chicago-story-city-hall-and-civil-rights.html | Chicago Story  City Hall and Civil Rights | By Austin Wehrwein | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/child-to-the-wilkenieldts.html | Child to the Wilkenieldts | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/cigarette-sales-show-rebound-as-scare-over-health-wanes.html | Cigarette Sales Show Rebound As Scare Over Health Wanes | By Alexander R Hammer | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/city-makes-plans-for-water-crisis-standby-report-is-prepared-in.html | CITY MAKES PLANS FOR WATER CRISIS Standby Report Is Prepared in Case of a Disaster | By Clayton Knowles | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/city-rights-chief-notes-progress-but-brown-is-still-seeking.html | CITY RIGHTS CHIEF NOTES PROGRESS But Brown Is Still Seeking Blueprint for Agency | By Morris Kaplan | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/clifford-chase.html | Clifford  Chase | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/colombian-bandits-attack-18-killed.html | Colombian Bandits Attack 18 Killed | By Hj Maidenbergspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/color-me-blue-wins-small-hunter-title.html | COLOR ME BLUE WINS SMALL HUNTER TITLE | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/columbia-trips-yale-217-for-first-victory-8 girl-cheerleaders-shout.html | Columbia Trips Yale 217 for First Victory 8 Girl Cheerleaders Shout in Vain for Elis to Hold Em COLUMBIA VICTOR OVER YALE 21 TO 7 | By William N Wallace | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/corporates-near-lows-bond-yields-are-termed-attractive.html | Corporates Near Lows Bond Yields Are Termed Attractive | By John H Allan | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/cortland-beats-post-4260.html | Cortland Beats Post 4260 | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/cosse-fawwaz.html | Cosse  Fawwaz | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/costs-mount-on-new-opera-house-in-sydney-project-is-estimated-at.html | Costs Mount on New Opera House in Sydney Project Is Estimated at 553 Million  69 Target Date | By Tillman Durdinspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/crisis-baffling-common-market-it-will-survive-all-say-but-how-is.html | CRISIS BAFFLING COMMON MARKET It Will Survive All Say but How Is Query | By Edward Cowan | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/critics-aid-asked-by-school-system-donovan-acts-to-improve-teacher.html | CRITICS AID ASKED BY SCHOOL SYSTEM Donovan Acts to Improve Teacher Placement | By Leonard Buder | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/cummings-on-love-and-hatred-love-and-hatred.html | cummings on Love and Hatred Love and Hatred | By Thomas Lask | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/curb-on-abuses-of-public-power.html | Curb on Abuses of Public Power | VICTOR S GETTNER | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/customs-changes-liquor-and-dutyfree-allowances-cut-new-booklet-to.html | CUSTOMS CHANGES Liquor and DutyFree Allowances Cut  New Booklet to Spell Out Rules | By Seymour Pearlman | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/cyclists-break-up-peace-march-to-oakland-base.html | Cyclists Break Up Peace March to Oakland Base | By Wallace Turner | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/danish-pavilion-is-bought-for-a-market-in-westport.html | Danish Pavilion Is Bought For a Market in Westport | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/december-nuptials-for-myrna-e-pope.html | December Nuptials For Myrna E Pope | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/deep-in-jerseys-southwest-corner.html | DEEP IN JERSEYS SOUTHWEST CORNER | By Robert Scott Milne | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/despite-controversies-attendance-passes-all-other-expositions.html | Despite Controversies Attendance Passes All Other Expositions Worlds Fair Closing Today to Establish Record With More Than 51 Million Visitors in 2 Years | By Robert Alden | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/detroit-looks-to-another-big-year.html | Detroit Looks to Another Big Year | By Walter Rugaberspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/diana-van-dyke-lord-married-to-scott-adam.html | Diana Van Dyke Lord Married to Scott Adam | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/display-of-contemporary-art-shown-at-toledo-museum.html | Display of Contemporary Art Shown at Toledo Museum | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/dog-fanciers-club-will-hold-luncheon-here-on-wednesday.html | Dog Fanciers Club Will Hold Luncheon Here on Wednesday | By John Rendel | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/dominican-town-is-jewish-colony-thriving-food-industry-has-been.html | DOMINICAN TOWN IS JEWISH COLONY Thriving Food Industry Has Been Built by Refugees | By Paul Hofmann | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/dominicans-slay-rightist-leader-gunmen-attack-in-rebels-zone.html | DOMINICANS SLAY RIGHTIST LEADER Gunmen Attack in Rebels Zone  Capital Uneasy | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/downtoearth-topic.html | DownToEarth Topic | By Kenneth Meyer | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/drah-fraenkel-ofhbbrewu-die-mathematician74was-also-active-in.html | DRAH FRAENKEL OFHBBREWU DIE Mathematician74Was Also Active in Israeli Politics | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/each-man-to-his-own-cup-of-tea.html | Each Man to His Own Cup of Tea | JC | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/east-orange-victor.html | East Orange Victor | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/east-side-upset.html | East Side Upset | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/economist-leaving-amherst.html | Economist Leaving Amherst | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/economy-booming-will-it-continue.html | Economy Booming  Will It Continue | By Edwin L Dale Jrspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/education-activism-on-campus.html | Education Activism on Campus | By Fred M Hechinger | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/eight-young-women-are-presented-at-tuxedo-autumn-ball-green-tent-is.html | Eight Young Women Are Presented at Tuxedo Autumn Ball Green Tent Is Set Up by Lakeside  100 Girls Attend Fete | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/eisenhower-on-his-75th.html | Eisenhower on His 75th | By Felix Belairspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/elaine-whelan-engaged.html | Elaine Whelan Engaged | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/eleanor-k-barrett-bride-in-baltimore.html | Eleanor K Barrett Bride in Baltimore | Special to Tile New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/elizabe-floyd-donald-e-welsh-will-be-married-briarcliff-graduate.html | Elizabe Floyd Donald E Welsh Will Be Married Briarcliff Graduate and Alumnus of Columbia Plan June Nuptials | Special to Te New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/end-of-the-fair-result-appraised.html | End of the Fair Result Appraised | By Robert Alden | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/englewood-wins-380.html | Englewood Wins 380 | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/fall-colors-reach-peak-along-hudson.html | FALL COLORS REACH PEAK ALONG HUDSON | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/few-infiltrators-still-in-kashmir-all-but-600-of-5000-said-to-have.html | FEW INFILTRATORS STILL IN KASHMIR All but 600 of 5000 Said to Have Withdrawn From Indian Part of State | By J Anthony Lukas | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/florida-worried-by-cuban-influx-us-will-attempt-to-resettle.html | FLORIDA WORRIED BY CUBAN INFLUX US Will Attempt to Resettle Refugees in Other States | By Sydney H Schanbergspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/foreign-affairs-the-coexistence-bazaar.html | Foreign Affairs The Coexistence Bazaar | By Cl Sulzberger | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/fouroclock-curfew.html | FourOClock Curfew | By Minnie F Kirby | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/fusco-sellitti.html | Fusco  Sellitti | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gemini-will-get-buck-rogers-gear-trips-outside-the-spacecraft-are.html | GEMINI WILL GET BUCK ROGERS GEAR Trips Outside the Spacecraft Are Due on 5 Flights | By Evert Clarkspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/geraldine-raychel-to-wed.html | Geraldine Raychel to Wed | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/giardello-21-underdog-for-championship-bout-tiger-choice-to-win.html | Giardello 21 Underdog for Championship Bout Tiger Choice to Win Back Middleweight Crown Thursday | By Robert Lipsyte | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/godot-speaks.html | GODOT SPEAKS | P CORLEY | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gods-thrones-peacocks-and-other-exotica.html | Gods Thrones Peacocks and Other Exotica | J C | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gogolak-sets-2-records-princeton-beats-colgate-by-270.html | Gogolak Sets 2 Records PRINCETON BEATS COLGATE BY 270 | By Frank S Adams | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gogolak-takes-new-approach-toward-kicking-of-field-goals.html | Gogolak Takes New Approach Toward Kicking of Field Goals | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/gone-are-the-days.html | Gone Are the Days | By Peter Barthollywood | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/great-credit-first-in-freehold-finale.html | GREAT CREDIT FIRST IN FREEHOLD FINALE | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/groton-victor-408.html | Groton Victor 408 | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/harry-t_rollins.html | HARRY TROLLINS | Scial to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hartstone-katz.html | Hartstone  Katz | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/helen-brackett-1959-debutante-is-future-bride-wellesley-alumna-and.html | Helen Brackett 1959 Debutante Is Future Bride Wellesley Alumna and Arthur J Barsky 3d Planning Marriage | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/helen-h-mcven-harold-colvinjr-will-be-married-graduate-ou-vassar-is.html | Helen H McVeN Harold ColvinJr Will Be Married Graduate ou Vassar Is Fiancee ou Travel Agency Head | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/helen-obrien-wed-to-richard_-murrayt.html | Helen OBrien Wed  To Richard Murrayt | peclJ to Th New York Times I | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hello-dolly-in-okinawa.html | Hello Dolly in Okinawa | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hemoglobin-tied-to-heart-failure-an-abnormal-type-is-found-that.html | HEMOGLOBIN TIED TO HEART FAILURE An Abnormal Type Is Found That Holds Back Oxygen | By John A Osmundsenspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hempstead-rips-southside-510-victors-run-streak-to-10-as-moore.html | HEMPSTEAD RIPS SOUTHSIDE 510 Victors Run Streak to 10 as Moore Scores Three Times | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hoboken-beaten-by-white-plains-hill-scores-2-touchdows-during-220.html | HOBOKEN BEATEN BY WHITE PLAINS Hill Scores 2 Touchdows During 220 Contest | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/hofstra-breaks-open-game-in-fourth-quarter-and-beats-kings-point.html | Hofstra Breaks Open Game in Fourth Quarter and Beats Kings Point 3513 FLYING DUTCHMEN ARE LED BY GAULT | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/homeowners-find-chain-saws-useful.html | Homeowners Find Chain Saws Useful | By Bernard Gladstone | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/how-to-travel-with-a-young-lady-how-to-travel-with-a-young-lady.html | HOW TO TRAVEL WITH A YOUNG LADY HOW TO TRAVEL WITH A YOUNG LADY | By Joseph H Letourneau | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/i-i-marcla-lee-hunter-plannmg-marnage.html | I  i Marcla Lee Hunter  Plannmg Marnage | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/i-son-to-the-david-s-pintos.html | i Son to the David S Pintos | Special to The New York TimS | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/iiastingsmclean.html | IIastingsMcLean | Special to The NeN York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/illinois-settling-problems.html | Illinois Settling Problems | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/illness-and-cure.html | ILLNESS AND CURE | RICHARD BARR | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/immunity-waiver-in-state-fought-high-court-to-review-police-ouster.html | IMMUNITY WAIVER IN STATE FOUGHT High Court to Review Police Ouster in Gaming Inquiry | By Sidney E Zion | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/in-the-nation-not-a-minute-too-soon.html | In the Nation Not a Minute Too Soon | By Arthur Krock | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/indiana-summons-a-special-session-governor-calls-legislature.html | INDIANA SUMMONS A SPECIAL SESSION Governor Calls Legislature Tomorrow on Districting | By Austin C Wehrwein | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/indonesian-coup-still-a-mystery-coup-that-shook-indonesia-remains-a.html | Indonesian Coup Still a Mystery Coup That Shook Indonesia Remains a Mystery | By Seth S King | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/interne-will-marry-carol-j-mersheimer.html | Interne Will Marry Carol J Mersheimer | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/janet-f-wiener-bride-of-george-b-trinkaus.html | Janet F Wiener Bride Of George B Trinkaus | Special tc The hew York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/japanese-cycles-make-high-gear-hondas-cycles-add-motor-car.html | Japanese Cycles Make High Gear HONDAS CYCLES ADD MOTOR CAR | By Emerson Chapinspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/jean-mcdaniel-engaged.html | Jean McDaniel Engaged | Soecial to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/jefferson-wins-stays-unbeaten-new-brunswicks-eleven-suffers-140.html | JEFFERSON WINS STAYS UNBEATEN New Brunswicks Eleven Suffers 140 Setback | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/jersey-city-to-increase-water-supply.html | Jersey City to Increase Water Supply | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/jersey-jets-triumph-517-and-clinch-division-crown.html | Jersey Jets Triumph 517 And Clinch Division Crown | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/jersey-parley-to-consider-policecommunity-relations.html | Jersey Parley to Consider PoliceCommunity Relations | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/john-coburn-jr-abigail-lasbury-will-be-married-graduate-o-harvard.html | John Coburn Jr Abigail Lasbury Will be Married Graduate o Harvard toI Wed Boston Student  Bridal in March | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/john-f-woods-sr.html | JOHN F WOODS SR | Special to Tile New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/johnson-doctors-remove-stitches-president-sleeps-5-hours-is-more.html | JOHNSON DOCTORS REMOVE STITCHES President Sleeps 5 Hours  Is More Comfortable | By John D Pomfretspecial to the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/johnson-will-veto-federal-wage-rise-above-guidelines.html | Johnson Will Veto Federal Wage Rise Above Guidelines | By Eileen Shanahan | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/josephine-lane-purdue-alumna-plans-marrage-61-debutante-fxancee-ou.html | Josephine Lane PurdUe Alumna Plans Marrage 61 Debutante Fxancee ou Bernard J C van der Hoev en Jr Physicist | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/journal-in-soviet-parodies-izvestia-defense-of-liberal-writers.html | JOURNAL IN SOVIET PARODIES IZVESTIA Defense of Liberal Writers Fails to Amuse Authorities | By Theodore Shabadspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/june-b-bressler-and-david-rosen-will-be-married-vassar-alumna.html | June B Bressler And David Rosen Will Be Married Vassar Alumna Fiancee of Metropolitan News Co Treasurers Son | Special to The Jew York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/juries-selected-for-book-prizes-5-panels-to-pick-winners-of.html | JURIES SELECTED FOR BOOK PRIZES 5 Panels to Pick Winners of National Book Awards | By Harry Gilroy | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/keaton-still-making-the-scene.html | Keaton Still Making the Scene | By Rex Reed | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/knicks-triumph-in-nba-opener-barnett-gets-27-points-as-pistons-bow.html | KNICKS TRIUMPH IN NBA OPENER Barnett Gets 27 Points as Pistons Bow 111103 in Contest at Garden | By Deane McGowen | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/kwiat-britz.html | Kwiat  Britz | Slcial to Th New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/la-salle-scores-60.html | La Salle Scores 60 | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/late-pass-clicks-taliaferro-gains-tie-on-3yard-scoring-toss-to.html | LATE PASS CLICKS Taliaferro Gains Tie on 3Yard Scoring Toss to Maynard | By Frank Litsky | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/late-princeton-rally-routs-rutgers-in-soccer-7-to-1.html | Late Princeton Rally Routs Rutgers in Soccer 7 to 1 | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/laura-whitehorn-to-wed.html | Laura Whitehorn to Wed | SPeclM to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/law-controversy-over-morrissey.html | Law Controversy Over Morrissey | By Fred P Graham | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/li-settlement-and-hospital-to-gain-from-flower-show.html | LI Settlement and Hospital To Gain From Flower Show | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/lieut-george-hanmer-marries-mary-trent.html | Lieut George Hanmer Marries Mary Trent | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/littles-3-long-runs-help-syracuse-top-penn-state-2821-syracuse-sets.html | Littles 3 Long Runs Help Syracuse Top Penn State 2821 Syracuse Sets Back Penn State On Littles Long Runs 2821 | By Gordon S White Jrspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/liuzzo-case-gets-new-prosecutor-alabamas-attorney-general-replacing.html | LIUZZO CASE GETS NEW PROSECUTOR Alabamas Attorney General Replacing Local Solicitor in 2d Murder Trial LIUZZO CASE GETS NEW PROSECUTOR | By Roy Reedspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/lois-a-meffe-betrothed.html | Lois A Meffe Betrothed | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/lucinda-a-leigh-becomes-bride-of-r-m-helfer-she-is-escorted-by-her.html | Lucinda A Leigh Becomes Bride Of R M Helfer She Is Escorted by Her Father at Ceremony in Greenwich Church Selal to rh | New York llnl | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/madeline-hayes-to-marry-t.html | Madeline Hayes to Marry t | Special to Ttle e York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/man-plans-75th-vote.html | Man Plans 75th Vote | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/manchuria-paces-red-china-effort-truck-output-of-changchun-plant.html | MANCHURIA PACES RED CHINA EFFORT Truck output of Changchun Plant Modest but Steady | 1965 by the Globe and Mail | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/marchers-heckled-here-eggs-and-a-can-of-paint-are-thrown-10000.html | Marchers Heckled Here  Eggs and a Can of Paint Are Thrown 10000 Marchers Protest War In Vietnam in 5th Ave Parade | By William Borders | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/margot-ostheimer-prospective-bride.html | Margot Ostheimer Prospective Bride | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/marion-a-very-fitch-o-peace-corps-wed.html | Marion A very Fitch O Peace Corps Wed | SPECIAL TO THE NEW YORK TIMES | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/marriage-planned-by-june-schwartz.html | Marriage Planned By June Schwartz | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mary-eastman-is-attended-by-4-at-her-weddingi-briarclif-alumna.html | Mary Eastman Is Attended by 4 At Her Weddingi Briarclif Alumna Bride o Michael J Hurley a Holy Cross Graduate | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mary-j-pearson-engaged-to-wed-vincent-maio-jr-descendant-of-harvard.html | Mary J Pearson Engaged to Wed Vincent Maio Jr Descendant of Harvard First President Will Be Bride in Spring | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mary-k-addis-betrothed.html | Mary K Addis Betrothed | Special to The New York Tlmel | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mccann-evangelist.html | McCann  Evangelist | SpecaI to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/medicine-understanding-the-gene.html | Medicine Understanding the Gene | By Harold M Schmeck Jr | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/menadier-farnham.html | Menadier  Farnham | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/meresman-goldman.html | Meresman  Goldman | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/middle-defense-holds-navy-120-victor-over-pittsburgh.html | Middle Defense Holds NAVY 120 VICTOR OVER PITTSBURGH | By Lincoln A Werden | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/military-presses-big-jet-program-lockheed-gets-contract-for-plane.html | MILITARY PRESSES BIG JET PROGRAM Lockheed Gets Contract for Plane to Carry 700 Men | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |

| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-ankey-mccoy-wed-to-d-steeves.html | Miss ankey McCoy Wed to D Steeves | Special to The New York TIms | RE0000633651 | 1993-09-30 | B00000219386 |
|---|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-cusimano-is-wed-to-dr-j-a-san-filippo.html | Miss Cusimano Is Wed To Dr J A San Filippo | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-donnelly-plans-november-wedding.html | Miss Donnelly Plans November Wedding | Special to The New York TImem | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-elizabeth-ruth-peale-is-married-ministers-daughter-wed-to-john.html | Miss Elizabeth Ruth Peale Is Married Ministers Daughter Wed to John Allen o Readers Digest | Specl to The New York TIme | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-karen-vervaet-to-wed-in-morocco.html | Miss Karen Vervaet To Wed in Morocco | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-potter-fiancee-of-waiter-b-saxe.html | Miss Potter Fiancee Of Waiter B Saxe | Special to TI New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/miss-sarah-kern-oriesiner-affianced-fo-h-peter-findlay.html | Miss Sarah Kern Oriesiner Affianced fo H Peter Findlay | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mobile-safety-classroom-designed-for-small-mines.html | Mobile Safety Classroom Designed for Small Mines | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/morrissey-faces-a-close-decision-fbi-renews-its-inquiry-on-eve-of.html | MORRISSEY FACES A CLOSE DECISION FBI Renews Its Inquiry on Eve of Senate Vote | By Cabell Phillips | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mrs-helen-biddle-rewed.html | Mrs Helen Biddle Rewed | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mrs-ward-dix-kerlin.html | MRS WARD DIX KERLIN | Special to The Nev York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/mt-hermon-wins-as-kuhn-excels-his-3-scoring-passes-help-down-exeter.html | MT HERMON WINS AS KUHN EXCELS His 3 Scoring Passes Help Down Exeter 3212 | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/my-name-is-barbara.html | My Name Is Barbara | By Ezra Goodman | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/nancy-kathryn-bleakley-wed-to-ens-james-orourke-jr.html | Nancy Kathryn Bleakley Wed To Ens James ORourke Jr | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/nanuet-tappan-zee-tie.html | Nanuet Tappan Zee Tie | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/navy-golfers-win-in-college-tourney.html | NAVY GOLFERS WIN IN COLLEGE TOURNEY | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/navy-officer-fiance-of-constance-bowen.html | Navy Officer Fiance Of Constance Bowen | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/negro-gains-vex-coast-mexicans-rising-aid-after-los-angeles-riots.html | NEGRO GAINS VEX COAST MEXICANS Rising Aid After Los Angeles Riots Stirs Resentment | By Peter Bartspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/negroes-resume-natchez-marches-naacp-accuses-mayor-of-reneging-on.html | NEGROES RESUME NATCHEZ MARCHES NAACP Accuses Mayor of Reneging on Promises | By Gene Robertsspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/new-opera-old-opera-symphony-and-acoustics.html | New Opera Old Opera Symphony and Acoustics | By Harold C Schonberg | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/new-yorker-gets-an-echo-in-paris-pariscope-has-all-familiar.html | NEW YORKER GETS AN ECHO IN PARIS Pariscope Has All Familiar Features Except Ads | Special To The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/observer-fable-for-weekend-widows.html | Observer Fable For Weekend Widows | By Russell Baker | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/of-classic-grace.html | Of Classic Grace | By Theodore Strongin | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/offduty-jobs-are-permitted-for-policemen-in-westfield.html | OffDuty Jobs Are Permitted For Policemen in Westfield | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/officials-at-mexico-city-games-object-to-allout-competition.html | Officials at Mexico City Games Object to AllOut Competition | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/oktoberfest-tent-folded-for-year-but-munichs-beer-drinkers-keep.html | OKTOBERFEST TENT FOLDED FOR YEAR But Munichs Beer Drinkers Keep Their Steins Filled | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/old-shell-explosion-kills-14-and-injures-17-in-so-korea.html | Old Shell Explosion Kills 14 And Injures 17 in So Korea | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/on-the-nile-a-pause.html | On the Nile a Pause | By Hedrick Smith | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/one-man-one-vote.html | One Man One Vote | FRANK W BAUER | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/orange-upsets-columbia.html | Orange Upsets Columbia | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/oratory-winc-3118.html | Oratory Winc 3118 | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/our-michael-next-buckpasser-4length-victor-pays-380-priceless-gem.html | OUR MICHAEL NEXT Buckpasser 4Length Victor Pays 380  Priceless Gem 6th BUCKPASSER WINS RICH CHAMPAGNE | By Joe Nichols | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/paradox-is-noted-spending-raised-by-us-tourists.html | Paradox Is Noted SPENDING RAISED BY US TOURISTS | By H Erich Heinemann | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/paul-reichs-havenchild.html | Paul Reichs HaveNChild | SpecitI to The liew York Times | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/penn-acs-crew-upsets-harvard-senior-four-with-coxswain-wins-on.html | PENN ACS CREW UPSETS HARVARD Senior Four With Coxswain Wins on Charles River | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/pennsylvania-court-backs-defendants-right-to-counsel-before.html | Pennsylvania Court Backs Defendants Right to Counsel Before Sentencing | By Sidney E Zion | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/penny-lewis-engaged.html | Penny Lewis Engaged | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/pentagon-says-us-is-dropping-plan-for-a-nato-nuclear-fleet-us-is.html | Pentagon Says US Is Dropping Plan for a NATO Nuclear Fleet US IS DROPPING ATOMFLEET PLAN | By Jack Raymond | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/personality-recipe-for-spending-75-million-morris-karp-tells-how-he.html | Personality Recipe for Spending 75 Million Morris Karp Tells How He Acquired Schine Interests | By Francis X Clines | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/peru-treasures-begin-us-tour-7-museums-donate-recent-discoveries-to.html | Peru Treasures Begin US Tour 7 Museums Donate Recent Discoveries to Make Up Show | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/plainfield-league-sale-set.html | Plainfield League Sale Set | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/plant-in-poland-tries-new-ideas-reform-breaks-pattern-of-strict.html | PLANT IN POLAND TRIES NEW IDEAS Reform Breaks Pattern of Strict Central Control | By David Halberstamspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/playing-against-mr-churchill.html | Playing Against Mr Churchill | By Alan Truscott | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/plot-in-indonesia-hurts-egyptian-reds.html | Plot in Indonesia Hurts Egyptian Reds | By Hedrick Smithspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/port-authorities-seek-strike-curb-association-urges-law-to-meet.html | PORT AUTHORITIES SEEK STRIKE CURB Association Urges Law to Meet Maritime Crises | By Edward A Morrow | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/port-washington-beats-glen-cove-johnson-scores-twice-once-on-a.html | PORT WASHINGTON BEATS GLEN COVE Johnson Scores Twice Once on a 78Yard Run | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/princeton-150pound-eleven-routs-fumbling-penn-277.html | Princeton 150Pound Eleven Routs Fumbling Penn 277 | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/problem-in-puerto-rico.html | Problem in Puerto Rico | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/quinn-paces-berner.html | Quinn Paces Berner | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/r-e-brownings-have-son.html | R E Brownings Have Son | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/r-l-seaman-to-wed-carolyn-h-hopgood.html | R L Seaman to Wed Carolyn H Hopgood | Special to The Nev York Times | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/reassessment-urged-of-policy-for-india.html | Reassessment Urged of Policy for India | CHARLES H HEIMSATH | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/records-are-shattered-as-optimism-increases-autos-steel-vietnam-are.html | Records Are Shattered As Optimism Increases Autos Steel Vietnam Are Question Marks as Economy Gains | By Robert Frost | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/religion-vatican-reaches-a-consensus.html | Religion Vatican Reaches a Consensus | By John Cogleyspecial to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/republicans-hope-for-nov-2-upsets-liberal-candidates-seeking-to.html | REPUBLICANS HOPE FOR NOV 2 UPSETS Liberal Candidates Seeking to Reverse Trend of 64 | By David S Broderspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/rhodesia-weighs-economic-risk-in-pressing-for-independence.html | Rhodesia Weighs Economic Risk In Pressing for Independence | By Lawrence Fellows | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/richard-reston-mary-jo-obrien-marry-in-capital-son-o-a-times-editor.html | Richard Reston Mary Jo OBrien Marry in Capital Son o a Times Editor and Fellow Graduate of Wisconsin Wed | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/rights-blocs-fear-easing-of-enforcement-by-us-rights-blocs-fear.html | Rights Blocs Fear Easing Of Enforcement by US Rights Blocs Fear Easing of Enforcment by US | By John Herbersspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/rizzo-sparks-livingston.html | Rizzo Sparks Livingston | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/role-of-tanzania-alarms-africans-intrigues-of-exile-groups-cause.html | ROLE OF TANZANIA ALARMS AFRICANS Intrigues of Exile Groups Cause Wide Mistrust | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/rookie-patrolman-is-slain-in-jersey-patrolman-slain-on-jersey.html | Rookie Patrolman Is Slain in Jersey PATROLMAN SLAIN ON JERSEY STREET | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/rubinstein-plus-four.html | Rubinstein Plus Four | HOWARD KLEIN | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/rupture-in-main-disrupts-shuttle-track-flooded-as-pipe-under-times.html | RUPTURE IN MAIN DISRUPTS SHUTTLE Track Flooded as Pipe Under Times Square Bursts | BY Irving Spiegel | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/rutgers-dispute-looms-as-central-issue-in-jersey.html | Rutgers Dispute Looms as Central Issue in Jersey | By Ronald Sullivanspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/rutgers-fund-head-named.html | Rutgers Fund Head Named | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/samuel-altholz.html | SAMUEL ALTHOLZ | Special to The New York Tlme | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archiv es/saturday-crowd-reaches-443435-turns-day-into-a-vast-picnic-saturday.html | Saturday Crowd Reaches 443435 Turns Day Into a Vast Picnic Saturdays Crowd at the Fair Turns Grounds Into Vast Picnic | By Bernard Weinraub | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/schweitzer-told-of-urge-to-teach-letter-given-to-syracuse-u-cited.html | SCHWEITZER TOLD OF URGE TO TEACH Letter Given to Syracuse U Cited Wish to Quit Jungle | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/seasonal-discontents.html | Seasonal Discontents | By Jack Gould | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sentiment-and-a-strong-sense-of-challenge.html | Sentiment and a Strong Sense of Challenge | By John S Wilson | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/seward-scores-3-times.html | Seward Scores 3 Times | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/ship-lines-oppose-panama-on-bonding.html | SHIP LINES OPPOSE PANAMA ON BONDING | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/ship-policy-study-stirs-discord-labor-leaders-find-federal.html | Ship Policy Study Stirs Discord Labor Leaders Find Federal Proposals Endanger Industry But Some Executives Favor an Overhaul of Maritime Law | BY George Horne | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sholokhov-accepts-prize-gratefully.html | SHOLOKHOV ACCEPTS PRIZE GRATEFULLY | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/slash-in-army-reserve-rekindles-dispute-over-national-guard-merger.html | Slash in Army Reserve Rekindles Dispute Over National Guard Merger | By Hanson W Baldwin | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/slowpoking-it-to-florida-seaboard-roads-palmland-takes-time-to-get.html | SLOWPOKING IT TO FLORIDA Seaboard Roads Palmland Takes Time to Get There But Its Popular With Rail Buffs and Rubbernecks | By Octavus Roy Cohen Jr | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/smithwearn.html | SmithWearn | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/son-to-the-k-s-mcquadesl.html | Son to the K S McQuadesl | Special to Tile New York Times I | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sonja-taylor-i-and-a-lawyer-marry-upstate-wellesley-alumna-we-in.html | Sonja Taylor i And a Lawyer Marry Upstate Wellesley Alumna We in Skaneateles Church to Jonathan Strong | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/soviet-atom-test-detected-in-us-new-station-in-montana-records.html | SOVIET ATOM TEST DETECTED IN US New Station in Montana Records Underground Blast | By John W Finneyspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/soviet-gap-in-trade-with-west-biggest-since-war.html | Soviet Gap in Trade With West Biggest Since War | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/soviet-union-one-year-after-khrushchev.html | Soviet Union  One Year After Khrushchev | By Harry Schwartz | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sports-of-the-times-flaws-in-the-script.html | Sports of The Times Flaws in the Script | By Arthur Daley | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/spotlight-scm-corp-shows-solid-advances.html | Spotlight SCM Corp Shows Solid Advances | By Lee Kanner | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sprightly-little-bulbs-spice-springtime.html | Sprightly Little Bulbs Spice Springtime | By Bebe Miles | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/st-josephs-beaten-by-st-peters-prep.html | ST JOSEPHS BEATEN BY ST PETERS PREP | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/stamford-urged-to-aid-disturbed-survey-of-area-finds-361-mentally.html | STAMFORD URGED TO AID DISTURBED Survey of Area Finds 361 Mentally Ill Children | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/state-labor-parley-to-hear-meany-javits-and-kennedy.html | State Labor Parley to Hear Meany Javits and Kennedy | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/steel-price-step-a-3prong-attack-moves-are-aimed-at-raising.html | STEEL PRICE STEP A 3PRONG ATTACK Moves Are Aimed at Raising Revenues and Capturing More of Can Market STEEL PRICE STEP A 3PRONG ATTACK | By Robert A Wright | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/stotler-paces-westfield.html | Stotler Paces Westfield | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/stowers-paces-cadets-army-turns-back-rutgers-by-236.html | Stowers Paces Cadets ARMY TURNS BACK RUTGERS BY 236 | By Michael Strauss | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/strategy-via-teletype.html | Strategy Via Teletype | By Al Horowitz | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/students-support-us-vietnam-line-but-group-from-63-schools-differs.html | STUDENTS SUPPORT US VIETNAM LINE But Group From 63 Schools Differs About Protesters | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/suffield-beats-kent.html | Suffield Beats Kent | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/sukarno-renews-appeal-for-calm-indonesians-speech-is-first-in.html | SUKARNO RENEWS APPEAL FOR CALM Indonesians Speech Is First in Public Since Coup | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/summit-wins-again.html | Summit Wins Again | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/susan-ryan-is-bride-i-of-louis-j-di-muroi.html | Susan Ryan Is Bride I Of Louis J Di MuroI | gpeel tee NeYooTk mem I | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/swedes-ponder-neutrality-shift-scandinavian-pacts-seen-if-nato.html | SWEDES PONDER NEUTRALITY SHIFT Scandinavian Pacts Seen if NATO Eventually Ends | By Clyde H Farnsworthspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tabor-wins-3d-in-row.html | Tabor Wins 3d in Row | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/taft-beats-wilbraham.html | Taft Beats Wilbraham | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/taking-early-inventory.html | Taking Early Inventory | By Howard Taubman | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/talent-shortage-stalls-pilots.html | Talent Shortage Stalls Pilots | By Val Adams | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/teacher-corps-at-issue-in-education-measure.html | Teacher Corps at Issue In Education Measure | By Leonard Buder | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/teenage-rioting-flares-in-israel-1000-youths-struggle-with-police.html | TEENAGE RIOTING FLARES IN ISRAEL 1000 Youths Struggle With Police in Tel Aviv | By James Feronspecial To The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/terrorists-fail-venezuela-says-police-aide-asserts-threat-of-red.html | TERRORISTS FAIL VENEZUELA SAYS Police Aide Asserts Threat Of Red Revolt Is Over | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/textile-industry-hails-farm-bill-cotton-trade-terms-new-law-a.html | TEXTILE INDUSTRY HAILS FARM BILL Cotton Trade Terms New Law a Progressive Step Toward Stabilization TEXTILE INDUSTRY HAILS FARM BILL | HK | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-absurd-round-three.html | The Absurd Round Three | GRIFFIN V LITTEL | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-case-of-the-scholarly-spy.html | The Case of the Scholarly Spy | By Joanne Stang | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-china-issue-looms-at-un.html | The China Issue Looms at UN | By Drew Middleton | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-intimate-mendelssohn.html | The Intimate Mendelssohn | By Richard D Freed | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-melancholy-norwegian.html | The Melancholy Norwegian | By John Canaday | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-merchants-view-retailers-work-on-filling-lines-of-staples.html | The Merchants View Retailers Work on Filling Lines of Staples | By Herbert Koshetz | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-postmaster-relents.html | The Postmaster Relents | By David Lidman | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/the-week-in-finance-stocks-set-a-record-then-settle-back-trading.html | The Week in Finance Stocks Set a Record Then Settle Back  Trading Heaviest in History | By Thomas E Mullaney | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/this-is-where-we-came-in.html | This Is Where We Came In | By Bosley Crowther | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/this-spy-is-a-cockney.html | This Spy Is a Cockney | By Howard Thompson | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/those-beatles.html | THOSE BEATLES | NANCY HERMAN | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/thursday-is-the-day-thursday-is-the-day.html | Thursday Is the Day Thursday Is the Day | By Lewis Funke | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tinkering-with-the-atmosphere.html | Tinkering With the Atmosphere | GEORGE HT KIMBLE | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/to-assure-news-flow.html | To Assure News Flow | CLINTON ROSSITER | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/toledo-orchestra-opens-22d-season.html | TOLEDO ORCHESTRA OPENS 22D SEASON | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tories-eclipsed-by-wilson.html | Tories Eclipsed by Wilson | By Anthony Lewis | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tory-chief-jeers-at-wilson-regime-unaccustomed-vitriol-stirs-life.html | TORY CHIEF JEERS AT WILSON REGIME Unaccustomed Vitriol Stirs Life Into Party Session | By Anthony Lewis | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/town-hall-debut-for-ehtel-fields-sopranos-recital-ranges-from-bach.html | TOWN HALL DEBUT FOR EHTEL FIELDS Sopranos Recital Ranges From Bach to Milhaud | RICHARD D FREED | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/traffic-jams-plague-marseilles-as-tunnel-is-built-at-old-port.html | Traffic Jams Plague Marseilles As Tunnel Is Built at Old Port | By Henry Kamm | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/trial-of-10-opposition-leaders-is-opened-in-western-nigeria.html | Trial of 10 Opposition Leaders Is Opened in Western Nigeria | By Lloyd Garrisonspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/trouble-in-lakewood.html | Trouble in Lakewood | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/tshombe-pledges-parliament-fight-vows-allout-struggle-in-congo.html | TSHOMBE PLEDGES PARLIAMENT FIGHT Vows AllOut Struggle in Congo Scores Kasavubu | By Joseph Lelyveld | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/ukrainian-demoted-in-1963-by-khrushchev-reinstated.html | Ukrainian Demoted in 1963 By Khrushchev Reinstated | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/un-gets-pakistani-charge-of-new-indian-violations.html | UN Gets Pakistani Charge Of New Indian Violations | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/union-bail-eased-63-racial-crisis-book-says-robert-kennedy-won.html | UNION BAIL EASED 63 RACIAL CRISIS Book Says Robert Kennedy Won Labor Chiefs Aid | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/union-county-welfare-total.html | Union County Welfare Total | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/union-wins-no-4.html | Union Wins No 4 | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/uruguay-to-press-stability-program.html | Uruguay to Press Stability Program | By Henry Raymontspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/us-is-bolstering-unions-in-vietnam.html | US IS BOLSTERING UNIONS IN VIETNAM | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/usc-turns-back-stanford-14-to-0-garrett-gains-205-yards-and-scores.html | USC TURNS BACK STANFORD 14 TO 0 Garrett Gains 205 Yards and Scores on 76Yard Run | By Bill Beckerspecial to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/usstyle-politics-is-highlight-of-jerusalems-mayoral-race-exaide-to.html | USStyle Politics Is Highlight Of Jerusalems Mayoral Race ExAide to BenGurion Injects New Techniques Including the Balanced Ticket | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/van-loan-boltuch.html | Van Loan  Boltuch | Special to  he ew York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/vatican-council-hears-plea-in-latin-play-golf.html | Vatican Council Hears Plea in Latin Play Golf | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/vietcong-force-crushed-in-trap-by-saigon-troops-guerrillas-toll-is.html | VIETCONG FORCE CRUSHED IN TRAP BY SAIGON TROOPS Guerrillas Toll Is Put at 28 After Ambush  Two US Jets Downed in North | By Rw Apple Jr | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/village-program-in-laos-gaining-guerrilla-activity-ceases-in.html | VILLAGE PROGRAM IN LAOS GAINING Guerrilla Activity Ceases in NowProspering Cluster | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/violence-breaks-out-in-several-communities-pickets-arrested-vietnam.html | Violence Breaks Out in Several Communities Pickets Arrested VIETNAM POLICY SPURS PROTESTS | By Douglas Robinson | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/war-foes-expect-views-to-be-heeded.html | War Foes Expect Views to Be Heeded | By Walter Rugaber | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/war-games-begun-by-eastern-bloc.html | WAR GAMES BEGUN BY EASTERN BLOC | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/washington-the-stupidity-of-intelligence.html | Washington The Stupidity of Intelligence | By James Reston | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/where-the-auction-is.html | Where the Auction Is | By Herbert C Bardes | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/who-discovered-america-new-evidence.html | Who Discovered America New Evidence | By Pierce G Fredericks | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wholly-justified.html | WHOLLY JUSTIFIED | KENN PENN | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wider-deficit-seen-in-tourist-spending-here-and-abroad-supply-of.html | Wider Deficit Seen In Tourist Spending Here and Abroad SUPPLY OF MONEY TAKES SHARP RISE | By Gerd Wilcke | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wiliamd-crow-becomes-fiance-of-lynne-smith-alumnus-ou-guilford-and.html | WiliamD CroW Becomes Fiance Of Lynne Smith Alumnus ou Guilford and Sweet Briar Graduate Planning Nuptials | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/william-e-lang-and-amy-talcott-wed-in-suburbs-u-of-virginia.html | William E Lang And Amy Talcott Wed in Suburbs U of Virginia Graduate Marries a Debutante ou 62 in Greenwich | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/williams-routs-bowdoin-42-to-13-ephmens-long-drives-led-by-cannons.html | WILLIAMS ROUTS BOWDOIN 42 TO 13 Ephmens Long Drives Led by Cannons Passing | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wilson-undercut-on-16-peace-plan-sabotage-by-lansing-hinted-in-new.html | WILSON UNDERCUT ON 16 PEACE PLAN Sabotage by Lansing Hinted in New Biography | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/winter-may-hurt-boston-bus-plan-operators-of-voluntary-runs-for.html | WINTER MAY HURT BOSTON BUS PLAN Operators of Voluntary Runs for Negroes Fear Weather | By John H Fentonspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/wood-field-and-stream-hunter-in-utah-finds-it-pays-to-dig-if-one.html | Wood Field and Stream Hunter in Utah Finds It Pays to Dig if One Wants to Bag a Deer | By Oscar Godboutspecial To the New York Timesvernal Utah | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/yetta-franklin.html | YETTA FRANKLIN | Special to The New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-17 | https://www.nytimes.com/1965/10/17/archives/zogby-of-cornell-kicks-tying-goal-both-teams-unable-to-reach-others.html | ZOGBY OF CORNELL KICKS TYING GOAL Both Teams Unable to Reach Others 20  Dullea of Harvard Scores CORNELL GAINS TIE WITH HARVARD 33 | By Allison Danzigspecial To the New York Times | RE0000633651 | 1993-09-30 | B00000219386 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/16-die-in-colombia-as-2-planes-collide.html | 16 DIE IN COLOMBIA AS 2 PLANES COLLIDE | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/2-lawyers-term-ruby-trial-unfair-392page-study-is-critical-of-the.html | 2 LAWYERS TERM RUBY TRIAL UNFAIR 392Page Study Is Critical of the Presiding Judge  Cites His Book Contract 2 LAWYERS TERM RUBY TRIAL UNFAIR | By Will Lissner | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/2d-liuzzo-trial-will-open-today-prosecution-will-challenge-jury.html | 2D LIUZZO TRIAL WILL OPEN TODAY Prosecution Will Challenge Jury System in South | By Roy Reed | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/5000-police-block-peronists-rallies.html | 5000 POLICE BLOCK PERONISTS RALLIES | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/8-old-grads-hold-64th-reunion-city-colleges-class-of-01-hails.html | 8 Old Grads Hold 64th Reunion City Colleges Class of 01 Hails Yesteryear and Today | By Irving Spiegel | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/90-miles-of-furniture-on-display.html | 90 Miles of Furniture on Display | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/a-family-is-together.html | A Family Is Together | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/a-pleasurable-butterfly-presented-by-city-opera.html | A Pleasurable Butterfly Presented by City Opera | RDF | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/advertising-bbd-o-adds-clyne-maxon.html | Advertising BBD  O Adds Clyne Maxon | By Walter Carlson | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/andra-rodman-finch-alumna-engaged-to-wed-betrothed-to-maxwell.html | andra Rodman Finch Alumna Engaged to Wed Betrothed to Maxwell Davidson Jr Graduate Student at NYU | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/anne-bronson-fiancee-o-hannes-brueckner.html | Anne Bronson Fiancee O Hannes Brueckner | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/arkansastexas-joins-the-ranks-of-classic-football-rivalries.html | ArkansasTexas Joins the Ranks of Classic Football Rivalries | By Allison Danzig | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/bergmans-wife-in-recital.html | Bergmans Wife in Recital | ALLEN HUGHES | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/between-the-two-jerusalems.html | Between the Two Jerusalems | By Eliot FremontSmith | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/big-week-ahead-in-bond-market-105-million-for-new-york-heads.html | BIG WEEK AHEAD IN BOND MARKET 105 Million for New York Heads Municipal Slate | By John H Allan | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/blind-brook-wins-governors-cup-42.html | BLIND BROOK WINS GOVERNORS CUP 42 | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/bridge-blind-woman-ranks-high-among-tournament-figures.html | Bridge Blind Woman Ranks High Among Tournament Figures | By Alan Truscott | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/briton-reassures-the-israelis-on-amity-despite-ties-to-arabs.html | Briton Reassures the Israelis On Amity Despite Ties to Arabs | By James Feronspecial To the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/buckley-assails-liberal-attack-on-his-religion-says-he-would-not.html | BUCKLEY ASSAILS LIBERAL ATTACK ON HIS RELIGION Says He Would Not Disgrace Catholic Church by Putting Faith Into Campaign | By Paul L Montgomery | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/camouflage-takes-2-events.html | Camouflage Takes 2 Events | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/canadian-stocks-fail-to-rebound-market-trails-behind-vigor.html | CANADIAN STOCKS FAIL TO REBOUND Market Trails Behind Vigor Displayed by Big Board CANADIAN STOCKS FAIL TO REBOUND | By John M Leespecial to the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/canadiens-snap-rangers-streak-exhibition-string-ends-at-8-with-42.html | CANADIENS SNAP RANGERS STREAK Exhibition String Ends at 8 With 42 Loss at Garden | By William J Briordy | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/charles-c-robertson.html | CHARLES C ROBERTSON | Special to The New York Tims | RE0000633647 | 1993-09-30 | B00000219382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/chess-quiet-undynamic-moves-hide-avantgarde-tension.html | Chess Quiet Undynamic Moves Hide AvantGarde Tension | By Al Horowitz | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/civil-disobedience.html | Civil Disobedience | VERNON URQUHART PALMER | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/composers-forum-returns.html | Composers Forum Returns | RDF | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/congos-new-premier-evariste-leon-kimba.html | Congos New Premier Evariste Leon Kimba | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/de-gaulle-said-to-oppose-new-nato-quarters.html | De Gaulle Said to Oppose New NATO Quarters | By Peter Braestrupspecial To the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/dead-mans-heart-removed-from-body-revived-for-6-hours.html | Dead Mans Heart Removed From Body Revived for 6 Hours | By John A Osmundsen | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/dock-shortages-to-be-corrected-new-pact-sets-penalties-in-cases-of.html | DOCK SHORTAGES TO BE CORRECTED New Pact Sets Penalties in Cases of Refusal to Work | By George Horne | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/don-bosco-337-victor.html | Don Bosco 337 Victor | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/dresses-paved-with-beads.html | Dresses Paved With Beads | By Bernadine Morris | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/employes-gather-at-parties-to-say-last-farewell-some-try-to-cling.html | Employes Gather at Parties to Say Last Farewell Some Try to Cling to Past  Others Have Only a Bitter Good Riddance | By Bernard Weinraub | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/end-papers.html | End Papers | MILTON ESTEROW | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/extra-police-fail-to-halt-thievery-countless-souvenirs-taken-on.html | EXTRA POLICE FAIL TO HALT THIEVERY Countless Souvenirs Taken on Fairs Final Day | By William Borders | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/first-official-landmarks-of-city-designated-20-sites-listed-each-to.html | First Official Landmarks of City Designated 20 Sites Listed  Each to Get Years Grace | By Farnsworth Fowle | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/for-jets-a-tie-that-binds-also-chafes.html | For Jets a Tie That Binds Also Chafes | By Frank Litsky | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/for-judge-feinberg.html | For Judge Feinberg | HAROLD E KOHN | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/gascoal-merger-tied-to-chemistry-gascoal-merger-raises-questions.html | GasCoal Merger Tied to Chemistry GASCOAL MERGER RAISES QUESTIONS | By William D Smith | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/gedda-sings-at-museum.html | Gedda Sings at Museum | TMS | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/giants-upset-eagles-35-to-27-as-morrall-throws-four-touchdown.html | Giants Upset Eagles 35 to 27 as Morrall Throws Four Touchdown Passes JONES GETS SCORE ON 89YARD PLAY | By William N Wallace | RE0000633647 | 1993-09-30 | B00000219382 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/goldbergs-diplomacy-envoys-at-un-assess-the-new-man-as-a-skilled-if.html | Goldbergs Diplomacy Envoys at UN Assess the New Man As a Skilled if Too Political Mediator | By Drew Middletonspecial to the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/gross-overweight-effectively-treated-by-major-surgery.html | Gross Overweight Effectively Treated By Major Surgery | Special to THE NEW YORK TIMES | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/hammerman-pianist-plays.html | Hammerman Pianist Plays | AH | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/hansgens-ford-is-first-in-coast-race.html | Hansgens Ford Is First in Coast Race | By Frank M Blunk | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/harrington-in-sermon-backs-lindsay-as-aid-for-rundown-city.html | Harrington in Sermon Backs Lindsay as Aid for Rundown City | By George Dugan | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/how-goes-the-mayoral-campaign.html | How Goes the Mayoral Campaign | By Frank S Adams | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/howard-davis-89-of-tribune-dead-retired-vice-president-led-anp-from.html | HOWARD DAVIS 89 OF TRIBUNE DEAD Retired Vice President Led ANP From 32 to 35 | Special to The NewYork lines | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/imperfection-makes-giant-pass-work-to-perfection.html | Imperfection Makes Giant Pass Work to Perfection | By Gordon S White Jr | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/indians-receive-a-bid-to-settle-fight-with-china-mediation-offer-by.html | INDIANS RECEIVE A BID TO SETTLE FIGHT WITH CHINA Mediation Offer by Rumania Given to Radhakrishnan Hints at Pekings Aims NEW DELHI IS CAUTIOUS It Still Demands the Return of Seized Border Lands as Condition for Accord PEKING PEAGE BID RECEIVED BY INDIA | By J Anthony Lukasspecial to the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/integration-pace-in-schools-scored-rights-units-say-us-policy-puts.html | INTEGRATION PACE IN SCHOOLS SCORED Rights Units Say US Policy Puts Burden on Negroes | By Gene Roberts | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/jefferson-letter-of-1824-published-it-details-his-plan-for-free.html | JEFFERSON LETTER OF 1824 PUBLISHED It Details His Plan for Free Education From Primary Through University Levels | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/john-a-mdermott.html | JOHN A MDERMOTT | Spcial to Tile New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/john-seymour-sammis.html | JOHN SEYMOUR SAMMIS | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/johnson-dresses-attends-services-president-dons-clothes-for-first.html | JOHNSON DRESSES ATTENDS SERVICES President Dons Clothes for First Time in Hospital | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/jordan-shopping-for-planes.html | Jordan Shopping for Planes | By John W Finney | RE0000633647 | 1993-09-30 | B00000219382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/juliette-de-chantal-soprano-is-heard-in-debut-recital.html | Juliette de Chantal Soprano Is Heard in Debut Recital | AH | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/justice-in-south-held-inadequate-two-rights-groups-decry-double.html | JUSTICE IN SOUTH HELD INADEQUATE Two Rights Groups Decry Double Standard in Area | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/klan-inquiry-opening-tomorrow-in-house-likely-to-run-13-weeks.html | Klan Inquiry Opening Tomorrow In House Likely to Run 13 Weeks Chairman of the Committee Dominated by Southerners Pledges Full Investigation | By John Herbersspecial To the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/lady-athena-takes-title.html | Lady Athena Takes Title | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/li-car-crash-kills-youth.html | LI Car Crash Kills Youth | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/li-restaurant-robbed.html | LI Restaurant Robbed | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/life-in-a-cheese-factory-is-devoted-to-the-curd.html | Life in a Cheese Factory Is Devoted to the Curd | By Nan Ickeringill | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/lindsay-criticized.html | Lindsay Criticized | MEIER STEINBRINK | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/lindsay-rules-out-the-spoils-system-lindsay-rules-out-appointive.html | Lindsay Rules Out The Spoils System Lindsay Rules Out Appointive Jobs for District Leaders | By Peter Kihss | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/litel-freedman.html | Litel  Freedman | Special to The New York Ttme | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/luxury-a-fading-echo-in-banmethuot.html | Luxury a Fading Echo in Banmethuot | By Neil Sheehan | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/mailers-approve-pact-with-papers-protection-against-job-loss-by.html | MAILERS APPROVE PACT WITH PAPERS Protection Against Job Loss by Automation Gained | By Emanuel Perlmutter | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/memorial-downs-seton-hall-1412-mazanec-paces-winners-in-jersey-high.html | MEMORIAL DOWNS SETON HALL 1412 Mazanec Paces Winners in Jersey High School Game | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/merriam-quits-as-presbyterian-expastor-scores-church-rule-merriam.html | Merriam Quits as Presbyterian ExPastor Scores Church Rule MERRIAM RESIGNS AS PRESBYTERIAN | By McCandlish Phillips | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/missile-base-hit-in-north-vietnam-5-navy-jets-destroy-site-50-miles.html | MISSILE BASE HIT IN NORTH VIETNAM 5 Navy Jets Destroy Site 50 Miles Northeast of Hanoi and Get Back Safely MISSILE BASE HIT IN NORTH VIETNAM | By Rw Apple Jrspecial To the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/mr-cajun-garners-horse-show-honor.html | MR CAJUN GARNERS HORSE SHOW HONOR | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/mr-midnight-captures-crown-at-middle-island-horse-show.html | Mr Midnight Captures Crown At Middle Island Horse Show | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/nathanlel-pousettedart-dead-i-artist-79-also-wrote-on-artj.html | Nathanlel PousetteDart Dead i Artist 79 Also Wrote on ArtJ ILecturer and Consultant Had 20 OneMan Shows HereFather of Painter | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/nbc-and-sammy-davis-discuss-a-weekly-show.html | NBC and Sammy Davis Discuss a Weekly Show | By Val Adams | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/newark-police-to-honor-slain-rookie-at-funeral.html | Newark Police to Honor Slain Rookie at Funeral | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/news-of-realty-medical-center-new-brooklyn-unit-offers-financial.html | NEWS OF REALTY MEDICAL CENTER New Brooklyn Unit Offers Financial Aid to Doctors | By Lawrence OKane | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/nilsson-starts-concert-series-first-of-great-performers-on-lincoln.html | NILSSON STARTS CONCERT SERIES First of Great Performers On Lincoln Center List | By Allen Hughes | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/on-opening-night-refined-torture-from-cast-to-playwrights-its-a.html | ON OPENING NIGHT REFINED TORTURE From Cast to Playwrights Its a NerveRacking Ritual | By Milton Esterow | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/orders-for-steel-reduced-sharply-users-take-steps-to-trim.html | ORDERS FOR STEEL REDUCED SHARPLY Users Take Steps to Trim Inventories on Hand | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/pasternak-lies-in-a-lonely-grave-few-honor-writer-who-had-to-refuse.html | PASTERNAK LIES IN A LONELY GRAVE Few Honor Writer Who Had to Refuse 58 Nobel Prize | By Peter Grosespecial To the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/pekingese-receives-bestinshow-prize-20th-of-his-career.html | Pekingese Receives BestinShow Prize 20th of His Career | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/personal-finance-benefits-for-aged-personal-finance-insurance-for.html | Personal Finance Benefits for Aged Personal Finance Insurance For Medical Care Examined | By Sal Nuccio | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/pope-offers-prayer-for-nonchristians.html | POPE OFFERS PRAYER FOR NONCHRISTIANS | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/president-maps-tariff-decision-first-of-six-sensitive-cases.html | PRESIDENT MAPS TARIFF DECISION First of Six Sensitive Cases Involving Restoration of Import Rates Is Due | By Edwin L Dale Jr | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/queen-of-peace-wins.html | Queen of Peace Wins | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/rhodesians-calm-as-decision-nears-independence-crisis-puts-no.html | RHODESIANS CALM AS DECISION NEARS Independence Crisis Puts No Damper on Sunday Activity | By Lawrence Fellowsspecial To the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/rioting-in-istanbul-feared-by-urguplu.html | RIOTING IN ISTANBUL FEARED BY URGUPLU | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/rosemary-l-brauner-bride-of-james-erwin.html | Rosemary L Brauner Bride of James Erwin | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/san-franciscans-march.html | San Franciscans March | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/schneider-leads-chamber-concert-violinist-also-concertmaster-other.html | SCHNEIDER LEADS CHAMBER CONCERT Violinist Also Concertmaster Other Weekend Events | RDF | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/sidney-krasik-54-nuclear-physicist.html | SIDNEY KRASIK 54 NUCLEAR PHYSICIST | Special to The Nw York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/sihanouk-assails-moscow-for-snub-sihanouk-scores-soviet-for-snub.html | Sihanouk Assails Moscow for Snub SIHANOUK SCORES SOVIET FOR SNUB | By Seymour Topping | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/sir-henry-oliver-naval-leader-o0-senior-british-admiral-dies-served.html | SIR HENRY OLIVER NAVAL LEADER O0 Senior British Admiral Dies  Served on Sailing Ships | Special to Tbe New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/soloists-steal-show.html | Soloists Steal Show | HOWARD KLEIN | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/somali-nomads.html | Somali Nomads | AHMED MOHAMED ADAN Somali Ambassador to the United States | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/son-also-soloist-with-moscow-orchestra.html | Son Also Soloist With Moscow Orchestra | THEODORE STRONGIN | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/soviet-adopting-a-credit-system-bank-loans-to-supplement-budgets.html | SOVIET ADOPTING A CREDIT SYSTEM Bank Loans to Supplement Budgets Capital Outlays | By Theodore Shabad | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/soviet-and-japan-near-air-treaty-russians-said-to-agree-on.html | SOVIET AND JAPAN NEAR AIR TREATY Russians Said to Agree on MoscowTokyo Route | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/sports-of-the-times-surprise-package.html | Sports of The Times Surprise Package | By Arthur Daley | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/state-unit-urged-for-the-retarded-parent-group-calls-for-new-agency.html | STATE UNIT URGED FOR THE RETARDED Parent Group Calls for New Agency to Meet Special Needs of Children STATE UNIT URGED FOR THE RETARDED | By John Sibleyspecial To the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/steve-allen-to-run-for-house-seat.html | Steve Allen to Run for House Seat | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/store-branches-short-of-space-are-finding-room-at-the-top-suburban.html | Store Branches Short of Space Are Finding Room at the Top SUBURBAN STORES GROWING UPWARD | By Isadore Barmash | RE0000633647 | 1993-09-30 | B00000219382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/students-donating-blood-in-reply-to-antiwar-drive.html | Students Donating Blood In Reply to Antiwar Drive | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/support-pledged-in-business-boom-administration-officials-say-they.html | SUPPORT PLEDGED IN BUSINESS BOOM Administration Officials Say They Will Act to Maintain Strength of Economy VIETNAM COST WEIGHER Ackley and Others Assure Business Council Steps Wont Be Inflationary SUPPORT PLEDGED IN BUSINESS BOOM | By Eileen Shanahanspecial to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/susan-sherman-engaged-i.html | Susan Sherman Engaged I | Special to The Nev York Time | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/swingle-singers-sing-swingingly.html | SWINGLE SINGERS SING SWINGINGLY | JOHN S WILSON | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/t-charles-l-sherman-doubleday-aloe-61.html | t CHARLES L SHERMAN DOUBLEDAY ALOE 61 | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/talks-in-jakarta-reflect-shakeup-antius-parley-on-again-but-minus.html | TALKS IN JAKARTA REFLECT SHAKEUP AntiUS Parley On Again but Minus Some Reds | By Seth S King | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/the-greenhouse-where-a-woman-and-her-money-can-go-to-relax.html | The Greenhouse Where a Woman and Her Money Can Go to Relax | BY Charlotte Curtisspecial To the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/the-theater-on-a-clear-day-opens-miss-harris-and-songs-are.html | The Theater On a Clear Day Opens Miss Harris and Songs Are Admirable Assets | By Howard Taubman | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/toronto-credit-unit-skipping-dividends-credit-company-skips.html | Toronto Credit Unit Skipping Dividends CREDIT COMPANY SKIPS DIVIDENDS | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/trade-lag-shown-by-needy-nations-gains-made-in-west-eroded-by.html | TRADE LAG SHOWN BY NEEDY NATIONS Gains Made in West Eroded by Dealings With Reds | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/two-new-york-alumnae-elected-trustees-at-vassar.html | Two New York Alumnae Elected Trustees at Vassar | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/us-investigates-antidraft-groups-katzenbach-says-reds-are-involved.html | US INVESTIGATES ANTIDRAFT GROUPS Katzenbach Says Reds Are Involved in Youth Drive US INVESTIGATES ANTIDRAFT GROUPS | By Austin C Wehrweinspecial To the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/us-nonproliferation-stand-questioned.html | US Nonproliferation Stand Questioned | KARL THEODOR VON UND ZU GUTTENBERG | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/vaccine-controls-a-pneumonia-type-substance-appears-to-give.html | VACCINE CONTROLS A PNEUMONIA TYPE Substance Appears to Give Immunity to Mycoplasma | By Harold M Schmeck Jr | RE0000633647 | 1993-09-30 | B00000219382 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/vandalism-mars-last-day-of-the-twoyear-exposition-weeping-children.html | Vandalism Mars Last Day Of the TwoYear Exposition Weeping Children Sad Employes and Vandalism Abound as Worlds Fair Closes MOSES SAYS PARK WILL RISE ON SITE He Hails Expositions Worth Despite News It Will Default on Bonds | By Robert Alden | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/vietnam-protest-called-a-success-leaders-say-government-now-knows.html | VIETNAM PROTEST CALLED A SUCCESS Leaders Say Government Now Knows of Discontent | By Douglas Robinson | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/violence-flares-in-santo-domingo-mourners-of-slain-rightist-in.html | VIOLENCE FLARES IN SANTO DOMINGO Mourners of Slain Rightist In Clash at Cemetery | By Paul Hofmannspecial To the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/wall-st-watching-corporate-tempo-in-fourth-quarter-wall-st-watches.html | Wall St Watching Corporate Tempo In Fourth Quarter WALL ST WATCHES CORPORATE PACE | By Edward T Otoole | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/watch-for-that-man-in-the-flying-machine-man-and-his-flying-machine.html | Watch for That Man in the Flying Machine Man and His Flying Machine To Mark Busy Patents Week | By Stacy V Jones | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/wig-closet-crammed-has-status.html | Wig Closet Crammed Has Status | By Joan Cook | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/wilsons-nightmare-the-crisis-over-rhodesia-puts-britain-through-a.html | Wilsons Nightmare The Crisis Over Rhodesia Puts Britain Through a Test of Loyalties and Nerve | By Anthony Lewisspecial To the New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-18 | https://www.nytimes.com/1965/10/18/archives/woman-held-in-killing.html | Woman Held in Killing | Special to The New York Times | RE0000633647 | 1993-09-30 | B00000219382 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/-mrs-siegler-has-child.html | Mrs Siegler Has Child | i Special to rile e York Times i | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/3-us-jets-down-in-north-vietnam-raiders-are-hit-by-guns-at-span-40.html | 3 US JETS DOWN IN NORTH VIETNAM Raiders Are Hit by Guns at Span 40 Miles From Hanoi | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/a-halfhour-stroll-tires-president-halfhour-walk-tires-president.html | A HalfHour Stroll Tires President HALFHOUR WALK TIRES PRESIDENT | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/a-man-who-turned-an-american-tide-toward-liberty-rochambeau.html | A Man Who Turned an American Tide Toward Liberty ROCHAMBEAU Americas Neglected Founding Father By Arnold Whitridge 340 pages Macmillan 695 | By Charles Poore | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/a-poulenc-opera-given-downtown-pocket-theater-presents-les-mamelles.html | A POULENC OPERA GIVEN DOWNTOWN Pocket Theater Presents Les Mamelles de Tiresias | By Allen Hughes | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/a-splash-of-color-for-men.html | A Splash of Color for Men | By Joan Cook | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/a-vote-for-american-legs-roger-vivier-shoe-designer-is-here-from.html | A Vote for American Legs Roger Vivier Shoe Designer Is Here From France | By Marylin Bender | RE0000633660 | 1993-09-30 | B00000220084 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/advertising-tv-and-the-public-interest.html | Advertising TV and the Public Interest | By Walter Carlson | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/aflcio-backs-johnson.html | AFLCIO Backs Johnson | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/african-group-pledges-action.html | African Group Pledges Action | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/airman-injured-by-train.html | Airman Injured by Train | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/alabama-absent-at-school-inquiry-misses-rights-hearings-on-halting.html | ALABAMA ABSENT AT SCHOOL INQUIRY Misses Rights Hearings on Halting Federal Funds | By John Herbers | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/annons-69-leads-trials-in-long-island-pro-golf.html | Annons 69 Leads Trials In Long Island Pro Golf | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/antidraft-group-maps-new-effort-would-focus-on-professors-and-high.html | ANTIDRAFT GROUP MAPS NEW EFFORT Would Focus on Professors and High School Students ANTIDRAFT GROUP MAPS NEW EFFORT | By Austin C Wehrweinspecial To the New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/armbro-fliht-is-in-dexter-cup-kentucky-futurity-winner-to-start-in.html | ARMBRO FLIHT IS IN DEXTER CUP Kentucky Futurity Winner to Start in Rich Trot | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/army-in-jakarta-imposes-a-ban-on-communists-extent-of-order-unclear.html | ARMY IN JAKARTA IMPOSES A BAN ON COMMUNISTS Extent of Order Unclear Peking Warns Indonesians on AntiChinese Agitation ARMY IN JAKARTA BANS COMMUNISTS | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/armys-giant-copters-prove-versatility-in-vietnam-flying-cranes-haul.html | Armys Giant Copters Prove Versatility in Vietnam Flying Cranes Haul Big Loads at 120 Miles an Hour Cargo Ranges From Battalions Ration to a Howitzer | By Rw Apple Jrspecial To the New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/art-display-tries-to-capture-citys-last-50-years-gallery-of-modern.html | Art Display Tries to Capture Citys Last 50 Years Gallery of Modern Art Has Diffuse Show | By John Canaday | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/article-4-no-title-tons-of-litter-sprawl-over-grounds.html | Article 4  No Title Tons of Litter Sprawl Over Grounds | By Robert Alden | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/australian-term-set-for-charles-prince-to-study-at-rugged-school-in.html | AUSTRALIAN TERM SET FOR CHARLES Prince to Study at Rugged School in Bush Country | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/ballet-rose-640-scores-a-fourlength-victory-at-aqueduct-open-fire.html | Ballet Rose 640 Scores a FourLength Victory at Aqueduct OPEN FIRE SECOND IN INTERBOROUGH Baezas Mount Covers Six Furlongs in 110 35  Good Jane Finishes Third | By Joe Nichols | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bar-manager-slain-in-terminal-holdup-tavern-manager-slain-in-holdup.html | Bar Manager Slain In Terminal Holdup TAVERN MANAGER SLAIN IN HOLDUP | By Richard Jh Johnston | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bill-sidetracked-on-bank-mergers-move-loosening-application-of.html | BILL SIDETRACKED ON BANK MERGERS Move Loosening Application of Antitrust Laws Is Left Before a House Panel | By Eileen Shanahan | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bonds-municipal-market-starts-2d-busiest-week-in-history-with.html | Bonds Municipal Market Starts 2d Busiest Week in History With Dallas Offering 16 MILLION ISSUE LEADS HEAVY LIST Bidding Is Called Strong as Dealers Weigh Outlook for 379 Million Slate | By John H Allan | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bourguiba-visits-morocco.html | Bourguiba Visits Morocco | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/boutique-to-assist-princeton-hospital.html | Boutique to Assist Princeton Hospital | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bridge-an-artificial-opening-bid-can-bring-real-problem.html | Bridge An Artificial Opening Bid Can Bring Real Problem | By Alan Truscott | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/brown-of-eagles-says-giants-will-defeat-browns-on-sunday.html | Brown of Eagles Says Giants Will Defeat Browns on Sunday | By William N Wallace | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/buckleys-supporters.html | Buckleys Supporters | PETER LUSHING | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/bunker-is-hopeful-on-cuban-refugees.html | BUNKER IS HOPEFUL ON CUBAN REFUGEES | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/cairo-urges-reform-in-state-factories.html | CAIRO URGES REFORM IN STATE FACTORIES | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/capital-sought-for-rural-phones-head-of-us-agency-says-needs-will.html | Capital Sought for Rural Phones Head of US Agency Says Needs Will Double by 1975 | By Gene Smith | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/cbs-switches-peter-falk-show-trials-of-obrien-moved-to-10-pm-on.html | CBS SWITCHES PETER FALK SHOW Trials of OBrien Moved to 10 PM on Fridays | By Val Adams | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/chase-is-exploring-belgian-investment-chase-exploring-move-in.html | Chase Is Exploring Belgian Investment CHASE EXPLORING MOVE IN BELGIUM | By Edward Cowanspecial To the New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/city-may-get-us-and-state-pavilions.html | City May Get US and State Pavilions | By Clayton Knowles | RE0000633660 | 1993-09-30 | B00000220084 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/coaches-parting-shots-are-gentle.html | Coaches Parting Shots Are Gentle | By Gordon S White Jr | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/commodities-prices-of-copper-futures-set-highs-again-as-tight.html | Commodities Prices of Copper Futures Set Highs Again as Tight Supply Continues SUGAR CONTRACTS DECLINE SHARPLY | By Elizabeth M Fowler | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/computers-help-wall-st-breeze-through-a-record-pile-of-paperwork.html | Computers Help Wall St Breeze Through a Record Pile of Paperwork WALL ST SCALES PAPERWORK PEAK | By Vartanig G Vartan | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/connecticut-votes-districting-plan.html | CONNECTICUT VOTES DISTRICTING PLAN | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/countess-becomes-a-sweater-tycoon.html | Countess Becomes a Sweater Tycoon | By Bernadine Morris | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/danton-article-by-blau-revised-presidents-tie-to-dictators-omitted.html | DANTON ARTICLE BY BLAU REVISED Presidents Tie to Dictators Omitted From Program | By Milton Esterow | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/dedicated-klansman-robert-m-shelton-jr.html | Dedicated Klansman Robert M Shelton Jr | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/director-leaves-modern-gallery-weinhardt-resigning-cites-personal.html | DIRECTOR LEAVES MODERN GALLERY Weinhardt Resigning Cites Personal Reasons | By Grace Glueck | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/directors-query-oath-statement-merged-union-facing-fight-on-loyalty.html | DIRECTORS QUERY OATH STATEMENT Merged Union Facing Fight on Loyalty Provision | By Peter Bart | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/dumont-attacks-rutgers-teachin-in-last-hughes-debate-he-says-reds.html | DUMONT ATTACKS RUTGERS TEACHIN In Last Hughes Debate He Says Reds Lead Move | By Ronald Sullivan | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/end-papers-chinatown-usa-by-calvin-lee-154-pages-doubleday-450.html | End Papers CHINATOWN USA By Calvin Lee 154 pages Doubleday 450 | RICHARD F SHEPARD | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/esso-to-purchase-a-rival-in-britain-negotiating-for-stations-set-up.html | ESSO TO PURCHASE A RIVAL IN BRITAIN Negotiating for Stations Set Up by Italian Venture ESSO TO PURCHASE A RIVAL IN BRITAIN | By Clyde H Farnsworthspecial To the New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/export-council-starts-inquiry-group-will-study-credits-ship-rates.html | EXPORT COUNCIL STARTS INQUIRY Group Will Study Credits Ship Rates and Taxes Trade Lag Is Seen | By Edwin L Dale Jr | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/fbi-report-backs-morrisseys-story-of-stay-in-georgia-fbi-data-back.html | FBI Report Backs Morrisseys Story Of Stay in Georgia FBI DATA BACK MORRISSEY STORY | By Fred P Grahamspecial To the New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archiv es/french-national-republican-to-run-for-the-presidency.html | French National Republican To Run for the Presidency | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/george-brush-dead-1-champion-golfer-58.html | GEORGE BRUSH DEAD 1 CHAMPION GOLFER 58 | Sgeeial to The New York Times I | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/germans-to-view-auschwitz-drama-play-using-trial-testimony-to-bow.html | GERMANS TO VIEW AUSCHWITZ DRAMA Play Using Trial Testimony to Bow on 15 Stages Today | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/governor-bids-us-act-on-jersey-air-pollution-asks-that-meeting-be-called.html | Governor Bids US Act on Jersey Air Pollution Asks That Meeting Be Called Under 64 Law  Urges Interstate Controls | By Peter Kihss | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/hairdressers-cut-loose.html | Hairdressers Cut Loose | By Angela Taylor | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/hans-helmut-schwarz-plays-a-difficult-piano-program.html | Hans Helmut Schwarz Plays A Difficult Piano Program | THEODORE STRONGIN | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/in-the-nation-the-pressures-of-inflation.html | In The Nation The Pressures of Inflation | By Arthur Krock | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/ipatricia-mcpherson-becomes-tlanced.html | iPatricia McPherson Becomes tlanced | Special to Tile New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/j-felix-kramer.html | J FELIX KRAMER | Scial to The New York Timer | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/jakarta-warned-by-peking.html | Jakarta Warned by Peking | By Seymour Toppingspecial To the New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/jaycees-to-disclose-leftists-they-find-in-peace-campaign.html | Jaycees to Disclose Leftists They Find In Peace Campaign | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/johnson-decries-draft-protests-presses-inquiry-he-fears-enemy-will.html | JOHNSON DECRIES DRAFT PROTESTS PRESSES INQUIRY He Fears Enemy Will Doubt Nations Resolve and Fight Harder Prolonging War CONGRESS ALSO CRITICAL Mansfield Asserts Marchers Are Irresponsible and Hurt Vietnam Peace Efforts JOHNSON DECRIES DRAFT PROTESTS | By Robert B Semple Jrspecial To the New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/joseph-l-weinert.html | JOSEPH L WEINERT | Special to The Ncw York Times i | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/kasavubu-installs-new-congo-regime.html | KASAVUBU INSTALLS NEW CONGO REGIME | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/kashmir-leaders-split-on-tactics-young-radicals-impatient-in-drive.html | KASHMIR LEADERS SPLIT ON TACTICS Young Radicals Impatient in Drive for Plebiscite | By J Anthony Lukasspecial to the New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/koufax-man-who-has-almost-everything-gets-another-honor.html | Koufax Man Who Has Almost Everything Gets Another Honor | By Leonard Koppett | RE0000633660 | 1993-09-30 | B00000220084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/ky-promises-help-to-troops-families.html | KY PROMISES HELP TO TROOPS FAMILIES | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/landlubber-role-of-us-aide-scored.html | LANDLUBBER ROLE OF US AIDE SCORED | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/lindsay-to-visit-every-ad-in-city-candidate-intensifies-drive-with.html | LINDSAY TO VISIT EVERY AD IN CITY Candidate Intensifies Drive With Only 15 Days Left Asks Port Rehabilitation LINDSAY TO VISIT EVERY AD IN CITY | By Paul L Montgomery | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/lindsays-record.html | Lindsays Record | GOODHUE LIVINGSTON Former Executive Secretary to Mayor FH La Guardia | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/lisbon-policy-backed-at-rally.html | Lisbon Policy Backed at Rally | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/liuzzo-panel-men-declare-racism-25-of-32-examined-for-jury-back.html | LIUZZO PANEL MEN DECLARE RACISM 25 of 32 Examined for Jury Back White Supremacy | By Roy Reedspecial to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/mayor-supports-beame-as-worthy-to-succeed-him-despite-his.html | MAYOR SUPPORTS BEAME AS WORTHY TO SUCCEED HIM Despite His Preference for Screvane He Emphasizes Controllers Experience | By Richard Witkin | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/mende-reports-end-of-coalition-crisis.html | MENDE REPORTS END OF COALITION CRISIS | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/merger-of-standard-poors-with-mcgrawhill-is-planned-merger-of.html | Merger of Standard  Poors With McGrawHill Is Planned Merger of Standard  Poors With McGrawHill Is Planned | By Clare M Reckert | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/miss-kusner-rides-2-perfect-rounds-takes-jump-event.html | Miss Kusner Rides 2 Perfect Rounds Takes Jump Event | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/morton-s-abrahams.html | MORTON S ABRAHAMS | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/moscow-jews-dance-and-sing-outside-crowded-synagogue.html | Moscow Jews Dance and Sing Outside Crowded Synagogue | By Peter Grosespecial to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/mrs-james-m-finch.html | MRS JAMES M FINCH | SpeJa to Theew York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/music-hungerford-plays-beethoven-pianist-draws-a-large-audience-to.html | Music Hungerford Plays Beethoven Pianist Draws a Large Audience to Carnegie | By Raymond Ericson | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/nassau-board-backs-aid-for-alcoholics.html | NASSAU BOARD BACKS AID FOR ALCOHOLICS | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/negro-job-rate.html | Negro Job Rate | DANIEL PATRICK MOYNIHAN | RE0000633660 | 1993-09-30 | B00000220084 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/news-of-realty-buildings-traded-apartment-house-and-hotel-figure-in.html | NEWS OF REALTY BUILDINGS TRADED Apartment House and Hotel Figure in Exchange Here | By Thomas W Ennis | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/nuclear-fleet-plan-is-still-alive-us-says-in-a-policy-statement.html | Nuclear Fleet Plan Is Still Alive US Says in a Policy Statement ATOM FLEET PLAN IS ALIVE US SAYS | By Max Frankel | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/observer-the-injustice-of-leaves.html | Observer The Injustice of Leaves | By Russell Baker | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/osenbergstern.html | osenbergStern | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/pardon-asked-for-seoul-youths.html | Pardon Asked for Seoul Youths | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/patterson-leaving-post-at-united-air-as-top-executive-officer.html | Patterson Leaving Post at United Air As Top Executive OFFICER LEAVING UNITED AIR LINES | By Robert E Bedingfield | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/phillips-harreys.html | Phillips  Harreys | qpcelal to The New York Tlmeq | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/police-go-to-aid-of-powell-beame-rescue-them-from-harlem-hecklers.html | POLICE GO TO AID OF POWELL BEAME Rescue Them From Harlem Hecklers  Haryou Upheld | By Homer Bigart | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/pope-will-proclaim-new-stand-on-jews.html | POPE WILL PROCLAIM NEW STAND ON JEWS | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/princess-denies-seeing-rasputin-never-knew-him-she-tells-court-in.html | PRINCESS DENIES SEEING RASPUTIN Never Knew Him She Tells Court in Film Lawsuit | By Robert E Tomasson | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/princetonians-sell-girlhunters-guide-from-princeton-a-guide-to.html | Princetonians Sell GirlHunters Guide FROM PRINCETON A GUIDE TO GIRLS | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/problems-are-seen-on-new-money-unit.html | PROBLEMS ARE SEEN ON NEW MONEY UNIT | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/prosecutor-says-robles-confessed-charges-addict-told-police-he.html | PROSECUTOR SAYS ROBLES CONFESSED Charges Addict Told Police He Killed 2 Girls in Flat | By Theodore Jones | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/racketeers-out-at-club-in-jersey-englewood-country-club-is-aided-by.html | RACKETEERS OUT AT CLUB IN JERSEY Englewood Country Club Is Aided by State Agency in Ousting Underworld | By Charles Grutzner | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/review-is-urged-in-celibacy-issue-81-laymen-ask-bishops-to-set-up.html | REVIEW IS URGED IN CELIBACY ISSUE 81 Laymen Ask Bishops to Set Up PostCouncil Panel | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/rhodesia-balks-mediation-plan-smith-says-commonwealth-panel-has-no.html | RHODESIA BALKS MEDIATION PLAN Smith Says Commonwealth Panel Has No Role in Fight on Independence Moves | By Lawrence Fellows | RE0000633660 | 1993-09-30 | B00000220084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/row-g-candidate-refuses-to-quit-battista-says-he-could-win.html | ROW G CANDIDATE REFUSES TO QUIT Battista Says He Could Win Mayoralty Given a Chance | By Natalie Jaffe | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/scarsdale-church-unit-lists-anniversary-fair.html | Scarsdale Church Unit Lists Anniversary Fair | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/scientists-hail-astronauts-role-say-findings-already-have-added.html | SCIENTISTS HAIL ASTRONAUTS ROLE Say Findings Already Have Added Vital Knowledge | By Evert Clarkspecial To the New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/senate-bill-seeks-start-on-a-nato-federal-union.html | Senate Bill Seeks Start On a NATO Federal Union | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/senator-denounces-tax-mens-wiretaps.html | SENATOR DENOUNCES TAX MENS WIRETAPS | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/shift-predicted-in-lending-rates-national-city-official-sees-new.html | SHIFT PREDICTED IN LENDING RATES National City Official Sees New Tie to Cost of Money | By Albert L Kraus | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/sidelights-another-wrinkle-in-steel-pricing.html | Sidelights Another Wrinkle in Steel Pricing | ROBERT A WRIGHT | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/skin-tests-offer-a-clue-to-cancer-weak-allergy-reaction-hints-that.html | SKIN TESTS OFFER A CLUE TO CANCER Weak Allergy Reaction Hints That Disease Has Spread | By Harold M Schmeck Jr | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/sloanes-hunt-for-antiques-goes-to-almost-any-lengths.html | Sloanes Hunt for Antiques Goes to Almost Any Lengths | By Rita Reif | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/soviet-said-to-jail-writer-suspected-of-criticism-abroad-russian.html | Soviet Said to Jail Writer Suspected Of Criticism Abroad RUSSIAN WRITER REPORTED JAILED | By Theodore Shabad | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/sports-of-the-times-in-search-of-a-commissioner.html | Sports of The Times In Search of a Commissioner | By Arthur Daley | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/stocks-advance-on-a-broad-front-electronics-defense-and-tv-issues.html | STOCKS ADVANCE ON A BROAD FRONT Electronics Defense and TV Issues Head List of Gains as Key Averages Surge VOLUME IS 818 MILLION Blue Chip Shares Are Also Strong  du Pont Adds 2 and Kodak Climbs 3 14 STOCKS ADVANCE ON A BROAD FRONT | By Edward T Otoole | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/strike-bitter-in-carolina-textile-town.html | Strike Bitter in Carolina Textile Town | By Ben A Franklin | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/students-enjoy-touring-henry-v-shakespeareans-to-visit-38-schools.html | STUDENTS ENJOY TOURING HENRY V Shakespeareans to Visit 38 Schools in 10 Weeks | By Louis Calta | RE0000633660 | 1993-09-30 | B00000220084 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/syrian-regime-held-unshaken-by-rifts.html | SYRIAN REGIME HELD UNSHAKEN BY RIFTS | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/the-sales-at-horse-auction-are-not-final-owner-can-top-bids-by-10.html | The Sales at Horse Auction Are Not Final Owner Can Top Bids by 10 and Buy Back Own Racer | By Louis Effratspecial to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/theater-double-bill-at-cherry-lane-good-day-has-aspects-of-albees.html | Theater Double Bill at Cherry Lane  Good Day Has Aspects of Albees Dramas Second Offering Uses Traditional Jokes | By Eliot FremontSmith | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/trading-is-hectic-as-stocks-edge-up-on-american-board.html | Trading Is Hectic As Stocks Edge Up On American Board | By Alexander R Hammer | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/tv-channel-13-offers-showcase-for-the-theater-jack-richardson-play.html | TV Channel 13 Offers Showcase for the Theater Jack Richardson Play Inaugurates Series | By Jack Gould | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/union-chief-killed-as-dominican-violence-goes-on.html | Union Chief Killed as Dominican Violence Goes On | By Paul Hofmann | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/union-shop-declared-will-of-majority.html | Union Shop Declared Will of Majority | ALBERT J ZACK Director Department of Public Relations American Federation of Labor and Congress of Industrial Organizations | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/uruguay-unionists-seek-peace-talks.html | URUGUAY UNIONISTS SEEK PEACE TALKS | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/us-hopeful-on-withdrawal.html | US Hopeful on Withdrawal | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/us-voices-hope-on-nuclear-pact-calls-in-un-for-resumption-of-talks.html | US VOICES HOPE ON NUCLEAR PACT Calls in UN for Resumption of Talks at Geneva Soon on Halting Arms Spread US VOICES HOPE ON NUCLEAR PACT | By Kathleen Teltschspecial to the New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/vandals-damage-new-city-school-ps-41-brooklyn-opened-last-month-is.html | VANDALS DAMAGE NEW CITY SCHOOL PS 41 Brooklyn Opened Last Month Is Raided by Youngsters on Weekend GIRL AND 2 BOYS SEIZED Board of Education Reports 995 Illegal Entries Into Schools This Year | By Leonard Buder | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/vatican-councils-work-bishops-now-at-reportwriting-stage-how-to.html | Vatican Councils Work Bishops Now at ReportWriting Stage How to Implement Decisions Pondered | By John Cogleyspecial To the New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/vietnam-patrol-night-of-waiting-gis-crouch-in-ambush-in-sight-of.html | VIETNAM PATROL NIGHT OF WAITING GIs Crouch in Ambush in Sight of Glittering Saigon | By Charles Mohr | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/wagner-defends-city-as-a-model-studied-by-nation-he-says-in-summing.html | WAGNER DEFENDS CITY AS A MODEL Studied by Nation He Says in Summing Up Tenure | By Charles G Bennett | RE0000633660 | 1993-09-30 | B00000220084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/westchester-officials-cleared-in-landfill-inquiry-by-state.html | Westchester Officials Cleared In LandFill Inquiry by State | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/westchester-police-arrest-four-boys-in-home-vandalism.html | Westchester Police Arrest Four Boys In Home Vandalism | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/whittaker-takes-a-gm-legal-post-retired-high-court-justice-yields.html | WHITTAKER TAKES A GM LEGAL POST Retired High Court Justice Yields Disability Pension | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/wilson-sends-plea.html | Wilson Sends Plea | Special to The New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/wood-field-and-stream-three-cheers-for-american-woodcock-fine-prey.html | Wood Field and Stream Three Cheers for American Woodcock Fine Prey for an October Afternoon | By Oscar Godboutspecial To the New York Times | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-19 | https://www.nytimes.com/1965/10/19/archives/zim-delays-suit-over-sea-crash-asks-conditional-dismissal-of-case.html | ZIM DELAYS SUIT OVER SEA CRASH Asks Conditional Dismissal of Case Against Oslo Line | By Werner Bamberger | RE0000633660 | 1993-09-30 | B00000220084 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/2-soloists-excel-at-carnegie-hall-galina-vishnevskaya-sings.html | 2 SOLOISTS EXCEL AT CARNEGIE HALL Galina Vishnevskaya Sings Rostropovich Plays Cello | RAYMOND ERICSON | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/a-book-about-books-about-writers-lives-and-letters-a-history-of.html | A Book About Books About Writers LIVES AND LETTERS A History of Literary Biography in England and America By Richard D Altick 448 pages Knopf 895 | By Orville Prescott | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/a-day-at-home-hectic-for-a-jersey-father.html | A Day at Home Hectic For a Jersey Father | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/a-fur-ch-air-a-n-d-the-hideafifth-sofa-new-designs-have-a-dash-of.html | A Fur Ch air a n d the HideaFifth Sofa New Designs Have a Dash Of Whimsey | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/activists-sought-by-peace-corps-recruiting-drive-is-on-for-strongly.html | ACTIVISTS SOUGHT BY PEACE CORPS Recruiting Drive Is on for Strongly Motivated Youths | By Cabell Phillips | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/actors-on-coast-facing-tv-jitters-hollywood-studies-awaiting-word.html | ACTORS ON COAST FACING TV JITTERS Hollywood Studies Awaiting Word on New Shows | By Peter Bartspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/advertising-record-profits-for-time-inc.html | Advertising Record Profits for Time Inc | By Walter Carlson | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/annon-and-morosco-advance-in-pro-golf.html | ANNON AND MOROSCO ADVANCE IN PRO GOLF | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/article-3-no-title.html | Article 3  No Title | Wilson Sees US NATO Aide | RE0000633661 | 1993-09-30 | B00000220085 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/assassin-derides-rasputin-as-religious-impostor.html | Assassin Derides Rasputin as Religious Impostor | By Robert E Tomasson | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/australian-decries-war-casualty-rate.html | AUSTRALIAN DECRIES WAR CASUALTY RATE | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/ballets-2-works-diverge-widely-balanchines-harlequinade-and.html | BALLETS 2 WORKS DIVERGE WIDELY Balanchines Harlequinade and Episodes Presented | By Clive Barnes | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/baseball-club-owners-reduce-list-of-candidates-for-commissioner-to.html | Baseball Club Owners Reduce List of Candidates for Commissioner to Ten VOTE TO EXPAND OFFICE REPORTED Plan Calls for a Cabinet to Aid Commissioner Progress Is Slow | By Joseph Dursospecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/beame-in-middle-in-urban-dispute-bronston-campaign-aide-is-said-to.html | BEAME IN MIDDLE IN URBAN DISPUTE Bronston Campaign Aide Is Said to Renege on Pledge | By Douglas Robinson | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/berkeley-to-block-antivietnam-march.html | BERKELEY TO BLOCK ANTIVIETNAM MARCH | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/bonds-more-than-100-million-of-taxexempts-marketed-dealers-report.html | Bonds More Than 100 Million of TaxExempts Marketed DEALERS REPORT RECEPTION MIXED | By John H Allan | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/brazilians-urged-to-uphold-regime.html | BRAZILIANS URGED TO UPHOLD REGIME | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/bridge-overcalls-by-italian-stars-cause-them-few-penalties.html | Bridge Overcalls by Italian Stars Cause Them Few Penalties | By Allan Truscott | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/buckley-will-file-formal-complaint-on-lindsay-tactics-buckley.html | Buckley Will File Formal Complaint On Lindsay Tactics BUCKLEY PROTESTS LINDSAYS TACTICS | By Thomas P Ronan | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/bundestag-head-wins-reelection-erhards-coalition-names-gerstenmaier.html | BUNDESTAG HEAD WINS REELECTION Erhards Coalition Names Gerstenmaier 384 to 21 | By Thomas J Hamiltonspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/castro-note-asks-prisoner-exchange-castro-note-asks-a-prisoner.html | Castro Note Asks Prisoner Exchange CASTRO NOTE ASKS A PRISONER TRADE | By Martin Gansberg | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/charles-fleischmann-to-wed-barbara-wood.html | Charles Fleischmann To Wed Barbara Wood | Special to The New York Tim I | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/chase-weighing-new-upstate-bid-bank-is-reviving-plan-for-a-state.html | CHASE WEIGHING NEW UPSTATE BID Bank Is Reviving Plan for a State Holding Company but on a Smaller Scale | By Robert Frost | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/clothes-are-background-irish-couturier-believes.html | Clothes Are Background Irish Couturier Believes | By Bernadette Carey | RE0000633661 | 1993-09-30 | B00000220085 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/comet-watchers-may-be-able-to-see-it-in-metropolitan-area-today.html | Comet Watchers May Be Able to See It in Metropolitan Area Today | By John A Osmundsen | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/communists-are-thankful-asian-reds-savor-news-of-protests.html | Communists Are Thankful ASIAN REDS SAVOR NEWS OF PROTESTS | By Seymour Topping | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/competition-cited-by-smaller-stores-smaller-stores-cite-competition.html | Competition Cited By Smaller Stores SMALLER STORES CITE COMPETITION | By Isadore Barmash | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/congo-president-joins-africa-talk-kasavubu-expects-acclaim-for.html | CONGO PRESIDENT JOINS AFRICA TALK Kasavubu Expects Acclaim for Ouster of Tshombe | By Joseph Lelyveldspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/copper-prices-soar-in-clamorous-trading-copper-prices-soar-to.html | Copper Prices Soar in Clamorous Trading Copper Prices Soar to Records In Clamorous Futures Trading | By Elizabeth M Fowler | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/de-gaulle-receives-a-cairo-invitation.html | DE GAULLE RECEIVES A CAIRO INVITATION | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/december-nuptias-l-for-sally-harrison.html | December Nuptias l For Sally Harrison | Special to Tile New York Times I | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/decision-on-morrissey-delayed-dirksen-claims-over-40-votes-judges.html | Decision on Morrissey Delayed Dirksen Claims Over 40 Votes Judges Nomination Opposed for Partisan Purposes Edward Kennedy Says | By Fred P Graham | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/dennis-of-columbia-called-top-ivy-back-in-upset-of-yale.html | Dennis of Columbia Called Top Ivy Back In Upset of Yale | By Deane McGowen | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/dinner-will-benefit-institute-for-palsied.html | Dinner Will Benefit Institute for Palsied | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/distillers-corporationseagrams-passes-the-1-billion-sales-mark.html | Distillers CorporationSeagrams Passes the 1 Billion Sales Mark | By James J Nagle | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/dominican-troops-battle-holdouts-from-rebel-force-army-uses-tanks.html | DOMINICAN TROOPS BATTLE HOLDOUTS FROM REBEL FORCE Army Uses Tanks in Drive on Extreme Leftist Groups That Refused to Disarm | By Paul Hofmann | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/drug-prices-here-held-inequitable-citizens-group-urges-new.html | DRUG PRICES HERE HELD INEQUITABLE Citizens Group Urges New Congressional Hearing | By Edward C Burks | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/drugs-for-cancer-quickly-assessed-treatments-effect-gauged-by-tiny.html | DRUGS FOR CANCER QUICKLY ASSESSED Treatments Effect Gauged by Tiny Geiger Counter | By Harold M Schmeck Jr | RE0000633661 | 1993-09-30 | B00000220085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/end-papers-the-king-of-the-cats-and-other-remarks-on-writer-and.html | End Papers THE KING OF THE CATS and Other Remarks on Writer and Writing By FW Dupee 214 pages Farrar Straus  Giroux 495 | NONA BALAKIAN | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/eugene-t-mquade-i-lawyer-dies-at-67.html | EUGENE T MQUADE I LAWYER DIES AT 67 | Special to The New York Times t | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/fair-faces-lag-in-demolitions-fears-many-exhibitors-will-default-on.html | FAIR FACES LAG IN DEMOLITIONS Fears Many Exhibitors Will Default on Restorations | By Robert Alden | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/feins-conviction-in-killing-of-bookie-is-upheld-further-appeal.html | Feins Conviction in Killing of Bookie Is Upheld Further Appeal Sought | By Edith Evans Asbury | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/fibreboard-in-suit-to-block-takeover.html | FIBREBOARD IN SUIT TO BLOCK TAKEOVER | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/foreign-affairs-does-peace-wax-as-china-wanes.html | Foreign Affairs Does Peace Wax as China Wanes | By Cl Sulzberger | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/foreign-phones-irk-us-systems-plans-outlined-to-continue-fight.html | FOREIGN PHONES IRK US SYSTEMS Plans Outlined to Continue Fight Against Devices | By Gene Smith | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/former-vice-president-reported-jailed-by-cairo.html | Former Vice President Reported Jailed by Cairo | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/georgia-weighs-revocation-of-all-charters-for-klan.html | Georgia Weighs Revocation Of All Charters for Klan | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/girders-are-starting-to-rise-for-garden-at-penn-station.html | Girders Are Starting to Rise For Garden at Penn Station | By Edward C Burks | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/goodwill-vs-restraint-a-new-payments-drive-could-disrupt-amity.html | Goodwill vs Restraint A New Payments Drive Could Disrupt Amity Between Johnson and Business | By Mj Rossant | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/hansgens-victory-in-monterey-race-produces-2-firsts.html | Hansgens Victory In Monterey Race Produces 2 Firsts | By Frank M Blunk | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/high-court-admissions.html | High Court Admissions | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/hillebrand-gains-giants-stature-linebacker-plans-to-continue.html | Hillebrand Gains Giants Stature Linebacker Plans to Continue Aggressive Role in Blitzes | By William N Wallace | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/hipsters-spar-with-giardello-tiger.html | Hipsters Spar With Giardello Tiger | By Robert Lipsyte | RE0000633661 | 1993-09-30 | B00000220085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/house-unit-votes-bill-liberalizing-bankmerger-act-committee-defies.html | HOUSE UNIT VOTES BILL LIBERALIZING BANKMERGER ACT Committee Defies Patman in Move to Soften Application of Antitrust Measures | By Eileen Shanahan | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/hungarian-aide-in-london-asks-asylum-in-us-embassy-says.html | Hungarian Aide in London Asks Asylum in US Embassy Says | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/ierivest-b-haswell-sculptor-teacher.html | iERIVEST B HASWELL SCULPTOR TEACHER | Special to Tile New York Time5 | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/indonesians-deny-pekings-accusation-that-troops-sacked-building-in.html | Indonesians Deny Pekings Accusation That Troops Sacked Building in Drive Against Reds After Plot | By Seth S King | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/irish-before-norsemen.html | Irish Before Norsemen | JOHN B EHRHARDT | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/jaes-beawrson-uslc-typographr.html | JAeS BeAWRSON USlC TYPOGRAPHR | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/james-miltenberger-gives-piano-recital.html | JAMES MILTENBERGER GIVES PIANO RECITAL | ALLEN HUGHES | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/javits-is-scored-by-union-leader-text-of-remarks-on-labor.html | JAVITS IS SCORED BY UNION LEADER Text of Remarks on Labor Legislation Assailed | By Damon Stetsonspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/jersey-to-cooperate.html | Jersey to Cooperate | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/john-thomas-collins.html | JOHN THOMAS COLLINS | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/johnson-strolls-a-mile-and-half-appears-less-tired-after-gets.html | JOHNSON STROLLS A MILE AND HALF Appears Less Tired After Gets Checkup Today | By Robert B Semple Jrspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/joseph-sauser-weds-i-miss-carolyn-ewing.html | Joseph Sauser Weds i Miss Carolyn Ewing | Special to The Nev YOrk Time | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/kheel-proposes-a-plan-to-keep-labor-management-peace-here-acts-at.html | Kheel Proposes a Plan to Keep Labor Management Peace Here Acts at Request of Beame but Hopes His Rivals for Mayor Also Will Back Program | By Richard Jh Johnson | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/klan-head-balks-at-73-questions-as-inquiry-opens-shelton-also.html | KLAN HEAD BALKS AT 73 QUESTIONS AS INQUIRY OPENS Shelton Also Refuses to Give Records to House Panel  Wife Is Silent Too HEARING ROOM GUARDED Investigator Lists 381 Units in South  Cites Members Fear of Violating Oath KLAN HEAD BALKS AT 73 QUESTIONS | By John Herbersspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/labor-costs-cited-as-2-steel-makers-show-profit-drop-2-steel-makers.html | Labor Costs Cited As 2 Steel Makers Show Profit Drop 2 STEEL MAKERS SHOW PROFIT DIP | By Gerd Wilcke | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/li-girl-15-slain-boy-friend-seized-student-is-found-strangled-near.html | LI GIRL 15 SLAIN BOY FRIEND SEIZED Student Is Found Strangled Near Lindenhurst Home | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/lindsay-pledges-aid-for-elderly-jobs-housing-lower-fares-and-more.html | LINDSAY PLEDGES AID FOR ELDERLY Jobs Housing Lower Fares and More US Antipoverty Funds Included in Plan | By Richard Witkin | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/liuzzo-prosecutor-asks-juror-purge-liuzzo-case-aide-asks-jury-purge.html | Liuzzo Prosecutor Asks Juror Purge LIUZZO CASE AIDE ASKS JURY PURGE | By Roy Reedspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/london-gold-price-dips.html | London Gold Price Dips | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/magnavox-raises-colortv-prices-other-set-makers-appear-reluctant-to.html | MAGNAVOX RAISES COLORTV PRICES Other Set Makers Appear Reluctant to Follow MAGNAVOX RAISES COLORTV PRICES | By William M Freeman | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mako-3-captures-grand-national-steeplechase-by-4-lengths-at.html | Mako 3 Captures Grand National Steeplechase by 4 Lengths at Aqueduct LUCENTAUR NEXT IN 27450 EVENT | By Steve Cady | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mansfield-assails-reports-on-vietnam.html | MANSFIELD ASSAILS REPORTS ON VIETNAM | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/medical-plan-study-set.html | Medical Plan Study Set | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/meeting-at-harvard.html | Meeting at Harvard | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mexican-girl-victor-in-horse-show-elisa-fernandez-defeats-5-rivals.html | Mexican Girl Victor in Horse Show ELISA FERNANDEZ DEFEATS 5 RIVALS But Kathy Kusner Retains Wide Lead at Harrisburg in International Events | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/mgrawhill-gets-tradebook-chief-journal-and-publishing-giant-join-in.html | MGRAWHILL GETS TRADEBOOK CHIEF Journal and Publishing Giant Join in New Book Series | By Harry Gilroy | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/michael-147-ducey-will-marry-miss-robin-dawes-on-nov-27.html | Michael 147 Ducey Will Marry Miss Robin Dawes on Nov 27 | Speclal to Tile No York Tlms | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/morrissey-opposed.html | Morrissey Opposed | PHILIP B KURLAND BERNARD D MELTZER | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/museums-in-city-will-close-later-dowling-seeking-to-extend-hours-to.html | MUSEUMS IN CITY WILL CLOSE LATER Dowling Seeking to Extend Hours to 9 or 10 PM | By Milton Esterow | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/music-a-lesson-in-quartetmanship-juilliard-players-prove-mastery-of.html | Music A Lesson in Quartetmanship Juilliard Players Prove Mastery of Moderns They Begin 6Concert Series With 3 Works | By Harold C Schonberg | RE0000633661 | 1993-09-30 | B00000220085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/nbc-will-pay-306-million-for-baseball-tv-in-new-pact.html | NBC Will Pay 306 Million For Baseball TV in New Pact | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/networks-plan-live-coverage-of-the-gemini-6-recovery-at-sea.html | Networks Plan Live Coverage Of the Gemini 6 Recovery at Sea | By Val Adams | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/new-haven-told-to-continue-runs-icc-sets-hearings-on-bid-to-halt.html | NEW HAVEN TOLD TO CONTINUE RUNS ICC Sets Hearings on Bid to Halt Passenger Service | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/new-yorks-fashion-industry-gives-a-party-for-itself.html | New Yorks Fashion Industry Gives a Party for Itself | By Enid Nemy | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/news-of-realty-new-skyscraper-building-to-rise-on-site-of-john-st.html | NEWS OF REALTY NEW SKYSCRAPER Building to Rise on Site of John St Steam Plant | By Glenn Fowler | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/nhl-allstars-to-face-canadiens-tonight-in-montreal-mikita-of-hawks.html | NHL AllStars to Face Canadiens Tonight in Montreal MIKITA OF HAWKS TO MISS CONTEST Board Endorses Expansion Sites at Vancouver and San FranciscoOakland | By Gerald Eskenazispecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/old-germans-sad-on-visit-to-west-they-charge-too-much-stress-on.html | OLD GERMANS SAD ON VISIT TO WEST They Charge Too Much Stress on Material Matters | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/pact-on-war-captives.html | Pact on War Captives | JOHN W FINNEY | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/paris-welcomes-the-2d-version-of-le-drugstore-5000-gather-for.html | Paris Welcomes the 2d Version of Le Drugstore 5000 Gather for Champagne at LeftBank Preview | By Gloria Emerson | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/peace-corps-adds-a-stage-program-45-experts-to-be-engaged-for-4.html | PEACE CORPS ADDS A STAGE PROGRAM 45 Experts to Be Engaged for 4 Latin Countries | By Sam Zolotow | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/peace-march-upheld.html | Peace March Upheld | JAMES IMBRIE | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/peking-charges-terror.html | Peking Charges Terror | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/pilotage-rates-raised.html | Pilotage Rates Raised | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/plight-of-city-nurses.html | Plight of City Nurses | MAJORIE S MAYERS | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/presbyterian-church-here-asks-a-change-at-city-hall-governing-body.html | Presbyterian Church Here Asks a Change at City Hall Governing Body Demands Mayor Who Will Solve Problems Not Tolerate Them  Lindsay Favored but Not Named Presbyterian Church Here Calls for a Change at City Hall | By McCandlish Phillips | RE0000633661 | 1993-09-30 | B00000220085 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/priest-must-leave-milwaukee-boycott.html | PRIEST MUST LEAVE MILWAUKEE BOYCOTT | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/private-flying-is-climbing-high-409469-in-us-now-have-pilot.html | Private Flying Is Climbing High 409469 in US Now Have Pilot Licenses  Airports Needed | By Richard Haitch | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/queens-hospital-to-get-heliport-city-approves-permit-for-peninsula.html | QUEENS HOSPITAL TO GET HELIPORT City Approves Permit for Peninsula General Copter Ambulances to Use Pad | By Charles G Bennett | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/rhodesian-opposition-leader-bids-smith-resign.html | Rhodesian Opposition Leader Bids Smith Resign | By Lawrence Fellowsspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/ruggles-smith.html | Ruggles  Smith | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/scant-effect-on-us-seen.html | Scant Effect on US Seen | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/second-auction-due-today-for-rose-marie-reid-gear.html | Second Auction Due Today For Rose Marie Reid Gear | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/shastri-resists-call-for-abomb-says-india-wont-make-one-despite.html | SHASTRI RESISTS CALL FOR ABOMB Says India Wont Make One Despite Rising Pressure | By J Anthony Lukas | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/shastri-seeking-more-india-gold-appeal-is-made-to-nation-to.html | SHASTRI SEEKING MORE INDIA GOLD Appeal Is Made to Nation to Exchange Holdings | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/ship-line-seeking-diversification-us-lines-says-it-will-ask.html | SHIP LINE SEEKING DIVERSIFICATION US Lines Says It Will Ask Government for Approval | By Edward A Morrow | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/sidelights-industrial-sales-rise-in-europe.html | Sidelights Industrial Sales Rise in Europe | RICHARD RUTTER | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/sinclair-raises-3month-profits-net-is-put-at-55c-a-share-for-an.html | SINCLAIR RAISES 3MONTH PROFITS Net Is Put at 55c a Share for an Increase of 5c  9Month Earnings Up | By Clare M Reckert | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/six-who-heckled-beame-and-powell-in-harlem-linked-to-theater-group.html | Six Who Heckled Beame and Powell in Harlem Linked to Theater Group | By Thomas Buckley | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/slap-in-face-ends-li-board-meeting-rockville-centre-official-is.html | SLAP IN FACE ENDS LI BOARD MEETING Rockville Centre Official Is Accused by Negro Woman | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/smaller-parties-a-key-in-canada-they-may-wreck-hopes-for-ending.html | SMALLER PARTIES A KEY IN CANADA They May Wreck Hopes for Ending Minority Rule | By Jay Walzspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/sorensen-may-join-fortass-old-firm.html | SORENSEN MAY JOIN FORTASS OLD FIRM | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/soviet-artistic-climate-writers-go-through-time-of-disquiet-but.html | Soviet Artistic Climate Writers Go Through Time of Disquiet But Signs of Strict Policy Are Waning | By Peter Grosespecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/splendor-awaits-african-chiefs-at-conference-center-in-ghana.html | Splendor Awaits African Chiefs At Conference Center in Ghana | By Lloyd Garrisonspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/sports-of-the-times-study-in-geriatrics.html | Sports of The Times Study in Geriatrics | By Arthur Daley | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/stock-prices-drop-in-heavy-trading-on-american-list.html | Stock Prices Drop In Heavy Trading On American List | By Alexander R Hammer | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/stocks-are-mixed-in-active-trading-late-weakness-trims-early-gains.html | STOCKS ARE MIXED IN ACTIVE TRADING Late Weakness Trims Early Gains  636 Issues Show Losses and 555 Rise VOLUME IS 862 MILLION Airlines and Railroads Are Hard Hit by Profit Taking DowJones Up 192 STOCKS ARE MIXED IN ACTIVE TRADING | By Edward T OToole | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/strike-hits-belgian-red-paper.html | Strike Hits Belgian Red Paper | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/students-defiant.html | Students Defiant | By Austin C Wehrwein | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/subsidies-on-rent-gain-a-reprieve-senate-unit-restores-funds.html | SUBSIDIES ON RENT GAIN A REPRIEVE Senate Unit Restores Funds Rejected on House Floor | By Edwin L Dale Jrspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/the-illogical-successor-to-pop-art-pop-food.html | The Illogical Successor to Pop Art Pop Food | By Lisa Hammel | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/the-invisible-empire-a-guided-tour-invisible-empire-a-conducted.html | The Invisible Empire A Guided Tour INVISIBLE EMPIRE A CONDUCTED TOUR | By Nan Robertson | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/theater-scandal-of-the-victorian-era-the-right-honourable-gentleman.html | Theater Scandal of the Victorian Era  The Right Honourable Gentleman Arrives | By Howard Taubman | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/tiny-paris-review-lends-hand-to-doubleday-for-book-series.html | Tiny Paris Review Lends Hand To Doubleday for Book Series | By Eric Pace | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/todd-is-solemn.html | Todd Is Solemn | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/trotter-brings-36500-in-bidding-all-aflame-tops-old-glory-sale-at.html | TROTTER BRINGS 36500 IN BIDDING All Aflame Tops Old Glory Sale at Yonkers Raceway | By Louis Effratspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/truce-in-kashmir-shaky-thantsays-un-chief-reports-pakistan-and.html | TRUCE IN KASHMIR SHAKY THANTSAYS UN Chief Reports Pakistan and India Strengthen Lines | By Drew Middletonspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/tv-candid-pictures-and-crisp-prose-cbs-shows-whites-making-of.html | TV Candid Pictures and Crisp Prose CBS Shows Whites Making of President | By Jack Gould | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/us-alters-journal-at-soviet-request.html | US ALTERS JOURNAL AT SOVIET REQUEST | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/us-asks-waiver-on-trade-ruling-pact-with-canada-leads-to-request.html | US ASKS WAIVER ON TRADE RULING Pact With Canada Leads to Request for GATT Vote | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/us-employes-ask-automation-curb-delay-sought-until-plan-to-ease.html | US EMPLOYES ASK AUTOMATION CURB Delay Sought Until Plan to Ease Impact Is Developed | By David R Jones | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/us-jet-downed-in-north-vietnam-craft-is-among-120-planes-in-huge.html | US JET DOWNED IN NORTH VIETNAM Craft Is Among 120 Planes in Huge Bombing Drive | By Neil Sheehan | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/us-to-denounce-air-liability-pact-will-quit-warsaw-treaty-unless.html | US TO DENOUNCE AIR LIABILITY PACT Will Quit Warsaw Treaty Unless Higher Limits Are Set for Death or Injury | By Evert Clark | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/viennese-gel-plenty-of-opera-out-of-catfish-row.html | Viennese Gel Plenty of Opera Out of Catfish Row | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/warning-by-hoover.html | Warning by Hoover | By Marjorie Hunter | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/washington-leave-it-to-uncle-sam.html | Washington Leave It to Uncle Sam | By James Reston | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/westbury-track-draws-criticism-horsemen-tell-weil-racers-slip-on.html | WESTBURY TRACK DRAWS CRITICISM Horsemen Tell Weil Racers Slip on 250000 Surface | Special to The New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/william-prescott-a-lien-is-dead-owner-of-laredo-tex-times.html | William Prescott A lien Is Dead Owner of Laredo Tex Times | Special to Ttle New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/wingate-repeats-revolt-warning-insists-harlem-youth-group-would-act.html | WINGATE REPEATS REVOLT WARNING Insists Harlem Youth Group Would Act to Save Haryou | By Homer Bigart | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/wood-field-and-stream-at-birdshooting-time-a-dog-owner-ponders-the.html | Wood Field and Stream At BirdShooting Time a Dog Owner Ponders the Meaning of Relationship | By Oscar Godbout | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-20 | https://www.nytimes.com/1965/10/20/archives/yugoslavs-feeling-pinch-of-reforms.html | Yugoslavs Feeling Pinch of Reforms | By David Binderspecial To the New York Times | RE0000633661 | 1993-09-30 | B00000220085 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/kill-the-oneeyed-man-staged-at-provincetown-playhouse.html | Kill the OneEyed Man Staged at Provincetown Playhouse | HARRY GILROY | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/-private-tavern-with-credit-is-uncovered-by-russian-police.html | Private Tavern With Credit Is Uncovered by Russian Police | By Peter Grose | RE0000633652 | 1993-09-30 | B00000220076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/275-increase-in-tuition-is-announced-by-dartmouth.html | 275 Increase in Tuition Is Announced by Dartmouth | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/accra-ships-out-exiles-as-african-leaders-arrive.html | Accra Ships Out Exiles as African Leaders Arrive | By Lloyd Garrisonspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/actress-gives-readings-at-the-gramercy-arts-selections-center-on.html | Actress Gives Readings at the Gramercy Arts Selections Center on Emergence of Woman | By Grace Glueck | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/adoula-returns-to-the-congo.html | Adoula Returns to the Congo | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/adverse-effect-of-quotas.html | Adverse Effect of Quotas | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/advertising-the-case-for-the-newspapers.html | Advertising The Case for the Newspapers | By Walter Carlson | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/aide-of-de-gaulle-opposes-equal-time-for-opposition.html | Aide of de Gaulle Opposes Equal Time for Opposition | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/allstars-top-canadiens-52-howe-of-victors-scores-two-goals-detroit.html | AllStars Top Canadiens 52 HOWE OF VICTORS SCORES TWO GOALS Detroit Star Also Gets Two Assists in Hockey Game at Montreal Forum | By Gerald Eskenazispecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/alworth-of-chargers-provides-stiff-test-for-west-of-the-jets.html | Alworth of Chargers Provides Stiff Test for West of the Jets | By Frank Litsky | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/and-then-his-line-really-was-busy-phone-message-of-maritime-chief.html | AND THEN HIS LINE REALLY WAS BUSY Phone Message of Maritime Chief Leaked to Public | By George Horne | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/anne-littleford-engaged.html | Anne Littleford Engaged | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/argentines-beat-princeton.html | Argentines Beat Princeton | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/astronomers-are-elated-by-comets-spectacular-performance.html | Astronomers Are Elated by Comets Spectacular Performance | By Walter Sullivan | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/australian-casualty-rate-termed-twice-that-of-us.html | Australian Casualty Rate Termed Twice That of US | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/australian-finds-1803-wreck-of-explorers-ship-skin-diver-reports.html | Australian Finds 1803 Wreck of Explorers Ship Skin Diver Reports That Hull Is Mostly Rotted Away Vessels Cannon Anchor and Some Ballast Are Intact | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/ballet-firebird-is-given-despite-moncion-and-melissa-hayden.html | Ballet Firebird Is Given Despite Moncion and Melissa Hayden Balanchine Work Fails to Soar | By Clive Barnes | RE0000633652 | 1993-09-30 | B00000220076 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/banks-said-to-bar-jews-in-top-jobs-discrimination-laid-to-50.html | BANKS SAID TO BAR JEWS IN TOP JOBS Discrimination Laid to 50 Savings Concerns Here | By Irving Spiegel | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/beame-attacks-presbytery-plea-in-mayoral-race-says-call-for-change.html | BEAME ATTACKS PRESBYTERY PLEA IN MAYORAL RACE Says Call for Change at City Hall Violates Principle of ChurchState Separation SPURNS RELIGIOUS AID Candidate Urges Lindsay to Reject the Endorsement Implied in Groups Stand BEAME ATTACKS PRESBYTERY VIEW | By Douglas Robinson | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/beame-is-getting-reform-backihg-but-support-mostly-from-leaders-is.html | BEAME IS GETTING REFORM BACKIHG But Support Mostly From Leaders Is Slow Coming | By Clayton Knowles | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/beaumont-theater-inaugural-gala-honors-directors-more-than-100000.html | Beaumont Theater Inaugural Gala Honors Directors More Than 100000 Is Raised Toward Expected Deficit | By Philip H Dougherty | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bigger-nato-voice-on-aarms-backed-congressional-opposition-to.html | BIGGER NATO VOICE ON AARMS BACKED Congressional Opposition to Sharing Control Is Easing | By John W Finney | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bond-issues-sold-by-city-and-state-borrowing-cost-rises-for-big.html | BOND ISSUES SOLD BY CITY AND STATE Borrowing Cost Rises for Big Flotation Here | By John H Allan | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bonds-huge-volume-of-municipal-issues-is-disappointing-to-dealers.html | Bonds Huge Volume of Municipal Issues Is Disappointing to Dealers OFFERINGS GIVEN COOL RECEPTION TaxExempt Sales Follow Sluggish Pace  Several Less Than HalfSold | JOHN H ALLAN | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/brazilian-jurist-scores-military-on-plan-to-enlarge-high-court.html | Brazilian Jurist Scores Military On Plan to Enlarge High Court | By Juan de Onisspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/bridge-balancing-notrump-bid-is-viewed-as-undervalued.html | Bridge Balancing NoTrump Bid Is Viewed as Undervalued | By Alan Truscott | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/britain-lends-india-28-million.html | Britain Lends India 28 Million | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/britons-propose-antiracist-plan-group-tries-to-offset-bias-by.html | BRITONS PROPOSE ANTIRACIST PLAN Group Tries to Offset Bias by Building Colored Vote | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/buckley-accuses-lindsay-of-smear-lodges-complaint-with-the-fair.html | BUCKLEY ACCUSES LINDSAY OF SMEAR Lodges Complaint With the Fair Practices Group | By Thomas P Ronan | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/candidates-press-their-dispute-over-patronage.html | Candidates Press Their Dispute Over Patronage | By Richard Witkin | RE0000633652 | 1993-09-30 | B00000220076 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/channel-13s-beethoven-year-begins.html | Channel 13s Beethoven Year Begins | THEODORE STRONGIN | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/chase-confirms-upstate-move-marine-midland-gets-president-directors.html | Chase Confirms Upstate Move Marine Midland Gets President Directors of New York and Buffalo Banks Approve Plan for Affiliation CHASE CONFIRMS PLAN FOR UPSTATE | By Robert Frost | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/chess-bored-find-the-ruy-dull-next-time-try-1-pqb4.html | Chess Bored Find the Ruy Dull Next Time Try 1   PQB4 | By Al Horowitz | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/chicago-u-opens-360-million-drive-over-10year-span.html | Chicago U Opens 360 Million Drive Over 10Year Span | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/city-agencies-ask-for-12-billion-capital-budget-requests-up-131.html | CITY AGENCIES ASK FOR 12 BILLION Capital Budget Requests Up 131 Million in Year | By Charles G Bennett | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/club-owners-create-cabinet-of-5-deputies-to-aid-baseball.html | Club Owners Create Cabinet of 5 Deputies to Aid Baseball Commissioner DECISION PUT OFF ON NEW HEAD MAN Enlarge Screening Group Will See Candidates and Report in December | By Joseph Dursospecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/commodities-copper-futures-rise-on-price-change-but-close-lower-for.html | Commodities Copper Futures Rise on Price Change but Close Lower for the Day SUGAR CONTRACTS REGISTER LOSSES Cocoa Declines Following London Trend and News on German Processing | By Elizabeth M Fowler | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/congress-clears-a-teacher-corps-and-college-aid-first-federal.html | CONGRESS CLEARS A TEACHER CORPS AND COLLEGE AID First Federal Scholarships Set Up in 23 Billion Bill Victory for Johnson | By Marjorie Hunter | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/court-admits-new-yorker.html | Court Admits New Yorker | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/defector-asserts-peking-may-fight.html | DEFECTOR ASSERTS PEKING MAY FIGHT | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/dominicans-plan-search-for-arms-police-in-new-agency-will-go-house.html | DOMINICANS PLAN SEARCH FOR ARMS Police in New Agency Will Go House to House in Capital | By Paul Hofmannspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/dr-carterdavidson-dies-at-60-headed-association-of-colleges.html | Dr CarterDavidson Dies at 60 Headed Association of Colleges | SPecial to The iew York Ttmes | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/edgar-h-grimsley.html | EDGAR H GRIMSLEY | Special to The lew York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/elizabeth-t-g-win-betrothed-to-eliot-vestner-jr-lawyer.html | Elizabeth T G win Betrothed To Eliot Vestner Jr Lawyer | Special to lhe N w York Times | RE0000633652 | 1993-09-30 | B00000220076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/end-papers-the-penguin-dictionary-of-english-compiled-by-gn.html | End Papers THE PENGUIN DICTIONARY OF ENGLISH Compiled by GN Garmonsway with Jacqueline Simpson 800 pages Paperback Penguin Books 195 | THEODORE M BERNSTEIN | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/erhard-renamed-bonn-chancellor-some-backers-quit-him-in-272200.html | ERHARD RENAMED BONN CHANCELLOR Some Backers Quit Him in 272200 Bundestag Vote | By Thomas J Hamilton | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/exemptions-are-sought.html | Exemptions Are Sought | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/expansion-seen-quickening.html | Expansion Seen Quickening | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/fetchick-duo-gains-semifinal-in-golf.html | FETCHICK DUO GAINS SEMIFINAL IN GOLF | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/football-standard-at-ithaca-is-raised-by-the-small-men.html | Football Standard At Ithaca Is Raised By the Small Men | By Gordon S White Jr | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/frenchman-asks-vote-on-bloc-tie-deputy-urges-a-referendum-on-common.html | FRENCHMAN ASKS VOTE ON BLOC TIE Deputy Urges a Referendum on Common Market Link | By Edward Cowan | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/fund-misuse-laid-to-klan-leaders-panel-questioning-shelton-and-aide.html | FUND MISUSE LAID TO KLAN LEADERS Panel Questioning Shelton and Aide Hints Diversion of RankandFiles Dues House Panel Alleges Klan Chiefs Misused Dues | By John Herbersspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/gaherin-seeks-one-union-panel-to-negotiate-with-papers-here.html | Gaherin Seeks One Union Panel To Negotiate With Papers Here | By Emanuel Perlmutter | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/gdansk-building-fleet-for-soviet-port-thriving-on-tanker-and.html | GDANSK BUILDING FLEET FOR SOVIET Port Thriving on Tanker and Trawler Orders | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/gis-in-vietnam-bitter-at-war-protests-at-home-some-of-the-soldiers.html | GIs in Vietnam Bitter at War Protests at Home Some of the Soldiers Call the Demonstrators Cowards  Others Blame Press | By Charles Mohrspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/guatemalans-see-firm-army-grip-few-think-new-constitution-will.html | GUATEMALANS SEE FIRM ARMY GRIP Few Think New Constitution Will Bring Major Change | By Henry Giniger | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/hoffas-trials-cost-his-union-570397-fund-drive-planned.html | Hoffas Trials Cost His Union 570397 Fund Drive Planned | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/hold-that-football-is-cry-at-yale.html | Hold That Football Is Cry at Yale | By Allison Danzig | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/hottest-knits-this-side-of-via-veneto.html | Hottest Knits This Side of Via Veneto | By Bernadine Morris | RE0000633652 | 1993-09-30 | B00000220076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/humphrey-fights-for-morrissey-as-support-ebbs.html | Humphrey Fights for Morrissey as Support Ebbs | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/in-the-nation-the-new-york-city-election.html | In The Nation The New York City Election | By Arthur Krock | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/indians-accuse-pakistanis-of-20-ceasefire-breaches.html | Indians Accuse Pakistanis Of 20 CeaseFire Breaches | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/industry-in-britain-accepts-price-plan.html | INDUSTRY IN BRITAIN ACCEPTS PRICE PLAN | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/iona-student-to-marry-miss-loretta-c-oakley.html | Iona Student to Marry Miss Loretta C Oakley | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/iron-mike-is-talk-of-the-coast-usc-is-counting-on-garretts-heroics.html | Iron Mike Is Talk of the Coast USC Is Counting on Garretts Heroics to Stop Notre Dame HardRunning Back Key to Saturdays South Bend Game | By Bill Beckerspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/j-ross-sibley.html | J ROSS SIBLEY | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/jackson-smith-sent-to-st-louis-for-third-baseman.html | Jackson Smith Sent to St Louis for Third Baseman | By Deane McGowen | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/jakarta-assails-china-over-coup-aide-says-regime-supports.html | JAKARTA ASSAILS CHINA OVER COUP Aide Says Regime Supports Newspapers Charge | By Seth S King | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/james-mathis-plays-piano-recital-here.html | JAMES MATHIS PLAYS PIANO RECITAL HERE | HOWARD KLEIN | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/james-t-bersey-sr.html | JAMES T BERSEY SR | Special to The New York | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/jawle5-fieser-82-0f-red-cross-dies-vice-chairman-until-1945-began.html | JAWIE5 FIESER 82 0F RED CROSS DIES Vice Chairman Until 1945 Began Blood Program | Sletll to Te ew York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/john-f-hodnett.html | JOHN F HODNETT | ecial to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/john-harris-to-wed-doreen-e-mulreany-.html | John Harris to Wed Doreen E Mulreany | Special to The Ncv York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/johnson-plans-to-return-to-white-house-today-will-curtail-schedule.html | Johnson Plans to Return to White House Today Will Curtail Schedule During a Period of Convalescence  Physicians Pleased | By Robert B Semple Jrspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |

| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/johnson-surgery-raised-a-problem-surgeons-assess-risks-in-removing.html | JOHNSON SURGERY RAISED A PROBLEM Surgeons Assess Risks in Removing Kidney Stones | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
|---|---|---|---|---|---|---|
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/kessler-samwick.html | Kessler  Samwick | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/klan-styles.html | Klan Styles | W ROBERT CONNOR Assistant Professor of Classics | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/li-murder-suspect-to-get-mental-test.html | LI MURDER SUSPECT TO GET MENTAL TEST | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/library-and-museum-of-the-arts-at-lincoln-center-ready-soon.html | Library and Museum of the Arts At Lincoln Center Ready Soon | By Allen Hughes | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/london-sees-hope.html | London Sees Hope | By Dana Adams Schmidtspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/miss-pleshette-stars-as-errant-wife.html | Miss Pleshette Stars as Errant Wife | By Bosley Crowther | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/mobil-profit-hits-peak-companies-issue-earnings-figures-sales.html | Mobil Profit Hits Peak COMPANIES ISSUE EARNINGS FIGURES Sales Volume is Announced by Concerns in a Wide Range of Industries | By Clare M Reckert | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/more-deals-coming.html | More Deals Coming | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/most-city-pupils-trail-the-nation-in-tests-of-2-rs-donovan-cites.html | MOST CITY PUPILS TRAIL THE NATION IN TESTS OF 2 RS Donovan Cites Deficiency in Reading and Arithmetic in 2d Through 8th Grade MOST CITY SCHOOLS LAGGING IN 2 RS | By Leonard Buder | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/most-yale-students-appear-indifferent-to-tenure-proposal.html | Most Yale Students Appear Indifferent To Tenure Proposal | By Sidney E Zionspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/mrs-alphand-and-new-york-are-saying-farewell.html | Mrs Alphand and New York Are Saying Farewell | By Charlotte Curtis | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/mrs-kennedy-leases-a-retreat-in-jerseys-foxhunting-area-somerset.html | Mrs Kennedy Leases a Retreat In Jerseys FoxHunting Area Somerset County Property of Douglas Burdens Will Be Used on Weekends | By Walter H Waggonerspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/munden-point-captures-lawrence-realization-by-neck-stewards-deny-a.html | Munden Point Captures Lawrence Realization by Neck STEWARDS DENY A CLAIM OF FOUL | By Joe Nichols | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/music-violinist-18-plays-stravinsky-buswell-impresses-as-a-natural.html | Music Violinist 18 Plays Stravinsky Buswell Impresses as a Natural in Concerto | By Harold C Schonberg | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/new-albee-play-fills-chief-role-broadway-novice-21-will-be-youth-in.html | NEW ALBEE PLAY FILLS CHIEF ROLE Broadway Novice 21 Will Be Youth in Malcolm | By Sam Zolotow | RE0000633652 | 1993-09-30 | B00000220076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/new-orders-for-durable-goods-show-advance-to-218-billion-disposable.html | New Orders for Durable Goods Show Advance to 218 Billion Disposable Personal Income Climbs to 4713 Billion in the Third Quarter | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/no-barrier-seen-to-women-priests.html | No Barrier Seen to Women Priests | By George Dugan | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/no-headway-made-by-backers-of-bill-on-bank-mergers-bankmerger-bill.html | No Headway Made By Backers of Bill On Bank Mergers BANKMERGER BILL FAILS TO ADVANCE | By John D Morrisspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/observer-the-draft-the-devil-and-fire.html | Observer The Draft the Devil and Fire | By Russell Baker | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/old-glory-sales-end-at-yonkers-144-horses-bring-283700-on-last-day.html | OLD GLORY SALES END AT YONKERS 144 Horses Bring 283700 on Last Day of Auction | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/operating-loss-widens-for-new-haven-railroad.html | Operating Loss Widens For New Haven Railroad | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/personal-finance-training-investor-personal-finance-investor.html | Personal Finance Training Investor Personal Finance Investor Training | By Sal Nuccio | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/play-based-on-auschwitz-trial-stirs-berliners.html | Play Based on Auschwitz Trial Stirs Berliners | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/police-at-parade.html | Police at Parade | NANETTE DEMBITZ General Counsel New York Civil Liberties Union | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/posterity-is-beckoning-groucho-marx-grouchos-papers-to-be-preserved.html | Posterity Is Beckoning Groucho Marx GROUCHOS PAPERS TO BE PRESERVED | By Harry Gilroy | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/president-signs-bill-to-control-automobile-exhaust-impurities.html | President Signs Bill to Control Automobile Exhaust Impurities | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/president-signs-foreign-aid-bill-asserts-help-will-be-tied-to.html | PRESIDENT SIGNS FOREIGN AID BILL Asserts Help Will Be Tied to Reforms by Recipients  May Quit Hospital Today | By Robert B Semple Jr | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/pretre-in-met-pit-for-il-trovatore.html | PRETRE IN MET PIT FOR IL TROVATORE | TMS | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/prices-on-copper-raised-overseas-major-producers-in-chile-and-one.html | PRICES ON COPPER RAISED OVERSEAS Major Producers in Chile and One in Africa Lift Rate 2 Cents a Pound | By Gerd Wilcke | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/prince-says-he-slew-rasputin-over-debauchery-not-politics.html | Prince Says He Slew Rasputin Over Debauchery Not Politics | By Robert E Tomasson | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/quakers-explain-view.html | Quakers Explain View | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/railroads-agree-to-freight-plan-pennsylvania-and-central-tell-icc.html | RAILROADS AGREE TO FREIGHT PLAN Pennsylvania and Central Tell ICC They Accept New Haven Proposal PLANS OF MERGER CITED 2 Lines Reject Conditions on Passenger Service  Early Ruling Asked RAILROADS AGREE TO FREIGHT PLAN | By Robert E Bedingfieldspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/railroads-set-pact-on-freight-rates.html | RAILROADS SET PACT ON FREIGHT RATES | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/religion-and-the-draft-courts-fail-to-exclude-moral-beliefs-as.html | Religion and the Draft Courts Fail to Exclude Moral Beliefs As Ground for Conscientious Objection | By Fred P Graham | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/repeal-sales-tax-state-aflcio-urges-legislature.html | Repeal Sales Tax State AFLCIO Urges Legislature | By Damon Stetsonspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/rhodesian-sends-london-a-new-independence-plan-rhodesia-sends.html | Rhodesian Sends London A New Independence Plan RHODESIA SENDS BRITAIN A PLEA | By Lawrence Fellows | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/rift-on-form-of-document-perils-connecticuts-new-constitution.html | Rift on Form of Document Perils Connecticuts New Constitution | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/romeo-hanover-favored-in-pace-golden-blend-is-held-top-challenger.html | ROMEO HANOVER FAVORED IN PACE Golden Blend Is Held Top Challenger at Westbury | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/roy-m-godwin.html | ROY M GODWIN | Pectai to The lew York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/rutgers-places-student-in-slapping-on-probation.html | Rutgers Places Student In Slapping on Probation | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/sec-is-studying-possibility-of-insider-dealings-in-korvette.html | SEC Is Studying Possibility Of Insider Dealings in Korvette DEALINGS STUDIED IN CHAINS STOCK | By Isadore Barmash | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/second-milwaukee-priest-told-to-quit-public-school-boycott.html | Second Milwaukee Priest Told To Quit Public School Boycott | By Austin C Wehrweinspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/senators-delay-on-capital-post-cancel-hearing-on-johnson-nominee.html | SENATORS DELAY ON CAPITAL POST Cancel Hearing on Johnson Nominee for US Attorney | By Cabell Phillips | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/sidelights-rail-spokesman-sees-new-era.html | Sidelights Rail Spokesman Sees New Era | RICHARD RUTTER | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/signs-of-cancer-in-patient-vanish-malignancy-appears-gone-after-new.html | SIGNS OF CANCER IN PATIENT VANISH Malignancy Appears Gone After New Treatment | By Harold M Schmeck Jrspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/snoozing-in-the-park-is-one-way-to-gain-relief-from-dirty-air.html | Snoozing in the Park Is One Way To Gain Relief From Dirty Air | By Will Lissner | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/soft-lines-soft-sell.html | Soft Lines Soft Sell | By Angela Taylor | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/soviet-spys-book-profits-resented-in-britain.html | Soviet Spys Book Profits Resented in Britain | By Anthony Lewis | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/sports-of-the-times-start-of-a-trend.html | Sports of The Times Start of a Trend | By Arthur Daley | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/steel-shipyard-studied-as-site-of-80story-city-within-city-group-of.html | Steel Shipyard Studied as Site Of 80Story City Within City Group of Real Estate Men Agree to Buy 27Acre Tract in Brooklyn | By Francis X Clines | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/steinkraus-wins-horse-show-blue-mrs-chapot-is-also-victor-at.html | STEINKRAUS WINS HORSE SHOW BLUE Mrs Chapot Is Also Victor at Harrisburg Event | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/steve-allen-out-of-secret-show-cbs-acts-when-comedian-enters-race.html | STEVE ALLEN OUT OF SECRET SHOW CBS Acts When Comedian Enters Race for House | By Val Adams | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/stocks-are-mixed-on-american-list-in-a-busy-session.html | Stocks Are Mixed On American List In a Busy Session | By Alexander R Hammer | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/stocks-mark-time-in-heavy-trading-declines-exceed-advances-but.html | STOCKS MARK TIME IN HEAVY TRADING Declines Exceed Advances but DowJones Average Shows a Slight Gain | By Edward T OToole | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/student-is-arrested.html | Student Is Arrested | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/subsidies-on-rent-survive-in-senate-funds-are-included-in-48.html | SUBSIDIES ON RENT SURVIVE IN SENATE Funds Are Included in 48 Billion Appropriations Bill | By Edwin L Dale Jrspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/sukarno-denounces-reds.html | Sukarno Denounces Reds | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/syrian-exaide-held-for-foreign-links.html | SYRIAN EXAIDE HELD FOR FOREIGN LINKS | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/thomas-r-arden.html | THOMAS R ARDEN | Special to The New fork Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/tiger-75-to-regain-middleweight-crown-from-giardello-tonight-match.html | Tiger 75 to Regain Middleweight Crown From Giardello Tonight MATCH AT GARDEN 4TH BETWEEN FOES | By Robert Lipsyte | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/trade-group-offers-help.html | Trade Group Offers Help | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/trend-in-generals.html | Trend in Generals | EM | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/twirling-the-silver-cord-like-a-lariat.html | Twirling the Silver Cord Like a Lariat | By Charles Poore | RE0000633652 | 1993-09-30 | B00000220076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/un-delegates-to-fly-in-economy-class-un-to-limit-pay-to-economy.html | UN Delegates to Fly In Economy Class UN TO LIMIT PAY TO ECONOMY FARE | By Kathleen McLaughlinspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/un-gets-private-gift.html | UN Gets Private Gift | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/un-unit-votes-to-omit-isms-from-statement-against-bias.html | UN Unit Votes to Omit Isms From Statement Against Bias | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/us-donors-watch-dedication-of-school-in-israel-danes-wartime-help.html | US Donors Watch Dedication of School in Israel Danes Wartime Help to Jews Honored as Project to Aid NonEuropeans Begins | By James Feronspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/us-is-studying-a-new-cuban-note-on-refugees-state-department.html | US Is Studying a New Cuban Note on Refugees State Department Hopeful Message Will Clarify Havanas Intention | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/viennese-cooking-is-the-specialty-of-connecticut-house.html | Viennese Cooking Is the Specialty of Connecticut House | By Craig Claibornespecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/vietcong-death-tally.html | Vietcong Death Tally | LEONARD HATCH | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/vietnamese-repulse-big-vietcong-attack-saigons-troops-repulse.html | Vietnamese Repulse Big Vietcong Attack SAIGONS TROOPS REPULSE VIETCONG Two Posts Attacked by Vietcong | By Neil Sheehanspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/warning-to-democrats.html | Warning to Democrats | KENNETH S SHERRILL | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/weak-play-by-millard-lampell-opens-season.html | Weak Play by Millard Lampell Opens Season | By Jack Gould | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/wheat-problem-plagues-canada-nearrecord-harvest-runs-into-a-rail.html | WHEAT PROBLEM PLAGUES CANADA NearRecord Harvest Runs Into a Rail Bottleneck | By John M Lee | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/white-supremacist-jurors-approved-in-liuzzo-trial-liuzzo-trial-gets.html | White Supremacist Jurors Approved in Liuzzo Trial LIUZZO TRIAL GETS A JURY OF WHITES | By Roy Reed | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/wide-use-of-english-in-mass-is-approved-for-us-by-pontiff.html | Wide Use of English In Mass Is Approved For US by Pontiff | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/wood-field-and-stream-out-in-the-hunting-wilds-the-worlds-problems.html | Wood Field and Stream Out in the Hunting Wilds the Worlds Problems Somehow Are Easy to Solve | By Oscar Godboutspecial To the New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/wylie-on-stand-in-robles-trial-tells-of-finding-2-girls-bodies.html | Wylie on Stand in Robles Trial Tells of Finding 2 Girls Bodies | By Theodore Jones | RE0000633652 | 1993-09-30 | B00000220076 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/yale-bars-girls-as-cheerleaders-baker-bowl-stunt-saturday-brings.html | YALE BARS GIRLS AS CHEERLEADERS Baker Bowl Stunt Saturday Brings Frown on Old Eli | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/zeisel-goldberg.html | Zeisel  Goldberg | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-21 | https://www.nytimes.com/1965/10/21/archives/zoning-proposals-drawn-for-resorts-in-fire-island-park.html | Zoning Proposals Drawn for Resorts In Fire Island Park | Special to The New York Times | RE0000633652 | 1993-09-30 | B00000220076 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/10-airlines-meet-to-plan-a-plane-bea-hopes-for-accord-on-a-european.html | 10 AIRLINES MEET TO PLAN A PLANE BEA Hopes for Accord on a European Air Bus | By Clyde H Farnsworthspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/150-million-plan-will-build-6-ships-private-financing-will-add-to.html | 150 MILLION PLAN WILL BUILD 6 SHIPS Private Financing Will Add to SeaLands Capacity | By Edward Morrow | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/2-debuts-are-made-in-queen-of-spades.html | 2 DEBUTS ARE MADE IN QUEEN OF SPADES | RAYMOND ERICSON | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/317-issues-climb-on-american-list-as-volume-surges.html | 317 Issues Climb On American List As Volume Surges | By Alexander R Hammer | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/4-scientists-named-as-nobel-laureates-scientists-named-for-nobel.html | 4 Scientists Named As Nobel Laureates SCIENTISTS NAMED FOR NOBEL PRIZES | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/a-classicist-scores-with-a-contemporary-audience.html | A Classicist Scores With a Contemporary Audience | By Bernadine Morris | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/a-southern-city-fights-the-klan-mississippi-mayor-rallies-the.html | A SOUTHERN CITY FIGHTS THE KLAN Mississippi Mayor Rallies the Citizens of Laurel | By Gene Roberts | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/advertising-better-to-grow-your-own.html | Advertising Better to Grow Your Own | By Walter Carlson | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/african-parley-opens-somberly-heads-of-state-to-discuss-moves-over.html | AFRICAN PARLEY OPENS SOMBERLY Heads of State to Discuss Moves Over Rhodesia | By Lloyd Garrisonspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/american-exchange-censures-2-in-firm-after-theft-by-aide-american.html | American Exchange Censures 2 in Firm After Theft by Aide AMERICAN BOARD SCORES 2 IN FIRM | By Richard Phalon | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/argentine-police-battle-workers-fight-peronistled-rioters.html | ARGENTINE POLICE BATTLE WORKERS Fight PeronistLed Rioters Protesting Curb on Unions | By Henry Raymont | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/article-4-no-title-water-tanks-too-are-changing-with-the-times.html | Article 4  No Title Water Tanks Too Are Changing With the Times Industrial Designer Pictures Future Towers as Lovely as Well as Functional | By Ralph Blumenthal | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |

| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/as-he-saw-it-perhaps-as-it-was.html | As He Saw It  Perhaps as It Was | By Eliot FremontSmith | RE0000633657 | 1993-09-30 | B00000220081 |
|---|---|---|---|---|---|---|
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/attack-on-policy-defeated.html | Attack on Policy Defeated | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/auto-union-backs-johnson-on-policy-in-vietnam-war-auto-union-backs.html | Auto Union Backs Johnson On Policy in Vietnam War AUTO UNION BACKS VIETNAM POLICY | By Walter Rugaber | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/beame-is-expected-to-get-johnson-backing-tuesday-johnson-backing.html | Beame Is Expected to Get Johnson Backing Tuesday JOHNSON BACKING FOR BEAME DUE | By Thomas P Ronan | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/beaumont-makes-opening-official-repertory-house-again-wins-approval.html | BEAUMONT MAKES OPENING OFFICIAL Repertory House Again Wins Approval of the Public | By Louis Calta | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/bonds-dealers-in-municipal-issues-whittle-down-the-balances-of.html | Bonds Dealers in Municipal Issues Whittle Down the Balances of Unsold Offerings MARKETS RESULTS HELD SUCCESSFUL | By John A Allan | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/brancato-is-first-2d-and-3d-in-team-golf-on-long-island.html | Brancato Is First 2d and 3d In Team Golf on Long Island | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/bridge-bermuda-bowl-contests-everwidening-in-scope.html | Bridge Bermuda Bowl Contests EverWidening in Scope | By Alan Truscott | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/buckley-assails-vietnam-protest-condemns-marchers-here-as-young.html | BUCKLEY ASSAILS VIETNAM PROTEST Condemns Marchers Here as Young Slobs Strutting Epicene Resentment BUCKLEY ASSAILS VIETNAM PROTEST | By Edwarrd C Burks | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/cairo-said-to-ask-record-us-help-puts-66-food-import-needs-as-high.html | CAIRO SAID TO ASK RECORD US HELP Puts 66 Food Import Needs as High as 300 Million | By Hedrick Smith | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/city-aide-accused-as-a-klan-leader-welfare-worker-suspended-for.html | CITY AIDE ACCUSED AS A KLAN LEADER Welfare Worker Suspended for Hearing on Charge | By Homer Bigart | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/city-is-planning-zoo-in-fair-park-11acre-tract-near-heliport.html | CITY IS PLANNING ZOO IN FAIR PARK 11Acre Tract Near Heliport Earmarked for Project in Restoration Area | By Robert Alden | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/city-police-study-hate-campaign-antijewish-slurs-reported-in-the.html | CITY POLICE STUDY HATE CAMPAIGN AntiJewish Slurs Reported in the Race for Mayor | By Richard Witkin | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/comet-is-a-secondary-mission-for-gemini-6-effort-rendezvous-and.html | Comet Is a Secondary Mission for Gemini 6 Effort Rendezvous and Docking to Be Flights Main Concern But Observation Will Be at Top of Scientific List | By Evert Clarkspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/commodities-prices-of-cocoa-futures-register-sharp-declines-in.html | Commodities Prices of Cocoa Futures Register Sharp Declines in Active Trading OUTPUT IN GHANA TERMED A FACTOR | By Elizabeth M Fowler | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/copper-demand-strong-corporations-report-on-their-financial.html | Copper Demand Strong Corporations Report on Their Financial Statistics COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Companies in a Wide Range of Industries | By Clare M Reckert | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/cornell-faculty-backs-appraisal-panel-would-let-students-evaluate.html | CORNELL FACULTY BACKS APPRAISAL Panel Would Let Students Evaluate Their Teachers | By Fred M Hechinger | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/dancer-conquers-culture-barrier-balasarasvati-impresses-in-kaufmann.html | DANCER CONQUERS CULTURE BARRIER Balasarasvati Impresses in Kaufmann Hall Recital | By Clive Barnes | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/danger-to-sea-otters.html | Danger to Sea Otters | Mrs GEORGE ROSENBERG | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/debate-began-in-sweetness-and-light-but-imperatives-of-nationalism.html | Debate Began in Sweetness and Light but Imperatives of Nationalism Race and Creed Soon Dominated Forum | By Drew Middletonspecial To The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/democrats-seek-inquiry-into-bergens-meat-buying.html | Democrats Seek Inquiry Into Bergens Meat Buying | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/designer-working-with-atomic-wood.html | Designer Working With Atomic Wood | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/designers-become-decorators-to-salute-new-york.html | Designers Become Decorators to Salute New York | By Angela Taylor | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/disobedience-scored-at-yale.html | Disobedience Scored at Yale | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/dominican-search-for-arms-balked-by-dispute-over-troops-in-fortress.html | Dominican Search for Arms Balked by Dispute Over Troops in Fortress | By Paul Hofmann | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/dubois-clubs-deny-charge-of-ties-with-communists.html | DuBois Clubs Deny Charge Of Ties With Communists | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/edward-kennedy-drops-his-fight-for-morrissey-declares-he-has-the.html | EDWARD KENNEDY DROPS HIS FIGHT FOR MORRISSEY Declares He Has the Votes but Urges Further Study Free From Disputes | By Fred P Graham | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/ellen-condon-affianced-to-john-cunningham.html | Ellen Condon Affianced To John Cunningham | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/elliot-j-murphy-48-staged-aquashows.html | ELLIOT J MURPHY 48 STAGED AQUASHOWS | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/embattled-camp-gets-help-vietcongs-toll-rises.html | Embattled Camp Gets Help Vietcongs Toll Rises | By Neil Sheehanspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/end-papers-strasberg-at-the-actors-studio-tope-recorded-sessions.html | End Papers STRASBERG AT THE ACTORS STUDIO Tope recorded sessions Edited by Robert H Hethmon 428 pages Viking Press 10 | MILTON ESTEROW | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/end-to-bombings-urged.html | End to Bombings Urged | By Ben A Franklin | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/ford-foundation-to-give-symphonies-85-million-150-us-orchestras-to.html | Ford Foundation to Give Symphonies 85 Million 150 US Orchestras to Receive Grants and Endowments to Aid Financing Sum Is Largest Ever Allotted to Arts ORCHESTRAS GET FORD 85 MILLION | By Milton Esterow | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/foreign-affairs-eager-fingers-in-the-fog.html | Foreign Affairs Eager Fingers in the Fog | By Cl Sulzberger | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/foreign-aid-abuse-charged-by-aiken-aiken-charges-vested-interests.html | Foreign Aid Abuse Charged by Aiken Aiken Charges Vested Interests With Abusing US Foreign Aid | By Ew Kenworthyspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/french-atom-force-is-a-reality-minister-says.html | French Atom Force Is a Reality Minister Says | By Peter Braestrup | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/garvin-kaplan.html | Garvin  Kaplan | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/gaullist-aide-quits-european-chamber.html | GAULLIST AIDE QUITS EUROPEAN CHAMBER | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/george-riggs-dies-phone-engineer-71.html | GEORGE RIGGS DIES PHONE ENGINEER 71 | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/glenn-a-success-in-lisbon-as-he-ends-european-tour.html | Glenn a Success in Lisbon As He Ends European Tour | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/glittering-crowd-says-au-revoir-to-the-alphands-dignitaries-turn.html | Glittering Crowd Says au Revoir To the Alphands Dignitaries Turn Out at Gala Farewell Dinner for Envoy and Wife | By Philip H Dougherty | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/hayden-planetarium-astronomer-sights-comet.html | Hayden Planetarium Astronomer Sights Comet | By John A Osmundsen | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/high-court-admissions.html | High Court Admissions | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/horn-clamor-protested.html | Horn Clamor Protested | ARTHUR HERZOG | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/horse-show-title-clinched-by-us-chapots-finish-12-in-event-at.html | HORSE SHOW TITLE CLINCHED BY US Chapots Finish 12 in Event at Harrisburg Pa | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |

| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/hunt-clubs-events-listed-for-sunday.html | Hunt Clubs Events Listed for Sunday | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
|---|---|---|---|---|---|---|
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/india-arrests-30-in-kashmir-group-selfdetermination-faction-left.html | INDIA ARRESTS 30 IN KASHMIR GROUP SelfDetermination Faction Left Almost Leaderless | By J Anthony Lukasspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/indonesia-orders-red-units-curbed-also-asks-removal-of-aides-linked.html | INDONESIA ORDERS RED UNITS CURBED Also Asks Removal of Aides Linked to Thwarted Coup | By Seth S King | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/jersey-city-gets-30-million.html | Jersey City Gets 30 Million | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/jonas-weissberg-55-a-heart-specialist.html | JONAS WEISSBERG 55 A HEART SPECIALIST | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/journal-defies-critics.html | Journal Defies Critics | By Theodore Shabadspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/karachi-hails-4-newsmen-repatriated-from-india.html | Karachi Hails 4 Newsmen Repatriated From India | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/klan-jobs-called-bonanza-for-two-they-bilked-other-members-house.html | KLAN JOBS CALLED BONANZA FOR TWO They Bilked Other Members House Investigators Say Both Decline to Reply KLAN JOBS CALLED BONANZA FOR TWO | By John Herbersspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/korvette-denies-insider-activity-says-only-500-shares-have-been.html | KORVETTE DENIES INSIDER ACTIVITY Says Only 500 Shares Have Been Sold Since Sept 1 | By Isadore Barmash | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/labor-aide-plans-greater-analysis-new-statistics-chief-also-pledges.html | LABOR AIDE PLANS GREATER ANALYSIS New Statistics Chief Also Pledges His Independence | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/laird-bell-dies-chicago-lawyer-was-on-3-colleges-boards-headed.html | LAIRD BELL DIES CHICAGO LAWYER Was on 3 Colleges Boards  Headed Weyerhaeuser | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/leftwing-issue-at-rutgers-stirs-some-qualm-amid-general-calm.html | LeftWing Issue at Rutgers Stirs Some Qualm Amid General Calm Faculty Wary of Freedom as Charges Fly but Students Seem to Take It in Stride | By Ronald Sullivan | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/lemay-critical-on-raid-targets-wrong-sites-in-vietnam-hit.html | LEMAY CRITICAL ON RAID TARGETS Wrong Sites in Vietnam Hit Prolonging War He Says | By Jack Raymondspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/lindsay-charges-lack-of-planning-6point-program-to-revamp-city.html | LINDSAY CHARGES LACK OF PLANNING 6Point Program to Revamp City Government Would Abolish Budget Bureau Lindsay Charges Lack of Coherent Planning Here | By Douglas Robinson | RE0000633657 | 1993-09-30 | B00000220081 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/lindsay-urges-voters-to-back-state-constitutional-convention.html | Lindsay Urges Voters to Back State Constitutional Convention | By Clayton Knowles | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/loans-to-business-drop-105-million-business-loans-dip-105-million.html | Loans to Business Drop 105 Million BUSINESS LOANS DIP 105 MILLION | By Robert Frost | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/louisville-gop-faces-stiff-fight-democrats-waging-intensive-drive.html | LOUISVILLE GOP FACES STIFF FIGHT Democrats Waging Intensive Drive to Regain Office | By David S Broder | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/miamian-indicted-as-one-who-hid-the-delong-ruby.html | Miamian Indicted As One Who Hid The DeLong Ruby | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/morton-renews-charge-of-smear-says-democrats-encourage-extremism-in.html | MORTON RENEWS CHARGE OF SMEAR Says Democrats Encourage Extremism in Politics | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/music-not-just-method-charles-treger-plays-a-sonata-program.html | Music Not Just Method Charles Treger Plays a Sonata Program | By Theodore Strongin | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/naples-article-quoted.html | Naples Article Quoted | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/narcotics-hearing-today.html | Narcotics Hearing Today | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/natos-nuclear-defense-not-negotiable-britain-says.html | NATOs Nuclear Defense Not Negotiable Britain Says | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/nbc-buys-fills-from-universal-deal-embraces-15-existing-movies-and.html | NBC BUYS FILLS FROM UNIVERSAL Deal Embraces 15 Existing Movies and 6 to Be Made | By Val Adams | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/new-home-for-capote-very-cozy.html | New Home For Capote Very Cozy | By Virginia Lee Warren | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/new-industrial-lamp-from-ge-lucalox-is-described-as-brighter-and.html | New Industrial Lamp From GE Lucalox Is Described as Brighter and More Efficient | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/new-medium-for-rube-goldberg-cartoonist-displays-serious-sculpture.html | New Medium for Rube Goldberg Cartoonist Displays Serious Sculpture at Show Here | By Harry Gilroy | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/new-york-the-city-that-quit.html | New York The City That Quit | By James Reston | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/news-of-realty-mortgage-study-modest-tightening-of-funds-and.html | NEWS OF REALTY MORTGAGE STUDY Modest Tightening of Funds and Firming of Rates Noted | By William Robbins | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/part-of-patriotism.html | Part of Patriotism | ROBERT J KOBLITZ | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/peace-corps-role-backed.html | Peace Corps Role Backed | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/portugals-un-vote-on-rhodesia.html | Portugals UN Vote on Rhodesia | LEAO LOURENCO Special Adviser | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/president-returns-to-white-house-johnson-returns-to-white-house.html | President Returns to White House JOHNSON RETURNS TO WHITE HOUSE | By John D Pomfretspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/prince-is-queried-on-monks-story-rasputins-confession-that-he-was.html | PRINCE IS QUERIED ON MONKS STORY Rasputins Confession That He Was Agent Is at Issue | By Robert E Tomasson | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/project-for-roslyn-station.html | Project for Roslyn Station | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/religious-reference.html | Religious Reference | TIMOTHY W COSTELLO | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/rent-subsidy-and-teacher-corps-out.html | Rent Subsidy and Teacher Corps Out | By Edwin L Dale Jr | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/restraint-urged-as-sterling-gains-economic-officials-in-britain.html | RESTRAINT URGED AS STERLING GAINS Economic Officials in Britain Warn Against Premature Relaxation of Caution | By Clyde H Farnsworthspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/risk-in-heart-valve-surgery-assayed.html | Risk in Heart Valve Surgery Assayed | By Harold M Schmeck Jr | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/roaman-says-size-16-12-is-in-fashion-too.html | Roaman Says Size 16 12 Is in Fashion Too | By Marylin Bender | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/rowe-again-tells-of-liuzzo-killing-fbi-informant-testifies-at-2d.html | ROWE AGAIN TELLS OF LIUZZO KILLING FBI Informant Testifies at 2d Trial of Klansman | By Roy Reed | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/school-boycott-ended-in-milwaukee.html | School Boycott Ended in Milwaukee | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/seven-arts-productions-companies-stage-annual-meetings.html | Seven Arts Productions COMPANIES STAGE ANNUAL MEETINGS | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/sidelights-att-lagging-on-big-board.html | Sidelights ATT Lagging on Big Board | VARTANIG G VARTAN | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/smith-cites-inaccuracies.html | Smith Cites Inaccuracies | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/smith-college-to-increase-tuitions-by-300-to-3100.html | Smith College to Increase Tuitions by 300 to 3100 | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/smoky-dale-first-in-aqueduct-dash-human-dignity-gains-initial.html | SMOKY DALE FIRST IN AQUEDUCT DASH Human Dignity Gains Initial Victory Paying 4820 | By Michael Strauss | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/soviet-union-plans-to-sell-toys-in-the-us-prepares-exhibition-for.html | Soviet Union Plans to Sell Toys in the US Prepares Exhibition for Trade Fair Here in March | By Gerd Wilcke | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/spanish-blockade-fails-to-shake-allegiance-of-gibraltar-people.html | Spanish Blockade Fails to Shake Allegiance of Gibraltar People Stress Their Loyalty to Britain After Years Curb | By Tad Szulc | RE0000633657 | 1993-09-30 | B00000220081 |

| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/sports-of-the-times-shuffle-in-boston.html | Sports of The Times Shuffle in Boston | By Arthur Daley | RE0000633657 | 1993-09-30 | B00000220081 |
|---|---|---|---|---|---|---|
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/st-laurents-us-trip-to-be-a-lot-of-work.html | St Laurents US Trip To Be a Lot of Work | By Gloria Emerson | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/steel-importers-assail-us-mills-domestic-industry-accused-of-using.html | STEEL IMPORTERS ASSAIL US MILLS Domestic Industry Accused of Using Scare Tactics in Dumping Act Bid | By Robert A Wright | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/stocks-advance-on-huge-volume-dowjones-industrials-set-record-again.html | STOCKS ADVANCE ON HUGE VOLUME DowJones Industrials Set Record Again as Volume Climbs to 917 Million 630 ISSUES UP 531 OFF Curtis Publishing Advances 1 38 in Heavy Trading but Rumors Are Denied STOCKS ADVANCE ON HUGE VOLUME | By Edward T OToole | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/strikers-sit-in-at-jewish-fund-20-also-sleep-in-at-offices-in.html | STRIKERS SIT IN AT JEWISH FUND 20 Also Sleep In at Offices in 8DayOld Dispute | By Damon Stetson | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/stuart-j-scanlan-56-dies-an-architectural-historian.html | Stuart J Scanlan 56 Dies An Architectural Historian | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/student-indicted-in-rape-of-girl-12-nassau-jury-acts-on-mott-held.html | STUDENT INDICTED IN RAPE OF GIRL 12 Nassau Jury Acts on Mott Held on Kidnap Charge | By Sidney E Zion | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/tarport-paul-74-wins-dan-patch-pace-by-a-nose-at-westbury-romeo.html | Tarport Paul 74 Wins Dan Patch Pace by a Nose at Westbury ROMEO HANOVER FINISHES SECOND Insko Gets Long Shot Up in Final Strides to Nip 15 Choice in 201 45 Mile | By Louis Effratspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/the-morrissey-affair-excess-of-political-zeal-believed-to-have-hurt.html | The Morrissey Affair Excess of Political Zeal Believed to Have Hurt Johnson and the Kennedys | By Tom Wickerspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/the-sound-of-money-ford-grants-arrive-at-a-crucial-time-in.html | The Sound of Money Ford Grants Arrive at a Crucial Time In Development of the US Orchestra | By Harold C Schonberg | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/theater-dantons-death-at-beaumont-buchner-play-written-at-21-opens.html | Theater Dantons Death at Beaumont Buchner Play Written at 21 Opens Season | By Howard Taubman | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/theater-to-open-with-shaw-story-bramwell-fletcher-begins-season-at.html | THEATER TO OPEN WITH SHAW STORY Bramwell Fletcher Begins Season at de Lys Tuesday | By Sam Zolotow | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/tiger-followed-plan-to-victory-champion-says-referee-let-him-fight.html | TIGER FOLLOWED PLAN TO VICTORY Champion Says Referee Let Him Fight This Time | By Deane McGowen | RE0000633657 | 1993-09-30 | B00000220081 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/tiger-outpoints-giardello-and-regains-title-at-garden-heavier.html | Tiger Outpoints Giardello and Regains Title at Garden HEAVIER PUNCHING WINS FOR NIGERIAN Giardello Rocked by Attack but Is Game to the End  Decision Is Unanimous | By Robert Lipsyte | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/transit-officials-seek-more-police-to-combat-crime-city-asked-to.html | TRANSIT OFFICIALS SEEK MORE POLICE TO COMBAT CRIME City Asked to Add 582 Men and to Provide Funds for More Electronic Devices TRANSIT OFFICIAL SEEK MORE POLICE | By Charles G Bennett | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/tug-hits-raritan-bridge-putting-it-out-of-service.html | Tug Hits Raritan Bridge Putting It Out of Service | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/tv-time-marches-on-awkwardly-magazines-once-noted-series-has.html | TV Time Marches on Awkwardly Magazines Once Noted Series Had Revival Reporting on Johnson Week Is Unexciting | By Jack Gould | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/us-carloadings-at-high-for-year-seasonal-activity-noted-truck.html | US CARLOADINGS AT HIGH FOR YEAR Seasonal Activity Noted  Truck Volume Also Rises | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/us-moves-for-high-court-test-of-constitutionality-of-vote-act.html | US Moves for High Court Test Of Constitutionality of Vote Act RIGHTS ACT RULING IS SOUGHT BY US | By Robert B Semple Jrspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/us-vows-to-press-nato-integration-alliance-envoys-statement-seen-as.html | US VOWS TO PRESS NATO INTEGRATION Alliance Envoys Statement Seen as Reply to France | By Henry Tannerspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/usually-hardrunning-packers-pluck-success-out-of-thin-air.html | Usually HardRunning Packers Pluck Success Out of Thin Air | By William N Wallace | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/versatile-backs-give-dartmouth-edge-for-harvard-game-unbeaten.html | Versatile Backs Give Dartmouth Edge for Harvard Game UNBEATEN RIVALS RISK IVY RECORDS | By Allison Danzig | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/vietnam-policy-backed.html | Vietnam Policy Backed | PAUL P VOURAS Associate Professor | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/war-aide-of-nazis-on-trial-in-paris-french-collaborator-faces-190.html | WAR AIDE OF NAZIS ON TRIAL IN PARIS French Collaborator Faces 190 of Germans Victims | By Henry Kamm | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/wells-nelson.html | Wells  Nelson | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/william-marcy-jr-becomes-fiance-of-miss-richard-1959-colgate.html | William Marcy Jr Becomes Fiance Of Miss Richard 1959 Colgate Graduate and ExSkidmore Girl to Wed in February | Special to The New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/wilson-will-visit-rhodesia-to-seek-end-of-deadlock-he-plans-to-fly.html | WILSON WILL VISIT RHODESIA TO SEEK END OF DEADLOCK He Plans to Fly Tomorrow in Response to New Plea for Independence Talks | By Dana Adams Schmidt | RE0000633657 | 1993-09-30 | B00000220081 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/wood-field-and-stream-its-marksmanship-not-the-engraving-that.html | Wood Field and Stream Its Marksmanship Not the Engraving That Scores the Kill With a Gun | By Oscar Godbout | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/work-site-visited-by-mrs-kennedy-she-tours-the-unfinished-whitney.html | WORK SITE VISITED BY MRS KENNEDY She Tours the Unfinished Whitney Museum Giving Lunch Break a Lift | By McCandlish Phillips | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-22 | https://www.nytimes.com/1965/10/22/archives/would-you-give-all-to-blacks-rhodesian-asks-for-white-farmer-break.html | Would You Give All to Blacks Rhodesian Asks For White Farmer Break With Britain Is a Way to Keep Control of Country | By Lawrence Fellowsspecial To the New York Times | RE0000633657 | 1993-09-30 | B00000220081 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/-century-of-rubens-in-brussels-gathers-art-from-many-lands.html | Century of Rubens in Brussels Gathers Art From Many Lands | By Edward Cowan | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/2-41-us-ballets-show-their-class-city-troupe-offers-imperial-and.html | 2 41 US BALLETS SHOW THEIR CLASS City Troupe Offers Imperial and Concerto Barocco | By Clive Barnes | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/5-senators-cite-new-bill-5-senators-seek-bankpolicy-stay.html | 5 Senators Cite New Bill 5 SENATORS SEEK BANKPOLICY STAY | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/a-new-student-revolt-unhappiness-over-teachers-neglect-culminates.html | A New Student Revolt Unhappiness Over Teachers Neglect Culminates in Rating of the Faculty | By Fred M Hechinger | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/african-states-bid-britain-deter-rhodesia-by-force-britain-is-urged.html | African States Bid Britain Deter Rhodesia by Force BRITAIN IS URGED TO HALT RHODESIA | By Lloyd Garrisonspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/agena-rocket-most-complex-to-be-launched-by-the-us.html | Agena Rocket Most Complex to Be Launched by the US | By Evert Clarkspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/alabamas-senate-kills-wallace-plan-for-a-second-term-alabama-senate.html | Alabamas Senate Kills Wallace Plan For a Second Term ALABAMA SENATE REBUFFS WALLACE | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/amastar-wins-volomite-trot-driver-of-beaten-favorite-criticizes.html | Amastar Wins Volomite Trot Driver of Beaten Favorite Criticizes Track GOVERNOR ARMBRO 7TH AFTER BREAK OBrien Claims AllWeather Track at Westbury Made Horse Lose Footing | By Louis Effratspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/art-drawings-bolster-gallery-fare-the-shickman-opens-with-a-fine.html | Art Drawings Bolster Gallery Fare The Shickman Opens With a Fine Show | By John Canaday | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/ball-at-waldorf-honors-united-nations-20th-anniversary-800-guests.html | Ball at Waldorf Honors United Nations 20th Anniversary 800 Guests Dine in Decor Underlining a Motif of Peace | By Philip H Dougherty | RE0000633655 | 1993-09-30 | B00000220079 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/beame-endorsed-by-mrs-motley-reps-bingham-and-scheuer-of-bronx-add.html | BEAME ENDORSED BY MRS MOTLEY Reps Bingham and Scheuer of Bronx Add Support | By Thomas P Ronan | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/bitter-conference-closes-in-warsaw.html | BITTER CONFERENCE CLOSES IN WARSAW | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/blair-397-victor.html | Blair 397 Victor | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/bogota-turns-to-horses-as-bus-strike-continues.html | Bogota Turns to Horses As Bus Strike Continues | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/bonds-most-prices-finish-unchanged-as-trading-dwindles-some.html | Bonds Most Prices Finish Unchanged as Trading Dwindles SOME TREASURYS MOVE UP A SHADE | By John H Allan | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/bridge-opponents-may-get-cues-from-tooaccurate-bids.html | Bridge Opponents May Get Cues From TooAccurate Bids | By Alan Truscott | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/brown-platoons-2-teams-in-beating-nyu-by-470.html | Brown Platoons 2 Teams In Beating NYU by 470 | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/browns-tuition-to-rise-200.html | Browns Tuition to Rise 200 | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/cairo-welcomes-capital-uar-is-easing-curb-on-capital.html | Cairo Welcomes Capital UAR IS EASING CURB ON GAPITAL | By Hedrick Smithspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/canada-assesses-pulp-production-major-company-foresees-overcapacity.html | CANADA ASSESSES PULP PRODUCTION Major Company Foresees OverCapacity by 1968 | By John M Leespecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/candidates-assessed.html | Candidates Assessed | CP COONEY | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/car-sales-figures-show-that-public-likes-the-66-lines-66model-autos.html | Car Sales Figures Show That Public Likes the 66 Lines 66MODEL AUTOS WIN ENTHUSIASM | By Richard Rutter | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/cargo-rates-cut-beef-exports-up-shipments-in-first-4-months-of-64.html | CARGO RATES CUT BEEF EXPORTS UP Shipments in First 4 Months of 64 Increase 1115 | By John P Callahan | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/china-again-defies-jakarta-call-to-fly-flag-at-halfstaff.html | China Again Defies Jakarta Call to Fly Flag at HalfStaff | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/city-seeks-to-build-mental-aid-centers-mental-aid-units-proposed-by.html | City Seeks to Build Mental Aid Centers MENTAL AID UNITS PROPOSED BY CITY | By Martin Arnold | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/coalition-cabinet-in-austria-resigns.html | COALITION CABINET IN AUSTRIA RESIGNS | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/comella-paces-bordentown.html | Comella Paces Bordentown | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/commodities-soybean-futures-show-firm-trend-as-potato-prices-move.html | Commodities Soybean Futures Show Firm Trend as Potato Prices Move Higher SUGAR CONTRACTS STEADY OVERALL But Spot Level Dips Again  Volume on Forward Sales Cut in Half | By Elizabeth M Fowler | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/congress-passes-last-major-bills-and-ends-session-federal-pay-up.html | CONGRESS PASSES LAST MAJOR BILLS AND ENDS SESSION FEDERAL PAY UP Raises Restricted to 36Sugar Quotas Extended to 71 CONGRESS CLOSES ITS 1965 SESSION | By Ew Kenworthyspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/congress-study-slated-by-nbc-methods-of-daily-operation-to-be.html | CONGRESS STUDY SLATED BY NBC Methods of Daily Operation to Be Assayed on TV | By George Gent | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/crowded-shed-in-a-cuban-fishing-village-is-a-cold-war-gateway-to-us.html | Crowded Shed in a Cuban Fishing Village Is a Cold War Gateway to US | By Richard Ederspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/cw-post-beats-columbia-in-freshman-game-2015.html | CW Post Beats Columbia In Freshman Game 2015 | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/dont-tread-on-me.html | Dont Tread on Me | EDWARD GROSSMAN | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/dr-roy-kester-83-taught-accounting.html | DR ROY KESTER 83 TAUGHT ACCOUNTING | Special to Tile New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/dutch-cardinal-for-atom-arms-ban.html | Dutch Cardinal for Atom Arms Ban | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/east-bloc-frets-over-birth-rate-sharp-decline-is-expected-to-hurt.html | EAST BLOC FRETS OVER BIRTH RATE Sharp Decline is Expected to Hurt Economic Plans | By David Binder | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/easy-lies-the-head-that-wears-boxing-crown-tiger-sitting-pretty-as.html | Easy Lies the Head That Wears Boxing Crown Tiger Sitting Pretty as Rivals Clamor for Title Shot | By Robert Lipsyte | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/end-papers-a-city-destroying-itself-an-angry-view-of-new-york-by.html | End Papers A CITY DESTROYING ITSELF An Angry View of New York By Richard J Whalen 120 pages Morrow 350 Paper 95c NEW YORK CITY IV CRISIS A Study in Deptk of Urban Sickness By the staff of The New York Herald Tribune Prepared ulzder the direction of Barry Gotterer 205 pages David McKay 495 Paper Pocket Books 195 | SAMUEL KAPLAN | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/erhard-will-give-johnson-nuclearforce-proposals.html | Erhard Will Give Johnson NuclearForce Proposals | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/film-fete-opens-in-san-francisco-revamped-festival-attempts-to-be.html | FILM FETE OPENS IN SAN FRANCISCO Revamped Festival Attempts to Be Commercial | By Peter Bartspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/fiscal-brightness-in-sweden-fades-under-sudden-problems.html | Fiscal Brightness in Sweden Fades Under Sudden Problems | By Clyde H Farnsworthspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/foes-fail-to-bar-johnson-nominee-senate-confirms-bress-as-us.html | FOES FAIL TO BAR JOHNSON NOMINEE Senate Confirms Bress As US Attorney 49 to 14 | By Cabell Phillips | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/for-a-solvent-subway.html | For a Solvent Subway | LOUIS BREWER | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/french-author-is-convicted-of-slurring-de-gaulle-in-book-3.html | French Author Is Convicted Of Slurring de Gaulle in Book 3 Presidential Candidates Testify for Rightist He Is Fined 1200 | By Henry Kammspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/garden-to-have-seats-with-leg-room.html | Garden to Have Seats With Leg Room | By Edward C Burks | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/ghanaians-order-600000-in-bibles-deal-is-largest-in-history-of.html | GHANAIANS ORDER 600000 IN BIBLES Deal Is Largest in History of American Bible Society | By George Dugan | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/goldberg-pleads-for-un-housing-asks-directors-of-coops-to-offer.html | GOLDBERG PLEADS FOR UN HOUSING Asks Directors of Coops to Offer Apartments to Nonwhite Personnel DISCRIMINATION IS CITED In City Hall Talk at UN Anniversary Ceremony He Hails City Hospitality | By Charles G Bennett | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/governor-doubts-a-tax-cut-in-1966-sales-levy-lags-rockefeller-says.html | GOVERNOR DOUBTS A TAX CUT IN 1966 SALES LEVY LAGS Rockefeller Says Yield Is 10 Below Estimates  Affirms 3dTerm Race SALESTAX INCOME LAGGING IN STATE | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/handel-oratorio-introduced-here-johannes-somary-ensemble-presents.html | HANDEL ORATORIO INTRODUCED HERE Johannes Somary Ensemble Presents Susanna | RAYMOND ERICSON | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/hanover-units-involved-holding-company-upstate-is-hinted.html | Hanover Units Involved HOLDING COMPANY UPSTATE IS HINTED | By Robert Frost | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/hit-musical-from-israel-due-on-broadway-in-spring.html | Hit Musical From Israel Due on Broadway in Spring | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/i-melinda-eisenberg1-a-prospective_bridei.html | I Melinda Eisenberg1 A ProspectiveBrideI | Special to The New York Tlmes | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/incinerators-to-blame.html | Incinerators to Blame | DAVID S LIFSON | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/indonesians-live-daily-miracle-economic-law-defied-to-survive.html | Indonesians Live Daily Miracle Economic Law Defied to Survive | By Seth S King | RE0000633655 | 1993-09-30 | B00000220079 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/insurance-rates-on-ships-increase-rise-in-casualties-called-reason.html | INSURANCE RATES ON SHIPS INCREASE Rise in Casualties Called Reason for Decision | By Edward A Morrow | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/john-stewart-carter-is-dead-i-author-of-full-fathom-five.html | John Stewart Carter Is Dead I Author of Full Fathom Five | Special to The Nev York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/johnson-removes-leadzinc-quotas-points-to-shortages-in-both-metals.html | JOHNSON REMOVES LEADZINC QUOTAS Points to Shortages in Both Metals as One Reason Stresses Strong Need | By Edwin L Dale Jr | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/kennedy-backed-on-invitation-to-china.html | Kennedy Backed on Invitation to China | TAYLOR ADAMS | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/klan-witness-resigns-on-stand-2d-tells-of-threat-klan-witness.html | Klan Witness Resigns on Stand 2d Tells of Threat Klan Witness Resigns on Stand Another Tells of Death Threat | By John Herbers | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/klansman-freed-in-liuzzo-killing-allwhite-jury-finds-wilkins-not.html | KLANSMAN FREED IN LIUZZO KILLING AllWhite Jury Finds Wilkins Not Guilty at 2d Trial for Death of Rights Worker KLANSMAN FREED IN LIUZZO KILLING | By Roy Reedspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/knicks-to-face-lakers-tonight-at-garden-in-a-game-of-dreams-new.html | Knicks to Face Lakers Tonight At Garden in a Game of Dreams New Yorkers Hope to Avoid Cellar Los Angeles Aims to Dethrone Celtics | By Leonard Koppett | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/lewis-v-thomas-of-pringeton-5t-oriental-studies-professor-a.html | LEWIS V THOMAS OF PRINGETON 5t Oriental Studies Professor a Turkologist IsDead | Specl to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/lindsay-gives-view-on-fair-buildings.html | Lindsay Gives View on Fair Buildings | JOHN V LINDSAY | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/lindsay-men-talk-of-a-100000-edge-candidate-feels-if-he-gets-margin.html | LINDSAY MEN TALK OF A 100000 EDGE Candidate Feels if He Gets Margin He Can Pull Rest of Ticket in With Him | By Douglas Robinson | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/los-angeles-tv-cameraman-wounded-in-south-vietnam.html | Los Angeles TV Cameraman Wounded in South Vietnam | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/magazine-to-give-social-analyses-public-interest-will-offer.html | MAGAZINE TO GIVE SOCIAL ANALYSES  Public Interest Will Offer Critiques on Planning | By Paul L Montgomery | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/market-extends-advance-to-highs-dow-industrials-set-mark-with-sixth.html | MARKET EXTENDS ADVANCE TO HIGHS Dow Industrials Set Mark With Sixth Consecutive Gain in Heavy Trade | By Edward T OToole | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/marxists-join-antiwar-drive-but-deny-inspiring-it.html | Marxists Join Antiwar Drive but Deny Inspiring It | By Ms Handler | RE0000633655 | 1993-09-30 | B00000220079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mass-jump-in-east-germany.html | Mass Jump in East Germany | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/master-drawings-series-opens-at-metropolitan-museum-nov-9.html | Master Drawings Series Opens At Metropolitan Museum Nov 9 | By Sanka Knox | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mexican-grand-prix-tomorrow-to-end-formula-one-schedule-clark-who.html | Mexican Grand Prix Tomorrow To End Formula One Schedule Clark Who Clinched World Title 2 Months Ago Choice to Win 203Mile Race | By Frank M Blunkspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mffyir-to-wa-cornelia-l-hamil-i.html | Mffyir to wa  Cornelia L Hamil i | Special to The New York Ttms | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/michael-davis-gives-violin-recital-here.html | MICHAEL DAVIS GIVES VIOLIN RECITAL HERE | HOWARD KLEIN | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/minor-soviet-shifts-on-jews-discerned.html | MINOR SOVIET SHIFTS ON JEWS DISCERNED | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/miss-cha-soprano-in-recital-debut.html | MISS CHA SOPRANO IN RECITAL DEBUT | RICHARD D FREED | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/miss-janet-l-atkinson-is-fiancee-of-f-j-okin.html | Miss Janet L Atkinson Is Fiancee of F J Okin | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/moccasin-choice-in-95620-selima-no-betting-to-be-allowed-in-stakes.html | MOCCASIN CHOICE IN 95620 SELIMA No Betting to Be Allowed in Stakes at Laurel Today | By Steve Cadyspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/morrissey-post-barred-for-now-johnson-virtually-rules-out-a-recess.html | MORRISSEY POST BARRED FOR NOW Johnson Virtually Rules Out a Recess Appointment | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/moscow-is-silent.html | Moscow Is Silent | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mouse-patent-thats-show-biz-puppets-movements-take-the-efforts-of-3.html | Mouse Patent Thats Show Biz Puppets Movements Take the Efforts of 3 Operators Variety of Ideas Patented | By Stacy V Jonesspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mrs-ada-johnso-idi.html | MRS ADA JOHNSO IDI | special to The New Nok Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mrs-cudones-78-captures-prize-in-jersey-golf-finale.html | Mrs Cudones 78 Captures Prize in Jersey Golf Finale | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mrs-kennedys-home-delbee-shrugs.html | Mrs Kennedys Home Delbee Shrugs | By Rita Reif | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/mrs-leonard-greene.html | MRS LEONARD GREENE | Special to Th New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/music-festival-orchestras-opener-dunn-conducts-britten-and-haydn.html | Music Festival Orchestras Opener Dunn Conducts Britten and Haydn Pieces Jorge Bolet Is Soloist in Mozart Concerto | By Allen Hughes | RE0000633655 | 1993-09-30 | B00000220079 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/nashandy-heads-man-owar-field-hill-rise-is-ranked-behind-bostwicks.html | Nashandy Heads Man oWar Field Hill Rise Is Ranked Behind Bostwicks Horse Here | By Michael Strauss | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/nathaniel-giambalvo.html | NATHANIEL GIAMBALVO | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/new-delhi-heartened-india-gets-funds-despite-the-war.html | New Delhi Heartened INDIA GETS FUNDS DESPITE THE WAR | By Gerd Wilcke | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/new-ship-panel-solves-dispute-engineers-agree-to-work-on-automated.html | NEW SHIP PANEL SOLVES DISPUTE Engineers Agree to Work on Automated Freighter | By George Horne | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/notre-dame-expected-to-halt-uscs-unbeaten-streak-in-key-game-today.html | Notre Dame Expected to Halt USCs Unbeaten Streak in Key Game Today IRISH ARE SEEKING to ATONE 64 LOSS | By Allison Danzig | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/opry-40-shows-no-sign-of-aging-nashville-marking-events-birthday-on.html | OPRY 40 SHOWS NO SIGN OF AGING Nashville Marking Events Birthday on Joyous Note | By Robert Sheltonspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/pacific-chief-says-us-has-stopped-losing-in-vietnam-admiral-sharp.html | PACIFIC CHIEF SAYS US HAS STOPPED LOSING IN VIETNAM Admiral Sharp Asserts We Can Stay Until Weve Got It Cleaned Up | By Hanson W Baldwin | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/pakistan-to-revise-budget.html | Pakistan to Revise Budget | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/paul-tillich-dies-theologian-was-79-dr-tillich-dead-sgholar-was-0.html | Paul Tillich Dies Theologian Was 79 DR TILLICH DEAD SGHOLAR WAS 0 | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/peking-criticizes-algiers-on-parley.html | PEKING CRITICIZES ALGIERS ON PARLEY | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/pekings-industrial-drive-lags-industrial-drive-lags-in-red-china.html | Pekings Industrial Drive Lags INDUSTRIAL DRIVE LAGS IN RED CHINA | 1965 by the Globe and Mail | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/president-signs-scenic-road-bill-he-gives-pledge-to-protect-nations.html | PRESIDENT SIGNS SCENIC ROAD BILL He Gives Pledge to Protect Nations Natural Beauties | By John D Pomfretspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/profit-mark-set-by-union-carbide-net-for-3d-quarter-climbs-to-96c-a.html | PROFIT MARK SET BY UNION CARBIDE Net for 3d Quarter Climbs to 96c a Share From 78c  Sales Also at Record | By Clare M Reckert | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/profittaking-hits-television-shares-on-american-list.html | ProfitTaking Hits Television Shares On American List | By Alexander R Hammer | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/rassas-playing-for-notre-dame-in-real-luck-of-the-irish-story.html | Rassas Playing for Notre Dame In Real Luck of the Irish Story | By Gordon S White Jr | RE0000633655 | 1993-09-30 | B00000220079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/reserve-official-fears-fund-shift-warns-against-switch-from.html | RESERVE OFFICIAL FEARS FUND SHIFT Warns Against Switch From Certificates of Deposit | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/rev-harry-stevenson-77-a-retired-baptist-minister.html | Rev Harry Stevenson 77 A Retired Baptist Minister | Special to The Hew York Thtles | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/robert-t-stewart.html | ROBERT T STEWART | Special to The New Yorr Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/salvation-army-looks-to-future-evangelistic-group-founded-in-1865.html | Salvation Army Looks to Future Evangelistic Group Founded in 1865 to Parade Today | By Richard Jh Johnston | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/schwab-and-lichardus-tie-at-141-in-10000-volvo-golf.html | Schwab and Lichardus Tie At 141 in 10000 Volvo Golf | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/shortage-of-wheat-lingering-in-soviet-wheat-shortage-lingers-in.html | Shortage of Wheat Lingering in Soviet WHEAT SHORTAGE LINGERS IN SOVIET | By Peter Grosespecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/sidelights-monetary-change-held-lagging.html | Sidelights Monetary Change Held Lagging | VARTANIG G VARTAN | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/smith-assures-zambia.html | Smith Assures Zambia | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/south-africans-debate-mccarthyism.html | South Africans Debate McCarthyism | By Joseph Lelyveld | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/soviet-economic-reform-hailed-in-tractor-plant-chief-engineer-sees.html | Soviet Economic Reform Hailed in Tractor Plant Chief Engineer Sees Benefit in Revival of Ministry | By Theodore Shabad | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/split-on-welfare-found-in-britain-poll-indicates-half-of-people.html | SPLIT ON WELFARE FOUND IN BRITAIN Poll Indicates Half of People Would Quit State System | By Clyde H Farnsworth | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/st-paul-beats-stony-brook.html | St Paul Beats Stony Brook | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/steel-price-rise-held-likely-in-66-business-predictions-given.html | STEEL PRICE RISE HELD LIKELY IN 66 Business Predictions Given Before Industrial Board STEEL PRICE RISE HELD LIKELY IN 66 | By Leonard Sloane | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/steve-allen-drops-congressional-bid-gets-tv-show-back.html | Steve Allen Drops Congressional Bid Gets TV Show Back | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/taliaferro-gets-jet-starting-job-namath-to-be-backup-man-against.html | TALIAFERRO GETS JET STARTING JOB Namath to Be BackUp Man Against Chargers Tonight | By Frank Litsky | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/tbenjamin-m-price-a-retired-laer.html | tBENJAMIN M PRICE A RETIRED LAER | Special to Tile Nev York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/technical-tests-planned.html | Technical Tests Planned | By Harold M Schmeck Jr | RE0000633655 | 1993-09-30 | B00000220079 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/tertz-publisher-disputes-identity-denies-sinyavsky-reported-held-in.html | TERTZ PUBLISHER DISPUTES IDENTITY Denies Sinyavsky Reported Held in Soviet Is Tertz | By Henry Tanner | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/thant-aide-going-to-kashmir-area-brazilian-to-oversee-truce.html | THANT AIDE GOING TO KASHMIR AREA Brazilian to Oversee Truce  Pakistani Note to UN Lays Genocide to India THANT AIDE GOING TO KASHMIR AREA | By Drew Middletonspecial To the New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/the-prince-insists-rasputin-was-spy-sticks-to-story-that-mystic.html | THE PRINCE INSISTS RASPUTIN WAS SPY Sticks to Story That Mystic Confessed Before Death | By Robert E Tomasson | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/theater-hotel-passionato-musical-parisset-show-opens-at-74th-street.html | Theater Hotel Passionato Musical ParisSet Show Opens at 74th Street | By Lewis Funke | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/topics-symphony-among-the-leaves.html | Topics Symphony Among the Leaves | FRANK N JONES | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/tv-opens-doors-to-benefit-again-himan-brown-is-back-with-jewish.html | TV OPENS DOORS TO BENEFIT AGAIN Himan Brown Is Back With Jewish Federation Show | By Richard F Shepard | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/us-boycott-in-un.html | US Boycott in UN | EDWARD J FARKAS | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/us-riders-first-in-nations-cup-at-pennsylvania-show-canadian-team.html | US Riders First in Nations Cup at Pennsylvania Show CANADIAN TEAM FINISHES SECOND | By John Rendel | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/vietcong-step-up-fire-at-us-camp-more-reinforcements-sent-by-south.html | VIETCONG STEP UP FIRE AT US CAMP More Reinforcements Sent by South Vietnamese | By Charles Mohr | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/waldorfross.html | WaldorfRoss | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/welcome-to-cubans.html | Welcome to Cubans | GEOFFREY E STAMM | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/what-it-meant-to-be-a-frenchman-in-194251.html | What It Meant to Be a Frenchman in 194251 | By Charles Poore | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/where-tomboys-become-little-princesses.html | Where Tomboys Become Little Princesses | By Joan Cook | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/wilson-to-leave-tomorrow.html | Wilson to Leave Tomorrow | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/wozniuk-connolly.html | Wozniuk  Connolly | special to The Nw York Tlmes | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/writers-in-gorky-institute.html | Writers in Gorky Institute | Special to The New York Times | RE0000633655 | 1993-09-30 | B00000220079 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-23 | https://www.nytimes.com/1965/10/23/archives/yanquis-and-exams-guatemala-toughens-college-courses-and-angry.html | Yanquis and Exams Guatemala Toughens College Courses And Angry Students Blame US Plot | By Henry Giniger | RE0000633655 | 1993-09-30 | B00000220079 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/-forgive-them-not-for-they-knew-what-they-did-forgive-them-not-for-.html | Forgive Them Not For They Knew What They Did Forgive Them Not For They Knew What They Did | By Am Rosenthal | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/-martaa-phipps-wed-in-denver-six-attend-her-she-is-bride-of-james.html | MartaA Phipps  Wed in Denver  Six Attend Her She Is Bride of James Barber Talman Jr a  Colorado Alumnus | Slclal to The ew York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/-mr-k-heads-for-the-castle-more-on-movies.html | Mr K Heads For The Castle More on Movies | By Ah Weiler | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/1-million-earned-by-students.html | 1 Million Earned by Students | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/100-congressmen-are-planning-junkets.html | 100 Congressmen Are Planning Junkets | By Marjorie Hunter | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/1600-hoffa-backers-turn-out-for-testimonial-dinner-here.html | 1600 Hoffa Backers Turn Out for Testimonial Dinner Here | By Damon Stetson | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/18-cars-ready-to-go-in-grand-prix-today-at-mexican-track.html | 18 Cars Ready to Go In Grand Prix Today At Mexican Track | By Frank M Blunkspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/2-college-aides-killed-in-crash-ithaca-trustees-and-wives-die-in.html | 2 COLLEGE AIDES KILLED IN CRASH Ithaca Trustees and Wives Die in Upstate Accident | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/2-firsts-mark-suffolk-politics-woman-runs-for-supervisor-and-negro.html | 2 FIRSTS MARK SUFFOLK POLITICS Woman Runs for Supervisor and Negro Seeks State Post | By Byron Porterfieldspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/400-pictures-show-plight-of-poverty-display-in-pan-am-lobby-is-a.html | 400 PICTURES SHOW PLIGHT OF POVERTY Display in Pan Am Lobby Is a Study in Despair | By McCandlish Phillips | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/43d-season-opens-at-youth-concerts.html | 43D SEASON OPENS AT YOUTH CONCERTS | RDF | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/59001-see-game-jets-pass-receivers-have-a-hard-time-holding-onto.html | 59001 SEE GAME Jets Pass Receivers Have a Hard Time Holding Onto Ball CHARGERS SCORE OVER JETS 349 | By Frank Litsky | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/7-negroes-hurt-as-march-fails-their-car-overturns-after-harassing.html | 7 NEGROES HURT AS MARCH FAILS Their Car Overturns After Harassing in Georgia | By Gene Roberts | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-batch-of-variations-by-a-trio-of-pianists.html | A Batch of Variations by a Trio of Pianists | By Howard Klien | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-bead-on-roos.html | A Bead on Roos | By Elspeth Huxley | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-man-and-his-magazine-oswald-garrison-villard-pacifist-at-war-by.html | A Man and His Magazine OSWALD GARRISON VILLARD Pacifist at War By Michael Wreszin 342 pp Bloomington Indiana University Press 695 | By Christopher Lasch | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-michael-chodorcoff-to-marry-doris-cohen.html | A Michael Chodorcoff To Marry Doris Cohen | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-phd-student-at-yale-is-fiance-of-miss-seymour-thomas-e-love-joy.html | A PhD Student At Yale Is Fiance Of Miss Seymour Thomas E Love joy 3d to Marry Debutante of 59 in Jafiuary | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-policemans-lot-russian-style-petrovka-38-by-julian-semyanov.html | A Policemans Lot Russian Style PETROVKA 38 By Julian Semyanov Translated from the Russian by Michael Scammel 205 pp New York Stein  Day 495 A Policemans Lot | By Patricia Blake | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-professor-votes-for-mr-johnson-never-in-memory-has-the.html | A Professor Votes For Mr Johnson  Never in memory has the intellectual community been so antiAdministration as it is today | By John P Roche | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/a-shinig-bid-of-william-swartom.html | A Shinig Bid  Of William Swartom | smkem Y u | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/about-bacall-bogey-and-broadway-about-bacall-bogey-and-broadway.html | About Bacall Bogey and Broadway About Bacall Bogey and Broadway | By Ira Peck | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/abuse-of-truth-seen.html | Abuse of Truth Seen | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/advertising-images-of-the-city-candidates-beame-vs-lindsay-is-a.html | Advertising Images of the City Candidates Beame vs Lindsay Is a Product Battle in Print and on Air | By Walter Carlson | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/aerospace-jobs-undergoing-shift-changes-noted-in-regional.html | AEROSPACE JOBS UNDERGOING SHIFT Changes Noted in Regional Employment and Number and Type of Workers 1965 TOTAL MAY RISE 1964 Figure Below 1963 Buildup for Vietnam Termed a Factor Aerospace Employment Shifts By Regions and Worker Types | By Richard Rutter | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/africans-seek-unity-formula.html | Africans Seek Unity Formula | By Lloyd Garrison | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/aiming-at-easy-targets.html | Aiming At Easy Targets | By Howard Taubman | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/alabama-politics-gets-a-new-look-check-on-wallaces-bid-for-2d-term.html | ALABAMA POLITICS GETS A NEW LOOK Check on Wallaces Bid for 2d Term Affects Campaign | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/albert-roothbert-is-dead-at-90-established-scholarship-fund.html | Albert Roothbert is Dead at 90 Established Scholarship Fund | Stecial to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/albright-downs-wagner-21-to-14-kotite-sets-a-seahawk-pass-reception.html | ALBRIGHT DOWNS WAGNER 21 TO 14 Kotite Sets a Seahawk Pass Reception Record | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/algiers-conference-is-still-not-certain.html | ALGIERS CONFERENCE IS STILL NOT CERTAIN | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/allegra-w-eames-prospective-bride.html | Allegra W Eames   Prospective Bride | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/amanda-remembers-written-and-illustrated-by-robert-kraus-32-pp-new.html | AMANDA REMEMBERS Written and illustrated by Robert Kraus 32 pp New York and Evanston Harper  Row 350 For Ages 3 to 6 | LEONORE FLEISCHER | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/americas-sweetheart-1925-conquers-paris-1965.html | Americas Sweetheart 1925 Conquers Paris 1965 | By Thomas Quinn Curtissparis | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/amherst-downs-wesleyan-3712-three-aerials-by-passmore-result-in.html | AMHERST DOWNS WESLEYAN 3712 Three Aerials by Passmore Result in Touchdowns | By Michael Strauss | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/an-old-story-that-goes-on-and-on-the-discovery-of-time-by-stephen.html | An Old Story That Goes On and On THE DISCOVERY OF TIME By Stephen Toulmin and June Goodfield Vol 3 in The Ancestry of Science Illustrated 280 pp New York and Evanston Harper  Row 695 | By Charles C Gillispie | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/angelo-r-bollettieri.html | ANGELO R BOLLETTIERI | Special to The New York Tlme | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/anne-n-rienecke-betrothed-to-frederick-g-e-clarke-jr.html | Anne N Rienecke Betrothed To Frederick G E Clarke Jr | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/anne-newhard-1903debutante-engaged-towed-design-school-student.html | Anne Newhard 1903Debutante Engaged towed Design School Student Fianceeof Middleton Martin of Princeton | SPeCial to TheNew York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/antiques-sale-to-aid-a-temple-in-leonia.html | Antiques Sale to Aid A Temple in Leonia | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/apartment-peepholes-draw-scorn-in-moscow.html | Apartment Peepholes Draw Scorn in Moscow | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/apparel-trades-seek-new-fields-producers-invade-broader-areas-in.html | APPAREL TRADES SEEK NEW FIELDS Producers Invade Broader Areas in Many Ways | ISADORE BARMASH | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/argentine-police-protect-a-rally-shift-in-tactics-surprises-student.html | ARGENTINE POLICE PROTECT A RALLY Shift in Tactics Surprises Student Demonstrators | By Henry Raymont | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000633658 | 1993-09-30 | B00000220082 |

| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-34-no-title.html | Article 34 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-35-no-title.html | Article 35 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-36-no-title.html | Article 36 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-37-no-title.html | Article 37 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-38-no-title.html | Article 38 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-39-no-title.html | Article 39 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-40-no-title.html | Article 40 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-41-no-title.html | Article 41 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-42-no-title.html | Article 42 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-43-no-title.html | Article 43 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-44-no-title.html | Article 44 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-45-no-title.html | Article 45 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-46-no-title.html | Article 46 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-47-no-title.html | Article 47 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-49-no-title.html | Article 49 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-50-no-title.html | Article 50 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-51-no-title.html | Article 51 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-52-no-title.html | Article 52 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-53-no-title.html | Article 53 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-54-no-title.html | Article 54 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-55-no-title.html | Article 55 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-56-no-title.html | Article 56 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archiv es/article-57-no-title.html | Article 57 No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-63-no-title.html | Article 63  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-64-no-title.html | Article 64  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/artistic-freedom-in-hollywood.html | Artistic Freedom in Hollywood | By Bosley Crowther | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/atlanta-new-alloy-produced-by-atomic-reactor.html | ATLANTA New Alloy Produced by Atomic Reactor | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/australia-seeks-higher-birth-rate-wives-go-on-working-rather-than.html | AUSTRALIA SEEKS HIGHER BIRTH RATE Wives Go On Working Rather Than Raise Families | By Tillman Durdin | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/austrian-president-accepts-resignation-of-the-cabinet.html | Austrian President Accepts Resignation of the Cabinet | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/authors-query-96721558.html | Authors Query | RICHARD P BATESON | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/authors-query-96721570.html | Authors Query | PAUL SARNOFF | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/authors-query.html | Authors Query | THEODORE L SOUTHACK | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/automation-is-here-to-liberate-us-automation-is-here.html | Automation Is Here To Liberate Us Automation Is Here | By Eric Hoffer | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/barbara-welch-1960-debutante-married-in-ohio-she-is-cincinnati.html | Barbara Welch 1960 Debutante Married in Ohio She Is Cincinnati Bride of William Campbell Jrmll Attend Her | Special to The New York Tlmu | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/barbarajpeet-trinity-alumna-fairfield-bride-59-debutante-married-to.html | BarbaraJPeet Trinity Alumna Fairfield Bride 59 Debutante Married to David Schimansky o Lehman Brothers | Slclal to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/barbaranesbitt-tobe-the-bride-of-d-b-barrett-candidate-for-masters.html | BarbaraNesbitt ToBe the Bride Of D B Barrett Candidate for Masters Engaged to Officer of First National City | Spal to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/beame-aide-says-margin-could-run-over-100000-beame-aide-talks-of.html | Beame Aide Says Margin Could Run Over 100000 BEAME AIDE TALKS OF 100000 MARGIN | By Richard L Madden | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/beethovens-piano-concertos-again.html | Beethovens Piano Concertos Again | By Theodore Strongin | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/belmont-hill-beats-groton.html | Belmont Hill Beats Groton | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/berner-takes-no-5.html | Berner Takes No 5 | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bernstein-what-i-thought.html | Bernstein What I Thought | By Leonard Bernstein | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/beyond-beyond-the-fringe.html | Beyond Beyond The Fringe | By Stephen Wattsbath England | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/billings-maher.html | Billings  Maher | Special tO The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/birnie-tangredi.html | Birnie  Tangredi | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bogota-upsets-dumont.html | Bogota Upsets Dumont | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bond-issue-for-culture-center-stirs-protest-in-san-francisco.html | Bond Issue for Culture Center Stirs Protest in San Francisco | By Peter Bart | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/boston-60-million-change-urged-for-citys-new-look.html | BOSTON 60 Million Change Urged for Citys New Look | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bourguiba-chides-leaders-in-africa-for-complexes.html | Bourguiba Chides Leaders In Africa for Complexes | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/brazil-general-angered-by-judge-aggression-against-armed-forces.html | BRAZIL GENERAL ANGERED BY JUDGE  Aggression Against Armed Forces Seen by Minister | By Juan de Onis | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/brazil-sets-areas-for-land-reforms.html | BRAZIL SETS AREAS FOR LAND REFORMS | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bridal-in-august-for-miss-tower-michaelmumma-senior-at-chatham-and.html | Bridal in August For Miss Tower MichaelMumma  Senior at Chatham and Doctoral Candidate at Pittsburgh Engaged | Sllal to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bridal-in-spring-for-diane-engel-aide-of-magazine-slle-is-fianceeo-.html | Bridal in Spring For Diane Engel Aide of Magazine  Slle Is Fianceeo james Ford Johnson 4th a Yale Law Student | Speclato he New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/britain-issuing-yuletide-specials.html | Britain Issuing Yuletide Specials | By David Lidman | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/british-workers-try-productivity-refinery-men-sample-fewer-hours-at.html | BRITISH WORKERS TRY PRODUCTIVITY Refinery Men Sample Fewer Hours at Higher Pay | By Clyde H Farnsworthspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/bronxville-wins-again.html | Bronxville Wins Again | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/brooklyn-prosecutors-race-matches-contrasting-candidates.html | Brooklyn Prosecutors Race Matches Contrasting Candidates | By Martin Arnold | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/c-a-von-a-lvensleben-86-dead-prussian-made-and-lost-fortune.html | C A  von A lvensleben 86 Dead Prussian Made and Lost Fortune | Slal to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cahn-and-gibbons-in-a-bitter-race-contest-for-district-attorney.html | CAHN AND GIBBONS IN A BITTER RACE Contest for District Attorney Takes Nassau Spotlight | By Roy R Silverspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cairo-is-reducing-curbs-on-travel-new-premier-acts-in-face-of.html | CAIRO IS REDUCING CURBS ON TRAVEL New Premier Acts in Face of Widespread Criticism | By Hedrick Smith | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/campaign-contributions-linsay-a-man-for-tomorrow-by-daniel-e-button.html | Campaign Contributions LINSAY A Man for Tomorrow By Daniel E Button 239 pp New Yolk Random House Cloth 495 Paper 195 JOHN V LINDSAY AND THE SILK STOCKING STORY By Casper Citron Illustrated 129 pp New York Fleet Publishing Corporation 450 Campaign | By Warren Weaver | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/can-tshombe-come-back.html | Can Tshombe Come Back | By Joseph Lelyveld | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/carey-is-beaten-for-first-time-valley-stream-north-high-scores-2114.html | CAREY IS BEATEN FOR FIRST TIME Valley Stream North High Scores 2114 Triumph | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/carolyn-gayer-engaged.html | Carolyn Gayer Engaged | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/carrier-protests-japan-trade-bar-marchessini-charges-ships.html | CARRIER PROTESTS JAPAN TRADE BAR Marchessini Charges Ships Conference Restricts Runs | By John P Callahan | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/catholic-dispute-stirs-milwaukee-rights-boycott-engenders-dissent.html | CATHOLIC DISPUTE STIRS MILWAUKEE Rights Boycott Engenders Dissent Over Church Role | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cats-and-bats-and-things-with-wings-poems-by-conrad-aiken.html | CATS AND BATS AND THINGS WITH WINGS Poems by Conrad Aiken Illustrated by Milton Glaser Unpaged New York Atheneum 450 For Ages 5 to 10 | JOHN CANADAY | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/ceceliaelett-engaged-to-wed-james-haggerty-scranton-times-writeri.html | CeceliaELett Engaged to Wed James Haggerty Scranton Times Writeri Will Become Bride of i Lawyer on Febi 19 | i w I ISlatela l to The New Yorl 1 | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cecil-j-silas-to-wedi-theodosea-c-heida-i.html | Cecil J Silas to Wedi Theodosea C Heida i | SpeclM to The New York Times I | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/charles-speaks-exhead-of-fisk-rubber-corp-78.html | Charles Speaks ExHead of Fisk Rubber Corp 78 | Spechll te The New York Times f | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/chicago-kerner-will-lead-trade-mission-to-far-east.html | CHICAGO Kerner Will Lead Trade Mission to Far East | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/china-new-asian-setback.html | China  New Asian Setback | By Seymour Topping | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/china-policy-maneuvers-puzzle-india.html | China  Policy Maneuvers Puzzle India | By J Anthony Lukas | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/chloe-burton-fiancee-of-wesley-w-horton.html | Chloe Burton Fiancee Of Wesley W Horton | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/choice-of-reapportionment-bills-is-given-to-maryland-governor.html | Choice of Reapportionment Bills Is Given to Maryland Governor | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/church-buys-hospital.html | Church Buys Hospital | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/churchill-crown-appears.html | Churchill Crown Appears | By Herbert Bardes | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/clark-217-victor.html | Clark 217 Victor | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/clarkstown-in-tie.html | Clarkstown in Tie | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/close-un-vote-on-peking-seen-abstentions-may-decide-entry.html | Close UN Vote on Peking Seen Abstentions May Decide Entry | By Raymond Daniell | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/coast-cities-gain-in-redistricting-california-takes-political-power.html | COAST CITIES GAIN IN REDISTRICTING California Takes Political Power From Rural Areas | By Lawrence E Davies | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/colgate-is-upset-by-brown-6-to-0-bruins-gain-first-victory-of.html | COLGATE IS UPSET BY BROWN 6 TO 0 Bruins Gain First Victory of Season on Pass to Carr | By Deane McGowen | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/colleges-query-negro-students-600-highschool-seniors-are.html | COLLEGES QUERY NEGRO STUDENTS 600 HighSchool Seniors Are Interviewed Here | By Gene Currivan | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/collingwoodfrazier.html | CollingwoodFrazier | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/colombias-annual-divorce-debate-no-longer-just-a-formality.html | Colombias Annual Divorce Debate No Longer Just a Formality | By Hj Maidenbergspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/commuting-at-1000-mph-commuting-at-1000-mph.html | Commuting at 1000 MPH Commuting at l000 MPH | By Lawremce Galton | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/concert-to-mark-un-anniversary-premiere-of-a-britten-work-part-of.html | CONCERT TO MARK UN ANNIVERSARY Premiere of a Britten Work Part of Observance Today | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/congress-begins-an-11week-vacation.html | Congress Begins an 11Week Vacation | By John D Morris | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/congress-eyes-cruise-trade-unions-propose-to-bar-foreignflag-ships.html | CONGRESS EYES CRUISE TRADE Unions Propose to Bar ForeignFlag Ships From US Ports | By Werner Bamberger | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/conjar-big-star-trojans-gain-only-74-yards-on-ground-garrett-halted.html | CONJAR BIG STAR Trojans Gain Only 74 Yards on Ground  Garrett Halted NOTRE DAME WINS FROM USC 287 | By Gordon S White Jrspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/consance-brown-wed-to-richard-i-burton.html | Consance Brown Wed To Richard I Burton | Speclal to The New York Timcs | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/copyright-proposals-assailed-by-international-writers-guild.html | Copyright Proposals Assailed By International Writers Guild | By W Granger Blairspecial to the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/correct-minority.html | Correct Minority | ALFRED LAWRENCE TOOMBS | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/crash-kills-islip-woman.html | Crash Kills Islip Woman | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/cubans-in-miami-rush-to-help-kin-community-left-in-frenzy-by-offer.html | CUBANS IN MIAMI RUSH TO HELP KIN Community Left in Frenzy by Offer of Freedom | By Sydney H Schanberg | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dallas-two-cities-agree-on-site-for-a-regional-airport.html | DALLAS Two Cities Agree on Site for a Regional Airport | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dartmouth-tops-harvard-by-140-ryzewicz-paces-undefeated-indians-to.html | DARTMOUTH TOPS HARVARD BY 140 Ryzewicz Paces Undefeated Indians to 5th Victory Before 39000 Fans | By Allison Danzig | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/data-on-ultraviolet-light-obtained-from-giant-stars.html | Data on Ultraviolet Light Obtained From Giant Stars | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/daughter-to-mrs-cabot.html | Daughter to Mrs Cabot | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/daughter-to-mrs-curtis.html | Daughter to Mrs Curtis | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/daughter-to-mrs-marshall.html | Daughter to Mrs Marshall | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |

| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/david-miller-and-the-catholic-workers-a-study-in-pacifism.html | David Miller and the Catholic Workers A Study in Pacifism | By Edith Evans Asbury | RE0000633658 | 1993-09-30 | B00000220082 |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/december-nuptials-for-nancy-t-fowle.html | December Nuptials For Nancy T Fowle | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/demonstration-here-supports-administration-on-vietnam-policy.html | Demonstration Here Supports Administration on Vietnam Policy | By Douglas Robinson | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/demonstrations-point.html | Demonstrations Point | DAVID LYONS Assistant Professor of Philosophy Cornell University | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/demonstrators-beliefs.html | Demonstrators Beliefs | ALAN L MAYER Visiting Associate Professor of Mathematics Columbia University | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dickinson-lincoln-play-66-deadlock.html | DICKINSON LINCOLN PLAY 66 DEADLOCK | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dining-dancing-films.html | Dining Dancing Films | By Peter Barthollywood | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dispute-rattles-shipping-industry-two-federal-groups-argue-merchant.html | DISPUTE RATTLES SHIPPING INDUSTRY Two Federal Groups Argue Merchant Marine Future  White House Concerned | By George Horne | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dittersdorfs-six-mad-ones-six-mad-ones.html | Dittersdorfs Six Mad Ones Six Mad Ones | By Raymond Ericson | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dominicans-begin-task-of-rebuilding-the-economy.html | Dominicans Begin Task of Rebuilding the Economy | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dorothy-mead-attended-by-131-at-her-nuptials-61-debutante-bride-of.html | Dorothy Mead Attended by 131 At Her Nuptials  61 Debutante Bride of John M Damgard 2d at St Johns in Capital | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/down-memory-lane-with-hilary-mrs-stevens-hears-the-mermaids-singing.html | Down Memory Lane With Hilary MRS STEVENS HEARS THE MERMAIDS SINGING By May Sarton 220 pp New York WW Norton  Co 450 | By Ray Pierre Corsini | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dr-edward-keelan-marries-mrs-grier.html | Dr Edward Keelan Marries Mrs Grier | Speelal to The New York Time1 | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dr-george-blake-weds-leonora-li___llykiebanoffi.html | Dr George Blake Weds Leonora LillyKiebanoffI | Special to The New York Times I | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dr-helenole-80-educator-isde-widowofwheaton-president.html | DR HELENOLE 80 EDUCATOR ISDE WidowofWheaton President | | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dr-king-to-lead-liuzzo-protests-will-cut-short-europe-trip-to-seek.html | DR KING TO LEAD LIUZZO PROTESTS Will Cut Short Europe Trip to Seek Federal Law | By Gloria Emerson | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/dunotter-takes-jersey-hunt-cup-favored-el-moro-trails-by-10-lengths.html | DUNOTTER TAKES JERSEY HUNT CUP Favored El Moro Trails by 10 Lengths at Middletown | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/e-islip-beats-copiague-2721-hanlon-gets-all-victors-points.html | E Islip Beats Copiague 2721 Hanlon Gets All Victors Points | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/eary-score-decides.html | Eary Score Decides | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/east-and-west-berlin-in-accord-in-their-dislike-of-beatniks.html | East and West Berlin in Accord  In Their Dislike of Beatniks | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/economic-reform-in-russia.html | Economic Reform In Russia | By Peter Grose | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/edith-kelly-fiancee-oi-robert-t-bales.html | Edith Kelly Fiancee Oi Robert T Bales | Slecl to The New York TlmeJ | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/education-now-grades-for-teacher.html | Education Now Grades for Teacher | By Fred M Hechinger | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/elaine-annegroh-is-bride.html | Elaine AnneGroh Is Bride | SPecial to Tile New York Tlmel | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/electric-guitars-of-japanese-youth-strike-a-sour-note.html | Electric Guitars Of Japanese Youth Strike a Sour Note | By Robert Trumbull | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/encores-by-two-of-the-mets-newest.html | Encores by Two of the Mets Newest | By Richard D Freed | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/erhard-is-facing-choice-on-allies-visits-to-us-and-france-to.html | ERHARD IS FACING CHOICE ON ALLIES Visits to US and France to Involve a Basic Issue | By Thomas J Hamiltonspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/essex-insurgents-win-line-on-ballot.html | ESSEX INSURGENTS WIN LINE ON BALLOT | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/europes-past-and-americas-experience-europes-past-and-americas.html | Europes Past and Americas Experience Europes Past and Americas Experience | By Fritz Stern | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/factfinding-is-one-thing-decisionmaking-another-the-scientific.html | FactFinding Is One Thing DecisionMaking Another THE SCIENTIFIC ESTATE By Don K Price 323 pp Cambridge Mass The Belknap Press of Harvard University Press 595 | By Walter Sullivan | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/fames-cohen-to-wed-linda-sue-ginsburg.html | fames Cohen to Wed Linda Sue Ginsburg | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/family-nightmare-electra-by-gladys-schmitt-313-pp-new-york-harcourt.html | Family Nightmare ELECTRA By Gladys Schmitt 313 pp New York Harcourt Brace World 495 | By Gene Baro | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/farmingdale-beats-clark.html | Farmingdale Beats Clark | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/feb-22-wedding-is-beingplanneit-bymiss-callardl-iumna-of-aoiyok.html | Feb 22 Wedding  Is BeingPlanneit ByMiss Callardl  iUmna of aoiyok  Betrothed toJohn F Olsona Lawyer | Sptcl tO Th New NoEimes | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/fellow-law-student-to-wed-miss-logan.html | Fellow Law StUdent To Wed Miss Logan | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/first-comes-the-singing-as-the-old-met-gives-way-to-the-new-a.html | First Comes the Singing As the old Met gives way to the new a chorus of ghostly voices is heard  Carusos Melbas  the kinds of voices that make an opera house a legend | By Harold C Schonberg | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/fischer-against-the-odds.html | Fischer Against the Odds | By Al Horowitz | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/flying-free-by-reidar-brodtkorb-foreword-by-carl-w-buchheister.html | FLYING FREE By Reidar Brodtkorb Foreword by Carl W Buchheister Illustrated 141 pp Chicago and New York Rand McNally  Co 295 For Ages 12 and Up | THOMAS FOSTER | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/foreign-affairs-moscow-as-an-asian-banker.html | Foreign Affairs Moscow as an Asian Banker | By Cl Sulzberger | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/forelliurciuoli.html | ForelliUrciuoli | peclsl to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/freedom-was-the-problem-the-era-of-tyrannies-by-elie-halevy.html | Freedom Was the Problem THE ERA OF TYRANNIES By Elie Halevy Translated with an introduction by RK Webb from the French LEre des Tyrannies Etudes sur le Socialisme et la Guerre 324 pp New York DoubledayAnchor Paper 145 | By Dw Brogan | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/from-junk-pile-to-jonquils.html | From Junk Pile To Jonquils | By Gladys Merrifield | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/frost-library-to-be-dedicated-ceremony-at-amherst-will-highlight-65.html | FROST LIBRARY TO BE DEDICATED Ceremony at Amherst Will Highlight 65 Alumni Fete | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/future-of-the-symphony.html | Future of The Symphony | By Harold C Schonberg | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/g-leigh-corby-to-wed-miss-margit-ann-daub.html | G Leigh Corby to Wed Miss Margit Ann Daub | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gabriella-tuccis-day-two-major-roles-at-met-sings-in-afternoon.html | Gabriella Tuccis Day Two Major Roles at Met Sings in Afternoon Faust and Replaces Miss Stratas in Evenings Boheme | RICHARD D FREED | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/garfield-is-victor-shares-first-place.html | GARFIELD IS VICTOR SHARES FIRST PLACE | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gemini-6-to-test-a-medical-device-system-to-be-used-later-to-check.html | GEMINI 6 TO TEST A MEDICAL DEVICE System to Be Used Later to Check on Body Changes | By Evert Clarkspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/german-church-bid-on-poland-assailed.html | GERMAN CHURCH BID ON POLAND ASSAILED | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/glass-dome-for-shea-stadium-mets-object-project-would-cost-9.html | Glass Dome for Shea Stadium Mets Object Project Would Cost 9 Million and Add 14000 Seats DOME IS PROPOSED AT SHEA STADIUM | By Paul L Montgomery | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/glosterhayes.html | GlosterHayes | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gobblers-galore-wild-turkey-is-top-florida-game-bird.html | GOBBLERS GALORE Wild Turkey Is Top Florida Game Bird | By Ce Weight | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gop-acts-against-birch-influence.html | GOP Acts Against Birch Influence | By David S Broder | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/gop-faces-loss-of-jersey-senate-both-sides-say-democrats-could-win.html | GOP FACES LOSS OF JERSEY SENATE Both Sides Say Democrats Could Win Legislature | By Ronald Sullivanspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/governor-dummer-beaten-by-milton.html | GOVERNOR DUMMER BEATEN BY MILTON | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/hanois-reaction.html | Hanois Reaction | RANDOLPH SAILER | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/happiness-is-a-hamburger.html | Happiness Is a Hamburger | By Craig Claiborne | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/harrison-victor-14th-time-in-row-thirdperiod-drive-topples-sleepy.html | HARRISON VICTOR 14TH TIME IN ROW ThirdPeriod Drive Topples Sleepy Hollow 13 to 7 | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/head-start-gets-as-for-summer-preschool-project-hailed-by-parents.html | HEAD START GETS AS FOR SUMMER Preschool Project Hailed by Parents and Teachers | By Leonard Buder | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/heavy-artillery-sent-to-vietnam-4-battalions-will-be-used-to-guard.html | HEAVY ARTILLERY SENT TO VIETNAM 4 Battalions Will Be Used to Guard Bases and Roads | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/helly-dolly-troupe-in-seoul.html | Helly Dolly Troupe in Seoul | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/hempstead-wins-fifth-straight-beating-west-hempstead-470.html | Hempstead Wins Fifth Straight Beating West Hempstead 470 | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/here-rulers-lived-and-died-thebes-of-the-pharaohs-pattern-for-every.html | Here Rulers Lived and Died THEBES OF THE PHARAOHS Pattern For Every City By Charles F Nims Illustrated with photographs by Wim Swaan 208 pp New York Stein  Day 1250 until Dec 25 15 thereafter Rulers | By Leonard Cottrell | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/hewlett-137-victor.html | Hewlett 137 Victor | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/hill-rise-wins-man-o-war-hill-rise-takes-rich-man-owar.html | Hill Rise Wins Man o War HILL RISE TAKES RICH MAN OWAR | By Joe Nichols | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/howardmpaterson.html | HowardmPaterson | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/hundreds-see-butterfly-farm-in-suffolk-machinists-garage.html | Hundreds See Butterfly Farm In Suffolk Machinists Garage | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/i-harry-caton.html | i HARRY CATON | Specie to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/iata-waltzes-on-debate-in-vienna-over-movies-aloft-delays-final.html | IATA WALTZES ON Debate in Vienna Over Movies Aloft Delays Final Action on Fare Cuts IATA WALTZES ON IN VIENNA | By David Gollan | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/in-defense-of-eros-aspects-of-love-in-western-society-by-suzanne.html | In Defense of Eros ASPECTS OF LOVE IN WESTERN SOCIETY By Suzanne Lilar Translated by Jonathan Griffin from the French Le Couple Illustrated 231 pp New York McGrawHill Book Company 5 | By Barbara Bray | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/in-schoharies-fair-hills-scenic-upstate-county-has-special-appeal.html | IN SCHOHARIES FAIR HILLS Scenic Upstate County Has Special Appeal During Autumn | By William P Luce | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/in-south-africa-happy-convicts.html | In South Africa  Happy Convicts | By Joseph Lelyveld | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/in-the-nation-blocking-the-rent-supplement.html | In The Nation Blocking the Rent Supplement | By Arthur Krock | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/inflight-movies-picked-with-care-pleasing-captive-and-mixed.html | INFLIGHT MOVIES PICKED WITH CARE Pleasing Captive and Mixed Audience Key Factor | By Edward Hudson | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/izvestia-reports-rasputin-trial-gives-the-first-soviet-story-of.html | IZVESTIA REPORTS RASPUTIN TRIAL Gives the First Soviet Story of Damage Suit Here | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/j-c-mlester-jr-57-lawyerin-jersey.html | J C MLESTER JR 57 LAWYERIN JERSEY | ecial to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/jacinthe-de-ricelaine-is-best-in-albany-show-1016dog-field-headed.html | Jacinthe de Ricelaine Is Best in Albany Show 1016DOG FIELD HEADED BY SKYE | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/jersey-student-hurt-when-stand-collapses.html | Jersey Student Hurt When Stand Collapses | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/johnson-feeling-good-but-weak-he-intends-to-get-as-much-rest-as-i.html | JOHNSON FEELING GOOD BUT WEAK He Intends to Get as Much Rest as I Can at Ranch | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/johnson-keeps-in-touch.html | Johnson Keeps in Touch | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/johnson-to-press-congress-in-1966-for-rent-subsidy-he-deplores-the.html | JOHNSON TO PRESS CONGRESS IN 1966 FOR RENT SUBSIDY He Deplores the Refusal to Provide Funds to Help LowIncome Families FLIES TO TEXAS RANCH President Meets Mansfield After Congress Adjourns Also Talks With Rusk JOHNSON TO PRESS r FOR REHT SUBSIDY | By John D Pomfretspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/johnsons-surgical-secret-johnsons-surgical-secret-a-talk-with.html | Johnsons Surgical Secret Johnsons Surgical Secret A Talk With Eisenhower | By Robert B Semple Jrspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/judith-cox-fiancee-of-thomas-bundy-jr.html | Judith Cox Fiancee Of Thomas Bundy Jr | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/katzenbach-criticized.html | Katzenbach Criticized | ROBERT J RICHARD | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/katzenbach-is-assailed-on-critics-of-vietnam.html | Katzenbach Is Assailed On Critics of Vietnam | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/kennedy-in-saigon.html | Kennedy in Saigon | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/knicks-turn-back-lakers-by-106101-knicks-set-back-lakers-by-106101.html | Knicks Turn Back Lakers by 106101 KNICKS SET BACK LAKERS BY 106101 | By Leonard Koppett | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/kyoto-grows-young-slowly-capital-of-japans-ancient-culture-retains.html | KYOTO GROWS YOUNG SLOWLY Capital of Japans Ancient Culture Retains Its Venerable Flavor Despite Traffic TV and Other Modern Intrusions | By Robert Trumbull | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/latins-seek-unity-in-criminal-code-at-mexico-parley.html | Latins Seek Unity In Criminal Code At Mexico Parley | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/latson-sparks-westbury.html | Latson Sparks Westbury | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/law-rasputin-case-a-test-of-privacy.html | Law Rasputin Case A Test of Privacy | By Fred P Graham | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BELLE SCHILLER | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/lillian-kalfus-to-marry.html | Lillian Kalfus to Marry | Special to The New York Tlmt | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/linda-schilling-bride-of-layng-martine-jr.html | Linda Schilling Bride Of Layng Martine Jr | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/lindsay-pledges-narcotics-drive-offers-plan-to-help-addicts-and.html | LINDSAY PLEDGES NARCOTICS DRIVE Offers Plan to Help Addicts and Punish Sellers LINDSAY PLEDGES NARCOTICS DRIVE | By Thomas P Ronan | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/lloyd-parchers-have-child.html | Lloyd Parchers Have Child | pecIal to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/london-had-changed-since-dickens-the-young-visitors-by-john-wain.html | London Had Changed Since Dickens THE YOUNG VISITORS By John Wain 214 pp New York The Viking Press 450 | By Walter Allen | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/long-and-honorable-life-the-track-of-the-bear-by-william-bixby.html | Long and Honorable Life THE TRACK OF THE BEAR By William Bixby Illustrated 309 pp New York David McKay Company 575 | By Jim Lotz | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/low-gatun-runoff-hits-panama-canal.html | LOW GATUN RUNOFF HITS PANAMA CANAL | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/madrid-blockade-of-gibraltar-hurts-spanish-area.html | Madrid Blockade of Gibraltar Hurts Spanish Area | By Tad Szulc | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/malcolm-mcc-parker-fiance-of-miss-hudson.html | Malcolm McC Parker Fiance of Miss Hudson | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mapai-members-seek-end-of-rift-confer-with-bengurion-as-party.html | MAPAI MEMBERS SEEK END OF RIFT Confer With BenGurion as Party Presses Campaign | By James Feronspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/march-in-philadelphia.html | March in Philadelphia | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/margie-d-de-forest-is-wed-to-bank-aide.html | Margie D de Forest Is Wed to Bank Aide | Specta to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/marist-1914-victor.html | Marist 1914 Victor | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/marriage-by-gis-problem-in-korea-one-soldier-in-40-the-army-finds.html | MARRIAGE BY GIS PROBLEM IN KOREA One Soldier in 40 the Army Finds Weds a Korean | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/marseilles-bids-for-cultural-aid-opera-chief-irked-by-stress-on.html | MARSEILLES BIDS FOR CULTURAL AID Opera Chief Irked by Stress on Subsidies for Paris | By Henry Kamm | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/martha-cookman-betrothed-to-john-howell-cavanaugh.html | Martha Cookman Betrothed To John Howell Cavanaugh | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mary-brandli-bride-of-ames-anderson.html | Mary Brandli Bride Of ames Anderson | Special o The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mary-elizabeth-teed.html | MARY ELIZABETH TEED | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mary-k-keller-betrothedi.html | Mary K Keller BetrothedI | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mary-noyes-married-i-to-dr-john-brust-jr.html | Mary Noyes Married I To Dr John Brust Jr | Special to The New York Times i | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/medical-electronic-equipment-gains-fast-in-sales-and-scope-marriage.html | Medical Electronic Equipment Gains Fast in Sales and Scope Marriage of Medicine and Electronics Spawning New Industry | By William D Smith | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/medicine-new-approach-in-cancer-research.html | Medicine New Approach In Cancer Research | By John A Osmundsen | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/meet-gavin-burke-the-emperor-of-icecream-by-brian-moore-250-pp-new.html | Meet Gavin Burke THE EMPEROR OF ICECREAM By Brian Moore 250 pp New York The Viking Press 495 | By Daniel Stern | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mellons-donate-500000.html | Mellons Donate 500000 | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/merger-of-banks-is-really-a-test-chase-liberty-of-buffalo-seek-way.html | MERGER OF BANKS IS REALLY A TEST Chase Liberty of Buffalo Seek Way Around Albany | By Robert Frost | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/merger-round-won-by-rio-grande-road.html | MERGER ROUND WON BY RIO GRANDE ROAD | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/merle-connaughton-becomes-aiiianced.html | Merle Connaughton Becomes Aiiianced | Special to The New York Times I | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miami-vending-machines-draw-more-customers.html | MIAMI Vending Machines Draw More Customers | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mice-fleas-gods-and-ghosts.html | Mice Fleas Gods and Ghosts | By George A Woods | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mich-state-rally-tops-purdue-1410-michigan-state-tops-purdue-1410.html | Mich State Rally Tops Purdue 1410 MICHIGAN STATE TOPS PURDUE 1410 | By United Press International | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/middies-bow-37-to-16-ga-tech-crushes-navy-team-3716.html | Middies Bow 37 to 16 GA TECH CRUSHES NAVY TEAM 3716 | By United Press International | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/minneapolis-study-is-planned-of-labor-picture-in-iron-range.html | MINNEAPOLIS Study Is Planned of Labor Picture in Iron Range | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/misguided-americans.html | Misguided Americans | JOSEPH V MENEGUS | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-amy-endlich-connard-affianced-to-robert-laidlaw.html | Miss Amy Endlich Connard Affianced to Robert Laidlaw | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-bonnie-bremner-to-wed-in-december.html | Miss Bonnie Bremner To Wed in December | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-kusner-wins-individual-jumping-title-at-pennsylvania-horse.html | Miss Kusner Wins Individual Jumping Title at Pennsylvania Horse Show RINGROSE VICTOR IN CLOSING EVENT Miss Kusner Scores Easily Despite Fall That Stuns Her Horse Untouchable | By John Rendelspecial to the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-marit-varnik-bride-of-oran-youn.html | Miss Marit Varnik  Bride of Oran Youn | gI I | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-mary-aswell-becomes-affianced.html | Miss Mary Aswell Becomes Affianced | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-pamela-lucey-i-plannin___g-ma____rriage.html | Miss Pamela Lucey I Planning Marriage | Special to The New York Times I | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/miss-patti-birge-iis-wed-in-capital-to-w-s-tyson-alumna-of-u-of.html | Miss Patti Birge iIs Wed in Capital To W S Tyson Alumna of U of Texas Becomes the Bride ou RealEstate Man | Spec al to The New York Time | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mobile-bank-is-planned.html | Mobile Bank Is Planned | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/moccasin-takes-selima-moccasin-first-in-93620-selima.html | Moccasin Takes Selima MOCCASIN FIRST IN 93620 SELIMA | By Steve Cady | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/modern-yet-classic.html | Modern Yet Classic | By Clive Barnes | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/montclair-defeats-east-orange-as-coleman-stands-out-13-to-6.html | Montclair Defeats East Orange As Coleman Stands Out 13 to 6 | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/moscow-greeting-is-cool-to-peking-usual-term-of-friendship-omitted.html | MOSCOW GREETING IS COOL TO PEKING Usual Term of Friendship Omitted in Holiday Slogan  New Rancor Forecast | By Peter Grose | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mrs-barnard-married-to-marshall-posey-jr.html | Mrs Barnard Married To Marshall Posey Jr | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mrs-george-p-dennis.html | MRS GEORGE P DENNIS | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/mt-hermon-tops-andover-36-to-16-kuhn-and-sowley-excel-for-victors.html | MT HERMON TOPS ANDOVER 36 TO 16 Kuhn and Sowley Excel for Victors Deerfield Wins | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/munich-reticent-on-its-nazi-role-city-where-hitler-started-is.html | MUNICH RETICENT ON ITS NAZI ROLE City Where Hitler Started Is Reluctant to Recall Fact | By Philip Shabecoff | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/museum-bid-buys-a-paneled-room-elizabethan-unit-auctioned-to-the.html | MUSEUM BID BUYS A PANELED ROOM Elizabethan Unit Auctioned to the Metropolitan | By Sanka Knox | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/music-from-vietnam.html | Music From Vietnam | By Robert Shelton | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/myra-orbach-betrothed.html | Myra Orbach Betrothed | Special To The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nancy-couch-is-married.html | Nancy Couch Is Married | Special to ne New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nanuet-is-routed-by-spring-valley-rockland-leaders-win-by-470-stay.html | NANUET IS ROUTED BY SPRING VALLEY Rockland Leaders Win by 470 Stay Unbeaten | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/natalie-lachoff-married.html | Natalie Lachoff Married | Special to The Nev York Tims | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/navy-is-improvising-to-meet-supply-needs-of-vietnam-war.html | Navy Is Improvising to Meet Supply Needs of Vietnam War | By Hanson W Baldwin | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nbc-in-baseball-package-deal.html | NBC in Baseball Package Deal | By Val Adams | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nbcs-robert-wogan-to-marry-phyllis-volz.html | NBCs Robert Wogan To Marry Phyllis Volz | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/negro-in-running-for-cleveland-mayor-as-race-issues-intensify.html | Negro in Running for Cleveland Mayor as Race Issues Intensify Battle | By David S Broderspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/new-bond-issues-selling-slowly-disappointment-voiced-over-sales-in.html | NEW BOND ISSUES SELLING SLOWLY Disappointment Voiced Over Sales in 2d Heaviest Week NEW BOND ISSUES SELLING SLOWLY | By John H Allan | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/new-canaan-wins.html | New Canaan Wins | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/new-products-for-home-and-shop.html | New Products for Home and Shop | By Bernard Gladstone | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/new-text-for-advanced-players.html | New Text for Advanced Players | By Alan Truscott | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/new-york-is-theme-of-two-shows.html | New York is Theme of Two Shows | By Jacob Deschin | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/no-americans-but-plenty-of-italians-in-paris.html | No Americans but Plenty of Italians in Paris | By Paul Waldo Schwartz | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/no-laughing-matter-measles-has-proved-a-serious-disease-but-now.html | No Laughing Matter Measles Has Proved a Serious Disease But Now There Are Effective Vaccines | By Howard A Rusk Md | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/no-says-yes-art.html | No Says Yes Art | By Grace Glueck | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nobel-winners-accomplishments.html | Nobel Winners Accomplishments | WS | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nomination.html | NOMINATION | BRUCE LANNES SMITH Professor Michigan State University | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/northport-wins-197.html | Northport Wins 197 | Special To The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/nutley-wins-320.html | Nutley Wins 320 | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/observer-sorry-temporarily-filled-permanently.html | Observer Sorry Temporarily Filled Permanently | By Russell Baker | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/off-the-silver-screen.html | Off the Silver Screen | By Patricia Peterson | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/off-to-far-places-victorian-lady-travellers-by-dorothy-middleton.html | Off to Far Places VICTORIAN LADY TRAVELLERS By Dorothy Middleton Illustrated 182 pp New York EP Dutton  Co 495 | By Ray Pierre Corsini | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/on-side-of-humanity.html | On Side of Humanity | UMBERTO GARBASSI | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/on-vietnam-road-not-all-is-grim.html | On Vietnam Road Not All Is Grim | By Charles Mohrspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/one-city-and-one-painter.html | One City and One Painter | By John Canaday | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/one-quick-dip-turns-doubter-to-dowser.html | One Quick Dip Turns Doubter to Dowser | By Ronald Rood | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/orange-west-orange-tie.html | Orange West Orange Tie | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/oyce-pierson-bride-oi-h-h-shepherd-it.html | oyce Pierson Bride  Oi H H Shepherd It | l Special to Tn NeW York Tlme | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pamphlets.html | Pamphlets | BERNARD BAILYN | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pascack-valley-victor.html | Pascack Valley Victor | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/patricia-a-lind-l-michaelf-fo-ey-wiabemarried-mumna-oftrinity-and.html | Patricia A Lind  1 MichaelF Fo ey WiaBeMarried Mumna ofTrinity and Writer for CBSTV Plan May Bridal | J 2  SP to lh NeW York Ilm | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pearson-in-drive-for-prairie-vote-steps-up-campaigns-pace-as.html | PEARSON IN DRIVE FOR PRAIRIE VOTE Steps Up Campaigns Pace as Election Approaches | By Jay Walz | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pennsylvania-trial-judges-support-recall-amendment.html | Pennsylvania Trial Judges Support Recall Amendment | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/peretzgorman.html | PeretzGorman | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/personality-a-firstgeneration-railroader-erielackawannas-chief-grew.html | Personality A FirstGeneration Railroader ErieLackawannas Chief Grew Up on NY Central | By Robert E Bedingfield | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/phantoms-in-key-role-on-gemini-trip.html | Phantoms in Key Role on Gemini Trip | By Harold M Schmeck Jr | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/philadelphia-bar-to-vote-on-press-will-weigh-stand-on-news-media.html | PHILADELPHIA BAR TO VOTE ON PRESS Will Weigh Stand on News Media and Fair Trials | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/physicist-arrested-in-death-of-father-fights-extradition.html | Physicist Arrested in Death Of Father Fights Extradition | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/plant-reclaims-polluted-water-jersey-testing-a-novel-unit-that.html | PLANT RECLAIMS POLLUTED WATER Jersey Testing a Novel Unit That Makes It Potable | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/polish-director-criticizes-films-wayda-finds-country-lacks.html | POLISH DIRECTOR CRITICIZES FILMS Wayda Finds Country Lacks Facilities of West | By David Halberstamspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/polish-migrants-build-new-culture-in-gdansk-old-german-port-of.html | Polish Migrants Build New Culture in Gdansk Old German Port of Danzig Retains Little of the Past | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/pop-artist-in-belgrade-finds-buyers-sob-scarce.html | Pop Artist in Belgrade Finds Buyers Sob Scarce | By David Binder | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/port-washington-triumphs-by-2812-beats-great-neck-north-for-fifth.html | PORT WASHINGTON TRIUMPHS BY 2812 Beats Great Neck North for Fifth Straight Victory | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/prelates-stress-moral-education-vatican-will-urge-officials-not-to.html | PRELATES STRESS MORAL EDUCATION Vatican Will Urge Officials Not to Deny It to Students | By Robert C Doty | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/princeton-victor-over-penn-510-gogolak-kicks-3-field-goals-of-43-44.html | PRINCETON VICTOR OVER PENN 510 Gogolak Kicks 3 Field Goals of 43 44 and 47 Yards as Tigers Win 14th in Row | By Frank S Adams | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/progressives.html | PROGRESSIVES | JAMES J LEE | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/public-interest.html | Public Interest | RICHARD G GARRETT | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/raitt-will-make-a-joyful-noise-raitt-will-make-a-joyful-noise.html | Raitt Will Make A Joyful Noise Raitt Will Make A Joyful Noise | By Lewis Funke | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/reactor-wastes-in-oceans-slight-weapons-tests-are-major-source-of.html | REACTOR WASTES IN OCEANS SLIGHT Weapons Tests Are Major Source of Contamination | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/readers-report.html | Readers Report | By Martin Levin | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/reading-matter-reading-matter.html | Reading Matter Reading Matter | By Rita Reif | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/regents-support-berkeley-head-he-will-enforce-city-rules-on-student.html | REGENTS SUPPORT BERKELEY HEAD He Will Enforce City Rules on Student Marches | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/resorts-for-all-seasons-new-england-council-suggests-ski-centers.html | RESORTS FOR ALL SEASONS New England Council Suggests Ski Centers Operate All Year | By Michael Strauss | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/retailers-express-enthusiasm-for-new-lines-of-mens-wear-retailers.html | Retailers Express Enthusiasm For New Lines of Mens Wear RETAILERS VIEW STYLES FOR MEN | By Leonard Sloane | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/retarded-child-what-to-do-retarded-child.html | Retarded Child What to Do Retarded Child | By Rita Kramer | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/rhodesias-ranks-closing-crisis-smith-says-he-wont-give-ground-in.html | RHODESIAS RANKS CLOSING CRISIS Smith Says He Wont Give Ground in Wilson Talks | By Lawrence Fellows | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/rice-schechter.html | Rice  Schechter | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/richard-murray-ada-marie-mudd-wed-in-suburbs-lumnus-o-notre-dame.html | Richard Murray Ada Marie Mudd Wed in Suburbs lumnus o Notre Dame Marries Daughter of SevenUp President | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/right-of-conscience.html | Right of Conscience | THOMAS H CREER Professor of Humanities Michigan State University | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/robert-edmonds-kintner-the-man-from-nbc.html | Robert Edmonds Kintner The Man From NBC | By Jack Gould | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/robert-kennedy-to-visit-south-africa-robert-kennedy-agrees-to-visit.html | Robert Kennedy to Visit South Africa Robert Kennedy Agrees to Visit South African Students in May | By Joseph Lelyveld | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/rockefeller-seeks-state-fund-to-aid-victims-of-crime-names-a.html | ROCKEFELLER SEEKS STATE FUND TO AID VICTIMS OF CRIME Names a Committee to Draft Proposals in Time for the 1966 Legislature | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/roger-ludlowe-streak-snapped-stamford-catholic-scores-168-takes.html | ROGER LUDLOWE STREAK SNAPPED Stamford Catholic Scores 168 Takes League Lead | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/rpi-team-ends-sixyear-slump-tops-middlebury-2814-for-first-victory.html | RPI TEAM ENDS SIXYEAR SLUMP Tops Middlebury 2814 for First Victory in 43 Games | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/safe-bet-in-ocala-areas-horse-farms-are-a-major-lure.html | SAFE BET IN OCALA Areas Horse Farms Are a Major Lure | CEW | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/salt-lake-city-regional-council-formed-by-seven-states.html | SALT LAKE CITY Regional Council Formed by Seven States | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/san-francisco-future-is-termed-bright-for-western-area.html | SAN FRANCISCO Future Is Termed Bright for Western Area | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/saraann-baughman-wed.html | SaraAnn Baughman Wed | Special to The New York Tlmea | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/science-a-visitor-from-deep-space.html | Science A Visitor From Deep Space | By Walter Sullivan | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/score-by-columbia-in-fourth-quarter-tops-rutgers-127-columbia-beats.html | Score by Columbia In Fourth Quarter Tops Rutgers 127 COLUMBIA BEATS RUTGERS 12 TO 7 | By Lincoln A Werdenspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/seawind-from-hawaii-by-patrick-oconnor-183-pp-new-york-ives-washbum.html | SEAWIND FROM HAWAII By Patrick OConnor 183 pp New York Ives Washbum 375 For Ages 11 to 15 | JOHN M CONNOLE | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/secondhalf-surge-by-bergen-catholic-tops-teaneck-406.html | SecondHalf Surge By Bergen Catholic Tops Teaneck 406 | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/seiler-silver.html | Seiler  Silver | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/seoul-combating-terrorist-influx-clashes-with-infiltrators-from.html | SEOUL COMBATING TERRORIST INFLUX Clashes With Infiltrators From North Increasing | By Emerson Chapin | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/seymour-l-andrew.html | SEYMOUR L ANDREW | Special to The Ne York Time | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/shelley-danien-penn-graduate-plansi-marriage-fiancee-of-gilbert-w.html | Shelley Danien Penn Graduate Plansi Marriage Fiancee of Gilbert W Harrison a Lawyer With Firm Here  i | Special to The New York T rues | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/skilled-workers-in-short-supply-industry-faces-a-paradox.html | SKILLED WORKERS IN SHORT SUPPLY Industry Faces a Paradox Unemployment Dwindles but Shortages Mount MANY FIELDS AFFECTED Metal Crews Secretaries Computer Operators and Engineers Are Sought Industry Is Facing a Paradox Joblessness Off Shortages Up | By William M Freeman | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/smaragdine.html | Smaragdine | HEIN NV MUNSON | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/son-to-mrs-john-frank.html | Son to Mrs John Frank | Special to Ntw Yok llmt | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/south-vietnam-negotiations-far-off.html | South Vietnam  Negotiations Far Off | By Neil Sheehan | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/soviet-to-test-drugs-in-space-they-are-to-help-astronauts-adapt-to.html | SOVIET TO TEST DRUGS IN SPACE They Are to Help Astronauts Adapt to Environment | By Theodore Shabad | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/speaking-of-books-the-novel-as-a-forum.html | SPEAKING OF BOOKS The Novel as a Forum | By Louis Auchincloss | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/sports-of-the-times-ride-on-rollercoaster.html | Sports of The Times Ride on RollerCoaster | By Arthur Daley | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/spotlight-study-advocates-stock-splits.html | Spotlight Study Advocates Stock Splits | ELIZABETH M FOWLER | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/st-francis-hospital-to-gain.html | St Francis Hospital to Gain | SFecial to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/st-louiss-arch-is-near-its-topping-out-stage-630foothigh-memorial.html | St Louiss Arch is Near Its Topping Out Stage 630FootHigh Memorial Is to Honor the Wests Pioneers SaarinenDesigned Monument Has Stainless Steel Shell | By Ben A Franklinspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/st-marys-defeats-riverdale-locust-valley-wins-5th-in-row.html | St Marys Defeats Riverdale Locust Valley Wins 5th in Row | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/stamford-high-victor.html | Stamford High Victor | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/state-election-rolls-off-from-last-year.html | State Election Rolls Off From Last Year | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/storm-at-the-abbey-sean-ocasey-the-man-i-knew-by-gabriel-failon.html | Storm at the Abbey SEAN OCASEY The Man I Knew By Gabriel Failon Illustrated 213 pp Boston Little Brown  Co 5 Storm | By Walter Starkie | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/success-with-homesown-peonies.html | Success with HomeSown Peonies | By Kenneth Meyer | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/sukarno-warns-antired-rioters-threatens-to-order-army-to-shoot-to.html | SUKARNO WARNS ANTIRED RIOTERS Threatens to Order Army to Shoot to Kill | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/survival-was-all-soldier-from-the-wars-returning-by-charles.html | Survival Was All SOLDIER FROM THE WARS RETURNING By Charles Carrington Illustrated 287 pp New York David McKay Company 395 Survival | By John Clive | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/susan-howard-married.html | Susan Howard Married | special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/ta-ja-dancer-victor.html | Ta Ja Dancer Victor | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/tale-of-sinai-blunders-arouses-israel.html | Tale of Sinai Blunders Arouses Israel | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/tennis-players-are-finding-winter-wonderland-indoors-young-and-old-and.html | Tennis Players Are Finding Winter Wonderland Indoors Young and Old Are Being Served by Nearby Courts | By Charles Friedman | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/that-mean-fermenting-decade-starting-out-in-the-thirties-by-alfred.html | That Mean Fermenting Decade STARTING OUT IN THE THIRTIES By Alfred Kazin 166 pp Boston AtlanticLittle Brown 495 That Mean Decade | By Joseph Epstein | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-answer-is-yes.html | THE ANSWER IS YES | HAROLD C UREY | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-baseball-business-the-hustlers-handbook-by-bill-veeck-and-ed.html | The Baseball Business THE HUSTLERS HANDBOOK By Bill Veeck and Ed Linn 344 pp New York GP Putnams Sons 595 | By Leonard Koppett | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-college-boards-fail-the-test-college-boards-fail-the-test.html | The College Boards Fail the Test College Boards Fail the Test | By Banesh Hoffmann | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-ghost-in-the-noonday-sun-by-sid-fleischman-illustrated-by.html | THE GHOST IN THE NOONDAY SUN By Sid Fleischman Illustrated by Warren Chappeli 173 pp Boston AtlanticLittle Brown 395 For Ages 8 to 12 | ROBERT BERKVIST | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-man-called-illya-the-man-called-illya.html | The Man Called Illya The Man Called Illya | By Bernard Wolfehollywood | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-merchants-view-retailers-are-sampling-apparel-lines-they-hope.html | The Merchants View Retailers Are Sampling Apparel Lines They Hope Will Do a Top Job of Selling | By Isadore Barmash | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-other-soviet-books.html | The Other Soviet Books | By Harry Schwartz | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-papal-visit-on-disk.html | The Papal Visit on Disk | TL | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-peace-corpsman-returns-to-darkest-america-the-peace-corpsman.html | The Peace Corpsman Returns to Darkest America The Peace Corpsman Returns | By Julius Horwitz | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-week-in-finance-many-economists-growing-restive-over-increasing.html | The Week in Finance Many Economists Growing Restive Over Increasing Mood of Euphoria | By Thomas E Mullaney | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/the-wishyouwerehere-industry-it-takes-more-than-a-billion-postcards.html | THE WISHYOUWEREHERE INDUSTRY It Takes More Than a Billion Postcards A Year to Reach Folks Backs Home | By Susan Marsh | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/theodore-loud-weds-ana-roigt-in-new-canaan-wharton-graduate-and.html | Theodore Loud Weds Ana Roigt In New Canaan Wharton Graduate and Daughter of Former Diplomat Married | 31ctal to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/they-fought-for-new-york-by-john-brick-illustrated-by-don-lambo-127.html | THEY FOUGHT FOR NEW YORK By John Brick Illustrated by Don Lambo 127 pp New York GP Putnams Sons 350 For Ages 12 to 16 | NASH K BURGER | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/thinking-womans-voice.html | Thinking Womans Voice | By Guy Flatley | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/tilton-haug.html | Tilton  Haug | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/time-of-rest-rebirth-and-hope-wandering-through-winter-by-edwin-way.html | TIME OF REST REBIRTH AND HOPE WANDERING THROUGH WINTER By Edwin Way Teale Illustrated 370 pp New York Dodd Mead  Co 650 | By Roger Tory Peterson | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/to-juarez-and-back.html | TO JUAREZ AND BACK | Mrs RUTH EISENBERG | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/to-mao-we-are-the-prime-enemy-to-mao-we-are-the-prime-enemy.html | To Mao We Are the Prime Enemy To Mao We Are the Prime Enemy | By Mark Gayn | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/to-see-the-soul-of-a-man.html | To See the Soul of a Man | By Peter Shaffer Author of THE ROYAL HUNT OF THE SUN | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/training-for-the-frontallaroundyou-war-training-for-war-all-around.html | Training for the FrontAllAroundYou War Training for War All Around You | By William Barry Furlong | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/trial-ends-for-3-over-trip-to-cuba-judge-reserves-decision-defense.html | TRIAL ENDS FOR 3 OVER TRIP TO CUBA Judge Reserves Decision Defense Took 1 12 Hours | By David Anderson | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/tv-channel-5-off-vietnam-ignores-trendex-but-carriers-station-finds.html | TV Channel 5 Off Vietnam Ignores Trendex But Carriers Station Finds Even a Captive Audience Tunes Out Training Films | By Rw Apple Jrspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/uncle-awad-aids-us-in-morocco-tv-show-heads-activities-of.html | UNCLE AWAD AIDS US IN MOROCCO TV Show Heads Activities of Information Service | By Peter Braestrup | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/union-again-tops-jefferson-14-to-0-ends-opponents-unbeaten-streak.html | UNION AGAIN TOPS JEFFERSON 14 TO 0 Ends Opponents Unbeaten Streak 3d Year in Row | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/unlisted-stocks-make-small-gain-trading-is-fairly-active-index-up.html | UNLISTED STOCKS MAKE SMALL GAIN Trading Is Fairly Active  Index Up 186 in Week | By Alexander R Hammer | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/urban-planning-called-failure-lack-of-social-vision-scored-at.html | URBAN PLANNING CALLED FAILURE Lack of Social Vision Scored at Meeting of Professionals | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/ursula-reidy-engaged-to-anthony-turano-jr.html | Ursula Reidy Engaged To Anthony Turano jr | Special to The New York Times i | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-acts-to-raise-airline-liability.html | US Acts to Raise Airline Liability | By Cabell Phillips | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-aids-haverford-library.html | US Aids Haverford Library | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-artists-form-a-belgrade-show-passersby-flock-to-see-trio.html | US ARTISTS FORM A BELGRADE SHOW Passersby Flock to See Trio Producing Graphic Works | By David Binderspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-leads-in-german-poll.html | US Leads in German Poll | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-pen-makers-add-a-product-inspired-by-japan-industry-pressing.html | US Pen Makers Add a Product Inspired by Japan Industry Pressing Sale of Markers US Pen Makers Add Product Inspired by Success of Japanese | By Douglas W Cray | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/us-war-aims.html | US WAR AIMS | ROBERT W SCHLECK | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/vailsburg-loses-3213.html | Vailsburg Loses 3213 | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/vermont-nips-norwich-76-on-herberts-50yard-run.html | Vermont Nips Norwich 76 On Herberts 50Yard Run | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/vietcong-ambush-a-column-on-way-to-aid-us-force-south-vietnamese-at.html | VIETCONG AMBUSH A COLUMN ON WAY TO AID US FORCE South Vietnamese Attacked 100 Miles From Besieged Outpost at Pleime | By Neil Sheehan | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/violence-imperils-dominican-regime-4-die-in-shootings-violence.html | Violence Imperils Dominican Regime 4 Die in Shootings VIOLENCE PERILS DOMINICAN RULE | By Paul Hofmann | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/volume-rises-12-during-9-months.html | Volume Rises 12 During 9 Months | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/voluntary-controls-irk-business.html | Voluntary Controls Irk Business | By Eileen Shanahanspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/vote-rejects-ban-on-mental-center-connecticut-community-to-permit.html | VOTE REJECTS BAN ON MENTAL CENTER Connecticut Community to Permit Childrens Project | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wall-st-is-eying-speculation-rise-brokers-note-differences-between.html | WALL ST IS EYING SPECULATION RISE Brokers Note Differences Between Now and 61 Spree | By Vartanig G Vartan | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/war-supported.html | War Supported | THOMAS D MANSFIELD University of Arizona Senior | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/westport-leagues-lunch.html | Westport Leagues Lunch | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/what-is-proper-speech-.html | What is Proper Speech | ROBR RYAN | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/where-the-man-stands-the-myth-and-the-powerhouse-essays-on.html | Where the Man Stands THE MYTH AND THE POWERHOUSE Essays on Literature and Ideas By Philip Rahv 243 pp New York Farrar Straus  Giroux 495 | By Julian Moynahan | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/why-we-bother.html | WHY WE BOTHER | YVES LIEOU | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/williams-eleven-routs-tufts-3414-cannons-passing-wings-running-are.html | WILLIAMS ELEVEN ROUTS TUFTS 3414 Cannons Passing Wings Running Are Decisive | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wiretap-inquiry-finds-a-pattern-senate-panel-learns-phone-company-a.html | WIRETAP INQUIRY FINDS A PATTERN Senate Panel Learns Phone Company Assists Agents | By Donald Janson | RE0000633658 | 1993-09-30 | B00000220082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/woes-of-ny-fair-echo-in-montreal-planners-hope-67-program-will.html | WOES OF NY FAIR ECHO IN MONTREAL Planners Hope 67 Program Will Escape 65 Problems | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wolflisberg-mcevoy.html | Wolflisberg  McEvoy | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wood-field-and-stream-hunter-discovers-that-oneupmanship-is-as.html | Wood Field and Stream Hunter Discovers That OneUpmanship Is as Important as Marksmanship | By Oscar Godboutspecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/writers-in-moscow-writers-in-moscow.html | Writers in Moscow Writers in Moscow | By Mark Gayn | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/wylys-tery3d-and-misslyon-be-married-will-yaleforestr-student-t-is.html | Wylys Tery3d And MissLyon  Be Married Will  YaleForestr Student t Is Fiance ofa 1063 i Alumna of Bennett | Sl3lai to The New York rimes | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/yale-to-build-a-9-million-engineering-laboratory.html | Yale to Build a 9 Million Engineering Laboratory | Special to The New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/yale-turns-back-cornell-24-to-14-humphreys-runs-passes-pace-elis.html | YALE TURNS BACK CORNELL 24 TO 14 Humphreys Runs Passes Pace Elis Shevelson Goes 92 for a Score Yale Turns Back Cornell 2414 Shevelsons 92Yard Dash Clicks | By Willlam N Wallacespecial To the New York Times | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-24 | https://www.nytimes.com/1965/10/24/archives/youth-praised.html | Youth Praised | TERRY W LOAR | RE0000633658 | 1993-09-30 | B00000220082 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/-66-foreign-aid-funds-will-total-32-billion.html | 66 Foreign Aid Funds Will Total 32 Billion | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/2-major-veterans-bills-muster-affirmative-vote.html | 2 Major Veterans Bills Muster Affirmative Vote | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/3-tv-networks-ready-for-gemini-6.html | 3 TV Networks Ready for Gemini 6 | By Val Adams | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/422-air-sorties-flown.html | 422 Air Sorties Flown | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/a-britten-premiere-performed-at-un-marks-20th-year.html | A Britten Premiere Performed at UN Marks 20th Year | Special to The New York TimesTHEODORE STRONGIN | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/a-harvard-hoax-football-ended-members-of-the-dartmouth-pirate-the.html | A HARVARD HOAX FOOTBALL ENDED Members of The Dartmouth Pirate The Crimson | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/a-summary-of-the-major-legislation.html | A Summary of the Major Legislation | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/advertising-agency-in-search-of-accounts.html | Advertising Agency in Search of Accounts | By Walter Carlson | RE0000633659 | 1993-09-30 | B00000220083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/bank-of-baroda-licensed.html | Bank of Baroda Licensed | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/beame-for-mayor.html | Beame for Mayor | CA KLEIMAN | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/beame-preferred.html | Beame Preferred | AARON ZAHLER | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/berlin.html | Berlin | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/bernard-turiel-weds-miss-lynn-s-lachman.html | Bernard Turiel Weds Miss Lynn S Lachman | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/big-board-planning-an-automation-test-exchange-plans-automation.html | Big Board Planning An Automation Test EXCHANGE PLANS AUTOMATION TEST | By Vartanig G Vartan | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/bircher-sends-letters-ultrarightist-group-is-waging-mail-campaign.html | Bircher Sends Letters Ultrarightist Group Is Waging Mail Campaign Against Lindsay | By Richard Witkin | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/books-of-the-times-past-and-present-but-what-of-the-future.html | Books of The Times Past and Present but What of the Future | By Eliot FremontSmith | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/bridge-holder-of-a-freakish-hand-faces-problem-in-bidding.html | Bridge Holder of a Freakish Hand Faces Problem in Bidding | By Alan Truscott | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/britain-water-problem-held-worldwide.html | Britain WATER PROBLEM HELD WORLDWIDE | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/buckley-favored.html | Buckley Favored | DONALD H SERRELL Conservative Candidate State Senator 7th District | RE0000633659 | 1993-09-30 | B00000220083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/buckley-predicts-edge-on-liberals-beame-agrees-with-him.html | BUCKLEY PREDICTS EDGE ON LIBERALS Beame Agrees With Him Conservative Asserts He Could Even Be Elected BUCKLEY PREDICTS EDGE ON LIBERALS | By William Borders | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/burundi-fearful-of-tribal-killing-toll-believed-high-already-in.html | BURUNDI FEARFUL OF TRIBAL KILLING Toll Believed High Already in Riots in Wake of Revolt | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/car-plants-raise-orders-for-steel-but-only-a-minor-advance-is-seen.html | CAR PLANTS RAISE ORDERS FOR STEEL But Only a Minor Advance Is Seen for the Industry  Observers Cautious CAR PLANTS RAISE ORDERS FOR STEEL | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/celler-backs-fcc-on-network-curbs.html | CELLER BACKS FCC ON NETWORK CURBS | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/chess-two-18yearolds-capture-citys-junior-championship.html | Chess Two 18YearOlds Capture Citys Junior Championship | By Al Horowitz | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/city-ballet-gives-balanchine-work-monumentum-pro-gesualdo-returns.html | CITY BALLET GIVES BALANCHINE WORK  Monumentum pro Gesualdo Returns to the Repertory | By Clive Barnes | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/cliburn-performs-tchaikousky-with-the-moscow-philharmonic.html | Cliburn Performs Tchaikousky With the Moscow Philharmonic | ALLEN HUGHES | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/college-honors-former-dean.html | College Honors Former Dean | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/congress-voted-record-in-funds-119-billion-total-points-to-higher.html | CONGRESS VOTED RECORD IN FUNDS 119 Billion Total Points to Higher Spending Ahead | By Edwin L Dale Jrspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/cubans-undaunted-by-ordeal-at-sea-cubans-unbeaten-by-ordeal-at-sea.html | Cubans Undaunted by Ordeal at Sea CUBANS UNBEATEN BY ORDEAL AT SEA | By Sydney H Schanbergspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/de-gaulle-and-europe-change-in-common-market-is-the-price-of-french.html | De Gaulle and Europe Change in Common Market Is the Price Of French Leader for End of Boycott | By Richard E Mooney | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/debts-endanger-african-group-leader-tells-accra-parley-many-havent.html | DEBTS ENDANGER AFRICAN GROUP Leader Tells Accra Parley Many Havent Paid Dues | By Lloyd Garrisonspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/democrat-insulted-beame-condemns-lindsay-charge.html | Democrat Insulted BEAME CONDEMNS LINDSAY CHARGE | By Paul L Montgomery | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/demus-plays-part-of-bach-clavier-viennese-pianist-performs-all-of.html | DEMUS PLAYS PART OF BACH CLAVIER Viennese Pianist Performs All of the First Book | AH | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/dr-king-gives-warning.html | Dr King Gives Warning | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/east-side-honors-housing-pioneer-block-party-held-for-kazan-who.html | EAST SIDE HONORS HOUSING PIONEER Block Party Held for Kazan Who Helped Build Coops | By Farnsworth Fowle | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/edward-kennedy-tours-in-vietnam-visits-refugees-and-troops-and.html | EDWARD KENNEDY TOURS IN VIETNAM Visits Refugees and Troops and Flies Near Pleime | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/english-setter-best.html | English Setter Best | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/ewbank-is-trying-to-find-a-handy-solution-problem-of-dropped-passes.html | Ewbank Is Trying to Find a Handy Solution Problem of Dropped Passes Concerns Coach of Jets | By Frank Litsky | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/exgambino-partner-is-facing-a-new-delay-on-his-citizenship.html | ExGambino Partner Is Facing A New Delay on His Citizenship | By Charles Grutzner | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/fgc-c-rstoi-of-u-of-vegmont-si.html | Fgc c RSTOi OF U OF VEgMONT SI | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/financial-rescue-buoying-colombia-foreignaid-resumption-set-after-a.html | FINANCIAL RESCUE BUOYING COLOMBIA ForeignAid Resumption Set After a YearLong Rift | By Hj Maidenberg | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/for-proposition-one.html | For Proposition One | HAROLD RIEGELMAN | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/france.html | France | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/fulbright-pleads-anew-on-air-raids-urges-suspension-by-us-to-induce.html | FULBRIGHT PLEADS ANEW ON AIR RAIDS Urges Suspension by US to Induce Hanoi to Talk | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/fullback-hurls-touchdown-pass-brown-also-runs-for-177-yards-ryans.html | FULLBACK HURLS TOUCHDOWN PASS Brown Also Runs for 177 Yards  Ryans Aerials Riddle Giant Defense | By William N Wallace | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/gemini-tries-rendezvous-today-will-attempt-to-link-with-agena-4.html | Gemini Tries Rendezvous Today Will Attempt to Link With Agena 4 Times in Night and Day GEMINI CRAFT SET FOR FLIGHT TODAY | By Evert Clarkspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/gerson-yalowitz-weds-shirley-joan-delanty.html | Gerson Yalowitz Weds Shirley Joan Delanty | SI2IAI to Tle New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/ginther-drives-a-honda-to-victory-in-202mile-grand-prix-at-mexico.html | Ginther Drives a Honda to Victory in 202Mile Grand Prix at Mexico City TRIUMPH HIS FIRST IN A WORLD EVENT So Is Victory for Japanese Car Concern  Gurney 2d in BrabhamClimax | By Frank M Blunkspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/girl-7-is-found-foodless-10-days-newark-child-well-hid-in-house.html | GIRL 7 IS FOUND FOODLESS 10 DAYS Newark Child Well  Hid in House Where Friend Lived | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/hector-garcia-guitarist.html | Hector Garcia Guitarist | RDF | RE0000633659 | 1993-09-30 | B00000220083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/horsemanship-becomes-a-middleclass-sport.html | Horsemanship Becomes a MiddleClass Sport | By Marylin Bender | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/housing-referenda.html | Housing Referenda | S WILLIAM GREEN | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/icc-merger-case-prompts-questions-on-future-of-rails-questions.html | ICC Merger Case Prompts Questions On Future of Rails QUESTIONS RAISED ON RAILS FUTURE | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/icleon-throckmorton-68-dead-designed-oneill-stage-settings.html | ICleon Throckmorton 68 Dead Designed ONeill Stage Settings | Special to The New York Thnes | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/india-acts-to-crush-kashmir-movement-aimed-at-plebiscite-india.html | India Acts to Crush Kashmir Movement Aimed at Plebiscite India Intensifies Drive Against Kashmir Movement | By J Anthony Lukasspecial to the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/indonesia-the-communist-choice.html | Indonesia The Communist Choice | By Robert Kleiman | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/italy.html | Italy | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/jaycees-on-a-busy-visit-to-city-honor-5-as-outstanding-figures.html | Jaycees on a Busy Visit to City Honor 5 as Outstanding Figures | By Bernard Weinraub | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/jean-shrimpton-beware-nanas-of-paris-are-after-you-female-statues.html | Jean Shrimpton Beware Nanas of Paris Are After You Female Statues Are Exultant And Active | By Gloria Emersonspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/johnson-calls-first-session-of-89th-congress-greatest-in-american.html | Johnson Calls First Session of 89th Congress Greatest in American History NATION WILL FEEL PROFOUND EFFECT Programs of Great Society Were Enacted by Large Democratic Majorities | By John D Morrisspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/jon-brandes-to-be-wed.html | Jon Brandes to be wed | special toe the new | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/kitchen-can-be-tailored-to-fit-wife-briton-says.html | Kitchen Can Be Tailored To Fit Wife Briton Says | By Nan Ickeringill | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/legislative-muscle-frank-edward-evans.html | Legislative Muscle Frank Edward Evans | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/li-mothers-help-disturbed-pupils-teachermoms-in-elmont-volunteer.html | LI MOTHERS HELP DISTURBED PUPILS TeacherMoms in Elmont Volunteer Their Services to School System EMOTIONAL AID IS GIVEN Basic Learning Is Combined With Release of Anxiety and Group Activities | By Roy R Silverspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/liberalized-immigration-law-too-late-to-aid-garment-men-liberalized.html | Liberalized Immigration Law Too Late to Aid Garment Men Liberalized Immigration Law Too Late to Aid Garment Men | By Isadore Barmash | RE0000633659 | 1993-09-30 | B00000220083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/lichardus-defeats-schwab-by-stroke-in-jersey-playoff.html | Lichardus Defeats Schwab By Stroke in Jersey Playoff | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/lindsay-aide-is-linked-to-plot-to-swing-democrats-to-buckley.html | Lindsay Aide Is Linked to Plot To Swing Democrats to Buckley | By Emanuel Perlmutter | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/lindsay-needed.html | Lindsay Needed | MARYA MANNES | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/lindsay-warns-of-officepacking-says-beame-is-a-front-man-for.html | LINDSAY WARNS OF OFFICEPACKING Says Beame Is a Front Man for Patronage Machine | By Clayton Knowles | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/lopez-and-australis-take-harrisburg-jumper-stake.html | Lopez and Australis Take Harrisburg Jumper Stake | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/maritime-study-stirs-congress-proposal-for-reorganization-of-agency.html | MARITIME STUDY STIRS CONGRESS Proposal for Reorganization of Agency Gains Support | By George Horne | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/market-pondering-its-future-course-market-ponders-the-paths-ahead.html | Market Pondering Its Future Course MARKET PONDERS THE PATHS AHEAD | By Edward T OToole | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/maryspinkham-engaged-towed-michaeljaneway-graduates-of-radcliffe.html | MarySPinkham  Engaged toWed MichaelJaneway Graduates of Radcliffe and of Harvard Plan  December Nuptials | Special toThe NewYork | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/miss-leshocks-pianism.html | Miss Leshocks Pianism | TMS | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/municipal-sales-of-bonds-to-drop-300-million-decline-slated-after.html | MUNICIPAL SALES OF BONDS TO DROP 300 Million Decline Slated After Last Weeks Surge | By John H Allan | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/music-basso-cantante-bolshois-petrov-vocal-virtuoso-in-recital.html | Music Basso Cantante Bolshois Petrov Vocal Virtuoso in Recital | By Harold C Schonberg | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/nazi-ss-veterans-cheer-former-general-at-meeting-exss-men-cheer.html | Nazi SS Veterans Cheer Former General at Meeting EXSS MEN CHEER FORMER GENERAL | By Philip Shabecoffspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/new-group-opens-protest-on-asia-criticism-here-is-carried-by-phone.html | NEW GROUP OPENS PROTEST ON ASIA Criticism Here Is Carried by Phone to 30 Campuses | By John Sibley | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/news-of-realty-east-side-lease-2-floors-are-taken-in-new-building.html | NEWS OF REALTY EAST SIDE LEASE 2 Floors Are Taken in New Building at 201 E 42d | BY Glenn Fowler | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/nixon-backing-dumont-urges-ouster-of-genovese-genovese-ouster-is.html | Nixon Backing Dumont Urges Ouster of Genovese GENOVESE OUSTER IS URGED BY UNION | By Ronald Sullivanspecial to the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/notre-dame-team-out-of-classic-rockne-mold.html | Notre Dame Team Out of Classic Rockne Mold | By Allison Danzig | RE0000633659 | 1993-09-30 | B00000220083 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/oconnor-praised.html | OConnor Praised | PHYLLIS A HERMAN | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/oil-hopes-are-high-at-lake-in-alberta-oil-hopes-raised-at-alberta.html | Oil Hopes Are High At Lake in Alberta OIL HOPES RAISED AT ALBERTA LAKE | By John M Lee | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/option-or-not-brown-made-the-play-go.html | Option or Not Brown Made the Play Go | By Gordon S White Jr | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/personal-finance-choosing-a-broker-personal-finance-on-choosing-a.html | Personal Finance Choosing a Broker Personal Finance On Choosing a Stock Broker | By Sal Nuccio | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/president-places-transit-reforms-high-on-66-aims-intends-to-press.html | PRESIDENT PLACES TRANSIT REFORMS HIGH ON 66 AIMS Intends to Press Congress to Update Executive and Repeal Union Shop Ban | By John D Pomfret | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/pupils-to-learn-traffic-safety-even-kindergartners-will-take-part.html | PUPILS TO LEARN TRAFFIC SAFETY Even Kindergartners Will Take Part in Test Project | By Joseph C Ingraham | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/rangers-beaten-in-opener-by-canadiens-43-before-15024-fans-at.html | Rangers Beaten in Opener by Canadiens 43 Before 15024 Fans at Garden MONTREAL SCORES TWO GOALS IN 3D | By William J Briordy | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/republicans-call-it-a-hippocket-congress-democrats-hail.html | Republicans Call It a HipPocket Congress Democrats Hail Accomplishments PUBLIC REACTION TO BILLS SOUGHT Lawmakers Believe Voters Havent Yet Grasped Work  Campaigns Prepared | By David S Broderspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/richey-on-6man-tennis-team-named-to-compete-in-australia.html | Richey on 6Man Tennis Team Named to Compete in Australia | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/rivals-confident-in-battle-of-can-steel-and-aluminum-makers-locked.html | RIVALS CONFIDENT IN BATTLE OF CAN Steel and Aluminum Makers Locked in Competition on Beer Containers MATERIALS COST CITED Can Concerns and Brewers Welcome the Fight  Tin Companies Unhappy RIVALS CONFIDENT IN BATTLE OF CAN | By Robert A Wright | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/roberta-1-encer-wed-to-don-steiner.html | Roberta L encer Wed to Don Steiner | Speclt to Wh New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/salvador-weighs-role-of-military-growing-opposition-wary-of-army.html | SALVADOR WEIGHS ROLE OF MILITARY Growing Opposition Wary of Army Interference | By Henry Giniger | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/salvation-army-marks-100-years-10000-throng-cathedral-leaders-pay.html | SALVATION ARMY MARKS 100 YEARS 10000 Throng Cathedral  Leaders Pay Tribute | By George Dugan | RE0000633659 | 1993-09-30 | B00000220083 |

| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/sardi-is-honored-by-the-players-theater-people-and-others-who-call.html | SARDI IS HONORED BY THE PLAYERS Theater People and Others Who Call His Restaurant Home Pay Him Tribute | By Philip H Dougherty | RE0000633659 | 1993-09-30 | B00000220083 |
|---|---|---|---|---|---|---|
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/saturday-night-at-le-pavillon-its-champagne-and-kennedys.html | Saturday Night at Le Pavillon Its Champagne and Kennedys | By Craig Claiborne | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/screening-system-for-judges-gains-lindsay-and-beame-support-program.html | SCREENING SYSTEM FOR JUDGES GAINS Lindsay and Beame Support Program Begun by Mayor | By Peter Kihss | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/seeger-critical-in-moscow.html | Seeger Critical in Moscow | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/senator-seeking-takeover-curbs-williams-pushes-legislation-to.html | SENATOR SEEKING TAKEOVER CURBS Williams Pushes Legislation to Regulate Acquisition of Corporation Stock AIMED AT UNDERWORLD Bill Would Amend Securities Laws on the Percentage Requiring Disclosure | By Eileen Shanahanspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/session-marked-by-shift-in-power-many-new-faces-appear-in-forefront.html | SESSION MARKED BY SHIFT IN POWER Many New Faces Appear in Forefront of Congress | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/session-reduced-and-raised-taxes-excise-levies-were-cut-but.html | SESSION REDUCED AND RAISED TAXES Excise Levies Were Cut but Security Impost Went Up | By Marjorie Hunterspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/sheila-maloney-triumphs-twice-takes-2-riding-events-at-bronxville.html | SHEILA MALONEY TRIUMPHS TWICE Takes 2 Riding Events at Bronxville Horse Show | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/show-honors-won-by-the-tetrarch-pat-rice-rides-small-pony-hunter-at.html | SHOW HONORS WON BY THE TETRARCH Pat Rice Rides Small Pony Hunter at Huntington | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/silver-ridge-crackerjack-tops-south-jersey-kennel-club-show.html | Silver Ridge Crackerjack Tops South Jersey Kennel Club Show | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/slander-of-left-seen-by-sukarno-indonesian-leader-accuses-nonreds.html | SLANDER OF LEFT SEEN BY SUKARNO Indonesian Leader Accuses NonReds Officer Replies | By Seth S King | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/souths-negroes-slow-to-register-us-help-sought-rights-leaders-urge.html | SOUTHS NEGROES SLOW TO REGISTER US HELP SOUGHT Rights Leaders Urge More Examiners  Enrollments 50 Short of Forecasts SOUTHS NEGROES SLOW TO REGISTER | By Gene Robertsspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/space-docking-three-years-to-plan.html | Space Docking Three Years to Plan | By Harold M Schmeck Jr | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/spain.html | Spain | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/sports-of-the-times-reward-for-devotion.html | Sports of The Times Reward for Devotion | By Arthur Daley | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/stevenson-fund-will-establish-institute-for-emerging-nations.html | Stevenson Fund Will Establish Institute for Emerging Nations Goldberg Announces Tribute at Meeting in Chicago  Contributions Sought | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/tension-is-rising-in-santo-domingo-showdown-between-regime-and.html | TENSION IS RISING IN SANTO DOMINGO Showdown Between Regime and Military Seems Near  OAS Team at Work Tension Is Rising in Santo Domingo as Regime Faces a Military Showdown | By Paul Hofmannspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/the-fruitful-session-capitol-hill-and-white-house-find-cooperation.html | The Fruitful Session Capitol Hill and White House Find Cooperation Can Produce Results | By Tom Wicker | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/the-theater-hello-charlie-begins-run-at-the-anderson.html | The Theater  Hello Charlie Begins Run at the Anderson | By Richard F Shepard | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/theater-in-south-to-wait-on-funds-venture-staging-plays-for-negroes.html | THEATER IN SOUTH TO WAIT ON FUNDS Venture Staging Plays for Negroes Plans Drives | By Sam Zolotow | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/travesty-candidate.html | Travesty Candidate | OSKAR ANDERSON | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/us-pilot-tells-how-he-eluded-the-vietcong-copter-rescued-him-after.html | US Pilot Tells How He Eluded the Vietcong Copter Rescued Him After Ordeal Near Pleime Camp | By Rw Apple Jr | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/vatican-revives-worker-priests-french-bishops-announce-resumption.html | VATICAN REVIVES WORKER PRIESTS French Bishops Announce Resumption of Experiment | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/vietcong-drive-on-us-outpost-appears-to-ease-south-vietnams-relief.html | VIETCONG DRIVE ON US OUTPOST APPEARS TO EASE South Vietnams Relief Unit Breaks Out of Ambush  Faces Hanois Troops | By Charles Mohr | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/vietnam-milk-run-keeps-b52s-roaring-out-of-bustling-guam.html | Vietnam Milk Run Keeps B52s Roaring Out of Bustling Guam | By Hanson W Baldwin | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/voters-choice.html | Voters Choice | WILLIAM CORNING FRANCIS | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/weinhardt-is-named-director-of-indianapolis-art-association.html | Weinhardt Is Named Director Of Indianapolis Art Association | By Milton Esterow | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/west-germany.html | West Germany | Special to The New York Times | RE0000633659 | 1993-09-30 | B00000220083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-25 | https://www.nytimes.com/1965/10/25/archives/wilson-leaves-for-rhodesia-to-seek-an-accord-he-will-confer-with.html | Wilson Leaves for Rhodesia to Seek an Accord He Will Confer With Smith on Independence Demands Briton Also Plans to Visit Colonys African Leaders | By Dana Adams Schmidtspecial To the New York Times | RE0000633659 | 1993-09-30 | B00000220083 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/116-million-in-aid-for-egypt-approved.html | 116 MILLION IN AID FOR EGYPT APPROVED | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/1734-home-becomes-historical-site-on-long-island.html | 1734 Home Becomes Historical Site on Long Island | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/7-unions-to-share-66-contract-aims-aflcio-affiliates-map.html | 7 UNIONS TO SHARE 66 CONTRACT AIMS AFLCIO Affiliates Map GEWestinghouse Talks | By David R Jonesspecial To the New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/8000-black-rhodesians-cheer-wilson-as-he-arrives-for-talks.html | 8000 Black Rhodesians Cheer Wilson as He Arrives for Talks | By Lawrence Fellows | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/a-225-sculpture-may-be-a-masters-worth-500000-225-sculpture-may-be.html | A 225 Sculpture May Be a Masters Worth 500000 225 SCULPTURE MAY BE MASTERS | By Milton Esterow | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/a-climate-of-fear-california-weather-dry-as-tinder-poses-serious.html | A Climate of Fear California Weather Dry as Tinder Poses Serious Threat of Brush Fire Damage | By Gladwin Hillspecial To the New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/a-dance-program-given-downtown-avantgarde-works-found-not.html | A DANCE PROGRAM GIVEN DOWNTOWN AvantGarde Works Found Not Sufficiently Avant | By Clive Barnes | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/advertising-zip-went-the-strings-of-mail.html | Advertising Zip Went the Strings of Mail | By Walter Carlson | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/african-heads-shelve-plan-of-ghana-for-strong-council.html | African Heads Shelve Plan Of Ghana for Strong Council | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/agena-shot-fails-rendezvous-trip-of-gemini-put-off-flight-canceled.html | AGENA SHOT FAILS RENDEZVOUS TRIP OF GEMINI PUT OFF Flight Canceled as Rocket Apparently Breaks Up Six Minutes After Launching FAILURE CAUSE SOUGHT Loss of the Target Vehicle Delays Test Indefinitely  14Day Effort Next Astronauts Leave Craft After Flight Is Canceled RENDEZVOUS TRIP OF GEMINI PUT OFF | By Evert Clarkspecial To the New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/american-symphony-hailed-at-carnegie.html | AMERICAN SYMPHONY HAILED AT CARNEGIE | HOWARD KLEIN | RE0000633656 | 1993-09-30 | B00000220080 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/barzun-and-trilling-give-class-a-treat.html | Barzun and Trilling Give Class a Treat | By Eric Pace | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/bettors-at-big-a-get-early-start-shift-of-first-post-to-1230-draws.html | BETTORS AT BIG A GET EARLY START Shift of First Post to 1230 Draws Mixed Reaction | By Michael Strauss | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/boeing-declares-special-dividend-50c-payment-to-accompany-regular.html | BOEING DECLARES SPECIAL DIVIDEND 50c Payment to Accompany Regular Quarterly Rate | By Clare M Reckert | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/bonds-longterm-treasurys-slump-in-light-trading-by-professionals.html | Bonds LongTerm Treasurys Slump in Light Trading by Professionals TREND IS STEADY FOR CORPORATES | By John H Allan | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/bonjour-hanover-rallies-for-halflength-victory-in-belle-acton.html | Bonjour Hanover Rallies for HalfLength Victory in Belle Acton TARPORT LIB FAILS IN STRETCH DUEL | By Louis Effrat | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/brazil-high-court-reelects-head-rebuffing-minister.html | Brazil High Court Reelects Head Rebuffing Minister | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/bridge-standard-of-play-in-india-impresses-former-champion.html | BRIDGE Standard of Play in India Impresses Former Champion | By Allan Truscott | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/brinks-burglars-use-a-cannon-to-steal-350000-in-syracuse-brinks.html | Brinks Burglars Use a Cannon To Steal 350000 in Syracuse Brinks Burglars Use a Cannon To Steal 350000 in Syracuse | By Homer Bigartspecial To the New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/buckley-proposes-addict-quarantine-buckley-issues-addict-program.html | Buckley Proposes Addict Quarantine BUCKLEY ISSUES ADDICT PROGRAM | By Richard Jh Johnston | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/bundy-is-optimistic.html | Bundy Is Optimistic | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/businessmen-urge-crackdown-on-midtowns-social-misfits-group.html | Businessmen Urge Crackdown On Midtowns Social Misfits Group Complains of Drunks Bums Perverts and Minor Muggers | By Edward C Burks | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/carpenters-get-new-pension-plan-will-carry-their-credits-from.html | CARPENTERS GET NEW PENSION PLAN Will Carry Their Credits From County to County | By Damon Stetson | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/cbs-outlets-endorse-lindsay-channel-2-also-backs-oconnor.html | CBS Outlets Endorse Lindsay Channel 2 Also Backs OConnor | By Val Adams | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/ciampis-duo-captures-long-island-propro-golf-on-his-birdie-in.html | Ciampis Duo Captures Long Island ProPro Golf on His Birdie in Playoff STRANAHAN TEAM LOSES WITH A 68 | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/citizens-root-out-7-bookie-suspects-new-rochelle-clerics-group-gets.html | CITIZENS ROOT OUT 7 BOOKIE SUSPECTS New Rochelle Clerics Group Gets US Attorney to Act | By Edward Ranzal | RE0000633656 | 1993-09-30 | B00000220080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/city-orders-plan-for-bus-terminal-east-side-facility-sought-to-ease.html | CITY ORDERS PLAN FOR BUS TERMINAL East Side Facility Sought to Ease Traffic Congestion | By Joseph C Ingraham | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/citys-school-board-shifts-prrsonnel-200-teachers-and-officials.html | CITYS SCHOOL BOARD SHIFTS PRRSONNEL 200 Teachers and Officials Moved Back to Field Posts | By Leonard Buder | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/clergymen-defend-right-to-protest-vietnam-policy.html | Clergymen Defend Right to Protest Vietnam Policy | By John Sibley | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/commodities-prices-of-pork-belly-futures-climb-by-daily-limit-as.html | Commodities Prices of Pork Belly Futures Climb by Daily Limit as Demand Persists CONTRACT LOWS REACHED BY CORN | By Elizabeth M Fowler | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/corigliano-to-take-his-violin-from-philharmonic-to-texas.html | Corigliano to Take His Violin From Philharmonic to Texas | By Richard D Freed | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/donald-jones-to-marry-miss-linda-g-greason.html | Donald Jones to Marry Miss Linda G Greason | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/dress-designers-turn-to-the-fashion-underworld.html | Dress Designers Turn to the Fashion Underworld | By Bernadine Morris | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/durocher-signs-threeyear-contract-as-manager-of-cubs-designation.html | Durocher Signs ThreeYear Contract as Manager of Cubs DESIGNATION ENDS A 10YEAR HIATUS Durocher Last Served as Pilot in 55  Lockman Fitzsimmons His Aides | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/exnazi-requests-asylum-in-uar-now-a-book-dealer-he-is-wanted-for.html | EXNAZI REQUESTS ASYLUM IN UAR Now a Book Dealer He Is Wanted for Cologne Trial | By Hedrick Smith | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/exports-show-a-slight-decline-as-pace-slackens-for-month.html | Exports Show a Slight Decline As Pace Slackens for Month | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/fall-66-turns-7th-ave-corner-mens-outerwear-for-1966-is-shown.html | Fall 66 Turns 7th Ave Corner MENS OUTERWEAR FOR 1966 IS SHOWN | By Leonard Sloane | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/first-cavalry-force-backs-drive-of-saigon-column.html | First Cavalry Force Backs Drive of Saigon Column | By Rw Apple Jrspecial To The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/for-beame.html | For Beame | FWH ADAMS | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/for-judge-eagers-reelection.html | For Judge Eagers Reelection | FRANK H CONNELLY | RE0000633656 | 1993-09-30 | B00000220080 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/french-deny-aim-of-weak-germany-article-on-purported-views-of-de.html | FRENCH DENY AIM OF WEAK GERMANY Article on Purported Views of de Gaulle Angers Paris | By Henry Tanner | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/french-hail-revival-of-worker-priests.html | FRENCH HAIL REVIVAL OF WORKER PRIESTS | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/french-officers-see-vietnam-hope-dienbienphu-veterans-find.html | FRENCH OFFICERS SEE VIETNAM HOPE Dienbienphu Veterans Find Situation Different Now | By Peter Braestrupspecial To the New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/frisco-railroad-sought-rail-merger-bid-set-by-southern.html | Frisco Railroad Sought RAIL MERGER BID SET BY SOUTHERN | By Robert E Bedingfield | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/george-e-french.html | GEORGE E FRENCH | Special toThe New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/germanys-social-laws.html | Germanys Social Laws | ROBERT SOBEL Assistant Professor of History Hofstra University Hempstead | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/gun-dealer-tells-of-sales-to-klansmen.html | Gun Dealer Tells of Sales to Klansmen | By John Herbersspecial To the New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/halloween-drive-begun.html | Halloween Drive Begun | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/hammarskjold-memorial-dedicated.html | Hammarskjold Memorial Dedicated | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/he-greets-refugees-and-us-marines-near-danang-as-pleime-hop-is.html | He Greets Refugees and US Marines Near Danang as Pleime Hop Is Barred | By Neil Sheehanspecial To the New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/high-court-bars-districting-pleas-turns-aside-challenges-in.html | HIGH COURT BARS DISTRICTING PLEAS Turns Aside Challenges in Virginia and Kansas | By Fred P Graham | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/in-the-nation-facts-and-fancies-about-the-89th.html | In The Nation Facts and Fancies About the 89th | By Arthur Krock | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/indians-recall-high-commissioner-in-pakistan-demand-amends-by.html | Indians Recall High Commissioner in Pakistan Demand Amends by Karachi for Diplomatic Violations | By J Anthony Lukas | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/initials-of-the-childrens-fund-seen-in-hinterlands-of-world.html | Initials of the Childrens Fund Seen in Hinterlands of World | By Kathleen Teltschspecial To the New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/injured-untouchable-to-miss-8day-horse-show-opening-at-garden-today.html | Injured Untouchable to Miss 8Day Horse Show Opening at Garden Today JUMPER BRUISED IN FALL SATURDAY Fire One Ridden by Kathy Kusner Will Replace Horse on the US Team | By John Rendel | RE0000633656 | 1993-09-30 | B00000220080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/jersey-city-finds-scholarship-mine-longunused-vein-turns-up-in-a.html | JERSEY CITY FINDS SCHOLARSHIP MINE LongUnused Vein Turns Up in a 119YearOld Pact With Columbia College RETROACTIVITY SOUGHT City Aide Figures 114 Are Entitled to Free Tuition College a Bit Worried | By Ronald Sullivanspecial To the New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/jim-browns-privilege-no-blocking.html | Jim Browns Privilege No Blocking | By William N Wallace | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/johnsons-stand-on-vietnam-raids-is-affirmed-again-condition-for.html | JOHNSONS STAND ON VIETNAM RAIDS IS AFFIRMED AGAIN Condition for Halt in North Repeated After Fulbright Suggests New Pause | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/june-sinclair-fiancee-oi-william-harnrn-3d.html | June Sinclair Fiancee Oi William Harnrn 3d | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/kathteenrahillfiancee-of-leonard-s-spinoso.html | KathteenRahillFiancee Of Leonard S Spinoso | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/klan-hearing.html | Klan Hearing | NORMAN REDLICH Professor of Law New York University | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/korvette-art-gallery-opens-to-throng.html | Korvette Art Gallery Opens to Throng | By Richard F Shepard | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/linda-marbury-smith-graduate-will-be-married-62-debutante-fiancee.html | Linda Marbury Smith Graduate Will Be Married 62 Debutante Fiancee of John Moore Jr a Graduate of Yale | Special to The New York Time | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/lindsay-regains-3d-line-on-ballot-appellate-division-restores-row.html | LINDSAY REGAINS 3D LINE ON BALLOT Appellate Division Restores Row That Lower Court Gave to Battista LINDSAY REGAINS 3D LINE ON BALLOT | By Paul L Montgomery | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/lucindal-smith-engaged-to-wed-william-seale-jr-salem-college-alumna.html | LucindaL Smith Engaged to Wed William Seale Jr Salem College Alumna Betrothed to History Professor in Texas | Special to The New York Tlme | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/manon-lescaut-returns-to-met-john-alexander-and-raina-kabaivanska.html | MANON LESCAUT RETURNS TO MET John Alexander and Raina Kabaivanska Head Cast | ALLEN HUGHES | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/market-retreats-after-6-advances-most-key-averages-fall-as.html | MARKET RETREATS AFTER 6 ADVANCES Most Key Averages Fall as Electronics List Leads a Broad Downturn | By Edward T OToole | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/mary-ford-affianced-to-george-m-wiese.html | Mary Ford Affianced To George M Wiese | gpecial to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/michael-chaplin-loses-bid-to-bar-his-autobiography.html | Michael Chaplin Loses Bid To Bar His Autobiography | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/most-issues-drop-on-american-list-as-pace-slackens.html | Most Issues Drop On American List As Pace Slackens | By Alexander R Hammer | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/mrs-edward-benson-57-former-magazine-editor.html | Mrs Edward Benson 57 Former Magazine Editor | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/mulcahy-ulrich.html | Mulcahy  Ulrich | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/munich-quarter-nourishing-art-but-schwabing-isnt-what-it-used-to-be.html | MUNICH QUARTER NOURISHING ART But Schwabing Isnt What It Used to Be Artists Say | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/museum-salutes-levine-for-films-showman-gave-7-features-for-moderns.html | MUSEUM SALUTES LEVINE FOR FILMS Showman Gave 7 Features for Moderns Library | By Robert Lipsyte | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/music-the-harpsichord-hunter-recital-series-led-by-kirkpatrick.html | Music The Harpsichord Hunter Recital Series Led by Kirkpatrick | By Raymond Ericson | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/new-unit-at-childrens-village.html | New Unit at Childrens Village | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/news-of-realty-5-floors-leased-mcgrawhill-to-move-several-divisions.html | NEWS OF REALTY 5 FLOORS LEASED McGrawHill to Move Several Divisions to 620 8th Ave | By Thomas W Ennis | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/nhl-to-study-tampering-report.html | NHL to Study Tampering Report | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/nixon-is-derided-on-aid-to-dumont-hughes-says-he-was-taken-from.html | NIXON IS DERIDED ON AID TO DUMONT Hughes Says He Was Taken From Bottom of GOP List | By Walter H Waggoner | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/nobel-peace-prize-for-unicef-agency-has-helped-children-since-46.html | Nobel Peace Prize for UNICEF Agency Has Helped Children Since 46 | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/oas-troops-occupy-former-rebel-sector-in-santo-domingo.html | OAS Troops Occupy Former Rebel Sector in Santo Domingo | By Paul Hofmann | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/observer-extremism-in-pursuit-of-consensus.html | Observer Extremism in Pursuit of Consensus | By Russell Baker | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/office-equipment-show-opens-new-calculators-and-copiers-join-fight.html | Office Equipment Show Opens New Calculators and Copiers Join Fight at the Coliseum | By William D Smith | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/powerful-south-bend-express-rolls-with-fourwheel-drive.html | Powerful South Bend Express Rolls With FourWheel Drive | By Gordon S White Jr | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/president-takes-a-3mile-walk-talks-with-aides-by-phone-from-his.html | PRESIDENT TAKES A 3MILE WALK Talks With Aides by Phone From His Texas Ranch | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/prince-collapses-testifying-in-the-rasputin-trial-youssoupoff-is.html | Prince Collapses Testifying in the Rasputin Trial Youssoupoff Is Badly Shaken When Asked About Wife  Ruse Used to Lure Monk Remains Unresolved | By Robert E Tomasson | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/raincoats-that-dont-need-a-rain.html | Raincoats That Dont Need a Rain | By Angela Taylor | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/rates-for-treasury-bills-mixed-at-weekly-shortterm-auction.html | Rates for Treasury Bills Mixed At Weekly ShortTerm Auction | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/red-chinese-buy-wheat-in-canada-for-400-million-china-again-buys.html | Red Chinese Buy Wheat In Canada for 400 Million CHINA AGAIN BUYS WHEAT IN CANADA | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/rev-karl-p-miller-rnromster.html | REV KARL P MILLER RnRoMsTER | peclal to The New York Times I | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/rev-sylvester-mveigh.html | REV SYLVESTER MVEIGH | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/robertraolds-critic-of-writers-novelist-63-diesopposec-sensuality.html | ROBERTRAOLDS CRITIC OF WRITERS Novelist 63 DiesOpposec Sensuality in Books | SPecial to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/robles-witness-testifies-he-was-offered-immunity-robles-witness.html | Robles Witness Testifies He Was Offered Immunity ROBLES WITNESS TELLS OF PROMISE | By Theodore Jones | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/role-of-kennedys-father-in-60-race-described-in-private-book-of.html | Role of Kennedys Father in 60 Race Described in Private Book of Tributes | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/ruth-starr-rose-is-dead-artist-and-lithographer.html | Ruth Starr Rose is Dead Artist and Lithographer | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/school-finds-way-for-blind-to-see-vast-philadelphia-museum-helps.html | SCHOOL FINDS WAY FOR BLIND TO SEE Vast Philadelphia Museum Helps Feelie Lessons | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/sec-approves-offering-of-atlantic-research-corp.html | SEC Approves Offering Of Atlantic Research Corp | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/ship-lines-study-credit-card-plan-american-group-to-report-to.html | SHIP LINES STUDY CREDIT CARD PLAN American Group to Report to Conference by YearEnd | By Werner Bamberger | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/sidelights-time-of-waiting-at-mutual-funds.html | Sidelights Time of Waiting at Mutual Funds | VARTANIG G VARTAN | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/smog-discounted-in-lung-cancers-smoking-rather-than-air-pollution.html | SMOG DISCOUNTED IN LUNG CANCERS Smoking Rather Than Air Pollution Held Largely to Blame for Recent Rise | By Walter Sullivan | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/son-to-stanford-shapiros.html | Son to Stanford Shapiros | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/soviet-denounces-thant-on-kashmir-u-s-denies-charge-in-u-n-that-he.html | SOVIET DENOUNCES THANT ON KASHMIR U S Denies Charge in U N That He Exceeds Mandate  French Back Russians | By Drew Middleton | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/soviet-factory-code-defines-managers-rights.html | Soviet Factory Code Defines Managers Rights | By Theodore Shabadspecial To the New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/soviet-would-deny-recognition.html | Soviet Would Deny Recognition | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/sports-of-the-times-the-return-of-leo-d.html | Sports of The Times The Return of Leo D | By Leonard Koppett | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/squad-attacks-lindsay-record-congressmen-aiding-beame-charge.html | SQUAD ATTACKS LINDSAY RECORD Congressmen Aiding Beame Charge Hypocrisy to Rival SQUAD ATTACKS LINDSAY RECORD | By Martin Arnold | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/st-laurent-salesman-visiting-here.html | St Laurent Salesman Visiting Here | By Marylin Bender | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/state-bank-agency-eases-rule-on-sales-of-promissory-notes-state.html | State Bank Agency Eases Rule On Sales of Promissory Notes STATE BANKS WIN NEW NOTE RULING | By H Erich Heinemann | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/subways-to-get-703-more-police-mayor-orders-increase-in-continuing.html | SUBWAYS TO GET 703 MORE POLICE Mayor Orders Increase in Continuing Crime Fight | By Charles G Bennett | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/sweeping-reform-in-school-boards-is-urged-on-state-panel-named-by.html | SWEEPING REFORM IN SCHOOL BOARDS IS URGED ON STATE Panel Named by Regents Would Separate Policy From Administration | By Fred M Hechinger | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/the-buckley-issue-conservatives-surprising-strength-may-hold-key-in.html | The Buckley Issue Conservatives Surprising Strength May Hold Key in Mayoral Election | By Richard Witkin | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/theater-on-coast-opens-its-season-san-francisco-group-facing.html | THEATER ON COAST OPENS ITS SEASON San Francisco Group Facing Financial Difficulties | By Peter Bart | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/travelers-to-form-holding-company-travelers-plans-holding-company.html | Travelers to Form Holding Company TRAVELERS PLANS HOLDING COMPANY | By Sal Nuccio | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/tv-oh-that-new-math-base-two-modulo-five-and-empty-sets-stun-some.html | TV Oh That New Math Base Two Modulo Five and Empty Sets Stun Some Parents Viewing WNDT | By Jack Gould | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/un-is-given-plan-on-peacekeeping-assembly-would-be-able-to.html | UN IS GIVEN PLAN ON PEACEKEEPING Assembly Would Be Able to Circumvent Veto in Council | By Ms Handler | RE0000633656 | 1993-09-30 | B00000220080 |

| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives-us-aids-negroes-fighting-jury-bar.html | US Aids Negroes Fighting Jury Bar | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
|---|---|---|---|---|---|---|
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/us-airlines-pressing-ireland-for-permission-to-fly-to-dublin.html | US Airlines Pressing Ireland For Permission to Fly to Dublin | By Clyde H Farnsworth | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/us-cue-for-rhodesia-concept-of-a-courtenforced-treaty-could-help.html | US Cue for Rhodesia Concept of a CourtEnforced Treaty Could Help Open Way to Independence | By Anthony Lewis | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/us-office-moving-to-streamline-police-methods-it-will-allot-7.html | US Office Moving to Streamline Police Methods It Will Allot 7 Million in Drive for Improved Techniques | By Ben A Franklin | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/ventures-in-the-folklore-of-american-radicalism.html | Ventures in the Folklore of American Radicalism | By Charles Poore | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/versatile-agena-modified-sharply-space-workhorse-changed-for.html | VERSATILE AGENA MODIFIED SHARPLY Space Workhorse Changed for Docking Maneuver | By Harold M Schmeck Jrspecial To the New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/warning-is-issued-on-bank-liquidity.html | WARNING IS ISSUED ON BANK LIQUIDITY | By Edwin L Dale Jr | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/weaver-honored-for-keeping-public-aware-of-science.html | Weaver Honored For Keeping Public Aware of Science | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/wider-use-of-welsh-in-courts-in-wales-is-urged-equal-status-with.html | Wider Use of Welsh in Courts in Wales Is Urged Equal Status With English Asked by Committee | Special to The New York Times | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-26 | https://www.nytimes.com/1965/10/26/archives/wood-field-and-stream-hunting-cooperatives-have-only-game-in-town.html | Wood Field and Stream Hunting Cooperatives Have Only Game in Town | By Oscar Godbout | RE0000633656 | 1993-09-30 | B00000220080 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/-women-are-walking-out-of-beauty-salons-crying.html | Women Are Walking Out of Beauty Salons Crying | By Lisa Hammel | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/-you-cant-take-it-with-you-sets-revival-here-next-month.html | You Cant Take It With You Sets Revival Here Next Month | By Sam Zolotow | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/1-john-s-miller-76-founder-of-legion.html | 1 JOHN S MILLER 76 FOUNDER OF LEGION | Special to Tle Nev Yorlt Times i | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/10-more-extax-aides-and-cpa-indicted-in-bribery-case.html | 10 More ExTax Aides and CPA Indicted in Bribery Case | By Charles Grutzner | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/2-us-aides-decry-retirement-drive-oppose-labor-emphasis-on-retiring.html | 2 US AIDES DECRY RETIREMENT DRIVE Oppose Labor Emphasis on Retiring Workers Early | By David R Jonesspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/5-in-trade-bloc-set-stand-on-france.html | 5 in Trade Bloc Set Stand on France | By Edward Cowanspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/6-reform-clubs-neutral-in-race-some-democratic-groups-retract-beame.html | 6 REFORM CLUBS NEUTRAL IN RACE Some Democratic Groups Retract Beame Support  Aid for Lindsay Seen 6 Reform Clubs Are Neutral in Race | By Richard L Madden | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/9month-dividends-also-reach-a-new-high-for-no-1-auto-maker-auto.html | 9Month Dividends Also Reach a New High for No 1 Auto Maker Auto Dividends at High | By Richard Rutter | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/a-billiondollar-issue-is-sold-by-treasury.html | A BillionDollar Issue Is Sold by Treasury | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/a-fight-for-influence.html | A Fight for Influence | By Seth S King | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/airlines-propose-alternate-plan-to-4th-jetport-would-divert-private.html | AIRLINES PROPOSE ALTERNATE PLAN TO 4TH JETPORT Would Divert Private Planes and Expand 3 Fields  Port Agency Disagrees | By Edward Hudson | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/arlene-murray-engaged.html | Arlene Murray Engaged | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/army-in-indonesia-aids-demonstration-against-subandrio-jakarta.html | Army in Indonesia Aids Demonstration Against Subandrio JAKARTA PROTEST IS AIDED BY ARMY | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/article-1-no-title-foreign-minister-says-action-is-based-on-council.html | Article 1  No Title Foreign Minister Says Action Is Based on Council Refusal to Limit Scope of Debate | By Drew Middletonspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ayub-stresses-need-of-peace.html | Ayub Stresses Need of Peace | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/baeza-rides-4-straight-winners-at-aqueduct-2-causing-minus-show.html | Baeza Rides 4 Straight Winners at Aqueduct 2 Causing Minus Show Pools BROOKLYN BRIDGE SCORES AT 240 Win Payoff Is Smallest of Year in NYRA Event  Ballet Rose Pays 280 | By Michael Strauss | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ballard-praised.html | Ballard Praised | ARTHUR C HOLMES Member of Mayor La Guardia Committee on City Planning | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ballet-presents-stravinsky-work-movements-for-piano-and-orchestra.html | BALLET PRESENTS STRAVINSKY WORK  Movements for Piano and Orchestra Is Revived | By Clive Barnes | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/berlin-actor-a-suicide-sought-asylum-in-london.html | Berlin Actor a Suicide Sought Asylum in London | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/bonds-price-moves-for-treasurys-are-narrowly-mixed-in-an-indecisive.html | Bonds Price Moves for Treasurys Are Narrowly Mixed in an Indecisive Session DEALERS AWAITING REFUNDING TERMS | By John H Allan | RE0000633653 | 1993-09-30 | B00000220077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/bonn-to-increase-bulgarian-trade-bonn-to-step-up-bulgarian-trade.html | Bonn to Increase Bulgarian Trade BONN TO STEP UP BULGARIAN TRADE | By Philip Shabecoffspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/bottom-of-ballot-decried-by-many-backers-of-issues-appearing-there.html | BOTTOM OF BALLOT DECRIED BY MANY Backers of Issues Appearing There Fear Loss of Votes | By Martin Tolchin | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/bridge-it-helps-declare-to-know-ability-of-the-defenders.html | Bridge It Helps Declare to Know Ability of the Defenders | By Alan Truscott | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/broderick-seeks-7-new-buildings-submits-17-million-budget-scott.html | BRODERICK SEEKS 7 NEW BUILDINGS Submits 17 Million Budget  Scott Asks 11 Million | By Charles G Bennett | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/buckley-derides-the-lindsay-role-says-his-victory-would-not-help.html | BUCKLEY DERIDES THE LINDSAY ROLE Says His Victory Would Not Help GOP Nationally | By Martin Arnold | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/buckley-supporters-jeer-lindsay-at-wall-st-rally-wagner-and-lindsay.html | Buckley Supporters Jeer Lindsay at Wall St Rally Wagner and Lindsay Appear at Forum Near City Hall BUCKLEY BACKERS JEER AT LINDSAY | By Paul L Montgomery | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/burlington-sets-earnings-record-plans-125-million-outlays-for.html | BURLINGTON SETS EARNINGS RECORD Plans 125 Million Outlays for Capital Investment Corporations Report Financial Statistics Covering Results of Operations COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | By Clare M Reckert | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/business-mail-and-capitol-hill.html | Business Mail and Capitol Hill | By Walter Carlson | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/businessmen-join-negro-job-drive-60-meet-with-urban-league-to-plan.html | BUSINESSMEN JOIN NEGRO JOB DRIVE 60 Meet With Urban League to Plan Advisory Group | By Eric Pace | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/campus-profits-disturb-levitt-he-says-nonprofit-units-at-3-state.html | CAMPUS PROFITS DISTURB LEVITT He Says Nonprofit Units at 3 State Colleges Do Too Well | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/canadians-largely-ignore-us-as-issue-in-election-campaign.html | Canadians Largely Ignore US As Issue in Election Campaign | By Jay Walz | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/cbs-asks-dismissal-of-suit-by-prince-in-rasputin-trial.html | CBS Asks Dismissal of Suit By Prince in Rasputin Trial | By Robert E Tomasson | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/childrens-worlds-enchanted-toys.html | Childrens Worlds Enchanted Toys | By Eliot FremontSmith | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/christopher-is-seeking-california-governorship.html | Christopher Is Seeking California Governorship | By Lawrence E Daviesspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/cleric-is-scored-on-bookie-drive-new-rochelle-police-head-sees.html | CLERIC IS SCORED ON BOOKIE DRIVE New Rochelle Police Head Sees Election as a Motive and Defends His Record | By Merrill Folsomspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/cohn-protesting-us-tax-inquiry-agency-confirms-study-senator-plans.html | COHN PROTESTING US TAX INQUIRY Agency Confirms Study  Senator Plans Hearings | By Edward Ranzal | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/commodities-wheat-sale-by-canada-to-china-taken-in-stride-by-grain.html | Commodities Wheat Sale by Canada to China Taken in Stride by Grain Market NARROW CHANGES SHOWN IN PRICES Soybean Contracts Weaken  PorkBelly Futures Continue to Advance | By Elizabeth M Fowler | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/conservatives-predict-the-vote-for-buckley-in-queens-will-exceed.html | Conservatives Predict the Vote for Buckley in Queens Will Exceed 100000 | By Peter Kihss | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/daughter-to-mrs-leddy.html | Daughter to Mrs Leddy | Special to The New York Tmes | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/dividend-is-raised-for-cities-service-and-gulf-oil-corp-2-oil.html | Dividend Is Raised For Cities Service And Gulf Oil Corp 2 OIL COMPANIES RAISE DIVIDENDS | By William D Smith | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/doerrmhaynor.html | DoerrmHaynor | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/draft-expected-to-call-students-and-married-men-some-state-and-city.html | DRAFT EXPECTED TO CALL STUDENTS AND MARRIED MEN Some State and City Boards Reexamine Rolls to Meet Increases in Quotas DEFERMENTS REVIEWED 5 Doctoral Candidates at Columbia Told of Step  One Ordered to Report DRAFT EXPECTED TO CALL STUDENT | By Jack Raymondspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/dumont-again-assails-hughes-on-handling-of-genovese-case.html | Dumont Again Assails Hughes On Handling of Genovese Case | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/economy-held-periled-economy-held-periled.html | Economy Held Periled Economy Held Periled | By Robert Frost | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/edward-kennedys-copter-escort-under-fire-senators-craft-and-guard.html | Edward Kennedys Copter Escort Under Fire Senators Craft and Guard Safe After Incident Near the Cambodian Border | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/end-papers.html | End Papers | HAROLD FABER | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/erhards-cabinet-takes-oath-in-bonn.html | ERHARDS CABINET TAKES OATH IN BONN | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ethnic-vote-assailed.html | Ethnic Vote Assailed | EDWARD MM WARBURG | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/fashions-a-game-to-vera-maxwell.html | Fashions a Game To Vera Maxwell | By Bernadine Morris | RE0000633653 | 1993-09-30 | B00000220077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/flowers-is-nearing-66-race-decision.html | FLOWERS IS NEARING 66 RACE DECISION | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/foreign-affairs-the-coming-francous-talks.html | Foreign Affairs The Coming FrancoUS Talks | By Cl Sulzberger | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/foreign-students-query-us-policy-military-action-defended-by.html | FOREIGN STUDENTS QUERY US POLICY Military Action Defended by Eisenhower and Goldberg | By Robert B Semple Jr | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/franklin-fulton-organist-makes-debut-as-a-pianist.html | Franklin Fulton Organist Makes Debut as a Pianist | HK | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/frederick-a-hoyt.html | FREDERICK A HOYT | Special to Tile New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/frederick-j-price.html | FREDERICK J PRICE | Special to The ew York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/frederickson-learning-on-the-run-giants-star-rookie-studying-movies.html | Frederickson Learning on the Run Giants Star Rookie Studying Movies of Jim Brown | By William N Wallace | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/funston-and-the-public-big-board-found-lagging-in-adopting.html | Funston and the Public Big Board Found Lagging in Adopting Disclosure Rules It Backs for Others AN EXAMINATION FUNSTON POLICIES | By Mj Rossant | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ge-unit-to-enter-export-financing-package-plan-is-designed-to-aid.html | GE UNIT TO ENTER EXPORT FINANCING Package Plan Is Designed to Aid Small Business | By Gerd Wilcke | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ginther-aids-honda-mexico-city-victory-traced-to-tuning.html | Ginther Aids Honda Mexico City Victory Traced to Tuning | By Frank M Blunk | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/herbert-goodall-retired-banker-81.html | HERBERT GOODALL RETIRED BANKER 81 | Soeclal to Tile New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/housing-association-elects-gribetz-a-vice-president.html | Housing Association Elects Gribetz a Vice President | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/hughes-fears-apathy.html | Hughes Fears Apathy | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/indian-aide-assails-china-on-tibet.html | Indian Aide Assails China on Tibet | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/indians-report-clash.html | Indians Report Clash | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/inflation-drive-seen-inflation-drive-seen.html | Inflation Drive Seen Inflation Drive Seen | By Leonard Sloane | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/jet-crashes-off-okinawa.html | Jet Crashes Off Okinawa | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/john-paul-ringo-andgeoroe-mbe-beatles-honored-by-queen-at-her-keen.html | JOHN PAUL RINGO ANDGEOROE MBE Beatles Honored by Queen at Her Keen Pad as Band Plays Humoresque | By Dana Adams Schmidtspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/johnson-rejects-a-curb-on-powers-signs-rivers-measure-but-refuses.html | JOHNSON REJECTS A CURB ON POWERS Signs Rivers Measure but Refuses to Abide by Limit on Spending Authority JOHNSON REJECTS A CURB ON POWERS | By John D Pomfretspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/kerry-way-wins-proximity-trot-entry-runs-12-in-betless-stakes-at.html | KERRY WAY WINS PROXIMITY TROT Entry Runs 12 in Betless Stakes at Westbury | By Louis Effrat | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/korean-pianist-23-is-winner-of-24th-leventritt-competition-tong-il.html | Korean Pianist 23 Is Winner Of 24th Leventritt Competition Tong Il Han of Juilliard School Chosen From 40 Entrants by a 14Member Panel | By Dan Sullivan | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/krebiozen-trial-now-in-6th-month-defense-is-vague-on-how-long-its.html | KREBIOZEN TRIAL NOW IN 6TH MONTH Defense Is Vague on How Long Its Case Will Take | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/laborite-installed-as-speaker-by-commons-amid-pageantry.html | Laborite Installed as Speaker By Commons Amid Pageantry | By Anthony Lewis | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/lawyer-dedicates-plan-for-25-theater-tickets-to-lefkowitz.html | Lawyer Dedicates Plan for 25 Theater Tickets to Lefkowitz | By Louis Calta | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/liberty-schema-to-get-a-big-vote-council-prelates-approve-disputed.html | LIBERTY SCHEMA TO GET A BIG VOTE Council Prelates Approve Disputed Opening Section | By Robert C Doty | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/lindsay-runs-ahead-of-beame-in-receipt-of-campaign-funds.html | Lindsay Runs Ahead of Beame In Receipt of Campaign Funds | By Thomas Buckley | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/lirr-test-of-turbine-car-scheduled-by-state-authority-gas-turbine.html | LIRR Test of Turbine Car Scheduled by State Authority GAS TURBINE CAR TO GET LIRR TEST | By John Sibley | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/margaret-jones-married.html | Margaret Jones Married | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/mary-ekentz.html | MARY EKENTZ | Special to The Nw York TLmes | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/meeting-in-accra-winds-up-quietly-african-unity-group-unable-to.html | MEETING IN ACCRA WINDS UP QUIETLY African Unity Group Unable to Solve Finances Problem | By Lloyd Garrison | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/metropolitan-to-test-bust-to-determine-its-sculptor.html | Metropolitan to Test Bust To Determine Its Sculptor | By Grace Glueck | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/middaugh-baritone-has-a-recital-debut.html | MIDDAUGH BARITONE HAS A RECITAL DEBUT | AH | RE0000633653 | 1993-09-30 | B00000220077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/miguelj-ossorio-sugrrfflbir-7o-philippinecompanysowneli-diesfounder.html | MIGUELJ OSSORIO SUGRRfflBIR 7o PhilippineCompanysOwnelI DiesFounder of School | Special to Tile New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/moro-wins-confidence-vote-on-film-censorship-issue.html | Moro Wins Confidence Vote On Film Censorship Issue | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/most-stocks-gain-on-american-list-volume-dips-again.html | Most Stocks Gain On American List Volume Dips Again | By Alexander R Hammer | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/nassau-prosecutor-accused-of-wiretap-cahn-is-accused-of-tapping.html | Nassau Prosecutor Accused of Wiretap CAHN IS ACCUSED OF TAPPING PHONE | By Roy R Silverspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/nbctv-is-sued-by-film-director-stevens-seeks-2-million-if-place-in.html | NBCTV IS SUED BY FILM DIRECTOR Stevens Seeks 2 Million if Place in the Sun Is Cut | By Peter Bart | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/news-of-realty-concerns-aided-2-get-loans-from-city-and-wont-move.html | NEWS OF REALTY CONCERNS AIDED 2 Get Loans From City and Wont Move Out of Town | By Lawrence OKane | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/north-western-wins-a-new-ally-santa-fe-aids-road-in-bid-for-rock.html | NORTH WESTERN WINS A NEW ALLY Santa Fe Aids Road in Bid for Rock Island by Offer to Purchase Trackage NORTH WESTERN WINS A NEW ALLY | By Robert E Bedingfield | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/nuptials-on-nov-27-for-nina-thornton.html | Nuptials on Nov 27 For Nina Thornton | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/paris-aides-bar-early-session.html | Paris Aides Bar Early Session | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/president-avoids-endorsing-beame-sends-regards-humphrey-restates.html | PRESIDENT AVOIDS ENDORSING BEAME SENDS REGARDS Humphrey Restates his Own Support but He Fails to Bring Johnsons SPEAKS AT FUND DINNER Candidate Accepts Apparent Setback to His Campaign Hopes With Calmness RESIDENT AVOIDS ENDORSING BEAME | By Thomas P Ronan | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/record-is-set-in-sales-blough-finds-nothing-new-to-say-on-prices.html | Record is Set in Sales  Blough Finds Nothing New to Say on Prices Blough Silent on Prices | By Robert A Wright | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/reference-to-religion.html | Reference to Religion | JAMES L BUCKLEY Campaign Manager for William F Buckley Jr | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/retarded-children.html | Retarded Children | T CAMPBELL G00DWIN MD | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ring-film-scores-a-knockout-here-50minute-feature-shows-clips-of-19.html | RING FILM SCORES A KNOCKOUT HERE 50Minute Feature Shows Clips of 19 Title Bouts | By Robert Lipsyte | RE0000633653 | 1993-09-30 | B00000220077 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/robert-kennedys-plan-assailed-in-johannesburg.html | Robert Kennedys Plan Assailed in Johannesburg | By Joseph Lelyveld | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/robles-is-said-to-have-known-he-was-named-as-girls-killer.html | Robles Is Said to Have Known He Was Named as Girls Killer | By Theodore Jones | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ruling-criticized-by-reserve-aide-saxon-action-on-bank-notes.html | RULING CRITICIZED BY RESERVE AIDE Saxon Action on Bank Notes Opposed by Robertson | By H Erich Heinemann | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/sandra-allen-fiancee-of-lawrence-white-jr.html | Sandra Allen Fiancee Of Lawrence White Jr | spekc ti to the new yor times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/search-pressed-in-agena-failure-cause-sought-as-engineers-prepare.html | SEARCH PRESSED IN AGENA FAILURE Cause Sought as Engineers Prepare Gemini 7 Flight | By Evert Clarkspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/sheriff-says-he-and-6-deputies-joined-klan-to-keep-an-eye-on-it.html | Sheriff Says He and 6 Deputies Joined Klan to Keep an Eye on It SHERIFF AND 6 MEN JOINED KLAN UNIT | By John Herbers | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/sidelights-funds-portfolios-gain-slightly.html | Sidelights Funds Portfolios Gain Slightly | VARTANIG G VARTAN | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/smith-is-named-president-of-long-island-golf-group.html | Smith Is Named President Of Long Island Golf Group | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/society-joins-world-of-sports-to-welcome-horse-show-start-of-82d.html | Society Joins World of Sports to Welcome Horse Show Start of 82d Event Heralds 8 Days of Festivities | By Ruth Robinson | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/soviet-depicts-coming-wealth-pravda-explaining-reform-stresses.html | SOVIET DEPICTS COMING WEALTH Pravda Explaining Reform Stresses Consumer Needs | By Peter Grose | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/soviet-ensemble-offers-2-works-moscow-philharmonic-plays-mahlers.html | SOVIET ENSEMBLE OFFERS 2 WORKS Moscow Philharmonic Plays Mahlers 9th Symphony | RAYMOND ERICSON | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/sports-of-the-times-whos-willie-shoemaker.html | Sports of The Times Whos Willie Shoemaker | By Steve Cady | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/spring-collections-get-under-way-on-7th-ave.html | Spring Collections Get Under Way on 7th Ave | By Joan Cook | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/squash-tennis-looking-for-players.html | Squash Tennis Looking for Players | By Lincoln A Werden | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/state-relocating-430-to-job-areas-most-in-usfinanced-plan-are-li.html | STATE RELOCATING 430 TO JOB AREAS Most in USFinanced Plan Are LI Unemployed | By Homer Bigart | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/stocklis-stonehenge-worth-the-trip.html | Stocklis Stonehenge Worth the Trip | By Craig Claibornespecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/stocks-rebound-as-page-slackens-profit-and-dividend-gains-at-major.html | STOCKS REBOUND AS PAGE SLACKENS Profit and Dividend Gains at Major Corporations Spur Vigorous Rally 684 ISSUES UP 432 OFF 22 DowJones Industrials Climb as Average Sets a Record at 95621 STOCKS REBOUND AS PACE SLACKENS | By Edward T OToole | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/students-bitter-in-kashmir-fight-they-turn-more-to-violence-to-end.html | STUDENTS BITTER IN KASHMIR FIGHT They Turn More to Violence to End Indian Control | By J Anthony Lukas | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/tariff-negotiations-delayed.html | Tariff Negotiations Delayed | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/texas-gulf-seeks-curtis-land-deal-publishing-company-agrees-to-sell.html | TEXAS GULF SEEKS CURTIS LAND DEAL Publishing Company Agrees to Sell Ontario Property to Raise 24 Million MINE HOLDING INCLUDED Sulphur Unit Would Obtain Complete Control of Ore Covered by Acreage TEXAS GULF SEEKS CURTIS LAND DEAL | By Richard Phalon | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/the-american-schema-vatican-text-on-religious-liberty-derives-from.html | The American Schema Vatican Text on Religious Liberty Derives From the US Tradition | By John Cogley | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/the-beauty-mark-returns.html | The Beauty Mark Returns | By Virginia Lee Warren | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/the-prince-opens-an-antiques-shop.html | The Prince Opens an Antiques Shop | By Gloria Emersonspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/the-theater-pizarro-gold-and-ruin-shaffers-royal-hunt-of-the-sun-at.html | The Theater Pizarro Gold and Ruin Shaffers Royal Hunt of the Sun at ANTA | By Howard Taubman | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/ulie-cheesewright-prospective-bride.html | ulie Cheesewright Prospective Bride | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/us-appeals-in-the-un-for-disarmament-talks.html | US Appeals in the UN For Disarmament Talks | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/us-is-denounced-in-santo-domingo-reds-lead-protests-calling-for.html | US IS DENOUNCED IN SANTO DOMINGO Reds Lead Protests Calling for Troop Withdrawal | By Paul Hofmann | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/us-may-act-on-aid-to-india.html | US May Act on Aid to India | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/us-riders-take-2-international-trophies-as-horse-show-opens.html | US Riders Take 2 International Trophies as Horse Show Opens STEINKRAUS WINS AT GARDEN EVENT Scores on Sinjon at Night  Chapot Triumphs With Manon in Matinee | By John Rendel | RE0000633653 | 1993-09-30 | B00000220077 |

| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/vietcong-attack-at-pleime-halted-u-s-and-south-vietnamese-force.html | VIETCONG ATTACK AT PLEIME HALTED U S and South Vietnamese Force Stops New Assault 20 Yards From Camp | By R W Apple Jr | RE0000633653 | 1993-09-30 | B00000220077 |
|---|---|---|---|---|---|---|
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/washington-the-critical-pause.html | Washington The Critical Pause | By James Reston | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/weekly-show-set-for-sammy-davis-hell-appear-on-jan-7-then-must-take.html | WEEKLY SHOW SET FOR SAMMY DAVIS Hell Appear on Jan 7 Then Must Take 5 Weeks Off | By Val Adams | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/wilson-to-weigh-pact-with-rhodesia-assuring-rights-of-blacks.html | Wilson to Weigh Pact With Rhodesia Assuring Rights of Blacks | By Lawrence Fellowsspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/woman-held-in-20000-theft.html | Woman Held in 20000 Theft | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/wood-field-and-stream-new-york-deer-hunters-are-advised-to-try.html | Wood Field and Stream New York Deer Hunters Are Advised to Try Moose River Valley Upstate | By Oscar Godbout | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/worldwide-network-helps-plan-each-b52-raid.html | Worldwide Network Helps Plan Each B52 Raid | By Hanson W Baldwinspecial To the New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/young-gop-plans-4-birch-hearings.html | YOUNG GOP PLANS 4 BIRCH HEARINGS | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-27 | https://www.nytimes.com/1965/10/27/archives/yugoslavia-seeking-full-status-in-gatt.html | YUGOSLAVIA SEEKING FULL STATUS IN GATT | Special to The New York Times | RE0000633653 | 1993-09-30 | B00000220077 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/-amos-burke-secret-agent-to-come-in-from-cold-jan-12.html | Amos Burke Secret Agent To Come in From Cold Jan 12 | By Val Adams | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/10-juveniles-named-for-56645-trot-at-westbury-nov-5.html | 10 Juveniles Named For 56645 Trot At Westbury Nov 5 | By Louis Effrat | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/2-admirals-quit-posts-in-protest-over-mnamara-chief-of-the-bureau.html | 2 ADMIRALS QUIT POSTS IN PROTEST OVER MNAMARA Chief of the Bureau of Ships and Deputy Are Critical of Increasing Centralization ASK EARLY RETIREMENT Resignations Expected to Spur Defense Secretarys Opponents in Congress 2 ADMIRALS QUIT POSTS IN PROTEST | By John W Finneyspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/2-candidates-aid-liquor-retailers-lindsay-and-beame-favor.html | 2 CANDIDATES AID LIQUOR RETAILERS Lindsay and Beame Favor Restricting New Stores | By Charles Grutzner | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/a-10by14foot-vacation-package.html | A 10by14Foot Vacation Package | By Barbara Plumb | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/a-new-voting-law-is-issued-as-guatemala-calls-election.html | A New Voting Law Is Issued As Guatemala Calls Election | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/a-perpetual-family-teachin-teachout-at-berkeley.html | A Perpetual Family Teachin TeachOut at Berkeley | By Charles Poore | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/a-philadelphia-priest-closes-vatican-debate.html | A Philadelphia Priest Closes Vatican Debate | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/a-split-legislature-in-1966-a-prospect-split-is-prospect-for.html | A Split Legislature In 1966 a Prospect SPLIT IS PROSPECT FOR LEGISLATURE | By Richard L Madden | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/admiral-defends-merchant-fleet-assails-criticism-and-urges.html | ADMIRAL DEFENDS MERCHANT FLEET Assails Criticism and Urges Congressional Hearings | By Werner Bamberger | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/advertising-ftc-man-talks-about-claims.html | Advertising FTC Man Talks About Claims | By Walter Carlson | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/after-55-years-horowitz-practices.html | After 55 Years Horowitz Practices | By Milton Esterow | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/airlines-unit-votes-to-set-a-250-fee-for-movies-aloft.html | Airlines Unit Votes To Set a 250 Fee For Movies Aloft | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/albany-foresees-new-divorce-bill-more-grounds-and-proviso-for.html | ALBANY FORESEES NEW DIVORCE BILL More Grounds and Proviso for Counseling Planned by Legislative Panel 2 POSSIBILITIES HINTED Abandonment and Mental Illness May Be Allowed as Cause to End Ties | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/antique-dealers-in-connecticut-unite-to-combat-theft-epidemic.html | Antique Dealers in Connecticut Unite to Combat Theft Epidemic | By William E Farrellspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/apportioning-goes-to-maryland-court.html | APPORTIONING GOES TO MARYLAND COURT | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/art-golden-years-after-olympia-display-at-wildenstein-covers-1865.html | Art Golden Years After Olympia Display at Wildenstein Covers 1865 to 1900 | By John Canaday | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/art-in-a-beanery-is-beanery-as-art-model-of-coast-pub-inside.html | ART IN A BEANERY IS BEANERY AS ART Model of Coast Pub Inside Restaurant Draws Crowds | By Peter Bart | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/association-of-us-army-presents-awards-in-capital.html | Association of US Army Presents Awards in Capital | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/axbeerigdead-reporter-at-un-dean-of-correspondents-79-was-also-at.html | AXBEERIgDEAD REPORTER AT UN Dean of Correspondents 79 Was Also at League | Special to The New York Time | RE0000633654 | 1993-09-30 | B00000220078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/beame-appeals-ballot-decision-court-of-appeals-to-rule-on-third.html | BEAME APPEALS BALLOT DECISION Court of Appeals to Rule on Third Lindsay Line | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/beame-confident-johnson-will-aid-him-in-due-time-but-political.html | BEAME CONFIDENT JOHNSON WILL AID HIM IN DUE TIME But Political Observers Feel It Is Too Late to Repair the Lack of a Blessing Beame Is Confident President Will Endorse Him in Due Time | By Richard Witkin | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/belgrade-seeking-link-to-outer-7-bid-for-tiein-western-trade-group.html | BELGRADE SEEKING LINK TO OUTER 7 Bid for TieIn Western Trade Group Disclosed | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bernard-greenbaum-of-florida-college.html | BERNARD GREENBAUM OF FLORIDA COLLEGE | Special to Tile New York Time | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bethlehem-steels-profits-climb-in-9-months-but-dip-in-quarter.html | Bethlehem Steels Profits Climb In 9 Months but Dip in Quarter President of Sears Is Added to Board  Rising Costs Are Cited by Martin | By Austin C Wehrwein | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/big-aarms-slash-proposed-by-us-destruction-of-thousands-of-weapons.html | BIG AARMS SLASH PROPOSED BY US Destruction of Thousands of Weapons by 2 Nuclear Powers Suggested in UN | By Sam Pope Brewer | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/blue-thor-and-batteur-score-in-turf-races-at-aqueduct-split.html | Blue Thor and Batteur Score in Turf Races at Aqueduct SPLIT DIVISIONS ARE WON BY MARES Blum Victor on Blue Thor and Yeaza Triumphs With Batteur in Handicaps | By Joe Nichols | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/blue-white-and-bang.html | Blue White And   Bang | By Lisa Hammel | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bonds-dealers-in-treasurys-react-favorably-to-97-billion-refunding.html | Bonds Dealers in Treasurys React Favorably to 97 Billion Refunding NEW NOTE ISSUE HELD ATTRACTIVE Oversubscription Predicted  437 Yield Is Called Best Buy on US List | JOHN H ALLAN | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bonn-cabinet-acts-on-budget-deficit.html | BONN CABINET ACTS ON BUDGET DEFICIT | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bostonians-begin-79th-visit-season-the-play-works-of-dvorak-sydeman.html | BOSTONIANS BEGIN 79TH VISIT SEASON The Play Works of Dvorak Sydeman and Bartok | RAYMOND ERICSON | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/brazil-president-takes-new-power-and-ends-parties-sweeping-action.html | BRAZIL PRESIDENT TAKES NEW POWER AND ENDS PARTIES Sweeping Action by Castelo Balks Congress and Opens Way to Enlarging Court | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/brentanos-bookshop-becoming-a-cultural-department-store.html | Brentanos Bookshop Becoming A Cultural Department Store | By Harry Gilroy | RE0000633654 | 1993-09-30 | B00000220078 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/bridge-new-book-on-duplicate-for-rubber-players-too.html | Bridge New Book on Duplicate For Rubber Players Too | By Alan Truscott | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/buckley-proposes-to-cut-cars-in-city-urges-1-entrance-fee-asks-free.html | BUCKLEY PROPOSES TO CUT CARS IN CITY Urges 1 Entrance Fee  Asks Free Tokens for Poor | By Sydney H Schanberg | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/ch-dunmere-demeter-manchester-terrier-best-at-progressive-club-show.html | Ch Dunmere Demeter Manchester Terrier Best at Progressive Club Show BROOKLYN EVENT DRAWS 149 TOYS Ch Dunmere Demeter Best of 15 Finalists  Maltese Awarded Second Place | By Walter R Fletcher | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/chamber-ensemble-offers-a-new-berio.html | CHAMBER ENSEMBLE OFFERS A NEW BERIO | T IIEODORE STRONGIN | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/chess-junior-world-championship-won-by-a-yugoslav-6-122-12.html | Chess Junior World Championship Won by a Yugoslav 6 122 12 | By Al Horowitz | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/chiles-copper-bill-clears-new-hurdle.html | CHILES COPPER BILL CLEARS NEW HURDLE | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/city-may-hitch-water-future-to-nonpolluted-hudson-river-board-chief.html | City May Hitch Water Future To Nonpolluted Hudson River Board Chief Tells Planners a Reversal of Upland Policy Is Under Consideration | By Charles G Bennett | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/coast-parade-planned.html | Coast Parade Planned | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/commodities-prices-of-wheat-futures-show-gains-in-an-active-trading.html | Commodities Prices of Wheat Futures Show Gains in an Active Trading Session COPPER FUTURES REGISTER LOSSES | By Elizabeth M Fowler | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/compulsory-union-membership-queried.html | Compulsory Union Membership Queried | IAN H WILSON | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/convicts-train-for-20000-jobs-in-computer-programing-course.html | Convicts Train for 20000 Jobs In Computer Programing Course | By Roy Reedspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/critics-rebutted-by-chief-of-navy-mcdonald-says-us-ships-meet-needs.html | CRITICS REBUTTED BY CHIEF OF NAVY McDonald Says US Ships Meet Needs in Vietnam | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/cuba-ridiculing-her-bureaucrats-model-office-shows-blind-channels.html | CUBA RIDICULING HER BUREAUCRATS  Model Office Shows Blind Channels of Command By RICHARD EDER | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/de-gaulle-to-speak-to-nation-nov-4.html | DE GAULLE TO SPEAK TO NATION NOV 4 | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/deem-sum-midnight-snack-in-a-chinese-kitchen.html | Deem Sum Midnight Snack in a Chinese Kitchen | By Craig Claiborne | RE0000633654 | 1993-09-30 | B00000220078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/deficit-develops-in-us-payments-commerce-department-aide-says.html | DEFICIT DEVELOPS IN US PAYMENTS Commerce Department Aide Says Surplus Was Erased in the Third Quarter 300 MILLION LOSS SEEN But Sharp Decline Is Not So Bad as Many Analysts Had Been Projecting DEFICIT DEVELOPS IN US PAYMENTS | By H Erich Heinemann | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/demirel-appoints-cabinet-in-turkey.html | DEMIREL APPOINTS CABINET IN TURKEY | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/democrats-pick-citizens-group-to-draft-reapportionment-plan.html | Democrats Pick Citizens Group To Draft Reapportionment Plan | By Clayton Knowles | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/dominican-regime-again-hunts-arms.html | DOMINICAN REGIME AGAIN HUNTS ARMS | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/dr-cyril-f-strife.html | DR CYRIL F STRIFE | Special to The New ork Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/dr-damodar-gujarati-to-marry-ruth-pincus.html | Dr Damodar Gujarati To Marry Ruth Pincus | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/draft-classifications-are-left-to-the-local-boards.html | Draft Classifications Are Left to the Local Boards | By Jack Raymond | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/edward-hoopes.html | EDWARD HOOPES | Special to The ew York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/edward-kennedy-expects-long-war-leaving-vietnam-he-asserts-that-he.html | EDWARD KENNEDY EXPECTS LONG WAR Leaving Vietnam He Asserts That He Is Still Hopeful | By Neil Sheehan | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/end-papers.html | End Papers | NANCY K MACKENZIE | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/fallouts-effects-on-thyroid-sifted-lumps-on-gland-suspected-among.html | FALLOUTS EFFECTS ON THYROID SIFTED Lumps on Gland Suspected Among Utah Children | By Evert Clark | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/farley-attacks-aides-of-lindsay-charges-a-voteswitch-plan-nsulted-2.html | FARLEY ATTACKS AIDES OF LINDSAY Charges a VoteSwitch Plan nsulted 2 Groups Here | By Thomas P Ronan | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/fcc-to-examine-phone-earnings-will-study-entire-financial-structure.html | FCC TO EXAMINE PHONE EARNINGS Will Study Entire Financial Structure of ATT FCC TO EXAMINE PHONE EARNINGS | By Eileen Shanahanspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/fire-island-park-gets-10year-plan-goal-is-6-million-visitors-year.html | FIRE ISLAND PARK GETS 10YEAR PLAN Goal Is 6 Million Visitors Year  Cost Is 24 Million | By Byron Porterfield | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/former-envoy-says-activity-of-vietcong-must-cease.html | Former Envoy Says Activity of Vietcong Must Cease | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/french-aide-goes-to-soviet-today-couve-de-murville-to-seek-closer.html | FRENCH AIDE GOES TO SOVIET TODAY Couve de Murville to Seek Closer Ties to Red Bloc | By Henry Tanner | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/g-thomas-holbro0-i-iianufacturer-dies.html | G THOMAS HOLBRO0 i iIANUFACTURER DIES | pecl o Tile | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/gop-unit-opens-a-birch-hearing-young-republican-club-in-capital-to.html | GOP UNIT OPENS A BIRCH HEARING Young Republican Club in Capital to Weigh Aims | By Ben Franklin | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/governor-in-middlesex.html | Governor in Middlesex | By Walter H Waggonerspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/governor-urges-vote-for-proposition-no-1.html | Governor Urges Vote for Proposition No 1 | NELSON A ROCKEFELLER | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/hayes-opposes-idea-of-new-money-unit-banker-opposes-new-money-unit.html | Hayes Opposes Idea of New Money Unit BANKER OPPOSES NEW MONEY UNIT | By Robert Frost | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/heller-is-cautious-over-tax-cuts-heller-cautious-about-tax-cuts.html | Heller Is Cautious Over Tax Cuts HELLER CAUTIOUS ABOUT TAX CUTS | By Douglas W Cray | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/humphrey-says-tide-is-turned.html | Humphrey Says Tide Is Turned | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/in-the-nation-the-rediscoveries-of-america.html | In The Nation The Rediscoveries of America | By Arthur Krock | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/indonesians-accept-nuclear-controls.html | INDONESIANS ACCEPT NUCLEAR CONTROLS | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/jakarta-reports-clashes.html | Jakarta Reports Clashes | By Seth S Kingspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/jamaica-displays-products-aimed-at-the-us-market-jamaica-shows.html | Jamaica Displays Products Aimed at the US Market JAMAICA SHOWS PRODUCTS IN US | By Gerd Wilcke | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/john-major.html | JOHN MAJOR | Special to The New Yolk Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/klans-national-chaplain-invokes-the-5th-amendment-at-house-inquiry.html | Klans National Chaplain Invokes the 5th Amendment at House Inquiry | By John Herbersspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/late-profit-taking-trims-strong-rally-on-american-list.html | Late Profit Taking Trims Strong Rally On American List | By Alexander B Hammer | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/lindsay-pledges-judgeship-study-would-find-out-once-and-for-all-if.html | LINDSAY PLEDGES JUDGESHIP STUDY Would Find Out Once and for All if Seats on Bench Are Bought and Sold LINDSAY PLEDGES JUDGESHIP STUDY | By Warren Weaver Jr | RE0000633654 | 1993-09-30 | B00000220078 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/lindsays-storefront-campaign-a-study-in-votegetting-tactics.html | Lindsays Storefront Campaign A Study in VoteGetting Tactics | By Murray Schumach | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/lucy-allen-marsh-betrothed-to-leland-yee-princeton-62.html | Lucy Allen Marsh Betrothed To Leland Yee princeton 62 | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/maisel-bars-new-curbs-on-credit-maisel-opposes-new-credit-curb.html | Maisel Bars New Curbs on Credit MAISEL OPPOSES NEW CREDIT CURB | By Edwin L Dale Jrspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/market-ascends-to-record-ground-most-averages-make-ninth-advance-in.html | MARKET ASCENDS TO RECORD GROUND Most Averages Make Ninth Advance in 10 Sessions  Blue Chips Set Pace CORPORATE GAINS CITED Profit Taking Pares Prices Toward Close  Jersey Standard Takes Loss MARKET ASCENDS TO RECORD LEVEL | By Edward T OToole | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/may-chain-acquires-fox-co-familyowned-store-in-hartford-companies.html | May Chain Acquires Fox  Co FamilyOwned Store in Hartford COMPANIES PLAN SALES MERGERS | By Isadore Barmash | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/mexico-gets-monorail-plan.html | Mexico Gets Monorail Plan | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/miss-darre-excels-in-chopin-program.html | MISS DARRE EXCELS IN CHOPIN PROGRAM | HOWARD KLEIN | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/miss-kusner-wins-mackay-trophy-at-garden-for-2d-year-in-row-jumpoff.html | Miss Kusner Wins MacKay Trophy at Garden for 2d Year in Row JUMPOFF MARKED BY PERFECT ROUND Miss Kusner Rides Unusual to Victory Over 6 Others in International Event | By John Rendel | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/miss-virginia-volk-prospective-bride.html | Miss Virginia Volk Prospective Bride | I0ocal to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/moses-criticized-on-bond-default-bankers-on-fair-committee-protest.html | MOSES CRITICIZED ON BOND DEFAULT Bankers on Fair Committee Protest Shift in Plan | By Robert Alden | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/mrs-nancy-schoonmaker-dies-upstate-democratic-leader-91.html | Mrs Nancy Schoonmaker Dies Upstate Democratic Leader 91 | Sneclal tllc No Nrk Tilm | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/nassau-charges-scored-as-hoax-cahn-says-wiretap-story-is.html | NASSAU CHARGES SCORED AS HOAX Cahn Says Wiretap Story Is Politically Motivated | By Roy R Silverspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/net-of-jersey-oil-off-in-9-months-advance-shown-however-for-third.html | NET OF JERSEY OIL OFF IN 9 MONTHS Advance Shown However for Third Quarter Other Concerns Gain Oil Companies Issue Reports Covering Sales and Earnings | By William D Smith | RE0000633654 | 1993-09-30 | B00000220078 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/new-yorktoboston-route-free-of-traffic-lights-dempsey-opens-last.html | New YorktoBoston Route Free of Traffic Lights Dempsey Opens Last Link 11Mile Bypass at Berlin | By William Borders | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/news-of-realty-2-lose-licenses-untrustworthiness-laid-to-men-linked.html | NEWS OF REALTY 2 LOSE LICENSES Untrustworthiness Laid to Men Linked to Mafia | By Francis X Clines | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/nlrb-restricts-onsite-picketing-special-limits-at-places-of.html | NLRB RESTRICTS ONSITE PICKETING Special Limits at Places of Construction Are Backed | By David R Jonesspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/no-on-question-no-1.html | No on Question No 1 | MARK E RICHARDSON Executive Vice President New York Chamber of Conlmerce | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/nov-5-parley-call-pressed-in-algiers.html | NOV 5 PARLEY CALL PRESSED IN ALGIERS | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/observer-the-scribes-and-the-time-passers.html | Observer The Scribes and the Time Passers | By Russell Baker | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/opera-rare-capriccio-richard-strauss-work-given-at-city-center.html | Opera Rare Capriccio Richard Strauss Work Given at City Center | By Harold C Schonberg | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/orthodox-jews-move-to-halt-trend-toward-intermarriages.html | Orthodox Jews Move to Halt Trend Toward Intermarriages | By Irving Spiegel | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/personal-finance-victory-at-the-polls-may-be-costly-for-officials.html | Personal Finance Victory at the Polls May Be Costly For Officials Despite Surety Bonds | By Sal Nuccio | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/pitt-punter-plays-political-game-mcgraw-is-sure-bet-for-office-in.html | Pitt Punter Plays Political Game McGraw Is Sure Bet for Office in His Home Town | By Gordon S White Jr | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/prague-bitter-on-peking.html | Prague Bitter on Peking | By Anthony Lewisspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/prosecutor-for-reeb-trial-says-case-in-selma-slaying-is-weak.html | Prosecutor for Reeb Trial Says Case in Selma Slaying Is Weak | By Fred P Graham | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/republican-presses-fight.html | Republican Presses Fight | By Ronald Sullivan | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/rhodesian-blacks-roam-the-capital-in-day-of-protest-rhodesian.html | Rhodesian Blacks Roam the Capital In Day of Protest RHODESIAN BLACKS ROAM THE CAPITAL | By Lawrence Fellows | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/royal-sorelqsen-caltch-teachir-retired-electrical-engineer-and.html | ROYAL SORELqSEN CALTCH TEACHIR Retired Electrical Engineer and Inventor Dies at 83 | Special to Tle New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/s-africas-racialism.html | S Africas Racialism | DE STEWARD | RE0000633654 | 1993-09-30 | B00000220078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/schweickert-tried-as-jet-flanker-maynard-expected-to-be-benched-for.html | Schweickert Tried as Jet Flanker Maynard Expected to Be Benched for Broncos ExQuarterback on Taxi Squad Has to Be Activated | By Frank Litsky | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/series-winners-get-10297-and-losers-share-is-6634.html | Series Winners Get 10297 And Losers Share Is 6634 | By Deane McGowen | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/shares-marketed-for-dreyfus-corp-shares-are-sold-in-dreyfus-corp.html | Shares Marketed For Dreyfus Corp SHARES ARE SOLD IN DREYFUS CORP | By John H Allan | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/sidelights-analysts-treated-to-optimism.html | Sidelights Analysts Treated to Optimism | VARTANIG G VARTAN | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/siege-at-pleime-americans-marvel-at-tough-foe-the-siege-at-pleime.html | Siege at Pleime Americans Marvel at Tough Foe The Siege at Pleime Americans Marvel at Toughness of Foe | By Charles Mohrspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/split-intensifies-on-oas-meeting-new-latin-tension-revives-debate.html | SPLIT INTENSIFIES ON OAS MEETING New Latin Tension Revives Debate on Postponement | By Henry Raymontspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/sports-of-the-times-funny-bounces.html | Sports of The Times Funny Bounces | By Leonard Koppett | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/stanley-greenwood-north-alec-templeton-associate.html | Stanley Greenwood North Alec Templeton Associate | Special to Tile Nw  Tms | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/students-clash-on-saigon-policy-after-manhattan-college-rally.html | Students Clash on Saigon Policy After Manhattan College Rally STUDENTS CLASH HERE ON VIETNAM | By Will Lissner | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/subandrio-reported-detained.html | Subandrio Reported Detained | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/temple-bombed-in-connecticut-2d-vandalism-in-3-weeks-at-bridgeport.html | TEMPLE BOMBED IN CONNECTICUT 2d Vandalism in 3 Weeks at Bridgeport Synagogue | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/texas-souvenirs-rocks-and-chips-from-lbj-land.html | Texas Souvenirs Rocks and Chips From LBJ Land | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/the-clotheshorse-is-on-the-track.html | The Clotheshorse Is on the Track | By Enid Nemy | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/the-hard-line-in-brazil-the-radicals-have-gained-strength-but.html | The Hard Line in Brazil The Radicals Have Gained Strength But Castelo and the Army Hold Reins | By Juan de Onisspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/to-seek-safe-car.html | To Seek Safe Car | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/tories-protest-canterbury-view.html | Tories Protest Canterbury View | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/tracy-krichels.html | Tracy  Krichels | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/treasury-offers-refunding-issue-notes-for-cash-will-replace-97.html | TREASURY OFFERS REFUNDING ISSUE Notes for Cash Will Replace 97 Billion of Securities | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/triborough-and-port-agencies-charged-with-abuse-of-power.html | Triborough and Port Agencies Charged With Abuse of Power | By Samuel Kaplan | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/un-council-split-on-kashmir-issue-malaysia-and-jordan-unable-to.html | UN COUNCIL SPLIT ON KASHMIR ISSUE Malaysia and Jordan Unable to Draft a Peace Appeal | By Drew Middletonspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/us-births-to-dip-below-4-million-experts-say-economics-is-key.html | US BIRTHS TO DIP BELOW 4 MILLION Experts Say Economics Is Key Factor in 65 Decline | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/us-is-prodding-denial-association-to-desegregate.html | US Is Prodding Denial Association to Desegregate | By Marjorie Hunter | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/us-will-honor-okinawa-claims-president-signs-resolution-authorizing.html | US WILL HONOR OKINAWA CLAIMS President Signs Resolution Authorizing Expenditure | By John D Pomfretspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/vatican-council-votes-true-faith-declaration.html | Vatican Council Votes True Faith Declaration | By Robert C Doty | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/vietcong-mortars-wreck-20-aircraft-at-us-bases-vietcong-destroy.html | Vietcong Mortars Wreck 20 Aircraft at US Bases VIETCONG DESTROY CRAFT AT 2 BASES | By Rw Apple Jr | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/vivian-beaumont-increases-sales-second-weeks-business-up-despite.html | VIVIAN BEAUMONT INCREASES SALES Second Weeks Business Up Despite Mixed Reviews | By Sam Zolotow | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/wallace-discusses-wife-as-successor.html | WALLACE DISCUSSES WIFE AS SUCCESSOR | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/warning-on-nausea-drugs.html | Warning on Nausea Drugs | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/westchester-gets-a-parkland-plan-7000-acres-given-priority-most-in.html | WESTCHESTER GETS A PARKLAND PLAN 7000 Acres Given Priority Most in North Sector | By Merrill Folsomspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/wives-of-three-coaches-who-died-get-100000.html | Wives of Three Coaches Who Died Get 100000 | Special to The New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/womans-arrest-blamed-in-riots-coast-crowd-thought-she-was-pregnant.html | WOMANS ARREST BLAMED IN RIOTS Coast Crowd Thought She Was Pregnant Report Says | By Gene Robertsspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/wood-field-and-stream-for-those-with-taste-for-rare-treats-heres-a.html | Wood Field and Stream For Those With Taste for Rare Treats Heres a Book Thats Heady Wine | By Oscar Godbout | RE0000633654 | 1993-09-30 | B00000220078 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-28 | https://www.nytimes.com/1965/10/28/archives/yale-will-count-on-stiff-defense-but-injuries-hurt-chances-for.html | YALE WILL COUNT ON STIFF DEFENSE But Injuries Hurt Chances for Upset of Dartmouth | By Allison Danzigspecial To the New York Times | RE0000633654 | 1993-09-30 | B00000220078 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/1-killed-4-hurt-in-fire-on-campus-fraternity-house-blaze-at-ithaca.html | 1 KILLED 4 HURT IN FIRE ON CAMPUS Fraternity House Blaze at Ithaca College Routs 25 | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/10-council-texts-have-been-promulgated-by-pope-5-already-issued.html | 10 Council Texts Have Been Promulgated by Pope 5 Already Issued Include Principal One on Nature of Roman Catholic Church | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/10-million-september-gain-halts-series-of-losses-us-gold-stock.html | 10 Million September Gain Halts Series of Losses US GOLD STOCK CLIMBS IN MONTH | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/2-million-left-to-haverford-for-lectures-on-religions.html | 2 Million Left to Haverford For Lectures on Religions | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/3-danang-marines-smash-raider-unit-in-their-first-fight-three.html | 3 Danang Marines Smash Raider Unit In Their First Fight Three Marines at Danang Smash Vietcong Unit | By Rw Apple Jr | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/3d-line-on-ballot-lost-by-lindsay-court-divides-43-his-independent.html | 3D LINE ON BALLOT LOST BY LINDSAY COURT DIVIDES 43 His Independent Party Line to Be Placed at Bottom of Liberals Column TRICKERY IS CHARGED Candidate Asserts He Was Robbed but He Declines to Criticize Judges Lindsay Loses 3d Line on Ballot In 43 Court of Appeals Ruling | By Homer Bigart | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/a-3d-south-african-convicted-of-lying-on-prison-brutality.html | A 3d South African Convicted of Lying On Prison Brutality | By Joseph Lelyveld | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/a-major-effect-of-the-council-worlds-bishops-bolster-ties.html | A Major Effect of the Council Worlds Bishops Bolster Ties | By John Cogleyspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/a-marriage-in-may-for-carolou-calissi.html | A Marriage in May For Carolou Calissi | Special to The New York Timei | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/a-thinking-skipper-jim-guard-says-little-things-add-up-to-victories.html | A Thinking Skipper Jim Guard Says Little Things Add Up to Victories in Sailboat Racing | By Steve Cady | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/a-truck-speedup-on-piers-in-offing-appointment-plan-expected-to.html | A TRUCK SPEEDUP ON PIERS IN OFFING Appointment Plan Expected to Begin in December | By Werner Bamberger | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/admiral-explains-why-he-resigned-tells-superiors-he-opposes.html | ADMIRAL EXPLAINS WHY HE RESIGNED Tells Superiors He Opposes Pentagon Centralization | By Jack Raymondspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/advertising-baffle-of-plaster-vs-wallboard.html | Advertising Baffle of Plaster vs Wallboard | By Walter Carlson | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/alfred-piamondon-jr-head-of-general-magnetic-corp-.html | Alfred Piamondon Jr Head Of General Magnetic Corp | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/algiers-meeting-is-put-off-two-days.html | Algiers Meeting Is Put Off Two Days | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/ambassador-views-pittsburgh-opera.html | AMBASSADOR VIEWS PITTSBURGH OPERA | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/antius-move-backed-at-un.html | AntiUS Move Backed at UN | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/argentine-president-meeting-chiles-head-for-wide-talks.html | Argentine President Meeting Chiles Head for Wide Talks | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/arrests-in-state-increase.html | Arrests in State Increase | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/authority-on-the-klan-donald-thomas-appell.html | Authority on the Klan Donald Thomas Appell | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/ballet-cool-miss-farrell-she-dances-impressively-in-balanchines.html | Ballet Cool Miss Farrell She Dances Impressively in Balanchines Raymonda Variations at Lincoln Center | BY Clive Barnes | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/beame-supported-by-baptist-group-step-by-queens-ministers-stirs-a.html | BEAME SUPPORTED BY BAPTIST GROUP Step by Queens Ministers Stirs a New Furor | By Thomas P Ronan | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/bonds-longterm-government-issues-decline-as-us-refunding-is.html | Bonds LongTerm Government Issues Decline as US Refunding Is Announced TREASURY BILLS SHOW PRICE LAG | By John H Allan | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/books-of-the-times-what-future-for-the-alliance.html | Books of The Times What Future for the Alliance | By Eliot FremontSmith | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/brazil-to-form-party-of-revolution.html | Brazil to Form Party of Revolution | By Juan de Onisspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/bridge-metropolitan-tournament-to-get-under-way-today.html | Bridge Metropolitan Tournament To Get Under Way Today | By Alan Truscott | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/british-abolish-death-penalties-parliament-finishes-action-on-bill.html | BRITISH ABOLISH DEATH PENALTIES Parliament Finishes Action on Bill Ending Hangings | By Anthony Lewisspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/bronx-races-are-dividing-loyalties.html | Bronx Races Are Dividing Loyalties | By Peter Kihss | RE0000633663 | 1993-09-30 | B00000220087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/brumbaugh-mangel.html | Brumbaugh  Mangel | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/buckley-charges-lindsay-appeals-to-jewish-fears-lindsay-accused-of.html | Buckley Charges Lindsay Appeals to Jewish Fears LINDSAY ACCUSED OF FEAR APPEAL | By Warren Weaver Jr | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/buckleys-views-on-antivietnam-protests.html | Buckleys Views on AntiVietnam Protests | WM F BUCKLEY Jr | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/cardinal-says-conflict-with-atheists-is-ended.html | Cardinal Says Conflict With Atheists Is Ended | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/carolyn-clark-betrothed-i.html | Carolyn Clark Betrothed I | Specll to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/chase-manhattan-is-holding-talks-with-diners-club-bank-holds-talks.html | Chase Manhattan Is Holding Talks With Diners Club BANK HOLDS TALKS WITH DINERS CLUB | By Robert A Wright | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/chicagoans-to-aid-uptown-renewal-east-100th-st-tenements-will-be.html | CHICAGOANS TO AID UPTOWN RENEWAL East 100th St Tenements Will Be Rehabilitated | By Samuel Kaplan | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/chrysler-net-up-50c-dividend-set-earnings-for-third-quarter-soar-to.html | CHRYSLER NET UP 50C DIVIDEND SET Earnings for Third Quarter Soar to 18 Million  Sales Gain Is 33 | By Richard Rutter | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/churchills-london-home-is-sold-for-287000.html | Churchills London Home Is Sold for 287000 | By W Granger Blairspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/civil-rights-march-in-georgia-turned-back-by-negro-parents-45-negro.html | Civil Rights March in Georgia Turned Back by Negro Parents 45 NEGROES BLOCK RIGHTS MARCHERS | By Walter Rugaber | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/concert-honors-adlai-stevenson-carnegie-festival-opened-by-detroit.html | CONCERT HONORS ADLAI STEVENSON Carnegie Festival Opened by Detroit Symphony | HOWARD KLEIN | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/connecticut-gets-basic-law-draft-new-constitution-will-go-to-voters.html | CONNECTICUT GETS BASIC LAW DRAFT New Constitution Will Go to Voters in December | By William E Farrellspecial to the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/consumer-prices-again-at-a-peak-rent-household-costs-and-apparel.html | CONSUMER PRICES AGAIN AT A PEAK Rent Household Costs and Apparel Climb Sharply | By Eileen Shanahanspecial to the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/corporate-profits-are-largest-in-history-corporate-profit-setting.html | Corporate Profits Are Largest in History CORPORATE PROFIT SETTING RECORDS | By Clare M Reckert | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/cubau-s-accord-on-refugees-near-sea-shuttle-ends-planes-to-take.html | CUBAU S ACCORD ON REFUGEES NEAR SEA SHUTTLE ENDS Planes to Take Over From Boats  Several Thousand Exiles to Leave Monthly | By Richard Eder | RE0000633663 | 1993-09-30 | B00000220087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/de-gaulle-indicates-desire-to-visit-cairo-after-election.html | De Gaulle Indicates Desire To Visit Cairo After Election | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/decorative-games-from-denmark.html | Decorative Games From Denmark | By Lisa Hammel | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/decree-reflects-jews-long-woes-exoneration-was-suggested-to-pope.html | DECREE REFLECTS JEWS LONG WOES Exoneration Was Suggested to Pope John 5 Years Ago | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/democrats-unite-for-virginia-race-byrd-labor-and-negro-unit-back.html | DEMOCRATS UNITE FOR VIRGINIA RACE Byrd Labor and Negro Unit Back Godwin as Governor | By David S Broderspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/deri-bush-fiancee-of-ohio-professor.html | Deri Bush Fiancee Of Ohio Professor | Special to The New York Timex | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/did-manhattanvilles-mother-obyrne-drop-a-stitch-a-rally-celebrating.html | Did Manhattanvilles Mother OByrne Drop a Stitch A Rally Celebrating 20th Anniversary Surprises Her | By Philip H Doughertyspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/dodd-apologizes-to-colorado-u-for-errors-in-teachin-report-head-of.html | Dodd Apologizes to Colorado U For Errors in TeachIn Report Head of Senate Staff Inquiry Still Feels Campus Action Calls for Attention | By John D Morrisspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/donegan-stand-for-rights-loses-financial-pledges-for-cathedral.html | Donegan Stand for Rights Loses Financial Pledges for Cathedral EPISCOPAL BISHOP IS LOSING PLEDGES | By Charles Grutzner | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/dumont-predicts-narrow-victory-says-he-will-beat-hughes-on-issue-of.html | DUMONT PREDICTS NARROW VICTORY Says He Will Beat Hughes on Issue of Genovese | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/easyonthebody-lines-for-spring.html | EasyontheBody Lines for Spring | By Virginia Lee Warren | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/edna-mae-rosewell.html | EDNA MAE ROSEWELL | Special to The New York Tlmel | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/ernie-terrell-champion-wants-to-be-known-as-the-champion.html | Ernie Terrell Champion Wants To Be Known as The Champion | By Robert Lipsyte | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/famula-wins-in-both-events-of-jersey-proamateur-golf.html | Famula Wins in Both Events Of Jersey ProAmateur Golf | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/foreign-affairs-france-germany-and-the-atom.html | Foreign Affairs France Germany and the Atom | By Cl Sulzberger | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/four-are-elected-to-hall-of-fame-hester-lauds-orville-wright-jane.html | FOUR ARE ELECTED TO HALL OF FAME Hester Lauds Orville Wright Jane Addams Holmes and Thayer as Pioneers FOUR ARE ELECTED TO HALL OF FAME | By Ralph Blumenthal | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/french-to-propose-aid-plan.html | French to Propose Aid Plan | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/gemini-6-and-7-may-rendezvous-and-fly-side-by-side-in-space-gemini.html | Gemini 6 and 7 May Rendezvous And Fly Side by Side in Space GEMINI 6 AND 7 MAY MEET ALOFT | By John D Pomfret | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/geneva-confirmed-as-un-trade-site.html | GENEVA CONFIRMED AS UN TRADE SITE | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/gi-ends-a-hunger-strike-to-back-bid-to-go-to-vietnam.html | GI Ends a Hunger Strike To Back Bid to Go to Vietnam | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/harvard-faces-storm-penn-eleven-odell-plague-crimson.html | Harvard Faces Storm Penn Eleven ODell Plague Crimson | By Deane McGowen | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/horseman-finds-his-wife-a-major-competitor-chapots-experience.html | Horseman Finds His Wife a Major Competitor Chapots Experience Little Difficulty in Common Interest | By Frank Litsky | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/housing-integration-urged-for-all-in-a-community.html | Housing Integration Urged For All in a Community | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/ilo-parley-drafts-fishing-pacts.html | ILO Parley Drafts Fishing Pacts | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/india-reports-clashes.html | India Reports Clashes | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/insko-is-introduced-to-trotter-and-its-victory-at-first-sight.html | Insko Is Introduced to Trotter And Its Victory at First Sight | By Louis Effratspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/ireland-ponders-free-trade-plan-anxiety-arises-over-steps-being.html | IRELAND PONDERS FREE TRADE PLAN Anxiety Arises Over Steps Being Taken With Britain | By Clyde H Farnsworth | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/israelis-attack-lebanese-towns-army-reports-no-shot-fired-in.html | ISRAELIS ATTACK LEBANESE TOWNS Army Reports No Shot Fired in Retaliation Raids | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/its-no-surprise.html | Its No Surprise | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/james-l-niland-68-i-realty-appraiser-.html | JAMES L NILAND 68 i REALTY APPRAISER | Special to The Iew York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/johnson-called-unsure-on-beame-presidents-aides-attribute-his.html | JOHNSON CALLED UNSURE ON BEAME Presidents Aides Attribute His Silence to Fears of Democratic Defeat | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/kennedy-round-periled.html | Kennedy Round Periled | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/kenneth-drake-uses-old-piano-for-debut.html | KENNETH DRAKE USES OLD PIANO FOR DEBUT | RICHARD D FREED | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/labor-endorses-vietnam-policy-federation-backs-johnson-plans-fight.html | LABOR ENDORSES VIETNAM POLICY Federation Backs Johnson  Plans Fight Over 14b | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |

| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/lily-keleti-gives-a-piano-program.html | LILY KELETI GIVES A PIANO PROGRAM | THEODORE STRONGIN | RE0000633663 | 1993-09-30 | B00000220087 |
|---|---|---|---|---|---|---|
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/local-golf-group-defends-actions-metropolitan-pga-terms.html | LOCAL GOLF GROUP DEFENDS ACTIONS Metropolitan PGA Terms Consolidation Move Legal | By Lincoln A Werden | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/luther-p-eisenhart-dles-at-89-i-a-dean-emeritus-at-prncetonl.html | Luther P Eisenhart Dles at 89 I A Dean Emeritus at PrncetonL Mathmdo Who Joined F cahy l in l SO0 H cdit sot m | Special to The New York Tlmes | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/malverne-parents-score-integration.html | MALVERNE PARENTS SCORE INTEGRATION | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/market-follows-at-t-to-a-loss-early-wave-of-selling-puts-telephone.html | MARKET FOLLOWS AT  T TO A LOSS Early Wave of Selling Puts Telephone at 2Year Low  Late Rally Cuts Slide | By Edward T OToole | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/marriage-planned-by-karen-sborne.html | Marriage Planned By Karen sborne | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/mary-martin-and-dolly-end-tour-of-far-east.html | Mary Martin and Dolly End Tour of Far East | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/mayor-is-revising-expressway-plan-he-will-propose-road-that-runs.html | MAYOR IS REVISING EXPRESSWAY PLAN He Will Propose Road That Runs Below Surface Mayor Is Revising Expressway Plan | By Charles G Bennett | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/morris-hgard.html | MORRIS HGARD | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/moscow-is-warm-to-de-gaulle-aide-couve-de-murville-opens-talks-with.html | MOSCOW IS WARM TO DE GAULLE AIDE Couve de Murville Opens Talks With Gromyko Today | By Peter Grosespecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/mps-back-primate-on-rhodesian-stand.html | MPS BACK PRIMATE ON RHODESIAN STAND | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/mrs-adams-is-remarried.html | Mrs Adams Is Remarried | Special to The New York Times I | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/music-szell-leads-the-philharmonic-lively-reading-given-prokofiev.html | Music Szell Leads the Philharmonic Lively Reading Given Prokofiev Third Pianist Does His Part to Add Excitement | By Harold C Schonberg | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/new-musical-will-have-songs-taken-from-saintsaens-works.html | New Musical Will Have Songs Taken From SaintSaens Works | By Sam Zolotow | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/new-york-gives-tree-to-cologne.html | New York Gives Tree to Cologne | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/new-york-the-fable-of-the-pygmies.html | New York The Fable of the Pygmies | By James Reston | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/news-of-realty-skyscraper-sold-the-former-johnsmanville-building.html | NEWS OF REALTY SKYSCRAPER SOLD The Former JohnsManville Building Changes Hands | By William Robbins | RE0000633663 | 1993-09-30 | B00000220087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/nixon-explains-stand-on-ousting-genovese.html | Nixon Explains Stand on Ousting Genovese | RICHARD M NIXON | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/nurse-shortage-spurs-city-move-contract-with-montefiore-extended.html | NURSE SHORTAGE SPURS CITY MOVE Contract With Montefiore Extended for Nurses at Morrisania Hospital | By Clayton Knowles | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/oakes-made-fisk-u-trustee.html | Oakes Made Fisk U Trustee | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/otto-e-wiemer.html | OTTO E WIEMER | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/outer-seven-plans-a-handsoff-policy-in-crisis-of-rivals-outer-7.html | Outer Seven Plans A HandsOff Policy In Crisis of Rivals OUTER 7 PLANS HANDSOFF POLICY | By Richard E Mooneyspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/panama-civil-service-strike-on.html | Panama Civil Service Strike On | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/pay-pledge-eases-dominican-tension.html | PAY PLEDGE EASES DOMINICAN TENSION | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/pentagon-easing-enlistment-rule-high-school-diploma-to-be-proof-of.html | PENTAGON EASING ENLISTMENT RULE High School Diploma to Be Proof of Mental Ability  More Volunteers Sought | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/plays-and-performers-sought-by-abc-hour-of-innovation.html | Plays and Performers Sought By ABC Hour of Innovation | By Val Adams | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/pope-paul-promulgates-five-council-documents-one-absolving-the-jews.html | POPE PAUL PROMULGATES FIVE COUNCIL DOCUMENTS ONE ABSOLVING THE JEWS CHANGING CHURCH Decrees Revise Policy and Offer Amity to Other Faiths Pope Paul Promulgates Five Vatican Council Documents One Absolving the Jews DECREES REFLECT CHANGING CHURCH Revise Policy and Structure and Offer Friendship to Other Great Religions | By Robert C Dotyspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/princeton-aiming-for-2d-unbeaten-year-in-row-plays-brown-tomorrow.html | Princeton Aiming for 2d Unbeaten Year in Row Plays Brown Tomorrow SUCCESS OF TIGER SURPRISES COACH Colman Praises Blocking of His Backs but Says He Fears Bruins Attack | By Allison Danzigspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/rail-panel-views-new-haven-needs-reports-situation-is-worse-than-it.html | RAIL PANEL VIEWS NEW HAVEN NEEDS Reports Situation Is Worse Than It Had Expected | By John Sibley | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/regine-is-here-for-the-april-in-paris-ball.html | Regine Is Here for the April in Paris Ball | By Angela Taylor | RE0000633663 | 1993-09-30 | B00000220087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/reserve-steers-straight-course-dip-in-credit-need-offsets-cut-in.html | RESERVE STEERS STRAIGHT COURSE Dip in Credit Need Offsets Cut in Security Holdings | By H Erich Heinemann | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/rise-in-spending-may-hit-13-billion-total-federal-outlays-in-66.html | RISE IN SPENDING MAY HIT 13 BILLION Total Federal Outlays in 66 Placed at 123 Billion an Increase of 810 | By Edwin L Dale Jr | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/robbins-attacks-ads-to-aid-beame-law-violation-is-charged-in.html | ROBBINS ATTACKS ADS TO AID BEAME Law Violation Is Charged in DinnerJournal Notices | By Sidney E Zion | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/route-hopes-stir-shares-of-airline-route-hopes-stir-stock-of.html | Route Hopes Stir Shares of Airline ROUTE HOPES STIR STOCK OF AIRLINE | By Fredric C Appel | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/russians-rbport-a-space-mystery-radio-waves-possibly-from-jupiter-a.html | RUSSIANS RBPORT A SPACE MYSTERY Radio Waves Possibly From Jupiter Are Picked Up | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/san-lucas-ridden-by-chapot-leaps-7-feet-1-inch-and-ties-garden.html | San Lucas Ridden by Chapot Leaps 7 Feet 1 Inch and Ties Garden Record US HORSE WINS PUISSANCE EVENT | By John Rendell | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/school-aid-by-us-is-raising-fears-donovan-reports-bigcity.html | SCHOOL AID BY US IS RAISING FEARS Donovan Reports BigCity Superintendents Worry About Federal Control | By Leonard Buder | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/selloff-in-telephone-fcc-study-scares-small-investors-but.html | Selloff in Telephone FCC Study Scares Small Investors But Institutional Holders Remain Calm | By Gene Smith | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/senate-unit-failed-to-act-on-3-envoys.html | SENATE UNIT FAILED TO ACT ON 3 ENVOYS | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/senator-neuberger-bars-race-poll-favoring-hatfield-is-cited.html | Senator Neuberger Bars Race Poll Favoring Hatfield Is Cited | By Ew Kenworthy | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/settlement-hails-its-20-founders-with-golden-ball-grosvenor-house.html | Settlement Hails Its 20 Founders With Golden Ball Grosvenor House Puts Nostalgia Into Plaza HalfCentury Fete | By Ruth Robinson | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/sharing-of-supreme-churchly-power-by-the-pontiff-and-the-bishops-is.html | Sharing of Supreme Churchly Power by the Pontiff and the Bishops Is Proclaimed Decree Says True Education Aims at Individual Development and Good of Society Council Document Prescribes Adjustment of the Religious Life to Modern Realities Church Declares It Rejects Nothing True and Holy in the NonChristian Religions | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/sidelights-a-day-to-forget-oct-29-1929.html | Sidelights A Day to Forget Oct 29 1929 | VARTANIG G VARTAN | RE0000633663 | 1993-09-30 | B00000220087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/some-contracts-reach-new-highs-platinum-trading-is-active-as-heavy-trading-is-active-as-heavy.html | SOME CONTRACTS REACH NEW HIGHS Platinum Trading Is Active as Heavy Buying Helps Distant Deliveries | By Elizabeth M Fowler | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/sports-of-the-times-heating-the-stove.html | Sports of The Times Heating the Stove | By Leonard Koppett | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/stanford-theater-opens-with-moliere.html | STANFORD THEATER OPENS WITH MOLIERE | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/state-health-aides-report-7year-rise-in-british-addicts.html | State Health Aides Report 7Year Rise In British Addicts | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/stock-prices-slip-in-a-quiet-session-on-american-list.html | Stock Prices Slip In a Quiet Session On American List | By Alexander R Hammer | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/suburbs-could-swing-albany-balance.html | Suburbs Could Swing Albany Balance | By Richard L Madden | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/susto-captures-turf-writers-cup-study-in-scarlet-also-victor-in.html | SUSTO CAPTURES TURF WRITERS CUP Study in Scarlet Also Victor in Aqueduct Hurdles | By Michael Strauss | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/the-changing-war-guerrillas-still-elusive-are-facing-more-effective.html | The Changing War Guerrillas Still Elusive Are Facing More Effective Use of US Power | By Charles Mohr | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/thruway-crash-kills-two.html | Thruway Crash Kills Two | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/time-would-be-a-vital-factor-in-success-of-a-dual-space-flight.html | Time Would Be a Vital Factor in Success of a Dual Space Flight | By Evert Clark | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/to-see-a-calder-its-owners-have-to-move-immobile-mural-of-school.html | To See a Calder Its Owners Have to Move Immobile Mural of School Looks In on Art Gallery Yard | By Richard F Shepard | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/training-in-arms-charged-to-klan-house-panel-told-of-classes-on.html | TRAINING IN ARMS CHARGED TO KLAN House Panel Told of Classes on Explosives and Fires | By John Herbersspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/trotsky-depicted-in-russian-movie-film-about-1917-revolution-also.html | TROTSKY DEPICTED IN RUSSIAN MOVIE Film About 1917 Revolution Also Shows Role of Stalin | By Theodore Shabad | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/trucking-volume-rose-76-in-week-us-carloadings-declined-23-to-total.html | TRUCKING VOLUME ROSE 76 IN WEEK US Carloadings Declined 23 to Total of 622628 | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/tuneful-procession-marks-move-by-garment-center-synagogue.html | Tuneful Procession Marks Move By Garment Center Synagogue | By Richard Jh Johnston | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/un-is-deadlocked-on-kashmir-draft.html | UN IS DEADLOCKED ON KASHMIR DRAFT | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/urges-business-to-increase-its-voluntary-efforts-connor-presses.html | Urges Business to Increase Its Voluntary Efforts CONNOR PRESSES PAYMENTS DRIVE | By William D Smith | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/us-and-britain-contribute-to-frenchmens-new-look.html | US and Britain Contribute to Frenchmens New Look | By Gloria Emerson | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/vespucci-a-german.html | Vespucci a German | PAUL SEABURY Professor of Politics Science University of California Berkeley | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/wilson-plans-a-visit-to-zambia-if-talks-with-rhodesians-fail.html | Wilson Plans a Visit to Zambia If Talks With Rhodesians Fail | By Lawrence Fellows | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/wirtz-backs-racial-listings-on-us-job-forms-personnel-designations.html | Wirtz Backs Racial Listings on US Job Forms Personnel Designations Called a Check on Discrimination Labor Secretary Says Move Is Receiving Consideration | By David R Jonesspecial To the New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/wood-field-and-stream-hunter-finds-that-practice-makes-perfect-when.html | Wood Field and Stream Hunter Finds That Practice Makes Perfect When It Comes to Avoiding Accidents | By Oscar Godbout | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-29 | https://www.nytimes.com/1965/10/29/archives/zembriski-leads-by-2-shots-in-bergen-county-open-golf.html | Zembriski Leads by 2 Shots In Bergen County Open Golf | Special to The New York Times | RE0000633663 | 1993-09-30 | B00000220087 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/-april-in-paris-ball-as-usual-is-immense-and-sparkling-motif-of.html | April in Paris Ball as Usual is Immense and Sparkling Motif of 14th Annual Gala Is Deauville Ville du Cheval | By Charlotte Curtis | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/12-more-counties-in-south-to-get-vote-examiners-katzenbach-cites.html | 12 MORE COUNTIES IN SOUTH TO GET VOTE EXAMINERS Katzenbach Cites Delay and Refusal by Local Officials to Register Negroes 12 More Counties in the South To Get US Vote Examiners | By John Herbersspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/2d-atom-generator-planned-by-con-ed-2d-nuclear-generator-planned-by.html | 2d Atom Generator Planned by Con Ed 2d Nuclear Generator Planned By Con Ed at Indian Point Site | By Merrill Folsom | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/3-us-oil-concerns-said-to-hold-talks-on-egyptian-deals-oil-men.html | 3 US Oil Concerns Said to Hold Talks On Egyptian Deals OIL MEN REPORTED IN EGYPTIAN TALKS | By Hedrick Smith | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/50000-expected-to-parade-here-today-to-back-vietnam-policy.html | 50000 Expected to Parade Here Today to Back Vietnam Policy | By Douglas Robinson | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/6-gis-killed-in-vietnam-by-gunfire-from-own-side-6-gis-slain-3-hurt.html | 6 GIs Killed in Vietnam By Gunfire From Own Side 6 GIs Slain 3 Hurt in Vietnam By Gunfire From Their Own Side | By Rw Apple Jr | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/7-cosa-nostra-figures-arrested-in-little-apalachin-raid-here-7-in.html | 7 Cosa Nostra Figures Arrested In Little Apalachin Raid Here 7 IN COSA NOSTRA ARRESTED IN RAID | By Paul L Montgomery | RE0000633662 | 1993-09-30 | B00000220086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/a-common-market-is-urged-for-africa-common-market-urged-for-africa.html | A Common Market Is Urged for Africa COMMON MARKET URGED FOR AFRICA | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/adding-hopper-to-monet-joseph-fiores-work-at-schoelkopf-other-shows.html | Adding Hopper to Monet Joseph Fiores Work at Schoelkopf Other Shows Are Summarized | HILTON KRAMER | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/against-amendments.html | Against Amendments | ROBERT J LEVINSOHN | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/airlines-lose-bid-for-jet-fare-rise-cab-rejects-proposal-of-united.html | AIRLINES LOSE BID FOR JET FARE RISE CAB Rejects Proposal of United and American | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/aluminum-price-raised-half-cent-olin-mathieson-leads-the-industry.html | ALUMINUM PRICE RAISED HALF CENT Olin Mathieson Leads the Industry With Increase On Primary Metal ALCOA WEIGHS ACTION Reynolds and Kaiser Follow Move but Defer Decision on Fabricated Items ALUMINUM PRICE RAISED HALF CENT | By Robert A Wright | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/american-riders-take-matinee-and-evening-international-jumping.html | American Riders Take Matinee and Evening International Jumping Events MRS CHAPOT WINS GOOD WILL TROPHY | By John Rendel | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/argentines-beat-napoli-in-soccer-savoys-early-goal-wins-for.html | ARGENTINES BEAT NAPOLI IN SOCCER Savoys Early Goal Wins for Independiente 10 | By William J Briordy | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/art-houses-glow-at-160000-each-collectors-par-excellence-overlook.html | ART HOUSES GLOW  AT 160000 EACH Collectors Par Excellence Overlook the Riviera | By Ada Louise Huxtable | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/art-jules-olitskis-variations-on-the-lumia-machine-form-is.html | Art Jules Olitskis Variations on the Lumia Machine Form Is Abandoned at Poindexter Exhibition | By Hilton Kramer | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/beames-running-mates-expect-ticket-splitting-divided-city.html | Beames Running Mates Expect Ticket Splitting Divided City Administration Foreseen As a Possible Result of Election | By Robert Aeden | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/benson-to-keep-job-at-boston-maine.html | BENSON TO KEEP JOB AT BOSTON MAINE | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/birch-society-denies-attempt-to-take-over-republican-party-group-is.html | Birch Society Denies Attempt To Take Over Republican Party Group Is Educational Aide Says And Leaves Political Infiltration to Members | By Cabell Phillips | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/black-africans-get-white-jobs-union-backs-south-african-railway.html | BLACK AFRICANS GET WHITE JOBS Union Backs South African Railway Move in Shortage | By Joseph Lelyveldspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/bon-nouvel-first-by-30-lengths-in-temple-gwathmey-steeplechase-here.html | Bon Nouvel First by 30 Lengths in Temple Gwathmey Steeplechase Here 3TO10 SHOT WINS UNDER 170 POUNDS Walsh Is Aboard Victor in 54275 Race  Lucentaur Is Second Mako Third | By Steve Cady | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/bonds-prices-of-us-securities-decline-activity-is-quiet-for.html | Bonds Prices of US Securities Decline ACTIVITY IS QUIET FOR CORPORATES Fearing Oversupply Some Traders Consider Need of Cutting Inventories | By Sal Nuccio | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/boston-schools-face-loss-of-aid-charge-of-racial-imbalance-could.html | BOSTON SCHOOLS FACE LOSS OF AID Charge of Racial Imbalance Could Cost 7 Million | By John H Fenton | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/bourguiba-cautions-us-on-foes-press-campaign.html | Bourguiba Cautions US On Foes Press Campaign | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/brazil-pressing-for-oas-talks-holds-to-plan-for-parley-as-new.html | BRAZIL PRESSING FOR OAS TALKS Holds to Plan for Parley as New Powers Are Scored | By Juan de Onisspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/bridge-key-card-in-monster-hand-turns-out-to-be-club-deuce.html | Bridge Key Card in Monster Hand Turns Out to Be Club Deuce | By Alan Truscott | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/buckley-a-clown-beame-declares-democrat-assails-sinister-views-of.html | BUCKLEY A CLOWN BEAME DECLARES Democrat Assails Sinister Views of Conservative | By Homer Bigart | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/c-s-hickey-jr-to-wed-miss-kathleen-newsk.html | C S Hickey Jr to Wed Miss Kathleen Newsk | y | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/campaign-bitter-in-philadelphia-race-for-district-attorney-pits-two.html | CAMPAIGN BITTER IN PHILADELPHIA Race for District Attorney Pits Two Democrats | By David S Broder | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/canadian-campaigning-with-music.html | Canadian Campaigning With Music | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/clergys-right-to-speak-out.html | Clergys Right to Speak Out | SHARON T SCHOLTEN Pastor Reformed Church of Keyport | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/cliburn-is-soloist-with-moscow-philharmonic-kondrashin-leads.html | Cliburn Is Soloist With Moscow Philharmonic Kondrashin Leads Program of Hindemith Shostakovich and Rachmaninoff | HOWARD KLEIN | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/clinton-w-schelling-officer-of-american-savings-bank.html | Clinton W Schelling Officer Of American Savings Bank | Special to She New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/commodities-cocoa-futures-drop-as-us-issues-report-on-world.html | Commodities Cocoa Futures Drop as US Issues Report on World Production PLATINUM PRICES SHOW SHARP RISE Gains in London Influence Quotations Here as Some Contracts Climb 5 | By Elizabeth M Fowler | RE0000633662 | 1993-09-30 | B00000220086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/computer-daily-meets-obstacles-london-papers-combat-it-technical.html | COMPUTER DAILY MEETS OBSTACLES London Papers Combat It  Technical Faults Persist | By Dana Adams Schmidtspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/connor-stresses-export-inequity-says-us-must-get-equal-chance-in.html | CONNOR STRESSES EXPORT INEQUITY Says US Must Get Equal Chance in World Trade | By Gene Smith | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/conservationists-annoyed.html | Conservationists Annoyed | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/core-marches-in-norwalk.html | CORE Marches in Norwalk | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/dear-new-yorker-cease-bugging-us-city-swats-down-advice-in-magazine.html | DEAR NEW YORKER CEASE BUGGING US City Swats Down Advice in Magazine to Use Times Against Mosquitoes SPECIAL HORMONE CITED Harvard Scientist Asserts Newsprint Substance Is an Effective Control Agent DEAR NEW YORKER CEASE BUGGING US | By Thomas Buckley | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/democrat-for-lindsay.html | Democrat for Lindsay | DAVID L HURWOOD | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/dr-fishbein-says-conditions-change-he-is-for-medicare.html | Dr Fishbein Says Conditions Change He Is For Medicare | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/dr-rooerlei-84-exhejd-oflma-retired-diagnostician-dies-taught-at.html | DR ROOERLEI 84 EXHEJD OFLMA Retired Diagnostician Dies Taught at Harvard | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/edward-h-taylor-retired-times-man.html | EDWARD H TAYLOR RETIRED TIMES MAN | Special to The New York Time | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/end-papers-born-to-battle-the-salvation-army-in-america-by-sallie.html | End Papers BORN TO BATTLE The Salvation Army in America By Sallie Chesham 287 pages Rand McNally 595 | HARRY GILROY | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/eugenev-howiahs-instlrcewlan51-exagent-for-equitable-dies-known-for.html | EUGENEV HOWIAHS INStlRCEWlAN51 ExAgent for Equitable Dies Known for Golf in 30s | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/factfinding-tour-begun-in-alabama.html | FACTFINDING TOUR BEGUN IN ALABAMA | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/fire-buildings-commissioners-granted-pay-rises-by-the-mayor-city.html | Fire Buildings Commissioners Granted Pay Rises by the Mayor City Record Discloses Scott Is Given 5000 More  Gribetz Gets 2500 | By Charles G Bennett | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/floyd-g-blair-banker-dies-led-philharmonicsociety-here-exexecutive.html | Floyd G Blair Banker Dies Led PhilharmonicSociety Here ExExecutive of National City Was Lawyer and Adviser to Mellon on War Debts | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/for-judge-harry-frank.html | For Judge Harry Frank | JOSEPH KELNER President American Trial Lawyers Association | RE0000633662 | 1993-09-30 | B00000220086 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/for-robert-kreindler.html | For Robert Kreindler | MELVIN C HARTMAN | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/frank-gardiner-wisner-dead-former-top-official-of-cia.html | Frank Gardiner Wisner Dead Former Top Official of CIA | SecIal to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/georgia-protest-goes-unhindered-scene-shunned-by-negroes-who-balked.html | GEORGIA PROTEST GOES UNHINDERED Scene Shunned by Negroes Who Balked Other March | By Walter Rugaberspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/governor-to-tour-state.html | Governor to Tour State | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/guardi-oil-brings-152880-in-london-a-record-price-is-paid-for-the.html | GUARDI OIL BRINGS 152880 IN LONDON A Record Price Is Paid for the Venetian Landscape | By W Granger Blair | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/guatemala-irked-by-coffee-glut-ponders-what-to-do-about-export.html | GUATEMALA IRKED BY COFFEE GLUT Ponders What to Do About Export Quota Allocation | By Henry Giniger | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/haughton-victor-200th-time-in-65-driver-captures-four-races-at.html | HAUGHTON VICTOR 200TH TIME IN 65 Driver Captures Four Races at Roosevelt Raceway | By Louis Effrat | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/hibernation-clue-reported-found-hamster-brain-extract-said-to.html | HIBERNATION CLUE REPORTED FOUND Hamster Brain Extract Said to Induce Deep Sleep | By John A Osmundsen | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/house-of-herbs-a-newcomer-after-25-years.html | House of Herbs A Newcomer After 25 Years | By Nan Ickeringillspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/huge-bodies-seen-by-new-telescope-device-that-jiggles-detects.html | HUGE BODIES SEEN BY NEW TELESCOPE Device That Jiggles Detects Infrared Wavelengths | By Walter Sullivan | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/indians-accuse-chinese-of-an-intrusion-in-sikkim.html | Indians Accuse Chinese Of an Intrusion in Sikkim | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/intelligence-test-uses-light-flash-brains-response-timed-result.html | INTELLIGENCE TEST USES LIGHT FLASH Brains Response Timed  Result Shows Correlation to IQ Measurements | By Robert H Terte | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/irish-eyes-are-smiling-ballads-and-night-clubs-enlivening-life-for.html | Irish Eyes Are Smiling Ballads and Night Clubs Enlivening Life for Dubliners  and Tourists | By Clyde H Farnsworthspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/is-future-bride-of-george-dix-pembroke-alumna-to-be-wed-to-graduate.html | Is Future Bride Of George Dix Pembroke Alumna to  Be Wed to Graduate ou Brown University | Specal to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/job-integration-noted-in-building-brown-cites-uptown-gains-denies.html | JOB INTEGRATION NOTED IN BUILDING Brown Cites Uptown Gains Denies Political Motive | By Damon Stetson | RE0000633662 | 1993-09-30 | B00000220086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/johnson-affirms-support-of-beame-to-halt-rumors-moyers-in-briefing.html | JOHNSON AFFIRMS SUPPORT OF BEAME TO HALT RUMORS Moyers in Briefing Asserts President Strongly Backs Democratic Nominee FORECASTS HIS ELECTION He Says Earlier Silence Was Being Misinterpreted as Assistance to Lindsay JOHNSON AFFIRMS SUPPORT OF BEAME | By John D Pomfretspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/johnson-is-sending-mission-on-cubans.html | JOHNSON IS SENDING MISSION ON CUBANS | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/justice-department-aide-talks-with-manufacturers-hanover-justice.html | Justice Department Aide Talks With Manufacturers Hanover Justice Department Aide Talks With Manufacturers Hanover | By H Erich Heinemann | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/keating-backed.html | Keating Backed | BRUCE BROMLEY Formerly Associate Judge | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/knopf-gets-a-surprise-2volume-portrait-tribute-is-presented-by.html | Knopf Gets a Surprise 2Volume Portrait Tribute Is Presented by Enthusiasts of Fine Printing | By Harry Gilroy | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/korea-increases-domestic-capital-rate-revision-brings-gain-in.html | KOREA INCREASES DOMESTIC CAPITAL Rate Revision Brings Gain in Deposits of Savings | By Emerson Chapin | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/laotian-refugee-centers-visited-by-edward-kennedy.html | Laotian Refugee Centers Visited by Edward Kennedy | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/lap-speed-record-at-riverside-broken-three-times-in-an-hour.html | Lap Speed Record at Riverside Broken Three Times in an Hour | By Frank M Blunk | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/leaders-of-argentina-and-chile-agree-on-plan-to-spur-growth-2-latin.html | Leaders of Argentina and Chile Agree on Plan to Spur Growth 2 LATIN NATIONS TO SPUR GROWTH | By Henry Raymontspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/lebanon-calls-raid-by-israel-shocking.html | LEBANON CALLS RAID BY ISRAEL SHOCKING | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/leslie-senna-tie-at-150-in-bergen-county-title-golf.html | Leslie Senna Tie at 150 In Bergen County Title Golf | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/libby-holman-sings-at-un-next-week-her-first-time-here-in-11-years.html | Libby Holman Sings at UN Next Week Her First Time Here in 11 Years | By John S Wilson | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/life-of-kennedy-told-on-records-album-includes-a-book-library-to-be.html | LIFE OF KENNEDY TOLD ON RECORDS Album Includes a Book  Library to Be Aided | By Richard F Shepard | RE0000633662 | 1993-09-30 | B00000220086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/lindsay-berates-buckley-backers-says-hecklers-would-deny-his-right.html | LINDSAY BERATES BUCKLEY BACKERS Says Hecklers Would Deny His Right of Free Speech  Conservative Hits Back LINDSAY BERATES BUCKLEY BACKERS | By Richard L Madden | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/lisbon-disciplines-students.html | Lisbon Disciplines Students | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/lowpriced-issues-pace-an-advance-on-american-list.html | LowPriced Issues Pace an Advance On American List | By Alexander R Hammer | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/luci-johnsons-troth-reported-near-luci-is-reported-planning-to-wed.html | Luci Johnsons Troth Reported Near LUCI IS REPORTED PLANNING TO WED | By United Press International | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/maritime-chief-answers-critics-defends-task-force-report-industry.html | MARITIME CHIEF ANSWERS CRITICS Defends Task Force Report  Industry Reply Is Quick | By John P Callahan | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/market-rebounds-to-a-record-level-gains-in-the-blue-chips-lead-key.html | MARKET REBOUNDS TO A RECORD LEVEL Gains in the Blue Chips Lead Key Averages to Highs  AT  T Recovers 658 ISSUES RISE 479 DIP Volume Continues Brisk  Sperry Rand Most Active as Price Moves Up MARKET REBOUNDS TO A RECORD LEVEL | By Edward T OToole | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/mcnamara-monarchy-navy-resignations-highlight-problem-facing.html | McNamara Monarchy Navy Resignations Highlight Problem Facing Pentagon | By Jack Raymond | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/more-jailings-predicted.html | More Jailings Predicted | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/moscow-to-give-a-bigger-role-to-young-artists.html | Moscow to Give a Bigger Role to Young Artists | By Theodore Shabadspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/mrs-eugene-f-walsh.html | MRS EUGENE F WALSH | Special to fhe New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/mrs-frank-s-whitman.html | MRS FRANK S WHITMAN | pecial to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/mrs-webster-knight-2d-daughter-of-charles-curtis.html | Mrs Webster Knight 2d Daughter of Charles Curtis | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/newark-bank-is-held-up.html | Newark Bank Is Held Up | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/nopress-process-sought-for-woolens-staypress-process-is-sought-for.html | NoPress Process Sought for Woolens StayPress Process Is Sought For Wool and Worsted Fabrics | By Isadore Barmash | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/on-the-farout-trail-of-the-wild-boutique.html | On the FarOut Trail of the Wild Boutique | By Bernadette Carey | RE0000633662 | 1993-09-30 | B00000220086 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/only-conformists-see-america-through-conformitys-eyes.html | Only Conformists See America Through Conformitys Eyes | By Charles Poore | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/other-shows-of-note-reviewed-tomorrow.html | Other Shows of Note Reviewed Tomorrow | JOHN CANADAY | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/outer-7-restates-bid-for-dialogue-appeals-to-common-market-six-to.html | OUTER 7 RESTATES BID FOR DIALOGUE Appeals to Common Market Six to Strengthen Ties | By Richard E Mooney | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/outspoken-prelate.html | Outspoken Prelate | Arthur Michael RamseySpecial to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/paintspraying-vandals-mar-canterbury-cathedral-paint-sprayers-mar.html | PaintSpraying Vandals Mar Canterbury Cathedral PAINT SPRAYERS MAR CATHEDRAL | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/pennant-is-lost-but-not-profits-giants-earn-3091000-and-look-to-3.html | PENNANT IS LOST BUT NOT PROFITS Giants Earn 3091000 and Look to 3 Young Pitchers | By Peter Thompsonspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/percy-b-handy.html | PERCY B HANDY | SPecial to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/police-hunt-dog-poisoner.html | Police Hunt Dog Poisoner | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/pound-in-silence-returns-to-paris-poet-now-80-is-said-to-be-in.html | POUND IN SILENCE RETURNS TO PARIS Poet Now 80 Is Said to Be In State of Remorse | By Henry Kamm | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/r-oslyn-small-to-be-married-in-august-to-robert-jr-haber.html | R oslyn Small to Be Married In August to Robert jr Haber | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/rabbis-to-help-jewish-missions-today-is-set-as-federation-sabbath.html | RABBIS TO HELP JEWISH MISSIONS Today Is Set as Federation Sabbath for Philanthropies | By George Dugan | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/regents-refuse-reprieve-for-film-censorship-unit.html | Regents Refuse Reprieve For Film Censorship Unit | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/republicans-hope-for-gain-upstate-advances-held-more-likely-in.html | REPUBLICANS HOPE FOR GAIN UPSTATE Advances Held More Likely in Senate Than Assembly | By Warren Weaver Jr | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/rockefeller-tours-with-mayor-in-bid-for-housing-vote-governor-joins.html | Rockefeller Tours With Mayor in Bid For Housing Vote GOVERNOR JOINS MAYOR ON TOUR | By Martin Tolchin | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/shortage-of-christmas-lights-expected.html | Shortage of Christmas Lights Expected | By Herbert Koshetz | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/sidelights-block-sales-rise-on-big-board.html | Sidelights Block Sales Rise on Big Board | VARTANIG G VARTAN | RE0000633662 | 1993-09-30 | B00000220086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/silence-worried-democrats-here-they-begged-johnson-for-endorsement.html | SILENCE WORRIED DEMOCRATS HERE They Begged Johnson for Endorsement of Beame to End Misinterpretation SILENCE WORRIED DEMOCRATS HERE | By Richard Witkin | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/six-major-unbeaten-college-football-teams-place-streaks-on-line.html | Six Major Unbeaten College Football Teams Place Streaks on Line Today NEBRASKA TO FACE RUGGED MISSOURI Michigan State Arkansas Princeton and Dartmouth Are Expected to Win | By Allison Danzig | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/snowfall-blankets-vermont-6-inches-of-cover-on-mount-mansfield-just.html | Snowfall Blankets Vermont 6 Inches of Cover on Mount Mansfield Just in the Way | By Michael Strauss | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/soviet-presses-advantage-in-its-struggle-with-china-russians.html | Soviet Presses Advantage In Its Struggle With China Russians Considered to Have Initiative as Peking Suffers Setbacks Moscow Steps Up Drive for Support | By Peter Grose | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/spanish-prelates-decry-effect-of-rising-poverty-on-farmers.html | Spanish Prelates Decry Effect Of Rising Poverty on Farmers | By Tad Szulcspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/strauss-urges-autonomous-european-aforce-it-could-be-ordered-to-act.html | Strauss Urges Autonomous European AForce It Could Be Ordered to Act Without Consent of US | By Thomas J Hamilton | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/taliaferro-is-jet-with-a-mission-quarterback-fights-namath-for-no-1.html | Taliaferro Is Jet With a Mission Quarterback Fights Namath for No 1 Job on Team | By Frank Litsky | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/texts-on-rasputin-ruled-hearsay-6-history-books-barred-as-evidence.html | TEXTS ON RASPUTIN RULED HEARSAY 6 History Books Barred as Evidence in CBS Case | By Robert E Tomasson | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/the-b52-pilots-proud-capable-but-men-bombing-vietnam-feel-efforts.html | THE B52 PILOTS PROUD CAPABLE But Men Bombing Vietnam Feel Efforts Go Unnoted | By Hanson W Baldwinspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/topics-father-of-the-weather-bureau.html | Topics Father of the Weather Bureau | FRANK N JONES | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/tube-flight-method-devised-for-city-transit-torpedolike-cars-are.html | Tube Flight Method Devised for City Transit TorpedoLike Cars Are Sped Through Pipeline Network | By Stacy V Jones | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/us-and-britain-weighing-airlift-in-rhodesia-crisis-action-held.html | US AND BRITAIN WEIGHING AIRLIFT IN RHODESIA CRISIS Action Held Likely if Colony Declares Its Independence and Blockades Zambia WILSON DEPARTS TODAY He Receives New Proposal After Smiths Government Again Rebuffs London AIRLIFT WEIGHED IN RHODESIA CRISIS | By John W Finneyspecial To the New York Times | RE0000633662 | 1993-09-30 | B00000220086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/us-fires-hbomb-in-the-aleutians-80kiloton-blast-is-set-off-2300.html | US FIRES HBOMB IN THE ALEUTIANS 80Kiloton Blast Is Set Off 2300 Feet Underground to Develop Detection Gear | By United Press International | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/us-will-survey-outlays-abroad-new-study-due-on-capital-spending-of.html | US WILL SURVEY OUTLAYS ABROAD New Study Due on Capital Spending of Companies Through Next Year | By Edwin L Dale Jr | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/vatican-liberalizes-rules-on-biblical-research-vote-by-council-is.html | Vatican Liberalizes Rules on Biblical Research Vote by Council Is Expected to Encourage Cooperation With Protestant Scholars | By Robert C Doty | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/verdi-falstaff-performed-at-met-leads-sung-by-miss-resnik-and.html | VERDI FALSTAFF PERFORMED AT MET Leads Sung by Miss Resnik and Geraint Evans | RAYMOND ERICSON | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/virginia-lee-knowles-to-be-wed-to-officer.html | Virginia Lee Knowles To Be Wed to Officer | Special to The New York Ttmes | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/whitmore-called-as-witness-by-robles-defense.html | Whitmore Called as Witness by Robles Defense | By Theodore Jones | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/wholesale-prices-show-slight-loss.html | WHOLESALE PRICES SHOW SLIGHT LOSS | Special to The New York Times | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/wilson-departure-due.html | Wilson Departure Due | By Lawrence Fellows | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-30 | https://www.nytimes.com/1965/10/30/archives/wndt-asks-grant-to-start-color-tv-750000-sought-to-convert.html | WNDT ASKS GRANT TO START COLOR TV 750000 Sought to Convert Technical Facilities | By George Gent | RE0000633662 | 1993-09-30 | B00000220086 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/-hanguk-kankoku-chosen-tokyos-usage-angers-koreans.html | Hanguk Kankoku Chosen Tokyos Usage Angers Koreans | By Robert Trumbull | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/i-barbara-lou-zolhngeri-to-be-a-bride-jan-29.html | i Barbara Lou ZolhngerI To Be a Bride Jan 29 | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/1-martha-jamison-married-in-marylandi-vassar-alumna-wed-to-neal.html | 1 Martha Jamison Married in MarylandI Vassar Alumna Wed to Neal Martineau an Ad Man Here | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/1-more-medals-given-to-u-thant-of-the-un.html | 1 More Medals Given To U Thant of the UN | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/23-here-reflect-on-hunter-of-1900-alumnae-talk-wistfully-of-past.html | 23 HERE REFLECT ON HUNTER OF 1900 Alumnae Talk Wistfully of Past and Rue Old Age | By Bernard Weinraub | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/25000-march-to-back-vietnam-policy-25000-march-on-5th-ave-to-back.html | 25000 March to Back Vietnam Policy 25000 March on 5th Ave to Back Vietnam Policy | By Douglas Robinson | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/48-vietnamese-die-in-a-bombing-error-48-villagers-die-in-bombing.html | 48 Vietnamese Die In a Bombing Error 48 VILLAGERS DIE IN BOMBING ERROR | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/55000-expected-at-shea-stadium-jets-seeking-first-victory-of.html | 55000 EXPECTED AT SHEA STADIUM Jets Seeking First Victory of SeasonTaliaferro Starting Quarterback | By Frank Litsky | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/6-are-attendants-of-pamela-wilde-at-her-marriage-61-debutante-is.html | 6 Are Attendants Of Pamela Wilde At Her Marriage  61 Debutante Is Bride in West Hartford of Henry Greenleaf Jr | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/60-negroes-march-in-lincolnton-ga-4-whites-join-protests-on-voter.html | 60 NEGROES MARCH IN LINCOLNTON GA 4 Whites Join Protests on Voter Registration | By Walter Rugaberspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/9-constitutional-amendments-3-propositions-and-one-question.html | 9 Constitutional Amendments 3 Propositions and One Question Confront Voters MOST ISSUES EVEN SAY STATE AIDES Placement on the Machines Could Confuse Many and Slow the Count | By Joseph C Ingraham | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-benign-benny.html | A Benign Benny | VAL ADAMS | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-bypass-for-death-alley-berlin-turnpike-gives-way-to-interstate-91.html | A BYPASS FOR DEATH ALLEY Berlin Turnpike Gives Way to Interstate 91 In Connecticut | By Bernard J Malahan | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-german-ambassador-to-israel-german-ambassador-to-israel.html | A German Ambassador to Israel German Ambassador to Israel | By James Ferontel Aviv | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-hero-to-his-aide-kennedy-by-theodore-c-sorensen-783-pp-new-york.html | A Hero to His Aide KENNEDY By Theodore C Sorensen 783 pp New York Harper  Row 10 A Hero to His Aide | By James MacGregor Burns | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-man-at-80-bygones-the-recollections-of-louis-untermeyer-260-pp.html | A Man At 80 BYGONES The Recollections of Louis Untermeyer 260 pp New York Harcourt Brace  World 575 | By David McCord | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-muchneeded-shot-in-the-arm.html | A MuchNeeded Shot in the Arm | By Harold C Schonberg | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-new-federal-trial-law-to-protect-negroes-widely-debated.html | A New Federal Trial Law to Protect Negroes Widely Debated | By Roy Reed | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-new-victory-at-site-of-battle-of-saratoga.html | A NEW VICTORY AT SITE OF BATTLE OF SARATOGA | By Michael Strauss | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-pilgrims-progress-the-mandelbaum-gate-by-muriel-spark-369-pp-new.html | A Pilgrims Progress THE MANDELBAUM GATE By Muriel Spark 369 pp New York Alfred A Knopf 595 | By Malcolm Bradbury | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-ring-of-the-mafia-the-deadly-silence-by-renee-buse-234-pp-new.html | A Ring Of the Mafia THE DEADLY SILENCE By Renee Buse 234 pp New York Doubleday  Co 495 | By Emanuel Perlmutter | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-rivers-introspective.html | A Rivers Introspective | By Grace Glueck | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-solomon-out-of-indiana-a-solomon-out-of-indiana.html | A Solomon Out of Indiana A Solomon out of Indiana | By Dan Sullivan | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/a-world-of-opinion-writers-and-politics-by-conor-cruise-obrien-259.html | A World Of Opinion WRITERS AND POLITICS By Conor Cruise OBrien 259 pp New York Pantheon Books 495 | By Lewis A Coser | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/acquittal-in-alabama.html | Acquittal in Alabama | JOHN HANSBURY | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/advertising-copycatting-for-sales-abroad-american-influence-seen-in.html | Advertising Copycatting for Sales Abroad American Influence Seen in Campaigns Chosen in Europe | By Walter Carlson | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/against-the-warsaw-convention.html | Against the Warsaw Convention | By Lee S Kreindler | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/alcoholism-cure-tied-to-vd-drug-tests-said-uphold-side-effect-of.html | ALCOHOLISM CURE TIED TO VD DRUG Tests Said Uphold Side Effect of Metronidazole | By John A Osmundsen | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/algeria-criticizes-chinese-on-parley.html | ALGERIA CRITICIZES CHINESE ON PARLEY | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ancient-bazaar-of-sardis-found-mid7th-century-bc-site-is-uncovered.html | Ancient Bazaar of Sardis Found Mid7th Century BC Site Is Uncovered by US Team | By Sanka Knox | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/and-then-there-was-none-the-silent-sky-by-allan-eckert-243-pp.html | And Then There Was None THE SILENT SKY By Allan Eckert 243 pp Boston Little Brown  Co 495 | By Robert Murphy | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ann-curtis-is-married-to-arthur-balac-corte.html | Ann Curtis Is Married To Arthur Balac Corte | peela to The New York limes | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/annapolis-nonmanufacturing-jobs-rise-faster-than-others.html | ANNAPOLIS Nonmanufacturing Jobs Rise Faster Than Others | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/answer.html | ANSWER | C OGDEN | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/apportionment-upheld.html | Apportionment Upheld | ED PLAUT | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/armstrongjoneses-visit-gives-washington-jitters.html | ArmstrongJoneses Visit Gives Washington Jitters | By Frances Lanahanspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/army-lieutenant-and-joan-hunner-planning-bridal-andrews-b-campbell.html | Army Lieutenant And Joan Hunner Planning Bridal Andrews B Campbell Harvard Alumnus to Wed 62 Debutante | Special to The New York Timex | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/arthur-m-schlesinger-sr-historian-dies-at-77-iharvard-professor-was.html | Arthur M Schlesinger Sr Historian Dies at 77 IHarvard Professor Was Also Active in Liberal Politics I Work Emphasized the Social Aspects of US History | SpecEal to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-10-no-title.html | Article 10 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-12-no-title.html | Article 12 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-14-no-title.html | Article 14 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-16-no-title.html | Article 16 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-17-no-title.html | Article 17 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-18-no-title.html | Article 18 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-19-no-title.html | Article 19 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-20-no-title.html | Article 20 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-21-no-title.html | Article 21 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-22-no-title.html | Article 22 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-23-no-title.html | Article 23 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-24-no-title.html | Article 24 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-25-no-title.html | Article 25 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-26-no-title.html | Article 26 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-27-no-title.html | Article 27 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-28-no-title.html | Article 28 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-29-no-title.html | Article 29 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-30-no-title.html | Article 30 No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-63-no-title.html | Article 63  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-64-no-title.html | Article 64  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-65-no-title.html | Article 65  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-66-no-title.html | Article 66  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-67-no-title.html | Article 67  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-68-no-title.html | Article 68  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-69-no-title.html | Article 69  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-70-no-title.html | Article 70  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-71-no-title.html | Article 71  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-72-no-title.html | Article 72  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-73-no-title.html | Article 73  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-75-no-title-lee-kuan-yew-is-singapore.html | Article 75  No Title Lee Kuan Yew Is Singapore | By Seymour Topping | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/assimilation-seen-on-rise-in-soviet-brandeis-parley-is-told-of.html | ASSIMILATION SEEN ON RISE IN SOVIET Brandeis Parley Is Told of Growing Russification | By Ms Handlerspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/at-last-enter-miss-julie.html | At Last Enter Miss Julie | By Allen Hughes | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/atlanta-employment-up-despite-racial-conflicts.html | ATLANTA Employment Up Despite Racial Conflicts | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/australian-town-luring-tourist-alice-springs-is-optimistic-despite.html | AUSTRALIAN TOWN LURING TOURIST Alice Springs Is Optimistic Despite Ranching Decline | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/australians-seek-to-eliminate-hodgepodge-of-railway-gauges.html | Australians Seek to Eliminate Hodgepodge of Railway Gauges | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/austrians-expect-a-coalition-again-2party-rule-has-brought-them.html | AUSTRIANS EXPECT A COALITION AGAIN 2Party Rule Has Brought Them Many Benefits | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/authors-query-98544910.html | Authors Query | THOMAS A LARREMORE | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/authors-query-98544931.html | Authors Query | NIGEL MORLAND | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/authors-query-98545008.html | Authors Query | JOHN HUTCHINSON | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/authors-query.html | Authors Query | L MOODY SIMMS Jr | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/automation-has-made-strikes-senseless-automation-and-strikes.html | Automation Has Made Strikes Senseless Automation and Strikes | By Ah Raskin | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/barbara-hemley-planning-nuptials.html | Barbara  Hemley Planning Nuptials | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/beards-and-bards-verse-by-the-side-of-the-road-the-story-of-the.html | Beards And Bards VERSE BY THE SIDE OF THE ROAD The Story of the BurmaShave Signs and Jingles By Frank Rowsome Jr Illustrated 121 pp Brattleboro Vt The Stephen Greene Press 395 | By Gerald Carson | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/beaunit-to-expand.html | Beaunit to Expand | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/belgian-line-pier-proving-efficient-spokesman-says-east-river.html | BELGIAN LINE PIER PROVING EFFICIENT Spokesman Says East River Terminal Meets Hopes | By Werner Bamberger | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/berkeley-heights-beats-clark-217-corcoran-scores-twice-victory-is.html | BERKELEY HEIGHTS BEATS CLARK 217 Corcoran Scores Twice  Victory Is 9th in Row | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bernice-stadler-to-marry.html | Bernice Stadler to Marry | SPecial to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |

| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/best-laid-plans-and-other-plans-best-laid-plans.html | Best Laid Plans And Other Plans Best Laid Plans | By Lewis Funke | RE0000633664 | 1993-09-30 | B00000220089 |
|---|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bob-crane-con-man-to-the-wehrmacht.html | Bob Crane Con Man to the Wehrmacht | By Joanne Stanghollywood | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/book-by-nkrumah-attacks-the-us-he-says-overseas-agencies-aid.html | BOOK BY NKRUMAH ATTACKS THE US He Says Overseas Agencies Aid Neocolonialist Plot | By Lloyd Garrisonspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/boston-areas-consumer-outlays-are-at-record-levels.html | BOSTON Areas Consumer Outlays Are at Record Levels | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/boston-expected-to-reelect-ins-likely-tuesday-in-school.html | BOSTON EXPECTED TO REELECT INS No Shakeup Likely Tuesday in School Board or Council | By John H Fentonspecial To The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/brazil-pressing-economic-reform-new-powers-of-government-hailed-by.html | BRAZIL PRESSING ECONOMIC REFORM New Powers of Government Hailed by Businessmen | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/brazils-theater-attacks-censors-stage-personalities-seek-inquiry-by.html | BRAZILS THEATER ATTACKS CENSORS Stage Personalities Seek Inquiry by UN Unit | By Juan de Onis | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bridal-in-december-for-laura-h-ocklen.html | Bridal in December For Laura H ockleN | Special to The New York lmes | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bridal-planned-by-miss-becker-i-syosset-teacher-trinity-alumna.html | Bridal Planned By Miss Becker i Syosset Teacher Trinity Alumna Fiancee of Robert H Lynch all Aide of IBM | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/british-exports-from-the-beatles-to-a-viscount-us-trip-of-lord.html | British Exports From the Beatles to a Viscount US Trip of Lord Watkinson Typifies Bid for Sales | By Clyde H Farnsworth | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/british-guiana-house-backs-13-million-loan-from-us.html | British Guiana House Backs 13 Million Loan From US | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/british-tv-aided-by-competition-official-network-battles-to-catch.html | BRITISH TV AIDED BY COMPETITION Official Network Battles to Catch Independent | By Dana Adams Schmidtspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/british-womens-bazaar.html | British Womens Bazaar | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/bronx-county-show-draws-1175-entries-for-judging-today.html | Bronx County Show Draws 1175 Entries For Judging Today | By Walter R Fletcher | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/buckley-cheered-by-3000-in-queens-he-calls-beame-demagogue.html | BUCKLEY CHEERED BY 3000 IN QUEENS He Calls Beame Demagogue Conservative Is Hailed at 5th Ave Parade BUCKLEY CHEERED BY 3000 IN QUEENS | By Richard L Madden | RE0000633664 | 1993-09-30 | B00000220089 |

| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/building-with-pipe.html | Building With Pipe | By Bernard Gladstone | RE0000633664 | 1993-09-30 | B00000220089 |
|---|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/busy-manana-for-ensenada-pacific-coast-town-is-preparing-to-welcome.html | BUSY MANANA FOR ENSENADA Pacific Coast Town Is Preparing to Welcome a Big Boom When the Freeway Arrives From San Diego Next Year | By Bill Becker | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/calhoun-240-victor.html | Calhoun 240 Victor | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/california-faces-democratic-rift-key-group-hurt-by-leaders.html | CALIFORNIA FACES DEMOCRATIC RIFT Key Group Hurt by Leaders AntiVietnam Stumping | By Gladwin Hill | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/canada-battling-business-in-parks-pearson-finds-plan-to-oust.html | CANADA BATTLING BUSINESS IN PARKS Pearson Finds Plan to Oust Lessees May Affect Vote | By Jay Walzspecial To The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/candidate-drops-fight-on-ballot-withdrawal-clears-the-way-for.html | CANDIDATE DROPS FIGHT ON BALLOT Withdrawal Clears the Way for Tuesday Election | By Thomas Buckley | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/candidates-flood-the-voters-with-position-papers-but-reveal-few.html | Candidates Flood the Voters With Position Papers but Reveal Few Differences LIBERAL MANTLE HOTLY CONTESTED | By Martin Tolchin | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/carle-place-tops-mineola-21-to-6-rapoport-leads-winners-clarke.html | CARLE PLACE TOPS MINEOLA 21 TO 6 Rapoport Leads Winners Clarke Beats MacArthur | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/carol-bernard-engaged.html | Carol Bernard Engaged | Special to The New York Tlmu | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/carolyn-h-p0tts-garland-alumna-planning-bridal-he-will-be-married.html | Carolyn H P0tts Garland Alumna Planning Bridal he Will Be Married to Michael B Hayward Student irBoston | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/cement-shares-are-showing-cracks.html | Cement Shares Are Showing Cracks | By Robert Frost | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/central-islip-extends-string.html | Central Islip Extends String | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/chapman-in-sulky-as-adoras-dream-wins-at-westbury.html | Chapman in Sulky As Adoras Dream Wins at Westbury | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/chicago-midwest-stock-exchange-plans-expansion.html | CHICAGO Midwest Stock Exchange Plans Expansion | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/china-bids-for-wests-trade.html | China Bids for Wests Trade | By Seymour Topping | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/chuvalo-and-terrell-new-breed-of-thinking-heavyweights-nonbrutes-to.html | Chuvalo and Terrell New Breed of Thinking Heavyweights Nonbrutes to Meet for WBA Crown Tomorrow Night | By Robert Lipsytespecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/city-at-bay-the-siege-of-vienna-by-john-stoye-illustrated-349-pp.html | City At Bay THE SIEGE OF VIENNA By John Stoye Illustrated 349 pp New York Holt Rinehart  Winston 695 At Bay | By Joel Colton | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/closing-of-the-fair-is-expected-to-hurt-hotel-business-here-closing.html | Closing of the Fair Is Expected To Hurt Hotel Business Here CLOSING OF FAIR TO HURT HOTELS | By Alexander R Hammer | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/commack-tops-bay-shore-76-on-interception-in-first-minute.html | Commack Tops Bay Shore 76 On Interception in First Minute | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/complaints-and-complaints-retailers-take-them-in-stride-stores-are.html | Complaints and Complaints  Retailers Take Them in Stride Stores Are Learning Lessons From Complaints of Shoppers | By Isadore Barmash | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/connants-field-goal-decides.html | Connants Field Goal Decides | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/connecticut-lists-12-mayoral-races-other-municipal-posts-also-at.html | CONNECTICUT LISTS 12 MAYORAL RACES Other Municipal Posts Also at Stake Tuesday | By William E Farrellspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/connecticut-wins-270.html | Connecticut Wins 270 | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/cornell-beats-columbia-206-as-wilson-scores-twice-and-gains-150.html | Cornell Beats Columbia 206 as Wilson Scores Twice and Gains 150 Yards BIG RED FULLBACK OUTRUSHES LIONS | By Lincoln A Werden | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/council-charges-integration-lag-southern-group-says-us-pupil-tally.html | COUNCIL CHARGES INTEGRATION LAG Southern Group Says US Pupil Tally is Too High | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/criminals-at-large-criminals-at-large.html | Criminals At Large Criminals at Large | By Anthony Boucher | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/cycle-check-in-pennsylvania.html | Cycle Check in Pennsylvania | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/czarist-heritage-vivid-in-800yearold-vladimir.html | Czarist Heritage Vivid in 800YearOld Vladimir | By Theodore Shabadspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/daffodils-for-exhibition.html | Daffodils for Exhibition | By Jane Birchfield | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/dallas-new-program-is-planned-for-mass-housing.html | DALLAS New Program Is Planned for Mass Housing | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/dandelin-paces-barringer.html | Dandelin Paces Barringer | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/de-gaulles-foreign-policy-criticized.html | De Gaulles Foreign Policy Criticized | SHEPARD B CLOUGH | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/deerfield-shows-strong-attack-in-routing-andover-team-340.html | Deerfield Shows Strong Attack In Routing Andover Team 340 | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/defending-mr-motherwell.html | Defending Mr Motherwell | CARLOS BASQ | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/digging-salt-from-a-film-mine-more-on-the-screen-scene.html | Digging Salt From a Film Mine More On the Screen Scene | By Ah Weiler | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/doctors-linking-rural-australia-expanding-radio-service-is-social.html | DOCTORS LINKING RURAL AUSTRALIA Expanding Radio Service Is Social and Medical | By Tillman Durdinspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/dominican-tension-still-plagues-oas.html | Dominican Tension Still Plagues OAS | By Paul Hofmannspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/dominican-violence-breaks-out-again.html | DOMINICAN VIOLENCE BREAKS OUT AGAIN | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/donald-h-wales-becomesfance-i-ofmissshattuck-exnavy-officer-to-wed.html | Donald H Wales BecOmeSFanCe i OfMisSShattuck ExNavy Officer to Wed Daughter of Schraffts  President in April | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/donnellyplunkett.html | DonnellyPlunkett | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/dow-industrials-backed-by-many-but-there-is-criticism-some-advocate.html | DOW INDUSTRIALS BACKED BY MANY But There Is Criticism  Some Advocate a Split DOW INDUSTRIALS BACKED BY MANY | By Vartanig G Vartan | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/drama-without-people.html | Drama Without People | By Val Adams | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/drought-is-latest-blow-to-2-umbrella-makers-here.html | Drought Is Latest Blow to 2 Umbrella Makers Here | By Murray Schumach | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/east-orange-victor.html | East Orange Victor | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/economic-policy-sparks-a-debate-war-of-words-is-a-battle-over-old-a.html | ECONOMIC POLICY SPARKS A DEBATE War of Words Is a Battle Over Old and New Ideas | By Mj Rossant | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/economy-is-assisted-by-new-sales.html | Economy Is Assisted by New Sales | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/education-is-goal-in-newfoundland-premier-of-poor-province-presses.html | EDUCATION IS GOAL IN NEWFOUNDLAND Premier of Poor Province Presses a Campaign | By John M Lee | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/education-who-should-run-the-schools.html | Education Who Should Run the Schools | By Fred M Hechinger | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/eleanor-briggs-weai-ljpfsl-ts.html | Eleanor Briggs weaI lJpfsl ts | The Nsw York Times I | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/emphysema-toll-rises.html | Emphysema Toll Rises | By Harold M Schmeck Jr | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/englewood-school-held-to-1313-tie.html | ENGLEWOOD SCHOOL HELD TO 1313 TIE | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/episcopalians-veto-women-delegates.html | EPISCOPALIANS VETO WOMEN DELEGATES | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/everybodys-victim-the-painted-bird-by-jerry-kosinski-272-pp-boston.html | Everybodys Victim THE PAINTED BIRD By Jerry Kosinski 272 pp Boston Houghton Mifflin Company 495 | By Elie Wiesel | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/fallout-a-thyroid-risk.html | Fallout a Thyroid Risk | By Evert Clark | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/fire-strikes-paramount-studio-damage-may-be-in-the-millions.html | Fire Strikes Paramount Studio Damage May Be in the Millions | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/for-joan-the-woe-must-go-on.html | For Joan The Woe Must Go On | By Charles L Mee Jr | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/for-the-convention.html | For the Convention | By Stuart G Tipton | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/foreign-affairs-the-kremlin-and-the-elysee.html | Foreign Affairs The Kremlin and the Elysee | By Cl Sulzberger | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/france-to-offer-un-fiscal-plan-seeks-to-end-dependence-on-voluntary.html | FRANCE TO OFFER UN FISCAL PLAN Seeks to End Dependence on Voluntary Payments | By Sam Pope Brewer | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/frances-lff-caren-planning-nuptials.html | Frances lff CareN Planning Nuptials | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/frontiers-of-science-the-scientific-endeavor-centennial-celebration.html | Frontiers Of Science THE SCIENTIFIC ENDEAVOR Centennial Celebration of the National Academy of Sciences Edited by the Rockefeller University Press Illustrated 331 pp New York Rockefeller University Press Cloth 425 Paper 250 SCIENCE AND CULTURE A study of Cohesive and Disjunctive Forces Edited by Gerald Holton 348 pp Boston Houghton Mifflin Company 6 Frontiers of Science | By I Bernard Cohen | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/fulbright-dissenter.html | Fulbright Dissenter | By Ew Kenworthyspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/gambling-season-exhausts-indians-merchants-honor-goddess-in-games.html | GAMBLING SEASON EXHAUSTS INDIANS Merchants Honor Goddess in Games of Chance | By J Anthony Lukasspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/geodetic-institute-for-ceylon.html | Geodetic Institute for Ceylon | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/george-byrne.html | GEORGE  BYRNE | Special to The | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/going-downhill-in-style-downhill-in-style-cont.html | Going Downhill in Style Downhill in Style Cont | By Harriet Cain | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/gp-is-scrubbed-from-award-list-diminished-interest-leads-to-medical.html | GP IS SCRUBBED FROM AWARD LIST Diminished Interest Leads to Medical Societys Move | By Morris Kaplan | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/grahams-divine-discontent-dance-grahams-divine-discontent.html | Grahams Divine Discontent Dance Grahams Divine Discontent | By Clive Barnes | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/great-peconic-bay-and-lake-ontario-to-get-state-launching-sites.html | Great Peconic Bay and Lake Ontario to Get State Launching Sites PROJECTS TO COST TOTAL OF 185000 | By Steve Cady | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/great-society-whatll-it-cost.html | Great Society  Whatll It Cost | By Edwin L Dale Jrspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ground-broken-at-trinity.html | Ground Broken at Trinity | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/gypsies-in-poland-confound-regime-many-still-restless-despite.html | GYPSIES IN POLAND CONFOUND REGIME Many Still Restless Despite Efforts to Settle Them | By David Halberstam | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/happy-marriage-is-held-likely-if-mates-judge-each-other-well.html | Happy Marriage Is Held Likely If Mates Judge Each Other Well | By Natalie Jaffespecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/harlem-at-night-slumming-passe-but-good-whisky-perfume-and-music.html | HARLEM AT NIGHT SLUMMING PASSE But Good Whisky Perfume and Music Live On | By Eric Pace | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/harvest-in-korea-defies-2-disasters-rice-and-barley-abundant.html | HARVEST IN KOREA DEFIES 2 DISASTERS Rice and Barley Abundant Despite Drought and Flood | By Emerson Chapin | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/haverstraw-upsets-nyack.html | Haverstraw Upsets Nyack | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/he-must-be-doing-something-right.html | He Must Be Doing Something Right | By Raymond Ericson | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/helen-turecamo-iswedinwestmburn-i.html | Helen  Turecamo IsWedinWestmburN I | Special to The Ne Yo | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/helping-hands-for-evergreens.html | Helping Hands for Evergreens | By Alan W Goldman | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hempstead-upset-by-long-beach-60-winning-streak-ends-at-11-corwin.html | HEMPSTEAD UPSET BY LONG BEACH 60 Winning Streak Ends at 11  Corwin Gets Touchdown | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hobbs-riechers.html | Hobbs  Riechers | Special to TAe lew York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hofstra-set-back-by-bucknell-336.html | HOFSTRA SET BACK BY BUCKNELL 336 | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/holiday-has-field-day.html | Holiday Has Field Day | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hondas-success-in-mexico-city-ends-one-era-and-opens-another.html | Hondas Success in Mexico City Ends One Era and Opens Another | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/honduras-is-striving-to-escape-banana-republic-reputation.html | Honduras Is Striving to Escape Banana Republic Reputation | By Henry Ginigerspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hospitality-key-annual-hotel-and-motel-show-opens-at-the-coliseum.html | HOSPITALITY KEY Annual Hotel and Motel Show Opens At the Coliseum Here on Nov 8 | By Morris Gilbert | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/hunt-cup-taken-by-boating-party-four-disqualifications-mark-event.html | HUNT CUP TAKEN BY BOATING PARTY Four Disqualifications Mark Event at Far Hills | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/i-elaine-tardera-affianced-1.html | i Elaine Tardera Affianced 1 | Special to Tile New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/i-gail-orem-fiancee-i-or-enst-habicht-i.html | I Gail orem Fiancee I Or EnSt Habicht I | 8ltal to The w Trk Ltmel | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/i-lazarus-guss-i-i.html | I LAZARUS GUSS i I | Special to The ew York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/ic-h-davis-to-marry-suzanne-s-mitchell.html | IC H Davis to Marry Suzanne S Mitchell | SI2clal to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/im-not-a-kook-im-not-a-kook-sam-stegel-friedmanabeles.html | Im Not a Kook Im Not a Kook Sam Stegel FriedmanAbeles | By Joanne Stang | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/in-the-field-of-religion-religion-religion.html | In the Field Of Religion Religion Religion | By Nash K Burger | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/in-the-nation-the-choice-for-new-york.html | In the Nation The Choice for New York | By Arthur Krock | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/in-the-world-of-the-maya-they-found-the-buried-cities-exploration.html | In the World of the Maya THEY FOUND THE BURIED CITIES Exploration and Excavation in the American Tropics By Robert Wauchope Illustrated 382 pp Chicago University of Chicago Press 750 | By Victor W von Hagen | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/india-reports-a-kashmir-peace-plan.html | India Reports a Kashmir Peace Plan | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/indians-report-border-clash.html | Indians Report Border Clash | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/interior-analysis-analysis-cont.html | Interior Analysis Analysis Cont | By Frances Lanahan | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/iran-celebrates-a-2500th-birthday-iran-celebrates-a-birthday.html | Iran Celebrates a 2500th Birthday Iran Celebrates a Birthday | By Anne Sinclair Mehdevi | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/irene-partridge-engaged-to-wed-eugene-steven-boston-u-students-are.html | Irene Partridge Engaged to Wed Eugene Steven Boston U Students Are Betrothed m Bridal Set for January | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/israel-and-jordan-clash-over-farming-in-a-no-mans-land.html | Israel and Jordan Clash Over Farming In a No Mans Land | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/israel-is-facing-crucial-election.html | Israel Is Facing Crucial Election | By James Feron | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/istephanie-etkin-to-marry.html | IStephanie Etkin to Marry | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jacobson-meltzer.html | Jacobson  Meltzer | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jaffa-giving-up-as-ageold-port-israel-replaces-harbor-of-jonah.html | JAFFA GIVING UP AS AGEOLD PORT Israel Replaces Harbor of Jonah Legend With Ashod | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/japan-is-entering-the-bigcar-field-8300-v8-at-show-mirrors.html | JAPAN IS ENTERING THE BIGCAR FIELD 8300 V8 at Show Mirrors Affluence and Progress | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/japanese-warned-on-threat-in-asia-william-says-many.html | JAPANESE WARNED ON THREAT IN ASIA William Bundy Says Many Underestimate Red Peril | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jay-negin-will-marry-miss-susa_n-fi_negold.html | Jay Negin Will Marry Miss Susan Finegold | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jericho-beaten-137.html | Jericho Beaten 137 | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jew-vs-jew.html | Jew vs Jew | JF | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jewish-charities-ceremony.html | Jewish Charities Ceremony | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jim-crow-justice-on-trial-in-south.html | Jim Crow Justice on Trial in South | By Fred P Graham | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/joanna-burbank-bennett-alumna-bride-in-suburbs-imarried-to-douglas.html | Joanna Burbank Bennett Alumna Bride in Suburbs iMarried to Douglas W Craig 64 Graduate of Trinity in Bedford | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/judgment-on-tenure.html | Judgment on Tenure | ABRAHAM TAUBER | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/jury-issue-rocks-maryland-bench-more-upset-verdicts-feared-over.html | JURY ISSUE ROCKS MARYLAND BENCH More Upset Verdicts Feared Over BeliefinGod Ruling | By Fred P Graham | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/katherinekaeler-bride-of-student-3-are-attendants-nursing-school.html | KatherineKaeler Bride of Student  3 Are Attendants Nursing School Alumna Wed to William Knox Goodbody in Jersey | pectal to The NearYork TlmeJ | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/keith-ones-to-wed-cornelia-frazier.html | Keith ones to Wed Cornelia Frazier | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kennedy-a-trial-for-south-africa.html | Kennedy a Trial for South Africa | By Joseph Lelyveld | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kennedy-is-hero-no-1-for-german-children.html | Kennedy Is Hero No 1 For German Children | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/key-races-hold-voters-interest-in-rockland-contests-for-supervisor.html | Key Races Hold Voters Interest in Rockland Contests for Supervisor and for State Legislature Posts Hold Chief Interest | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/khrushchev-photo-not-a-landscape-inspires-udall-poem.html | Khrushchev Photo Not a Landscape Inspires Udall Poem | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kicked-free-ball-helps-penn-tie-favored-harvard-10-to-10.html | Kicked Free Ball Helps Penn Tie Favored Harvard 10 to 10 | By Deane McGowen | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kings-point-bows-to-northeastern-31yard-field-goal-beats-mariners.html | KINGS POINT BOWS TO NORTHEASTERN 31Yard Field Goal Beats Mariners 14 to 13 | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kings-point-gains-lead-in-regatta-smith-captures-2-races-in-nevins.html | KINGS POINT GAINS LEAD IN REGATTA Smith Captures 2 Races in Nevins Competition | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/kingswood-school-victor.html | Kingswood School Victor | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/klan-data-called-surprise-to-many-investigator-says-southern-towns.html | KLAN DATA CALLED SURPRISE TO MANY Investigator Says Southern Towns Learn of Activities | By John Herbers | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/korean-plans-february-tour.html | Korean Plans February Tour | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/l-tatn-all-starr2d-of-wharton-m-marries-marycmdetweiler.html | L Tatn all Starr2d of Wharton m Marries MarycMDetweiler | I | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/la-roche-scores-3-touchdowns-as-boston-university-crushes-rutgers-3.html | La Roche Scores 3 Touchdowns as Boston University Crushes Rutgers 300 SCARLETS ERRORS LEAD TO TALLIES Terriers Recover Fumbles and Intercept a Pass to Gain 240 Lead at Half | By Michael Straussspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/labor-policy-hit-in-south-africa-synod-told-migrant-system-will.html | LABOR POLICY HIT IN SOUTH AFRICA Synod Told Migrant System Will Also Harm Whites | By Joseph Lelyveld | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/late-colgate-tally-nips-army-2928-as-defense-excels-colgate-rallies.html | Late Colgate Tally Nips Army 2928 As Defense Excels Colgate Rallies in Fourth Period To Down Favored Army 2928 | By James Tuite | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/late-rally-helps-unbeaten-dartmouth-averts-defeat-with-4thperiod.html | LATE RALLY HELPS Unbeaten Dartmouth Averts Defeat With 4thPeriod Tallies | By Allison Danzig | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/latin-legal-talks-ended.html | Latin Legal Talks Ended | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/law-student-fiancei-0u-jeanne-f-calro.html | Law Student FianceI 0u Jeanne F Calro | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/lawrence-routs-elmont.html | Lawrence Routs Elmont | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | RICHARD M TITUS | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/life-is-feverish-in-santo-domingo-signs-of-christmas-failing-to-end.html | LIFE IS FEVERISH IN SANTO DOMINGO Signs of Christmas Failing to End Citys Tension | By Paul Hofmann | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/lindsay-beame-debate-angrily-on-bosses-issue-controller-in-tv.html | LINDSAY BEAME DEBATE ANGRILY ON BOSSES ISSUE Controller in TV Encounter Says Rival Lied in Calling Him Tool of Machine | By Martin Arnold | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/line-of-thought-the-two-worlds-of-american-art-the-private-and-the.html | Line Of Thought THE TWO WORLDS OF AMERICAN ART The Private and the Popular By Barry Ulanov 528 pp New York The Macmillan Company 750 Line | By Joan Didion | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/lively-calendar-entry.html | Lively Calendar Entry | By Herbert O Bardes | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/longrange-hopes-bright-for-steel-earnings-lagged-in-quarter-but.html | LONGRANGE HOPES BRIGHT FOR STEEL Earnings Lagged in Quarter but Outlook for the Future Retains Some Glitter BLOUGH IS OPTIMISTIC US Steel Armco and Inland Only 3 in Top 9 to Show Gain in Latest Period LONGRANGE HOPES BRIGHT FOR STEEL | By Robert A Wright | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/lumberyard-2-plants-burn-in-palisades-park.html | Lumberyard 2 Plants Burn in Palisades Park | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/madisons-streak-broken.html | Madisons Streak Broken | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/madrid-explains-new-press-bill-editors-wary-despite-plan-to-end.html | MADRID EXPLAINS NEW PRESS BILL Editors Wary Despite Plan to End Direct Censorship | By Tad Szulc | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/malady-baffles-english-school-collapse-of-100-girls-led-to-a.html | MALADY BAFFLES ENGLISH SCHOOL Collapse of 100 Girls Led to a TwoWeek Shutdown | By W Granger Blair | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/margaret-c-shaw-i-to-marry-feb-19.html | Margaret C Shaw i To  Marry Feb 19 | Special to The New York Times i | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/margin-5-lengths-55012-minus-pool-a-record-sum-for-state-is-created.html | MARGIN 5 LENGTHS 55012 Minus Pool A Record Sum for State Is Created ROMAN BROTHER AQUEDUCT VICTOR | By Joe Nichols | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/marriage-advice-put-on-recording-monsignor-narrates-2hour-guide-for.html | MARRIAGE ADVICE PUT ON RECORDING Monsignor Narrates 2Hour Guide for Catholics | By Edith Evans Asbury | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/martin-stewart.html | Martin  Stewart | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mary-h-mrozek-will-be-the-bride-of-naval-officer-jersey-teacher.html | Mary H Mrozek Will Be the Bride Of Naval Officer Jersey Teacher Plans February Wedding to Lieut R S Kennedy | Special o Tile New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/maryland-crash-kills-7-students-headon-auto-collision-also-fatal-to.html | MARYLAND CRASH KILLS 7 STUDENTS HeadOn Auto Collision Also Fatal to 2 in Other Car MARYLAND CRASH KILLS 7 STUDENTS | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/measures-and-men-floodtide-in-europe-by-don-cook-352-pp-new-york-gp.html | Measures And Men FLOODTIDE IN EUROPE By Don Cook 352 pp New York GP Putnams Sons 650 | By Drew Middleton | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mendelssohn-songs-refund-mendelssohn-songs-refund.html | Mendelssohn Songs Refund Mendelssohn Songs Refund | By Raymond Ericson | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mexico-to-add-public-works.html | Mexico to Add Public Works | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/minister-builds-goodwill-empire-120000-families-reached-by-ozarks.html | MINISTER BUILDS GOODWILL EMPIRE 120000 Families Reached by Ozarks Episcopalian | By Merrill Folsomspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/minority-candidates-welcome-campaign-as-time-for-dissent.html | Minority Candidates Welcome Campaign as Time for Dissent | By Franklin Whitehouse | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-ann-baker-and-jonr-reed-will-be-married-i-daughter-o-scholar-a.html | Miss Ann Baker And JonR Reed Will Be Married i Daughter o Scholar a t Harvard Is Fiancee of ABCTV Aide | 5ptcitl to Tile New York Tlne | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-gettinger-debutante-of-63-becomes-a-bride-married-in-richmond.html | Miss Gettinger Debutante of 63 Becomes a Bride Married in Richmond to Richard A Yevich a Temple U Student | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-joan-louise-middleton-affianced-fo-hallow-p-dodge.html | Miss Joan Louise Middleton Affianced fo Hallow P Dodge | Spectral to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-judith-karosen-to-marry-on-dec-25.html | Miss Judith Karosen To Marry on Dec 25 | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-karen-kutner-is-lawyers-fiancee-spcial-to-tile-new-yrrk-tiln.html | Miss Karen Kutner Is Lawyers Fiancee Spcial to Tile New Yrrk Tiln | t s | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/miss-sara-reeves-weiherill-is-married-to-peter-o-wilds.html | Miss Sara Reeves Weiherill is Married to Peter O Wilds | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/missed-during-the-blackout.html | Missed During the Blackout | By Al Horowitz | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mlaren-titus-racing-winners-lead-qualifiers-for-coast-grand-prix.html | MLAREN TITUS RACING WINNERS Lead Qualifiers for Coast Grand Prix Today | By Frank M Blunk | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/montclair-state-triumphs-over-delaware-state-267.html | Montclair State Triumphs Over Delaware State 267 | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/moscow-to-open-laser-phone-link-beam-to-carry-thousands-of-calls.html | MOSCOW TO OPEN LASER PHONE LINK Beam to Carry Thousands of Calls Across 3 Miles | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/motorcades-protest-bridge.html | Motorcades Protest Bridge | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mount-vernon-wins.html | Mount Vernon Wins | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mr-sloanes-director-talks-back.html | Mr Sloanes Director Talks Back | ALAN SCHNEmEa | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/mrs-chapot-defeats-her-husband-in-1000-international-stake-at.html | Mrs Chapot Defeats Her Husband in 1000 International Stake at Garden BUNN OF BRITAIN TAKES 3D PLACE | By John Rendel | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/my-heart-bleeds-.html | MY HEART BLEEDS | DIVORCEE AND MOTHER | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/myra-wiener-betrothed.html | Myra Wiener Betrothed | Special to The New Yor Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/nancy-auwerter-engaged-to-wed-david-h-cockley-briarclif-alumna-to.html | Nancy AuWerter Engaged to Wed David H Cockley Briarclif Alumna to Be Bride o a Virginia Senior in August | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/nasser-speeding-yemen-pullout-force-may-be-home-by-july-peace-pact.html | NASSER SPEEDING YEMEN PULLOUT Force May Be Home by July  Peace Pact Holding | By Herdrick Smith | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/navy-officer-fiance-oi-miss-leila-dolan-special-to.html | Navy Officer Fiance Oi Miss Leila Dolan Special to | The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/nearby-mountains-for-city-hikers-to-climb.html | NEARBY MOUNTAINS FOR CITY HIKERS TO CLIMB | By Herbert Gordon | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/nebraska-rally-downs-missouri-wachholtzs-26yard-field-goal-in-final.html | NEBRASKA RALLY DOWNS MISSOURI Wachholtzs 26Yard Field Goal in Final Quarter Decides 1614 Game | By United Press International | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/never-the-festival-twain-shall-meet.html | Never the Festival Twain Shall Meet | By Peter Barthollywood | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-drive-for-votes-begins-in-south.html | New Drive for Votes Begins in South | By John Herbersspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-helicopters-developed-for-vietnam-3-manufacturers-of-planes.html | New Helicopters Developed for Vietnam 3 Manufacturers of Planes Introducing Better Models | By Fredric C Appel | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-jersey-democrats-predict-a-landslide-victory-for-gov-hughes-on.html | New Jersey Democrats Predict a Landslide Victory for Gov Hughes on Tuesday SWING TO DUMONT IS SEEN CHECKED Chance of a Switch in the Control of Legislature Is Held Possible | By Ronald Sullivanspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-johannesburg-college-to-bar-humanism-aide-says.html | New Johannesburg College To Bar Humanism Aide Says | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-look-in-ministry.html | New Look in Ministry | By Edward Fiske | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/new-methods-helping-ailing-cement-industry-automation-bigger-plants.html | New Methods Helping Ailing Cement Industry Automation Bigger Plants May Bring Profit Gains Changes in Systems of Transportation Also Assisting New and Bigger Plants Helping Ailing Cement Industry CHANGE IN MODES OF TRANSPORT AID Troubled Producers May Be Finding Ways to Help Increase Profits | By Gerd Wilcke | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/no-change.html | NO CHANGE | J KAPLAN | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/no-discourse.html | NO DISCOURSE | RWB LEWIS | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/no-ordinary-joe-glover-by-francis-pollini-446-pp-new-york-gp.html | No Ordinary Joe GLOVER By Francis Pollini 446 pp New York GP Putnams Sons 595 | By Webster Schott | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/no-think.html | NO THINK | GEORGE RICKEY | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/north-koreans-said-to-seize-fishermen.html | NORTH KOREANS SAID TO SEIZE FISHERMEN | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/norwalk-man-hurt-and-12-youths-held-in-melee-at-station.html | Norwalk Man Hurt And 12 Youths Held In Melee at Station | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/notre-dame-wins-from-navy-293-irish-held-to-a-73-lead-at-half.html | NOTRE DAME WINS FROM NAVY 293 Irish Held to a 73 Lead at Half Rassas and Eddy Score on Long Runs NOTRE DAME WINS FROM NAVY 293 | By Gordon S White Jrspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/november-wedding-for-laurel-rapoport.html | November Wedding For Laurel Rapoport | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/nuptials-on-dec-18-for-jill-m-edmonds.html | Nuptials on Dec 18 For Jill M Edmonds | Special to The New York Times I | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/observer-father-with-a-middleaged-teenager.html | Observer Father With a MiddleAged TeenAger | By Russell Baker | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/oceanside-downs-mepham.html | Oceanside Downs Mepham | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/once-upon-a-bedtime-once-upon-a-bedtime.html | Once Upon A Bedtime Once Upon a Bedtime | By Ann P Eliasberg | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/onceplentiful-eastern-oyster-has-become-victim-of-drought-and.html | OncePlentiful Eastern Oyster Has Become Victim of Drought and Disease | By Ben A Franklinspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/one-man-and-his-time-the-world-of-swope-by-ej-kahn-jr-illustrated.html | One Man and His Time THE WORLD OF SWOPE By EJ Kahn Jr Illustrated 510 pp New York Simon  Schuster 850 | By John Tebbel | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/one-nearsquare-who-doesnt-knock-the-rock-he-doesnt-knock-the-rock.html | One NearSquare Who Doesnt Knock the Rock He Doesnt Knock the Rock | By James A Michener | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/orbiting-potato-may-be-life-clue-biologist-believes-it-might-show.html | ORBITING POTATO MAY BE LIFE CLUE Biologist Believes It Might Show How Body Ticks | By Austin C Wehrweinspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/our-hungry-authors.html | Our Hungry Authors | By Craig Claiborne | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/pakistan-accuses-india.html | Pakistan Accuses India | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/participation-in-marches-explained.html | Participation in Marches Explained | OWEN CHAMBERLAINSIDNEY COLEMANDANIEL FREEDMANSHELDON GLASHOWALFRED GOLDHABERROBERT HARRISGINO SERGEROBERT SOCOLOWHERBERT STRAUSS | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/pascack-valley-beats-river-dell-hering-scores-3-times-in-217-league.html | PASCACK VALLEY BEATS RIVER DELL Hering Scores 3 Times in 217 League Victory | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/patricia-ann-hunter-i-to-be-wed-dec-26.html | Patricia Ann Hunter i To Be Wed Dec 26 | t Special to The New York Tlme | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/patricia-skinner-will-be-married-to-a-clergyman-58-debutante-e.html | Patricia Skinner Will Be Married To a Clergyman 58 Debutante E ngaged to Francis Huntington of Trinity Church Special to The New Y | ork Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/patricla-mclntyre-wed.html | Patricla Mclntyre Wed | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/personality-executive-facing-a-hard-task-sperry-rand-chiefs-no-1.html | Personality Executive Facing a Hard Task Sperry Rand Chiefs No 1 Problem Is Univac Loss Forster Cites Many Difficulties in New Industry | By Gene Smith | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/peter-holzer-marries-miss-bonnie-zimonick.html | Peter Holzer Marries Miss Bonnie Zimonick | Spectll to The New York Tlmf | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/philadelphia-more-milk-being-produced-at-increased-prices.html | PHILADELPHIA More Milk Being Produced at Increased Prices | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/picture-annuals-for-1966.html | Picture Annuals For 1966 | By Jacob Deschin | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/piscator-still-punching.html | Piscator Still Punching | By Arthur Olsen | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/player-takes-australian-open-gary-gets-62-again-finishes-28-under.html | Player Takes Australian Open Gary Gets 62 Again Finishes 28 Under Par With 264 | By United Press International | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/pleasantville-high-wins-by-60-ends-harrison-14game-streak.html | Pleasantville High Wins by 60 Ends Harrison 14Game Streak | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/policeman-freed-in-death-of-youth-versions-of-fatal-clubbing-and.html | POLICEMAN FREED IN DEATH OF YOUTH Versions of Fatal Clubbing and Treatment Vary Widely | By David Anderson | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/political-liberties.html | Political Liberties | SAUL BELLOW | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/port-washington-triumphs-40-to-0-great-neck-south-bows-johnson.html | PORT WASHINGTON TRIUMPHS 40 TO 0 Great Neck South Bows  Johnson Sparks Victors | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/prelude-to-exile-so-the-heffners-left-mccomb-by-hodding-carter-new.html | Prelude To Exile SO THE HEFFNERS LEFT McCOMB By Hodding Carter New York Doubleday  Co 350 | By Gene Roberts | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/price-tag-on-air-travelers.html | PRICE TAG ON AIR TRAVELERS | By Cabell Phillips | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/princeton-names-chaplain.html | Princeton Names Chaplain | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/princetons-passes-stop-brown-4527-princeton-passes-beat-brown-4527.html | Princetons Passes Stop Brown 4527 PRINCETON PASSES BEAT BROWN 4527 | By Frank S Adamsspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/prisoners-of-blunder-the-lost-revolution-the-story-of-twenty-years.html | Prisoners of Blunder THE LOST REVOLUTION The Story of Twenty Years of Neglected Opportunities in Vietnam and of Americas Failure to Foster Democracy There By Robert Shaplen 404 pp New York Harper  Row 695 | By Homer Bigart | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/prosecutor-race-bitter-in-nassau-cahn-and-gibbons-battle-to-be.html | PROSECUTOR RACE BITTER IN NASSAU Cahn and Gibbons Battle to Be Decided Tuesday | By Roy R Silver | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/queens-mental-hospital-patients-help-set-rules-for-themselves.html | Queens Mental Hospital Patients Help Set Rules for Themselves System of SelfGovernment Aids in Improving Morale at Voluntary Institution | By Natalie Jaffe | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/ratner-kolker.html | Ratner  Kolker | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/readers-report.html | Readers Report | By Martin Levin | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/reality-was-fantasy-the-nightclerk-being-his-perfectly-true.html | Reality Was Fantasy THE NIGHTCLERK Being His Perfectly True Confession By Stephen Schneck 206 pp New York Grove Press 495 | By Saul Maloff | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/religion-rome-exonerates-the-jews.html | Religion Rome Exonerates the Jews | By John Cogley | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/reluctant-autobiographer.html | Reluctant Autobiographer | By Anthony Lewisspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/rendezvous-for-geminis.html | Rendezvous For Geminis | By Evert Clark | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/reverse-twist.html | Reverse Twist | AHR | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/rhodesia-to-join-britain-in-study-on-independence-3man-team-is-to.html | RHODESIA TO JOIN BRITAIN IN STUDY ON INDEPENDENCE 3Man Team Is to Canvass Colony on a Possible Pact Retaining Constitution WILSON ON WAY HOME He Seeks Cabinets BackingAsserts Door Is Open to Accord With Smith RHODESIA TO JOIN BRITAIN IN STUDY | By Lawrence Fellowsspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/right-to-refuse.html | Right to Refuse | JOHN ILLO | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/rights-workers-accused-of-rape-clark-arrests-15-in-selmaharassment.html | RIGHTS WORKERS ACCUSED OF RAPE Clark Arrests 15 in SelmaHarassment Is Charged by Aide to Dr King | By United Press International | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/rippowam-defeats-stamford-for-sixth-league-victory-346.html | Rippowam Defeats Stamford For Sixth League Victory 346 | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/road-in-pocantico-a-campaign-issue-cabot-criticizes-governor-over.html | ROAD IN POCANTICO A CAMPAIGN ISSUE Cabot Criticizes Governor Over Expressway Plan | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archiv es/room-for-two-kinds-of-stage-worlds.html | Room for Two Kinds of Stage Worlds | By Howard Taubman | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/samuel-slotk-in-i-of-hygrade-dies1-founder-of-meat-company-and.html | SAMUEL SLOTK IN I OF HYGRADE DIES1 Founder of Meat Company and Leader in Packaging | Special to The New Yok Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/scholars-speculate-on-possibility-of-text-with-leif-ericson-map.html | Scholars Speculate on Possibility of Text With Leif Ericson Map | By Sidney Zion | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/sebestabennert.html | SebestaBennert | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/setbacks-for-indonesias-pki.html | Setbacks for Indonesias PKI | By Seth S King | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/silverless-coins-ready-tomorrow-new-quarters-to-appear-johnson.html | SILVERLESS COINS READY TOMORROW New Quarters to Appear Johnson Lauds Economy | By John D Pomfret | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/sleepy-hollow-scores.html | Sleepy Hollow Scores | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/small-hintelmann.html | Small Hintelmann | Special to The New York Tlmee | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/soviet-restores-ousted-leaders-men-khrushchev-removed-get-honors-or.html | SOVIET RESTORES OUSTED LEADERS Men Khrushchev Removed Get Honors or New Posts | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/soviet-trawler-lies-off-guam-to-keep-an-eye-on-polaris-base-watch.html | Soviet Trawler Lies Off Guam To Keep an Eye on Polaris Base Watch on Port Used by Four Submarines Began in 1964 Before They Arrived | By Hanson W Baldwinspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/speaking-of-books-the-knopfs-half-century-the-knopfs-half-century.html | SPEAKING OF BOOKS The Knopfs Half Century The Knopfs Half Century | By Henry Steele Commager | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/species-tulips-promise-a-brighter-spring.html | Species Tulips Promise a Brighter Spring | By Molly Price | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/speed-is-keynote-of-french-force-paratroop-division-exists-to.html | SPEED IS KEYNOTE OF FRENCH FORCE Paratroop Division Exists to Combat Brushfire Wars | By Peter Braestrup | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/sports-of-the-times-trade-talk.html | Sports of The Times Trade Talk | By Leonard Koppett | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/spotlight-wall-st-ponders-will-gm-split.html | Spotlight Wall St Ponders Will GM Split | By Richard Rutter | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/spring-valley-wins-and-clinches-title.html | SPRING VALLEY WINS AND CLINCHES TITLE | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/st-mary-wins-on-safety.html | St Mary Wins on Safety | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/star-back-returns-punt-95-yards-orange-builds-51to0-lead-syracuse.html | Star Back Returns Punt 95 Yards  Orange Builds 51to0 Lead SYRACUSE ROUTS PITT HERE 5113 | By William N Wallace | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/state-klan-leader-hides-secret-of-jewish-origin-klan-leader-here.html | State Klan Leader Hides Secret of Jewish Origin Klan Leader Here Hiding the Secret of His Jewish Origin Preaches AntiSemitism | By McCandlish Phillips | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/steel-union-sets-bargaining-study-may-seek-to-revise-present.html | STEEL UNION SETS BARGAINING STUDY May Seek to Revise Present IndustryWide Method | By David R Jonesspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/storage-of-cocoa-planned-by-ghana-ghana-is-erecting-huge-cocoa.html | Storage of Cocoa Planned by Ghana Ghana Is Erecting Huge Cocoa Silos | By Elizabeth M Fowler | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/succession-fight-seen-in-jakarta-army-position-strengthened-for.html | SUCCESSION FIGHT SEEN IN JAKARTA Army Position Strengthened for Struggle With Reds When Sukarno Goes Battle Looms in Jakarta Over Sukarnos Successor | By Seth S Kingspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/suffolk-campaigns-are-heated-in-surrogate-prosecutor-tests.html | Suffolk Campaigns Are Heated In Surrogate Prosecutor Tests Underworld Influence and Forgeries on Petitions Are Among Charges | By Byron Porterfield | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/susan-f-cornell-and-t-e-wilkes-will-be-married-couple-active-in.html | Susan F Cornell And T E Wilkes Will Be Married Couple Active in Moral ReArmament Work  Become Engaged | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/susan-syrnonds-will-be-married-to-navy-ensign-graduate-cf-pembroke.html | Susan Syrnonds Will Be Married To Navy Ensign Graduate cf Pembroke Betrothed to Geoffrey OBrien Brown 65 | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/terry-l-olson-robert-ziegler-wed-in-midwest-design-graduate-bride.html | Terry L Olson Robert Ziegler Wed in Midwest Design Graduate Bride of an ExPrincetonian in Cleveland Heights | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-draft-who-next.html | The Draft Who Next | By Jack Raymond | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-elusive-abram-tertz.html | THE ELUSIVE ABRAM TERTZ | JOHN RENSHAW | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-fun-of-picture-books.html | The Fun of Picture Books | By George A Woods | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-grandest-roman-antiquity-in-england.html | THE GRANDEST ROMAN ANTIQUITY IN ENGLAND | By Richard Petrow | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-home-design-at-the-crossroads.html | The Home Design at the Crossroads | By Barbara Plumb and Rita Reif | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-issue-in-vietnam.html | THE ISSUE IN VIETNAM | JON C MOORE | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-ives-fourth-an-audacious-yankee-masterpiece.html | The Ives Fourth An Audacious Yankee Masterpiece | By Howard Klein | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-jazz-faithful.html | The Jazz Faithful | By John S Wilson | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-merchants-view-consumers-buying-holding-up-well-stores-cite.html | The Merchants View Consumers Buying Holding Up Well  Stores Cite Gains | By Herbert Koshetz | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-old-breed-the-gentle-americans-18641900-biography-of-a-breed-by.html | The Old Breed THE GENTLE AMERICANS 18641900 Biography of a Breed By Helen Howe Illustrated 458 pp New York Harper  Row 695 Old Breed | By Nancy Hale | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-snowdons-come-on-a-visit-the-snowdons-come-on-a-visit.html | The Snowdons Come on a Visit The Snowdons Come on a Visit | By Charles Hussey | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-south-and-society.html | The South and Society | By Saunders Redding | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-tumult-of-dylan-the-life-of-dylan-thomas-by-constantine.html | THE TUMULT OF DYLAN THE LIFE OF DYLAN THOMAS By Constantine FitzGibbon Illustrated 370 pp Boston AtlanticLittle Brown 795 | By Stanley Kunitz | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-way-it-seemed-to-ike-waging-peace-19561961-vol-ii-of-the-white.html | The Way It Seemed to Ike WAGING PEACE 19561961 Vol II of The White House Years By Dwight D Eisenhower Illustrated 741 pp New York Doubleday  Co 695 The Way It Seemed to Ike | By Tom Wicker | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-way-west-the-americans-the-national-experience-by-daniel.html | The Way West THE AMERICANS The National Experience By Daniel Boorstin 517 pp New York Random House 895 West | By George Dangerfield | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-week-in-finance-caution-and-confidence-expressed-on-economy.html | The Week in Finance Caution and Confidence Expressed On Economy  Stocks Pay Little Heed | By Thomas E Mullaney | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-white-house-on-the-pedernales-the-white-house-on-the-pedernales.html | The White House On the Pedernales The White House on the Pedernales LBJ enjoys driving guests into a lake in his Amphicar | By Robert B Semple Jrjohnson City Tex | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/the-woman-in-the-case-black-beech-and-honeydew-an-autobiography-by.html | The Woman in the Case BLACK BEECH AND HONEYDEW An Autobiography by Ngaio Marsh Illustrated 343 pp Boston Little Brown  Co 595 | By Ray Pierre Corsini | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/this-is-the-church-supper-season.html | THIS IS THE CHURCH SUPPER SEASON | By Robert B MacPherson | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/this-tuesdays-winner-and-loser-this-tuesdays-winner-and-loser.html | This Tuesdays Winner And Loser This Tuesdays Winner  and Loser | By Warren Weaver Jr | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/thomas-c-ryan-becomes-fiance-of-miss-dethlof-middlebury-alumnus-to.html | Thomas C Ryan Becomes Fiance Of Miss Dethlof Middlebury Alumnus to Wed 59 Debutante in Late January | Special to The New York Timq | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/three-to-the-good.html | Three to the Good | By John Canaday | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tight-races-seen-on-staten-island-major-parties-keep-eye-on.html | TIGHT RACES SEEN ON STATEN ISLAND Major Parties Keep Eye on Buckleys Pulling Power | By Richard Jh Johnston | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/to-show-the-flag-the-great-white-fleet-its-voyage-around-the-world.html | To Show the Flag THE GREAT WHITE FLEET Its Voyage Around the World 19071909 By Robert A Hart Illustrated 362 pp Boston Little Brown  Co 695 | By Eb Potter | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tonight-for-unicef-trickortreat-for-worlds-children-nobel-prize.html | Tonight for UNICEF TrickorTreat for Worlds Children  Nobel Prize Award Causes Rejoicing | By Howard A Rusk Md | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/top-tutoring-for-novices.html | Top Tutoring for Novices | By Alan Truscott | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/training-in-prisons-pressed-by-wirtz.html | TRAINING IN PRISONS PRESSED BY WIRTZ | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/triumph-of-the-good-lord-of-the-rings-the-fellowship-of-the-ring.html | Triumph of the Good LORD OF THE RINGS The Fellowship of the Ring The Two Towers The Return of the King By JRR Tolkien New York Ballantine Books Paper 95 cents each | By Gerald Jonas | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tunisian-theater-will-stage-marriage-of-figaro-in-arabic.html | Tunisian Theater Will Stage Marriage of Figaro in Arabic | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tv-review-teenage-revolution-shown-on-abc.html | TV Review TeenAge Revolution Shown on ABC | By Jack Gould | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tva-says-its-customers-saved-219-million-in-1965.html | TVA Says Its Customers Saved 219 Million in 1965 | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/tva-to-start-construction-on-dam-and-flood-projects.html | TVA to Start Construction On Dam and Flood Projects | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/undercover-colonials-a-peculiar-service-by-corey-ford-358-pp-boston.html | Undercover Colonials A PECULIAR SERVICE By Corey Ford 358 pp Boston Little Brown  Co 675 Colonials | By Arthur B Tourtellot | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/union-hill-scores-over-ferris-2725.html | UNION HILL SCORES OVER FERRIS 2725 | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/upsala-turns-back-muhlenberg-2814.html | UPSALA TURNS BACK MUHLENBERG 2814 | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/us-1966-program-outlined.html | US 1966 Program Outlined | By David Lidman | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/us-aide-upholds-new-ship-policy-boyd-insists-maritime-unit-will-not.html | US AIDE UPHOLDS NEW SHIP POLICY Boyd Insists Maritime Unit Will Not Be Swerved | By John P Callahan | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/us-military-complex-in-japan-remains-large-150-posts-with-36000-men.html | US Military Complex in Japan Remains Large 150 Posts With 36000 Men Still Active  Spending Continues to Be Heavy | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/us-research-criticized.html | US Research Criticized | F M H | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/us-reviews-farm-policy-as-food-surplus-dwindles-us-running-out-of.html | US Reviews Farm Policy As Food Surplus Dwindles US RUNNING OUT OF SURPLUS FOOD | By Edwin L Dale Jr | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/us-space-station-in-africa-expanded.html | US SPACE STATION IN AFRICA EXPANDED | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/utah-town-calm-on-fallout-peril-st-george-residents-take-medical.html | UTAH TOWN CALM ON FALLOUT PERIL St George Residents Take Medical Tests in Stride | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/venus-mapped-by-radar.html | Venus Mapped By Radar | By Walter Sullivan | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/vietcong-stage-first-big-attack-on-dugin-marines-56-guerrilla-dead.html | VIETCONG STAGE FIRST BIG ATTACK ON DUGIN MARINES 56 Guerrilla Dead at Danang Include Boy Who Spied as He Sold Soda to Soldiers | By Charles Mohr | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/vietnamese-students-talk-about-the-war-vietnamese-students-talk.html | Vietnamese Students Talk About the War Vietnamese Students Talk About the War Americans want black and white answers to problems  Ho Chi Minh still is a patriot and national hero | By Hope Selby | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/virginia-champion-married-in-indiana.html | Virginia Champion Married in Indiana | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/voters-in-salt-lake-city-to-elect-2-commissioners.html | Voters in Salt Lake City To Elect 2 Commissioners | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/voting-on-bonds-near-3-billion-total-on-nations-ballots-for.html | VOTING ON BONDS NEAR 3 BILLION Total on Nations Ballots for Tuesdays Election Is Second Highest Ever RECORD OF 1960 STANDS New York States Proposal Would Authorize 1 Billion to Fight Water Pollution VOTING ON BONDS NEAR 3 BILLION | By John H Allan | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/voyage-to-the-seychelles-islands-in-indian-ocean-lie-off-main.html | VOYAGE TO THE SEYCHELLES Islands in Indian Ocean Lie Off Main Sailing Routes But a Warm Welcome Awaits Enterprising Tourists | THOMAS J LARSON | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/wallace-ponders-a-new-strategy-for-retaining-his-power-in-alabama.html | Wallace Ponders a New Strategy for Retaining His Power in Alabama | By John Corryspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/warren-cox-to-wed-miss-susan-shiiley.html | Warren Cox to Wed Miss Susan Shiiley | SpecialtoThe Neorklmes t | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/washington-the-conservative-revolt.html | Washington The Conservative Revolt | By James Reston | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/watts-commission-will-publish-findings-mccone-says-unit-will-check.html | Watts Commission Will Publish Findings McCone Says Unit Will Check to See if Action Is Taken | By Peter Bart | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/westbury-downs-plainview.html | Westbury Downs Plainview | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/westchester-gop-optimistic-on-keeping-power-but-democrats-see-an.html | Westchester GOP Optimistic on Keeping Power But Democrats See an Upset for First Time in 56 Years  608 Seek 171 Jobs | By Merrill Folsomspecial To the New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/what-is-a-film-festival-what-is-a-film-festival.html | What Is A Film Festival What Is A Film Festival | By Bosley Crowther | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/whats-ahead-and-behind-the-atlantic-community-a-study-in-unity-and.html | Whats Ahead And Behind THE ATLANTIC COMMUNITY A Study in Unity and Disunity By Drew Middleton 303 pp New York David McKay Company 595 | By Alastair Buchan | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/whats-wrong-up-north-canada-the-uneasy-neighbor-by-gerald-clark-433.html | Whats Wrong Up North CANADA The Uneasy Neighbor By Gerald Clark 433 pp New York David McKay Company 650 Whats Wrong Up North | By Stuart Keate | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/where-the-au-pair-girls-are.html | Where the Au Pair Girls Are | By Anthony Carthewlondon | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/where-theres-a-will-the-great-shakespeare-forgery-by-bernard.html | Where Theres a Will   THE GREAT SHAKESPEARE FORGERY By Bernard Grebanier Illustrated 308 pp New York WW Norton  Co 5 | By James G McManaway | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/william-cook-weds-miss-thorberntsson.html | William Cook Weds Miss Thorberntsson | Specal to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/william-f-nice.html | WILLIAM F NICE | Special to The New Yorlc Tlme | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/williams-rally-tops-union-2827-wing-gets-his-4th-score-in-final.html | WILLIAMS RALLY TOPS UNION 2827 Wing Gets His 4th Score in Final Seconds of Game | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/winnipeg-ballet-makes-first-visit-troupes-program-at-hunter-college.html | WINNIPEG BALLET MAKES FIRST VISIT Troupes Program at Hunter College Is Disappointing | By Clive Barnes | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/wllliamgronih-hew-deal-aide-60-iassistant-to-postmaster-general.html | WILLIAMGRONIH HEW DEAL AIDE 60 iAssistant to Postmaster General Walker Dies | Speclnl to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/wndts-new-look.html | WNDTs New Look | By Jack Gould | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/wood-field-and-stream-on-shooting-pistol-competition-keeps-mother.html | Wood Field and Stream On Shooting Pistol Competition Keeps Mother Busy | By Oscar Godbout | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/yonkers-is-beaten.html | Yonkers Is Beaten | Special to The New York Times | RE0000633664 | 1993-09-30 | B00000220089 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-10-31 | https://www.nytimes.com/1965/10/31/archives/youth-goes-on-trial-tomorrow-for-3-nebraska-bank-killings.html | Youth Goes on Trial Tomorrow for 3 Nebraska Bank Killings | By Donald Janson | RE0000633664 | 1993-09-30 | B00000220089 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/1-killed-3-hurt-in-car-crash.html | 1 Killed 3 Hurt in Car Crash | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/3-provinces-hear-diefenbaker-plea-he-tells-maritime-voters-of-plans.html | 3 PROVINCES HEAR DIEFENBAKER PLEA He Tells Maritime Voters of Plans to Raise Aid | By John M Lee | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/53717-at-shea-stadium-see-jets-rout-broncos-4510-for-first-victory.html | 53717 at Shea Stadium See Jets Rout Broncos 4510 for First Victory 3 INTERCEPTIONS LEAD TO SCORES | By Frank Litsky | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/600-will-attend-white-house-parley-on-health-intensive-twoday.html | 600 Will Attend White House Parley on Health Intensive TwoDay Session to Open on Wednesday | By Nan Robertson | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/700000-decline-medicare-option-supplementary-insurance-is-rejected.html | 700000 DECLINE MEDICARE OPTION Supplementary Insurance Is Rejected Program Aides Blame Misconceptions | By John D Morris | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/a-casserole-for-autumn.html | A Casserole For Autumn | By Jean Hewitt | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/a-family-concert-for-new-yorkers-national-symphony-presents-first.html | A FAMILY CONCERT FOR NEW YORKERS National Symphony Presents First of 5 Programs Here | By Allen Hughes | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/a-jazzman-goes-home-louis-daniel-armstrong.html | A Jazzman Goes Home Louis Daniel Armstrong | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/a-joint-recital.html | A Joint Recital | RDF | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/a-paris-cafe-troupe-performs-at-hunter.html | A PARIS CAFE TROUPE PERFORMS AT HUNTER | DAN SULLIVAN | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/advertising-agency-gets-its-first-account.html | Advertising Agency Gets Its First Account | By Walter Carlson | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/afghan-captures-top-show-honors-holly-hill-desert-wind-heads-field.html | AFGHAN CAPTURES TOP SHOW HONORS Holly Hill Desert Wind Heads Field of 1173 in Bronx | By Walter R Fletcher | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/air-raid-fatal-to-48-laid-to-saigon-error-us-raid-on-friendly.html | Air Raid Fatal to 48 Laid to Saigon Error US Raid on Friendly Village Is Laid to Saigons Map Error | By Charles Mohrspecial To The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/albertabonynge-engaged-to-wed-jw-lloydevans-student-at-columbia-and.html | AlbertaBonynge Engaged to Wed JW LloydEvans Student at Columbia and Cambridge Alumnus Will Be Married | Specsl to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/algiers-conferees-still-debate-delay.html | ALGIERS CONFEREES STILL DEBATE DELAY | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/arrests-in-soviet-interest-israelis-charges-against-2-writers-stir.html | ARRESTS IN SOVIET INTEREST ISRAELIS Charges Against 2 Writers Stir Debate by Emigres | By James Feron | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/artist-paints-ticklesstockless-timeless-clock.html | Artist Paints TicklessTockless Timeless Clock | By Rita Reif | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/b25s-blast-base-in-mekong-delta-us-navy-guns-also-pound-bunker-used.html | B25S BLAST BASE IN MEKONG DELTA US Navy Guns Also Pound Bunker Used by Vietcong | By Neil Sheehanspecial To the New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/beame-confident-of-victory-pushes-on-in-friendly-areas.html | Beame Confident of Victory Pushes On in Friendly Areas | By Paul L Montgmery | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/beames-record.html | Beames Record | AARON NUSSBAUM | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/bears-turn-back-green-bay-3110-sayers-62yard-run-marks-strong.html | BEARS TURN BACK GREEN BAY 3110 Sayers 62Yard Run Marks Strong Ground Game  Pass Rush Halts Starr | By Gordon S White Jrspecial To the New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/blaze-fatal-to-9-laid-to-brothers-young-men-seized-at-scene-of.html | BLAZE FATAL TO 9 LAID TO BROTHERS Young Men Seized at Scene of Another Fire in Troy | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/bloc-may-decide-to-shun-france-common-market-reported-weighing.html | BLOC MAY DECIDE TO SHUN FRANCE Common Market Reported Weighing Trade Move as Temporary Expedient TARIFF TALKS AT STAKE Future Course of Unit Left Up to de Gaulle  Deadline of 1966 Seen Implied BLOC MAY DECIDE TO SHUN FRANCE | By Edwin L Dale Jrspecial To the New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/books-of-the-times-all-this-and-jayne-mansfield-too.html | Books of The Times All This and Jayne Mansfield Too | By Eliot FremontSmith | RE0000633590 | 1993-09-30 | B00000220088 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/bridge-overcall-at-the-one-level-is-difficult-to-punish.html | Bridge Overcall at the One Level Is Difficult to Punish | By Alan Truscott | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/britain-is-facing-coal-mining-lag-sharp-contraction-planned-in.html | BRITAIN IS FACING COAL MINING LAG Sharp Contraction Planned in Nationalized Industry | By Olyde H Farnsworth | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/british-guiana-coalition-splits-imperiling-constitutional-talk.html | British Guiana Coalition Splits Imperiling Constitutional Talk | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/buckley-continues-a-lowkey-drive-for-rightist-cause.html | Buckley Continues a LowKey Drive for Rightist Cause | By William Borders | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/building-project-rouses-princeton-plan-for-13story-structure-stirs.html | BUILDING PROJECT ROUSES PRINCETON Plan for 13Story Structure Stirs Fight on Campus and in the Town | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/camps-are-wary-edge-in-the-election-tomorrow-may-be-under-50000.html | CAMPS ARE WARY Edge in the Election Tomorrow May Be Under 50000 25MILLION VOTE EXPECTED IN CITY | By Warren Weaver Jr | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/candidate-for-nassau-seat.html | Candidate for Nassau Seat | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/canterbury-affirms-position-on-force.html | CANTERBURY AFFIRMS POSITION ON FORCE | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/chess-wild-attack-counterattack-and-tension-yield-a-draw.html | Chess Wild Attack Counterattack And Tension Yield a Draw | By Al Horowitz | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/chuvalo-slight-favorite-over-terrell-at-toronto-tonight-canadian.html | Chuvalo Slight Favorite Over Terrell at Toronto Tonight CANADIAN RECORD FOR GATE LIKELY 15Round Heavyweight Bout Expected to Surpass Mark Set by Archie Moore | By Robert Lipsytespecial To the New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/comeback-by-gop-key-issue-in-votes-in-states-and-cities-gops.html | Comeback by GOP Key Issue in Votes In States and Cities GOPS COMEBACK IS ISSUE IN VOTING | By David S Broder | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/conservative-party-role.html | Conservative Party Role | LEON M LABES | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/crusades-by-clergy.html | Crusades by Clergy | ELIZABETH LLOYD | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/cuba-to-overhaul-her-major-paper-more-news-less-dullness-is-sought.html | CUBA TO OVERHAUL HER MAJOR PAPER More News Less Dullness Is Sought for Party Organ | By Richard Eder | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/daniel-c-wendee.html | DANIEL C WENDEE | Special to The New YOrk Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/defense-thwarts-scoring-threats-cards-stopped-four-times.html | DEFENSE THWARTS SCORING THREATS Cards Stopped Four Times Frederickson Thomas Get SecondHalf Scores | By William N Wallace | RE0000633590 | 1993-09-30 | B00000220088 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/don-carlo-at-met.html | Don Carlo at Met | RDF | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/dooley-fitzgerald.html | Dooley  Fitzgerald | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/dr-john-c-mdermott.html | DR JOHN C MDERMOTT | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/edward-kennedy-pays-call-on-leader-of-singapore.html | Edward Kennedy Pays Call On Leader of Singapore | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/edwin-colodny-fiance-of-nancy-joan-dessoou.html | Edwin Colodny Fiance Of Nancy Joan Dessoou | Special to The Xew York Tlmcs | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/elbridgej-casselman-71dies-scientist-did-shaving-research.html | ElbridgeJ Casselman 71Dies Scientist Did Shaving Research | Special to The hew York lmes | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/entry-21-choice-in-50639-pace-12-to-start-in-lady-maud-at-westbury.html | ENTRY 21 CHOICE IN 50639 PACE 12 to Start in Lady Maud at Westbury Track Tonight | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/exagent-says-he-bugged-room-of-mrs-roosevelt-exagent-tells-of.html | ExAgent Says He Bugged Room of Mrs Roosevelt EXAGENT TELLS OF WIRETAPPING | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/fall-kills-un-aide-in-soviets-li-home.html | FALL KILLS UN AIDE IN SOVIETS LI HOME | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/family-therapist-finds-talk-a-tool-dramatizes-how-troubles-can-be.html | FAMILY THERAPIST FINDS TALK A TOOL Dramatizes How Troubles Can Be Brought Into Open | By Natalie Jaffe | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/fbi-reports-lead-in-brinks-burglary.html | FBI REPORTS LEAD IN BRINKS BURGLARY | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/fight-for-car-sales-in-australia-trims-share-of-us-unit.html | Fight for Car Sales In Australia Trims Share of US Unit | By Tillman Durdinspecial To the New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/for-david-sive.html | For David Sive | EDWARD Q CARR Jr | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/for-justice-mcgivern.html | For Justice McGivern | GEORGE TROSK | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/for-vote-on-issues.html | For Vote on Issues | HOWARD J SAMUELS | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/genovese-still-issue-in-jersey-23-million-expected-to-vote-genovese.html | Genovese Still Issue in Jersey 23 Million Expected to Vote GENOVESE DEBATE GOES ON IN JERSEY | By Ronald Sullivan | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/goodby-vikings-hello-etruscans-1100-b-c-discovery-of-new-world-is.html | GOODBY VIKINGS HELLO ETRUSCANS 1100 B C Discovery of New World Is Suggested | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/hallway-debate-beame-and-lindsay-in-bitter-clash-after-tv.html | HALLWAY DEBATE Beame and Lindsay in Bitter Clash After TV Appearance Beame and Lindsay Stage Bitter Hallway Debate Over Campaign Promises DEMOCRAT CALLS RIVAL A FAKER Challenges His Sources of Revenue  They Are Defended by Lindsay | By Peter Kihss | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/hoboken-beaten-by-north-bergen-squillante-rzempoluch-tally-twice.html | HOBOKEN BEATEN BY NORTH BERGEN Squillante Rzempoluch Tally Twice Each in 3113 Rout | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/i-service-to-be-held-today-at-harvardfor-schlesinger.html | I  Service to Be Held Today At Harvardfor Schlesinger | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/industry-spurring-diversification-in-andover-mass-industry-gaining.html | Industry Spurring Diversification in Andover Mass INDUSTRY GAINING IN ANDOVER MASS | By John H Fenton | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/ion-voicu-plays-violin-program-rumanian-is-impressive-in-debut-at.html | ION VOICU PLAYS VIOLIN PROGRAM Rumanian Is Impressive in Debut at Town Hall | THEODORE STRONGIN | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/is-prospective-bride.html | Is Prospective Bride | swll to e N york T | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/jakarta-reports-java-rebel-gains-communists-hold-2-zones-control-of.html | JAKARTA REPORTS JAVA REBEL GAINS Communists Hold 2 Zones Control of 3d in Doubt Indonesian Army Says | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/japan-urged-to-ease-barriers-to-foreign-capital.html | Japan Urged to Ease Barriers to Foreign Capital | By Eric Pace | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/jersey-fire-destroys-11-barges-and-40-pleasure-boats.html | Jersey Fire Destroys 11 Barges and 40 Pleasure Boats | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/jewish-resurgence-in-soviet-reported.html | JEWISH RESURGENCE IN SOVIET REPORTED | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/jewishborn-klansman-apparent-suicide-jewishborn-klan-leader-is-an.html | JewishBorn Klansman Apparent Suicide JewishBorn Klan Leader Is an Apparent Suicide | By Homer Bigart | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/johnson-angry-moves-to-retain-aluminum-price-parley-is-called.html | JOHNSON ANGRY MOVES TO RETAIN ALUMINUM PRICE PARLEY IS CALLED | By John D Pomfret | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/johsonns-back-remains-painful-president-and-family-spend-a-quiet.html | JOHSONNS BACK REMAINS PAINFUL President and Family Spend a Quiet Day at the Ranch | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/karl-propper-lawyer-dies-bronx-political-figure-73.html | Karl Propper Lawyer Dies Bronx Political Figure 73 | Special to The New York Times I | RE0000633590 | 1993-09-30 | B00000220088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/kathy-kusner-takes-jumping-trophy-at-horse-show-us-riders-again.html | Kathy Kusner Takes Jumping Trophy at Horse Show US RIDERS AGAIN DOMINATE EVENT Lumia Miss Jones Repeat Equitation Victories in Afternoon Highlight | By Steve Cady | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/kestler-retains-foil-title.html | Kestler Retains Foil Title | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/kings-point-sailors-capture-nevins-trophy-competition.html | Kings Point Sailors Capture Nevins Trophy Competition | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/kosygin-confers-with-french-aide-both-sides-hail-new-era-in.html | KOSYGIN CONFERS WITH FRENCH AIDE Both Sides Hail New Era in MoscowParis Ties | By Peter Grosespecial To the New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/last-chance-for-fusion.html | Last Chance for Fusion | GEORGE DWIGHT | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/lastminute-changes-in-ballot-delay-preparation-of-machines.html | LastMinute Changes in Ballot Delay Preparation of Machines | By Joseph C Ingraham | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/li-woman-28-arraigned-in-death-of-4monthold-son.html | LI Woman 28 Arraigned In Death of 4MonthOld Son | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/lindsay-well-known-to-the-voters-now-jabs-at-2-rivals.html | Lindsay Well Known to the Voters Now Jabs at 2 Rivals | By Thomas P Ronan | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/little-klan-influence-seen-here-no-early-investigation-expected.html | Little Klan Influence Seen Here No Early Investigation Expected | By Emanuel Perlmutter | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/menuhin-shares-a-double-billing-pianist-with-him-at-hunter-is-fou.html | MENUHIN SHARES A DOUBLE BILLING Pianist With Him at Hunter Is Fou Tsong SoninLaw | AH | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/michigan-state-arkansas-set-fast-pace-in-battle-for-top-national.html | Michigan State Arkansas Set Fast Pace in Battle for Top National Ranking NEBRASKA IS HURT BY CLOSE VICTORY Michigan State Nears Rose Bowl Appearance With Rout of Northwestern | By Allison Danzig | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/mps-rule-out-watchdog-panels-laborites-like-tories-see-danger-in-us.html | MPS RULE OUT WATCHDOG PANELS Laborites Like Tories See Danger in US System | By Anthony Lewis | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/mrs-fay-sheldon-rewed.html | Mrs Fay Sheldon Rewed | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/mrs-leo-stern.html | MRS LEO STERN | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/municipal-bonds-pick-up-slightly-but-market-for-corporates-slows.html | MUNICIPAL BONDS PICK UP SLIGHTLY But Market for Corporates Slows Almost to a Halt | By John H Allan | RE0000633590 | 1993-09-30 | B00000220088 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/natalie-lamb-sings-blues-in-town-hall.html | NATALIE LAMB SINGS BLUES IN TOWN HALL | JOHN S WILSON | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/nebraska-rivals-vie-for-66-races-contests-for-governor-and-senator.html | NEBRASKA RIVALS VIE FOR 66 RACES Contests for Governor and Senator Already Active | By Donal Jansonspecial To the New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/negrowhite-truce-is-shaky-in-lincolnton-ga.html | NegroWhite Truce Is Shaky in Lincolnton Ga | By Walter Rugaber | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/net-power-assets-of-tva-exceeds-billion-mark.html | Net Power Assets of TVA Exceeds Billion Mark | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/newark-aides-seek-antipoverty-role-newark-officials-ask-role-in.html | Newark Aides Seek Antipoverty Role Newark Officials Ask Role in Antipoverty Program | By Fred Powledge | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/newfoundland-cod-set-off-fish-debate-fish-stir-erupts-in.html | Newfoundland Cod Set Off Fish Debate FISH STIR ERUPTS IN NEWFOUNDLAND | By John M Lee | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/news-of-realty-loan-in-yonkers-cross-county-center-gets-1125.html | NEWS OF REALTY LOAN IN YONKERS Cross County Center Gets 1125 Million Refinancing | By Thomas W Ennis | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/norell-shows-his-first-resort-line.html | Norell Shows His First Resort Line | By Marylin Bender | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/notsosecret-poll-in-somers-traced-to-gop-committeeman.html | NotSoSecret Poll in Somers Traced to GOP Committeeman | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/opera-in-miami-is-aided-at-ball-attended-by-300-young-patroness.html | Opera in Miami Is Aided at Ball Attended by 300 Young Patroness Unit Is Sponsor of Benefit for 3 Productions | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/pakistan-trims-her-economic-development-plans.html | Pakistan Trims Her Economic Development Plans | By Jacques Nevard | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/paul-jeuuers-to-marry.html | Paul Jeuuers to Marry | Special | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/personal-finance-selecting-an-agent-for-life-insurance-may-be-as.html | Personal Finance Selecting an Agent for Life Insurance May Be as Hard as Choosing a Policy Personal Finance Selecting Insurance | By Sal Nuccio | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/philharmonic-hall-hears-luboff-choir.html | PHILHARMONIC HALL HEARS LUBOFF CHOIR | RDF | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/plane-lands-on-parkway.html | Plane Lands on Parkway | Special to THE NEW YORK TIMES | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/purchase-agents-see-good-times-economy-is-believed-taking.html | PURCHASE AGENTS SEE GOOD TIMES Economy Is Believed Taking Liquidations of Inventory of Steel in Its Stride | By Richard Rutter | RE0000633590 | 1993-09-30 | B00000220088 |

| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/rhodesians-give-terms-for-panel-but-british-official-does-not-state.html | RHODESIANS GIVE TERMS FOR PANEL But British Official Does Not State Views on Methods RHODESIANS GIVE TERMS FOR PANEL | By Lawrence Fellowsspecial To the New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
|---|---|---|---|---|---|---|
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/rioting-leftists-dispersed-at-university-in-singapore.html | Rioting Leftists Dispersed At University in Singapore | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/roy-a-fruehauf-dies-at-age-of-57-trailer-companys-exheao-figured-in.html | ROY A FRUEHAUF DIES AT AGE OF 57 Trailer Companys ExHeao Figured in Rackets Inquiry | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/sales-drop-at-big-stores-here-newspaper-stoppage-a-factor-bigstore.html | Sales Drop at Big Stores Here Newspaper Stoppage a Factor BIGSTORE SALES SHOW DROP HERE | By Isadore Barmash | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/sharp-wins-coast-grand-prix-by-4second-margin-over-clark.html | Sharp Wins Coast Grand Prix By 4Second Margin Over Clark | By Frank M Blunk | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/sidney-foster-pianist.html | Sidney Foster Pianist | AH | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/soviet-architects-seek-revival-of-academy-khrushchev-closed.html | Soviet Architects Seek Revival Of Academy Khrushchev Closed | By Theodore Shabad | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/sports-of-the-times-break-up-the-jets.html | Sports of The Times Break Up the Jets | By Leonard Koppett | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/steel-men-note-inventory-cuts-rapid-pace-of-reduction-buoys.html | STEEL MEN NOTE INVENTORY CUTS Rapid Pace of Reduction Buoys Industry Officials  Auto Output Cited BOOKINGS AT MILLS RISE Gains of 15 to 20 Per Cent Seen for First Quarter  Imports Decline | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/students-films-on-nyu-screen-one-feature-and-15-shorts-make-up-a.html | STUDENTS FILMS ON NYU SCREEN One Feature and 15 Shorts Make Up a Festival | By Howard Thompson | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/the-expansions-new-look.html | The Expansions New Look | By Mj Rossant | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/there-are-people-behind-the-labels.html | There Are People Behind the Labels | By Bernadine Morris | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/thomas-clicks-on-his-second-chance.html | Thomas Clicks on His Second Chance | By Deane McGowen | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/trucking-setup-may-help-port-new-appointment-system-seen-easing.html | TRUCKING SETUP MAY HELP PORT New Appointment System Seen Easing Congestion | By Werner Bamberger | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archiv es/tv-losing-viewers-evidence-hints.html | TV Losing Viewers Evidence Hints | By Jack Gould | RE0000633590 | 1993-09-30 | B00000220088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/tv-owner-picks-up-tab-for-musical-californian-gives-400000-to-back.html | TV OWNER PICKS UP TAB FOR MUSICAL Californian Gives 400000 to Back Play on Savo Book | By Sam Zolotow | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/tv-review-the-infectious-durante-confronts-the-arts.html | TV Review The Infectious Durante Confronts the Arts | JACK GOULD | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/tv-to-tour-capital-with-first-lady-on-nov-25.html | TV to Tour Capital With First Lady on Nov 25 | By Val Adams | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/two-giant-boring-machines-help-drill-water-tunnels-machines-drill.html | Two Giant Boring Machines Help Drill Water Tunnels MACHINES DRILL WATER TUNNELS | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/two-latin-leaders-ask-economic-unity.html | TWO LATIN LEADERS ASK ECONOMIC UNITY | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/ukrainian-trio-actresses-save-uneven-import-at-cameo.html | Ukrainian Trio Actresses Save Uneven Import at Cameo | HOWARD THOMPSON | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/un-plea-halts-firing.html | UN Plea Halts Firing | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/vatican-absolves-jews-of-trent-in-1475-ritual-murder-of-boy.html | Vatican Absolves Jews of Trent In 1475 Ritual Murder of Boy | By Robert C Doty | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/wagner-warns-of-budget-crisis-he-urges-top-priority-go-to-education.html | WAGNER WARNS OF BUDGET CRISIS He Urges Top Priority Go to Education Transit Park and Hospital Projects Mayors Capital Budget Message Warns City of Acute Problems | By Clayton Knowles | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/wall-street-awaits-gm-meeting-today-wall-st-awaits-meeting-of-gm.html | Wall Street Awaits GM Meeting Today WALL ST AWAITS MEETING OF GM | By Edward T OToole | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/watts-riot-linked-to-rural-problems.html | WATTS RIOT LINKED TO RURAL PROBLEMS | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/wilson-foresees-settlement.html | Wilson Foresees Settlement | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/winnipeg-company-at-brooklyn-college-works-by-clouser-and-macdonald.html | Winnipeg Company at Brooklyn College Works by Clouser and Macdonald Presented | By Clive Barnes | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/woman-fighting-to-save-home-next-to-battery-from-wreckers-owner.html | Woman Fighting to Save Home Next to Battery From Wreckers Owner Calls House Historic Plans for a New Stock Exchange Are Held Up | By Edward C Burks | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/women-to-combat-womens-poverty-jewish-council-to-seek-aid-of-varied.html | WOMEN TO COMBAT WOMENS POVERTY Jewish Council to Seek Aid of Varied National Groups | By Irving Spiegel | RE0000633590 | 1993-09-30 | B00000220088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-01 | https://www.nytimes.com/1965/11/01/archives/yonkers-bus-drivers-avert-strike-by-approving-pact.html | Yonkers Bus Drivers Avert Strike by Approving Pact | Special to The New York Times | RE0000633590 | 1993-09-30 | B00000220088 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/1833-boonton-church-burns.html | 1833 Boonton Church Burns | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/2-boys-lost-in-woods-found-safe-in-jersey.html | 2 Boys Lost in Woods Found Safe in Jersey | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/225ashare-yearend-breaks-all-records-for-total-payment-no-split-by.html | 225aShare Yearend Breaks All Records for Total Payment No Split by Auto Maker | By Vartanig G Vartan | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/25000-commuters-on-the-new-haven-delayed-by-blaze-power-is-cut-for.html | 25000 COMMUTERS ON THE NEW HAVEN DELAYED BY BLAZE Power Is Cut for 2 12 Hours in the Bronx as 200 Battle Fire in Bus Junkyard | By Michael T Kaufman | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/31-nations-reach-agreement-on-asian-development-bank.html | 31 Nations Reach Agreement On Asian Development Bank | By Seth S King | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/40-pounds-of-feathers-in-the-window.html | 40 Pounds of Feathers in the Window | By Rita Reif | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/62-drown-in-cairo-as-a-crowded-bus-falls-into-the-nile.html | 62 Drown in Cairo As a Crowded Bus Falls Into the Nile | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/a-command-performance-for-mary-and-her-dress.html | A Command Performance For Mary and Her Dress | By Virginia Lee Warren | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/a-correction.html | A Correction | BRUCE BROMLEY | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/advertising-calling-all-weightwatchers.html | Advertising Calling All WeightWatchers | By Walter Carlson | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/africaasia-talk-off-indefinitely-chinese-claim-victory-as-algiers.html | AFRICAASIA TALK OFF INDEFINITELY Chinese Claim Victory as Algiers Parley Is Canceled AFRICAASIA TALK OFF INDEFINITELY | By Peter Braestrupspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/algerians-parade-sovietbuilt-arms.html | ALGERIANS PARADE SOVIETBUILT ARMS | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/allpyer-7411-ad-club-ex-head-former-vicks-officer-diesled.html | ALLPYER 7411 AD CLUB EX HEAD Former Vicks Officer DiesLed Professional Units | Specll to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/art-paintings-by-john-quidor-on-view-at-whitney-school-of-paris.html | Art Paintings by John Quidor on View at Whitney School of Paris Show Opens at the Modern | By John Canaday | RE0000633592 | 1993-09-30 | B00000221376 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/australia-seeks-major-oil-source-evidence-of-large-deposits.html | AUSTRALIA SEEKS MAJOR OIL SOURCE Evidence of Large Deposits Assessed in Central Area | By Tillman Durdin | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/bitter-and-emotional-campaign-ends-in-jersey-democrats-pin.html | Bitter and Emotional Campaign Ends in Jersey Democrats Pin Legislative Hopes on Hughes  Dumont Presses Genovese Issue | By Ronald Sullivan | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/bonds-many-longterm-treasury-issues-decline-to-lowest-levels-of-the.html | Bonds Many LongTerm Treasury Issues Decline to Lowest Levels of the Year CORPORATE GROUP ALSO SHOWS DIP | By John H Allan | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/book-by-russian-shot-as-us-spy-will-carry-on-antisoviet-work-spys.html | Book by Russian Shot as US Spy Will Carry On AntiSoviet Work Spys Book Will Continue His AntiSoviet Work | By Max Frankelspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/brazilian-peasant-leader-killed-in-clash-on-evictions.html | Brazilian Peasant Leader Killed in Clash on Evictions | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/bridge-retirement-of-baron-de-nexon-removes-a-great-personality.html | Bridge Retirement of Baron de Nexon Removes a Great Personality | By Alan Truscott | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/brother-of-dead-candidate-takes-his-guatemala-post.html | Brother of Dead Candidate Takes His Guatemala Post | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/buckley-asserts-a-vote-for-him-will-be-vision-of-a-new-order.html | Buckley Asserts a Vote for Him Will Be Vision of a New Order BUCKLEY PLEADS FOR A NEW ORDER | By Sydney H Schanberg | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/castro-expects-no-uscuba-thaw-castro-expects-no-uscuba-thaw.html | Castro Expects No USCuba Thaw Castro Expects No USCuba Thaw | By Richard Ederspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/chaplin-to-return-to-filmmaking-by-directing-own-screenplay.html | Chaplin to Return to Filmmaking By Directing Own Screenplay | By W Granger Blair | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/chase-chief-calls-for-tighter-credit.html | CHASE CHIEF CALLS FOR TIGHTER CREDIT | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/city-will-elect-a-mayor-today-heavy-vote-due-election-is-rated-as.html | CITY WILL ELECT A MAYOR TODAY HEAVY VOTE DUE Election Is Rated as Citys Most Significant Since La Guardia Koch Supporting Lindsay New York Will Elect a Mayor Today | By Richard Witkin | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/cole-porter-souvenirs-given-to-library-rich-cigarette-cases-bear.html | Cole Porter Souvenirs Given to Library Rich Cigarette Cases Bear Symbols of His Hit Shows | By Richard F Shepard | RE0000633592 | 1993-09-30 | B00000221376 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/comet-is-visible-at-sunrise-here-ikeyaseki-is-still-shining.html | COMET IS VISIBLE AT SUNRISE HERE IkeyaSeki Is Still Shining Brightly 2 Weeks After Its Brush With Sun VIEW IN SUBURBS BEST Scientists Pleased by Data Obtained From Studies of Unusual Visitor in Sky | By Walter Sullivan | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/commons-taskmaster-horace-maybray-king.html | Commons Taskmaster Horace Maybray King | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/congress-critical-of-shriver-office-curbs-poverty-program.html | Congress Critical of Shriver Office Curbs Poverty Program | By Wallace Turner | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/conscientious-objectors-book-bestseller-to-draftage-men.html | Conscientious Objectors Book BestSeller to DraftAge Men | By William G Weart | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/consumer-credit-climbs-in-month-total-rises-by-683-million-for-the.html | CONSUMER CREDIT CLIMBS IN MONTH Total Rises by 683 Million for the Largest Increase Since Record in April INVENTORIES SHOW GAIN Holdings of Manufacturers Are Up by 447 Million Durables Advance CONSUMER CREDIT CLIMBS IN MONTH | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/controller-asks-longrange-plan-beame-ties-greater-home-rule-to.html | CONTROLLER ASKS LONGRANGE PLAN Beame Ties Greater Home Rule to Extended Financing | By Charles G Bennett | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/coroner-affirms-burross-suicide-paraffin-test-in-klansmans-death.html | CORONER AFFIRMS BURROSS SUICIDE Paraffin Test in Klansmans Death Clears Witnesses | By Homer Bigartspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/dance-powerful-dreams-anna-sokolow-work-shows-man-unable-to.html | Dance Powerful Dreams Anna Sokolow Work Shows Man Unable to Communicate Reduced to Fear | By Clive Barnes | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/demand-surges-for-color-tv-sets-demand-surging-in-color-tv-sets.html | Demand Surges for Color TV Sets DEMAND SURGING IN COLOR TV SETS | By Douglas W Cray | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/dennison-calls-for-3cent-rise-in-suffolk-county-tax-rate-in-66.html | Dennison Calls for 3Cent Rise In Suffolk County Tax Rate in 66 | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/designer-decries-mens-styles-john-weitz-pleases-himself-in-making.html | Designer Decries Mens Styles John Weitz Pleases Himself in Making His New Clothes | By Leonard Sloane | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/diems-downfall-marked-in-saigon-regime-puts-stress-on-unity-in.html | DIEMS DOWNFALL MARKED IN SAIGON Regime Puts Stress on Unity in National Day Parade | By Rw Apple Jrspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/doctor-says-cancer-vanished-after-he-had-taken-krebiozen.html | Doctor Says Cancer Vanished After He Had Taken Krebiozen | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/dr-joseph-martocclo.html | DR JOSEPH MARTOCCIO | Special to The Rew York Tims | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/end-of-show-tax-spurs-price-cuts-but-some-plays-wont-give-full.html | END OF SHOW TAX SPURS PRICE CUTS But Some Plays Wont Give Full Reduction Jan 1 | By Sam Zolotow | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/end-papers-la-guardia-comes-to-power-1933-by-arthur-mann-171-pages.html | End Papers LA GUARDIA COMES TO POWER 1933 By Arthur Mann 171 pages Lippincott 395 | SAMUEL KAPLAN | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/exchange-stiffens-margin-rules-to-curb-daytrading-flareup-margins.html | Exchange Stiffens Margin Rules To Curb DayTrading FlareUp MARGINS SHIFTED FOR DAY TRADING | By Richard Phalon | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/few-animals-hurt-by-aleutian-blast-wildlife-supervisor-reports-on.html | FEW ANIMALS HURT BY ALEUTIAN BLAST Wildlife Supervisor Reports on Nuclear Explosion | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/first-rural-area-gets-us-birth-control-aid-york-county-pa-sets-up-2.html | First Rural Area Gets US Birth Control Aid York County Pa Sets Up 2 Clinics With Help Given Under Antipoverty Plan | By Ben A Franklinspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/food-gift-catalogues-awaiting-holidays.html | Food Gift Catalogues Awaiting Holidays | By Jean Hewitt | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/football-league-weighs-tv-network.html | Football League Weighs TV Network | By Val Adams | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/friedmangoldman.html | FriedmanGoldman | SPecial to Tile New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/glen-mack-pianist-plays-schubert-sonata-in-recital.html | Glen Mack Pianist Plays Schubert Sonata in Recital | THEODORE STRONGIN | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/governor-warns-foes-of-sales-tax-westchester-officials-told-repeal.html | GOVERNOR WARNS FOES OF SALES TAX Westchester Officials Told Repeal Is Not Answer | By Merrill Folsomspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/grant-knocks-out-beckles.html | Grant Knocks Out Beckles | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/haryou-alters-staff-lineup-in-fiscal-operations.html | Haryou Alters Staff Lineup in Fiscal Operations | By Fred Powledge | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/humphrey-hails-beames-record-kennedy-heckled-in-bronx-as-he-calls.html | HUMPHREY HAILS BEAMES RECORD Kennedy Heckled in Bronx as He Calls for Shift of Votes From Buckley | By Peter Kihss | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/in-the-nation-the-key-word-was-qualified.html | In The Nation The Key Word Was Qualified | By Arthur Krock | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/incinerator-control.html | Incinerator Control | DANIEL GUTMAN | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/indicted-minnesota-insurance-commissioner-rebuffs-demand-for.html | Indicted Minnesota Insurance Commissioner Rebuffs Demand for Resignation | By Austin C Wehrwein | RE0000633592 | 1993-09-30 | B00000221376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/jabbing-and-running-terrell-scores-unanimous-decision-over-chuvalo.html | Jabbing and Running Terrell Scores Unanimous Decision Over Chuvalo VICTOR CALLS FOE A DIRTY FIGHTER | By Robert Lipsyte | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/jakartas-forces-in-java-expanded-2-infantry-battalions-sent-rebel.html | JAKARTAS FORCES IN JAVA EXPANDED 2 Infantry Battalions Sent Rebel Threat Is Called Increasingly Serious JAKARTAS FORCES IN JAVA EXPANDED | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/japanese-claim-world-record-for-highspeed-train.html | Japanese Claim World Record for HighSpeed Train | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/jmiss-mary-frazer-becomes-afianced.html | JMiss Mary Frazer Becomes Afianced | SlJJ to The New York Tlmel | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/john-g-purvis.html | JOHN G PURVIS | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/johnsons-insight-hailed-by-moyers-press-aide-says-president-senses.html | JOHNSONS INSIGHT HAILED BY MOYERS Press Aide Says President Senses Mood of the People | By John D Pomfret | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/jordan-accuses-israel-in-un.html | Jordan Accuses Israel in UN | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/joseph-j-kibel.html | JOSEPH J KIBEL | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/judi-goldstein-affianced.html | Judi Goldstein Affianced | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/kashmir-called-key-to-peace.html | Kashmir Called Key to Peace | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/klan-chief-places-blame.html | Klan Chief Places Blame | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/knicks-get-bellamy-from-bullets-give-barnes-green-egan-and-cash-for.html | Knicks Get Bellamy From Bullets Give Barnes Green Egan and Cash for Star Center | By Gerald Eskenazi | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/lawyer-will-marry-miss-laura-armour.html | Lawyer Will Marry Miss Laura Armour | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/lindsay-stresses-time-for-change-republicanliberal-winds-up.html | LINDSAY STRESSES TIME FOR CHANGE RepublicanLiberal Winds Up Campaign on Streets With 2 Running Mates LINDSAY STRESSES TIME FOR CHANGE | By Martin Arnold | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/lindsays-ticket-backed-by-koch-reform-leader-says-beame-would-give.html | LINDSAYS TICKET BACKED BY KOCH Reform Leader Says Beame Would Give City to Bosses | By Robert Alden | RE0000633592 | 1993-09-30 | B00000221376 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/liner-turns-back-after-difficulty-electrical-problem-forces.html | LINER TURNS BACK AFTER DIFFICULTY Electrical Problem Forces Raffaello to Plod Toward Italy Carrying 1500 | By Werner Bamberger | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/m-sthomas-luckenbill-52-founded-m-ardi-gas-ball.html | M sThomas Luckenbill 52 Founded M ardi Gas Ball | Spc to The o Tim | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/magazine-article-spurs-network-response.html | Magazine Article Spurs Network Response | By Jack Gould | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/market-retreats-as-pace-slackens-uncertainties-trigger-drop-in.html | MARKET RETREATS AS PACE SLACKENS Uncertainties Trigger Drop in Stocks as the Volume Slips to 643 Million AVERAGES REFLECT DIP Prices Moves for Aluminum Margins and GM Action Among Key Factors MARKET RETREATS AS PACE SLACKENS | By Edward T OToole | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/miami-gets-pledge-of-us-aid-on-cubans.html | MIAMI GETS PLEDGE OF US AID ON CUBANS | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/minneapolis-to-offer-aid.html | Minneapolis to Offer Aid | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/miss-brown-pianist-joined-by-baritone.html | MISS BROWN PIANIST JOINED BY BARITONE | ALLEN HUGHES | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/moroccan-exile-believed-to-be-kidnap-victim-he-was-reported-seeking.html | Moroccan Exile Believed to Be Kidnap Victim He Was Reported Seeking a Reconciliation With King Ben Barka Opposition Chief Vanished in Paris Friday | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/nanci-coppari-fianceei-0u-gerald-f-gould-jri.html | Nanci Coppari Fianceei 0u Gerald F Gould JrI | Special to The New York Times t | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/nebraska-trial-in-murders-opens-pope-faces-death-penalty-in-3.html | NEBRASKA TRIAL IN MURDERS OPENS Pope Faces Death Penalty in 3 Slayings at Bank Holdup | By Donald Jansonspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/news-of-realty-building-report-studley-gives-data-on-new-manhattan.html | NEWS OF REALTY BUILDING REPORT Studley Gives Data on New Manhattan Structures | By Thomas W Ennis | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/nonsense-washington-replies.html | Nonsense Washington Replies | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/observer-the-settembrini-defense.html | Observer The Settembrini Defense | By Russell Baker | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/offshoot-of-klan-is-called-violent-2-alleged-instructors-in-use-of.html | OFFSHOOT OF KLAN IS CALLED VIOLENT 2 Alleged Instructors in Use of Explosives Appear at House Panel Inquiry | By John Herbers | RE0000633592 | 1993-09-30 | B00000221376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/one-held-in-brinks-case-cannon-is-found-off-li-li-man-arrested-in.html | One Held in Brinks Case Cannon Is Found Off LI LI MAN ARRESTED IN BRINKS THEFT FBI Arrests One of Two Suspects in the Brinks Cannon Burglary | By Jack Roth | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/ornamento-19-aqueduct-victor-favored-affectionately-runs-second-in.html | ORNAMENTO 19 AQUEDUCT VICTOR Favored Affectionately Runs Second in Sport Page | By Joe Nichols | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/paris-press-sees-us-campaign-to-hurt-de-gaulle.html | Paris Press Sees US Campaign to Hurt de Gaulle | By Henry Tanner | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/pieta-leaves-fair-in-guarded-truck-italian-ship-carrying-statue-to.html | PIETA LEAVES FAIR IN GUARDED TRUCK Italian Ship Carrying Statue to Depart for Naples Today | By William Borders | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/price-raised-2c-by-copper-range-charge-of-38c-a-pound-set-by.html | PRICE RAISED 2C BY COPPER RANGE Charge of 38c a Pound Set by Domestic Producer | By Robert A Wright | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/prices-for-wheat-set-contract-highs-commodities-prices-of-wheat.html | Prices for Wheat Set Contract Highs Commodities Prices of Wheat Advance Sharply Setting LifeofContract Highs PLATINUM DRAWS SOME LIVELY BIDS Quotations Continue to Rise as Lag in Sales by Soviet Tightens London Supply | By Elizabeth M Fowler | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/prollerbogan.html | ProllerBogan | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/quiet-hostility-marks-albaniayugoslav-border-no-shooting-and-little.html | Quiet Hostility Marks AlbaniaYugoslav Border No Shooting and Little Traffic in Area of 1963 Incidents  Guards Seek Infiltrators | By David Binder | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/renovation-boom-on-the-west-side.html | Renovation Boom On the West Side | By Hermine Mariaux | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/rinaldi-and-hudson-take-long-island-proam-golf.html | Rinaldi and Hudson Take Long Island ProAm Golf | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/samuel-olesky.html | SAMUEL OLESKY | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/schines-battle-over-stock-sale-family-of-realtors-brother-charges.html | SCHINES BATTLE OVER STOCK SALE Family of Realtors Brother Charges Duress in Suit for 15 Million Here | By Edward Ranzal | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/sidelights-bright-forecast-for-market.html | Sidelights Bright Forecast for Market | RICHARD RUTTER | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/sir-laurence-b-yrne-69-is-dead-held-lady-chatterleys.html | Sir Laurence B yrne 69 Is Dead Held Lady Chatterleys | Trial SpeciM Io The New York Time5 | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/south-korea-asks-release-of-112-kidnapped-by-north.html | South Korea Asks Release Of 112 Kidnapped by North | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/soviet-believed-pressing-hanoi-on-peace-terms-clarification-of-its.html | Soviet Believed Pressing Hanoi on Peace Terms Clarification of Its Condition on Withdrawal by US Reported Being Urged | By John W Finneyspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/sports-of-the-times-a-matter-of-levels.html | Sports of The Times A Matter of Levels | BY Leonard Koppett | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/teachers-in-perth-amboy-strike-in-collective-bargaining-dispute.html | Teachers in Perth Amboy Strike In Collective Bargaining Dispute | By Walter H Waggonerspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/the-drapes-come.html | The Drapes Come | JG | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/the-theater-postmark-zero-opens-play-tries-to-capture-stalingrad.html | The Theater Postmark Zero Opens Play Tries to Capture Stalingrad Ordeal | By Howard Taubman | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/total-blitz-failed-to-level-morrall.html | Total Blitz Failed to Level Morrall | By William N Wallace | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/transportation-crisis.html | Transportation Crisis | RUSSELL M LEWIS Associate Professor of Civil Engineering | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/treasury-bill-rates-reach-high-for-5-years-at-weekly-auction.html | Treasury Bill Rates Reach High For 5 Years at Weekly Auction | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/twa-fights-bid-by-railway-union-it-calls-on-7000-employes-to-tear.html | TWA FIGHTS BID BY RAILWAY UNION It Calls on 7000 Employes to Tear Up Ballots | By Damon Stetson | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/two-books-to-choose-on-election-day.html | Two Books to Choose on Election Day | By Charles Poore | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/un-assembly-welcomes-fanfani-back-to-podium.html | UN Assembly Welcomes Fanfani Back to Podium | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/un-group-favors-force-in-rhodesia-trusteeship-unit-resolution.html | UN GROUP FAVORS FORCE IN RHODESIA Trusteeship Unit Resolution Opposed by Britain | By Raymond Daniellspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/un-urged-to-get-out.html | UN Urged to Get Out | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/us-aides-explore-sale-of-aluminum-from-stockpile-white-house-denies.html | US AIDES EXPLORE SALE OF ALUMINUM FROM STOCKPILE White House Denies a Link Between Parley in Capital and Price Increases US Aides Explore Aluminum Sale White House Denies Price Increase Is the Reason | By Edwin L Dale Jrspecial to the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/us-equestrian-team-wins-flawless-rides-take-nations-cup-miss-kusner.html | US Equestrian Team Wins FLAWLESS RIDES TAKE NATIONS CUP Miss Kusner Wins Division of FaultandOut Stake  In My Cap Triumphs | By John Rendel | RE0000633592 | 1993-09-30 | B00000221376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/us-jets-wreck-3-missile-sites-bases-near-hanoi-detected-by-ruse-to.html | US JETS WRECK 3 MISSILE SITES Bases Near Hanoi Detected by Ruse to Draw Fire on Planes Attacking Bridge US JETS WRECK 3 MISSILE SITES | By Neil Sheehanspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/us-role-in-building-peace-in-asia.html | US Role in Building Peace in Asia | JOHN T DORSEY | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/uscuban-agreement-on-refugees-reported.html | USCuban Agreement On Refugees Reported | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/verwoerds-policies-irk-farmers-in-drought-area.html | Verwoerds Policies Irk Farmers in Drought Area | By Joseph Lelyveld | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/william-c-wishart-of-central-system.html | WILLIAM C WISHART OF CENTRAL SYSTEM | Special to The New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/william-f-mginnity.html | WILLIAM F MGINNITY | Soecial tn The Ne York Tlmr x | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/wilson-cheered-by-commons.html | Wilson Cheered by Commons | By Dana Adams Schmidtspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/windish-resigns-as-coach-of-nyus-club-football-team-mentor-assails.html | Windish Resigns as Coach of NYUs Club Football Team MENTOR ASSAILS SCHOOL OUTLOOK | By Gordon S White Jr | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/wood-field-and-stream-bright-weather-makes-a-dim-affair-of-opening.html | Wood Field and Stream Bright Weather Makes a Dim Affair of Opening of GooseHunting Season | By Oscar Godboutspecial To the New York Times | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/woodlawn-drummond-7-takes-50639-lady-maud-adios-alice-next-in.html | Woodlawn Drummond 7 Takes 50639 Lady Maud ADIOS ALICE NEXT IN WESTBURY PACE | By Louis Effrat | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-02 | https://www.nytimes.com/1965/11/02/archives/younger-than-springtime.html | Younger Than Springtime | By Marylin Bender | RE0000633592 | 1993-09-30 | B00000221376 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/117-million-gain-puts-level-at-highest-since-may-63-british.html | 117 Million Gain Puts Level at Highest Since May 63 BRITISH RESERVES ROSE IN OCTOBER | By Clyde H Farnsworthspecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/13ton-spacecraft-orbited-by-soviet.html | 13TON SPACECRAFT ORBITED BY SOVIET | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/141-shot-first-in-melbororne-cup-city-shuts-down-to-watch-as-light.html | 141 SHOT FIRST IN MELBORORNE CUP City Shuts Down to Watch as Light Fingers Wins | By Tillman Durdinspecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/15-killed-in-riots-over-nigeria-vote-mobs-continue-attacks-3-weeks.html | 15 KILLED IN RIOTS OVER NIGERIA VOTE Mobs Continue Attacks 3 Weeks After Election | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/2-frenchmen-and-5-thais-sentenced-on-spy-charges.html | 2 Frenchmen and 5 Thais Sentenced on Spy Charges | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/2-provenzanos-nominated-to-head-teamster-local.html | 2 Provenzanos Nominated To Head Teamster Local | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/7th-ave-blooms-with-more-fun-in-spring-mood.html | 7th Ave Blooms With More Fun In Spring Mood | By Marylin Bender | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/a-giant-star-economy-size-lockart-6-foot-1-is-defender-who-likes-to.html | A Giant Star Economy Size Lockart 6 Foot 1 Is Defender Who Likes to Hit Rookie Praised for Brains Speed and Lack of Fear | By William N Wallace | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/a-scandal-buoys-minnesota-gop-party-to-make-insurance-case-big.html | A SCANDAL BUOYS MINNESOTA GOP Party to Make Insurance Case Big Issue in 1966 | By Austin C Wehrweinspecial To The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/a-sweep-in-jersey-democrats-capture-2-houses-for-first-time-since.html | A SWEEP IN JERSEY Democrats Capture 2 Houses for First Time Since 13 Jersey Democrats Sweep to Victory in the State House and in the Legislature HUGHES ROLLS UP A RECORD MARGIN Gives Party Longest Tenure in Governors Office in the 20th Century | By Ronald Sullivan | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/a-truce-salient-irks-indian-units-they-say-pakistanis-fortify-bulge.html | A TRUCE SALIENT IRKS INDIAN UNITS They Say Pakistanis Fortify Bulge on Ichogil Canal | By J Anthony Lukasspecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/ab-campbell-74-of-genung-stores.html | AB CAMPBELL 74 OF GENUNG STORES | Special To The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/admiral-stresses-need-for-vessels-parley-of-operators-hears-details.html | ADMIRAL STRESSES NEED FOR VESSELS Parley of Operators Hears Details on Ship Shortage | By Edward A Morrow | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/advertising-is-the-new-haven-burning.html | Advertising Is the New Haven Burning | By Walter Carlson | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/anne-hankins-fiancee-of-ward-desmond-bing.html | Anne Hankins Fiancee Of Ward Desmond Bing | Specialto The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/arkansas-school-ousts-teacher-who-opposed-penal-whippings.html | Arkansas School Ousts Teacher Who Opposed Penal Whippings | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/art-reconsideration-of-the-delightful-raoul-dufy-105-works.html | Art Reconsideration of the Delightful Raoul Dufy 105 Works Displayed at Hirschl  Adler | By John Canaday | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/assembly-is-close-republicans-retake-the-upper-house-by-bare.html | ASSEMBLY IS CLOSE Republicans Retake the Upper House by Bare Majority GOP RECAPTURES SENATE IN ALBANY | By Richard L Madden | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/att-requests-fcc-to-cancel-inquiry-on-rates.html | ATT Requests FCC to Cancel Inquiry on Rates | By Eileen Shanahan | RE0000633591 | 1993-09-30 | B00000221375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/austin-c-taylor-financier-dead-mine-owner-horsebreeder-buckleys.html | AUSTIN C TAYLOR FINANCIER DEAD Mine Owner HorseBreeder  Buckleys FatherinLaw | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/ballet-seasons-view-balanchines-company-without-a-new-work.html | Ballet Seasons View Balanchines Company Without a New Work | By Clive Barnes | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/bonn-pays-ss-men-veterans-benefits.html | BONN PAYS SS MEN VETERANS BENEFITS | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/brazil-expands-high-court.html | Brazil Expands High Court | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/bridge-32yearold-deal-recalls-a-play-by-brun-of-norway.html | Bridge 32YearOld Deal Recalls A Play by Brun of Norway | By Alan Truscott | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/british-hunting-bodies-on-moor-remains-of-two-children-found-third.html | BRITISH HUNTING BODIES ON MOOR Remains of Two Children Found  Third Nearby | By Anthony Lewis | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/bronwen-a-enney-to-wed-next-month.html | Bronwen A enney To Wed Next Month | Sucial to The New Yok Time | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/burros-cremated-in-pennsylvania-klan-chief-buried-privately-in.html | BURROS CREMATED IN PENNSYLVANIA Klan Chief Buried Privately in Nonsectarian Cemetery | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/canada-expands-her-car-industry-move-follows-auto-trade-pact-signed.html | CANADA EXPANDS HER CAR INDUSTRY Move Follows Auto Trade Pact Signed With US | By John M Leespecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/caracas-to-join-freetrade-area-venezuela-tells-ninenation-group-of.html | CARACAS TO JOIN FREETRADE AREA Venezuela Tells NineNation Group of Her Intentions CARACAS TO JOIN FREETRADE AREA | By Henry Raymontspecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/circus-scores-2-12length-victory-in-knickerbocker-at-aqueduct.html | Circus Scores 2 12Length Victory in Knickerbocker at Aqueduct PURSER IS SECOND IN 28700 EVENT | By Michael Strauss | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/code-is-adopted-by-undertakers-standards-of-business-call-for.html | CODE IS ADOPTED BY UNDERTAKERS Standards of Business Call for Clarity on Costs and Other Funeral Details | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/colleges-called-victims-of-success.html | Colleges Called Victims of Success | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/connally-beaten-on-tenure-plans-texas-defeats-proposal-to-fouryear.html | CONNALLY BEATEN ON TENURE PLANS Texas Defeats Proposal to FourYear Governors Term | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/consensus-optimism-economists-issuing-early-hopeful-and-fearless.html | Consensus Optimism Economists Issuing Early Hopeful And Fearless Predictions for 1966 | By Mj Rossant | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/conservative-vote-sets-record-here-record-set-in-city-by.html | Conservative Vote Sets Record Here RECORD SET IN CITY BY CONSERVATIVES | By Thomas P Ronan | RE0000633591 | 1993-09-30 | B00000221375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/cypriotes-exchange-fire-for-1-12-hours-in-famagusta.html | Cypriotes Exchange Fire For 1 12 Hours in Famagusta | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/dance-martha-graham-the-witch-of-endor-is-opener-of-season-story-of.html | Dance Martha Graham  The Witch of Endor Is Opener of Season  Story of Saul Is Made Universal | CLIVE BARNES | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/delays-in-voting-leave-hundredswaiting-in-line-to-cast-ballots-when.html | Delays in Voting Leave HundredsWaiting in Line to Cast Ballots When Polls Close ELECTION CALLED CLOSEST IN YEARS Democrats and Republicans Hurl Charges of Fraud Against Each Other | By Douglas Robinson | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/democrat-is-new-virginia-governor.html | Democrat Is New Virginia Governor | By Gene Roberts | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/democrats-retain-council-grip-4-races-in-doubt-party-gains-2-new.html | Democrats Retain Council Grip 4 Races in Doubt Party Gains 2 New Seats in Queens and Bronx  Kupferman Is Victor | By Clayton Knowles | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/democrats-widen-edge-in-rockland-control-supervisors-4-to-1-2.html | DEMOCRATS WIDEN EDGE IN ROCKLAND Control Supervisors 4 to 1  2 Contests Disputed | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/dominican-papers-and-banks-reopen.html | DOMINICAN PAPERS AND BANKS REOPEN | Special to THE NEW YORK TIMES | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/east-germans-jail-briton-4-years-as-escape-aide.html | East Germans Jail Briton 4 Years as Escape Aide | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/eichmann-tracker-bids-israelis-honor-a-wehrmacht-aide.html | Eichmann Tracker Bids Israelis Honor A Wehrmacht Aide | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/end-papers.html | End Papers | CHRISTOPHER LEHMANNHAUPT | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/envoy-is-accused-in-road-accident-us-official-study-charges-against.html | ENVOY IS ACCUSED IN ROAD ACCIDENT US Official Study Charges Against Nigerian Aide | By Murray Illson | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/ericsons-discovery.html | Ericsons Discovery | HANNES KJARTANSSON Consul General of Iceland in New York | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/eshkols-forces-gain-in-election-margin-in-knesset-widens-bengurion.html | ESHKOLS FORCES GAIN IN ELECTION Margin in Knesset Widens  BenGurion Set Back ESHKOLS FORCES GAIN IN ELECTION | By James Feronspecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/for-better-cab-service.html | For Better Cab Service | ELI MASON | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/for-people-who-have-almost-everything-catalogues-of-whats-left.html | For People Who Have Almost Everything Catalogues of Whats Left | By Virginia Lee Warren | RE0000633591 | 1993-09-30 | B00000221375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/fords-car-sales-climb-to-record-newmodel-volume-rose-to-256950-in.html | FORDS CAR SALES CLIMB TO RECORD NewModel Volume Rose to 256950 in October Far Above a Year Earlier | By Richard Rutter | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/foreign-affairs-where-marxism-errs-on-us.html | Foreign Affairs Where Marxism Errs on Us | By Cl Sulzberger | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/france-says-un-wastes-its-funds-seydoux-starts-campaign-to-reduce.html | FRANCE SAYS UN WASTES ITS FUNDS Seydoux Starts Campaign to Reduce Extra Reports and Useless Meetings FRANCE SAYS UN WASTES ITS FUNDS | By Sam Pope Brewerspecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/french-and-russians-end-talks-without-advance-on-big-issues.html | French and Russians End Talks Without Advance on Big Issues | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/furnell-leads-st-johns-to-crosscountry-title-in-metropolitan.html | Furnell Leads St Johns to CrossCountry Title in Metropolitan College Meet RECORD IS CLIPPED BY REDMAN SENIOR 24511 Mark for FiveMile Course Cuts 47 Seconds From Meet Standard | By Frank Litsky | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/gi-s-vocabulary-in-vietnam-is-beaucoup-exotic.html | GI s Vocabulary in Vietnam Is Beaucoup Exotic | By Rw Apple Jr | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/goheen-defends-princeton-plan-for-13story-campus-building.html | Goheen Defends Princeton Plan For 13Story Campus Building | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/goldberg-meets-bhutto-on-kashmir.html | Goldberg Meets Bhutto on Kashmir | By Drew Middletonspecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/gop-prevails-in-nassau-most-races-won-by-gop-in-nassau.html | GOP Prevails in Nassau MOST RACES WON BY GOP IN NASSAU | By Roy R Silver | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/gop-shakes-city-democrats-but-loses-ground-in-state-posts.html | GOP Shakes City Democrats But Loses Ground in State Posts Gubernatorial Defeats in Virginia and New Jersey Dampen Republican Hopes for a Complete Comeback | By David S Broder | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/i-dont-know-why-im-here.html | I Dont Know Why Im Here | By Frances Lanahan | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/inflations-demand-factor.html | Inflations Demand Factor | HERBERT A LEWIS Lecturer in Economics Queens College | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/it-was-a-full-day-for-mrs-lindsay-she-shares-victory-after-6-months.html | IT WAS A FULL DAY FOR MRS LINDSAY She Shares Victory After 6 Months of Campaigning | By Eric Pace | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/ivy-league-votes-hall-of-brown-into-office-as-back-of-the-week.html | Ivy League Votes Hall of Brown Into Office as Back of the Week | By Deane McGowen | RE0000633591 | 1993-09-30 | B00000221375 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/jail-plot-alleged-by-south-african-articles-on-prisons-termed.html | JAIL PLOT ALLEGED BY SOUTH AFRICAN Articles on Prisons Termed Effort to Discredit Regime | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/job-corps-finds-kentucky-camp-is-still-deficient.html | Job Corps Finds Kentucky Camp Is Still Deficient | By Joseph A Loftus | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/john-sanborns-have-son.html | John Sanborns Have Son | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/johnson-casts-texas-ballot-and-leads-22car-caravan-on-bouncy-tour.html | Johnson Casts Texas Ballot and Leads 22Car Caravan on Bouncy Tour of 3 Ranches | By John D Pomfretspecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/joseph-beatman-students-patron-norwalk-lawyer-a-founder-of.html | JOSEPH BEATMAN STUDENTS PATRON Norwalk Lawyer a Founder of Community College Dies | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/joseph-g-quinn-69-leader-of-labor-council-in-jersey.html | Joseph G Quinn 69 Leader Of Labor Council in Jersey | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/keating-is-victor-in-court-contest-exsenator-tops-mcgivern-for.html | KEATING IS VICTOR IN COURT CONTEST ExSenator Tops McGivern for Appeals Bench in Sole Statewide Election | By Charles Grutzner | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/klan-aide-urged-acts-of-violence-but-georgian-is-silent-at-hearing.html | KLAN AIDE URGED ACTS OF VIOLENCE But Georgian Is Silent at Hearing by House Panel | By John Herbers | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/lampe-green.html | Lampe  Green | SPtai to TheN ewYork Ttmes | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/lindsay-workers-roar-at-victory-but-beames-headquarters-is-a-scene.html | LINDSAY WORKERS ROAR AT VICTORY But Beames Headquarters Is a Scene of Gloom | By Homer Bigart | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/live-bomb-is-found-at-pearson-rally.html | LIVE BOMB IS FOUND AT PEARSON RALLY | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/lonely-cemetery-symbol-to-poles-visitors-pay-honor-at-site-where.html | LONELY CEMETERY SYMBOL TO POLES Visitors Pay Honor at Site Where Nazis Shot Victims | By David Halrerstamspecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/lorriamfisher-tobe-iflie-brfde-of-arthurdaily-l-ofnyiui-aiumnui-i.html | LorriaMFisher TOBe  iflie Brfde  Of ArthurDaily l ofNYiui Aiumnui i C6iraaoStudentS i | SpecmtoTe NewYork Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/maniscalco-loses-on-si-badillo-leading-in-bronx-maniscalco-loses.html | Maniscalco Loses on SI Badillo Leading in Bronx MANISCALCO LOSES PRESIDENCY OF SI | By Peter Kihss | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/met-touring-unit-sings-happy-song-omens-indicate-continuing-success.html | MET TOURING UNIT SINGS HAPPY SONG Omens Indicate Continuing Success in First Season | By Theodore Strongin | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/michaelian-is-reelected-michaelian-reelected-in-westchester-as-gop.html | Michaelian Is ReElected Michaelian ReElected in Westchester as GOP Retains Control of Supervisors | By Merrill Folsom | RE0000633591 | 1993-09-30 | B00000221375 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/music-a-young-dictator-of-the-baton-zubin-mehta-29-leads-the.html | Music A Young Dictator of the Baton Zubin Mehta 29 Leads the Philharmonic | By Harold C Schonberg | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/myron-cowen-lawyer-is-deacll-former-envoy-to-3-countries-67.html | Myron Cowen Lawyer Is Deacll Former Envoy to 3 Countries 67 | 1 Special to The New York Times I | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/negro-gets-most-votes.html | Negro Gets Most Votes | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/negro-runs-2d-in-dayton.html | Negro Runs 2d in Dayton | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/negroes-show-voting-power-in-contest-with-racial-issues.html | Negroes Show Voting Power in Contest With Racial Issues  Philadelphias Democratic Prosecutor Beaten | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/nelson-letter-to-mistress-brings-728.html | Nelson Letter to Mistress Brings 728 | By W Granger Blairspecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/new-law-brings-big-turnout-of-spanishspeaking-voters.html | New Law Brings Big Turnout Of SpanishSpeaking Voters | By Edward C Burks | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/new-wine-to-sample-and-enjoy.html | New Wine To Sample And Enjoy | By Craig Claiborne | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/news-of-realty-lease-on-5th-ave-irish-tourist-board-takes-building.html | NEWS OF REALTY LEASE ON 5TH AVE Irish Tourist Board Takes Building Near 48th St | By Lawrence OKane | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/nile-bus-toll-reaches-74.html | Nile Bus Toll Reaches 74 | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/norwalk-buys-estate.html | Norwalk Buys Estate | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/old-bolsheviks-recall-1917-days-reminisce-about-revolution-at.html | OLD BOLSHEVIKS RECALL 1917 DAYS Reminisce About Revolution at Meeting for Historians | By Peter Grosespecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/parley-on-guiana-starts-in-london.html | PARLEY ON GUIANA STARTS IN LONDON | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/prof-nikolai-k-gudzi-78-i-soviet-literary-historian.html | Prof Nikolai K Gudzi 78 I Soviet Literary Historian | I Speeid to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/reds-java-revolt-is-said-to-widen-in-two-directions-battle-by-500.html | REDS JAVA REVOLT IS SAID TO WIDEN IN TWO DIRECTIONS Battle by 500 Communists in the East Reported With Terrorism in West REDS JAVA REVOLT IS SAID TO WIDEN | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/republican-rule-ended-in-jersey-democrats-carry-bergen-in-taking.html | REPUBLICAN RULE ENDED IN JERSEY Democrats Carry Bergen in Taking Over Legislature | By Walter H Waggoner | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/republican-wins-ohio-house-seat-his-father-held.html | Republican Wins Ohio House Seat His Father Held | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |

| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/reversal-sought-on-64-tax-ruling-congress-staff-suggests-a-law-on.html | REVERSAL SOUGHT ON 64 TAX RULING Congress Staff Suggests a Law on Trust Damages | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
|---|---|---|---|---|---|---|
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/rhodesian-warns-britain-on-delay.html | RHODESIAN WARNS BRITAIN ON DELAY | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/rival-groups-seek-blood-for-vietnam.html | RIVAL GROUPS SEEK BLOOD FOR VIETNAM | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/rockland-restaurant-burns.html | Rockland Restaurant Burns | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/salazar-assailed-by-100-catholics-statement-by-eminent-men-causes.html | SALAZAR ASSAILED BY 100 CATHOLICS Statement by Eminent Men Causes Lisbon Sensation | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/seesaw-contest-vote-is-tightest-here-in-quarter-century-13-for.html | SEESAW CONTEST Vote Is Tightest Here in Quarter Century  13 for Buckley Lindsay Defeats Beame in Close Mayoral Race OConnor and Procaccino Victors BUCKLEY RECEIVES 13 OF THE VOTE Nation Studies Tight Battle for Mayor for a Trend in Fight Within GOP | By Richard Witkin | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/six-cinderellas-are-ready-for-opera-ball-tonight.html | Six Cinderellas Are Ready for Opera Ball Tonight | By Rita Reif | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/small-business-losing-us-loans-agency-refusing-new-bids-for-its.html | SMALL BUSINESS LOSING US LOANS Agency Refusing New Bids for Its Credit Program Until Further Notice | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/south-vietnamese-send-gift-packages-to-north.html | South Vietnamese Send Gift Packages to North | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/soviet-expels-new-yorker-says-he-molested-woman.html | Soviet Expels New Yorker Says He Molested Woman | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/soviet-writing.html | Soviet Writing | GLEB STRUVE | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/sports-of-the-times-sour-gripes.html | Sports of The Times Sour Gripes | By Robert Lipsyte | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/stare-of-cbs-bye-annoys-sinatra.html | Stare of CBS Bye Annoys Sinatra | By Val Adams | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/steinkraus-regains-individual-title-as-horse-show-ends-us-team.html | Steinkraus Regains Individual Title as Horse Show Ends US TEAM VICTOR AT GARDEN EVENT Gets 193 Points to 35 for Canada  Miss Kusner Second to Steinkraus | By John Rendel | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/store-sales-get-a-big-plurality-store-sales-get-large-plurality.html | Store Sales Get a Big Plurality STORE SALES GET LARGE PLURALITY | By Isadore Barmash | RE0000633591 | 1993-09-30 | B00000221375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/suffolk-elects-aspland-aspland-winner-in-suffolk-voting.html | Suffolk Elects Aspland ASPLAND WINNER IN SUFFOLK VOTING | By Byron Porterfield | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/tahoes-profile-a-spoiled-beauty-lake-area-on-the-border-of.html | TAHOES PROFILE A SPOILED BEAUTY Lake Area on the Border of California and Nevada Is Marred by Urban Ills TAHOES PROFILE A SPOILED BEAUTY | By Gladwin Hillspecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/the-education-of-a-hero.html | The Education of a Hero | By Orville Prescott | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/to-enforce-existing-rights-laws.html | To Enforce Existing Rights Laws | PAT WATTERS Director of Information Southern Regional Council Inc | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/toledo-mayor-wins.html | Toledo Mayor Wins | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/top-us-auto-club-drivers-to-compete-in-sprint-on-coast.html | Top US Auto Club Drivers To Compete in Sprint on Coast | By Frank M Blunk | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/trading-moderate-on-midwest-board.html | TRADING MODERATE ON MIDWEST BOARD | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/tv-stations-ran-a-tight-rage-too-abc-went-out-on-a-limb-early-in.html | TV STATIONS RAN A TIGHT RAGE TOO ABC Went Out on a Limb Early in Naming Winner | By Jack Gould | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/twins-for-mrs-bowditch.html | Twins for Mrs Bowditch | Special to The Ne York Tims | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/un-gets-pledges-of-1477-million-30-of-101-donors-increase-aid-to.html | UN GETS PLEDGES OF 1477 MILLION 30 of 101 Donors Increase Aid to Economic Projects | By Kathleen McLaughlin | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/upset-in-philadelphia.html | Upset in Philadelphia | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/us-pilot-rescued-off-north-vietnam.html | US PILOT RESCUED OFF NORTH VIETNAM | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/us-puts-off-india-on-longterm-aid-wants-new-delhi-to-better-its-own.html | US PUTS OFF INDIA ON LONGTERM AID Wants New Delhi to Better Its Own Farm Output | By John W Finneyspecial To the New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/vote-in-connecticut-a-series-of-upsets-democrat-wins-in-new-haven.html | Vote in Connecticut A Series of Upsets Democrat Wins in New Haven Waterbury Elects Republican | By William E Farrell | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/wagner-looks-back-contented-like-a-weight-being-lifted-he-says-of.html | Wagner Looks Back Contented Like a Weight Being Lifted He Says of His Retirement | By Paul L Montgomery | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/war-critic-burns-himself-to-death-outside-pentagon-baby-of-quaker.html | War Critic Burns Himself To Death Outside Pentagon Baby of Quaker Escapes Unharmed Wife Says He Was Protesting Loss of Life and Suffering in Vietnam VIETNAM WAR FOE BURNS TO DEATH | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/washington-pleased-over-the-increase-senses-victory-us-is-relieved.html | Washington Pleased Over the Increase Senses Victory US IS RELIEVED OVER BRITISH GAIN | By Edwin L Dale Jr | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/washington-the-goldwater-heritage.html | Washington The Goldwater Heritage | By James Reston | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/water-bond-issue-endorsed-heavily-voters-approve-bond-issue-of-1.html | Water Bond Issue Endorsed Heavily Voters Approve Bond Issue of 1 Billion to Combat Pollution of Waters in the State 2 HOUSING LOANS APPEAR DEFEATED Victory Is Predicted for a Constitution Convention Other Issues Backed | By Warren Weaver Jr | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/westchester-aide-sees-exaggeration-in-data-on-needy.html | Westchester Aide Sees Exaggeration In Data on Needy | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/wisconsin-legislature-votes-its-first-fair-housing-bill.html | Wisconsin Legislature Votes Its First Fair Housing Bill | Special to The New York Times | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-03 | https://www.nytimes.com/1965/11/03/archives/wood-field-and-stream-hunters-go-on-a-blind-date-with-geese-but-it.html | Wood Field and Stream Hunters Go on a Blind Date With Geese but It Just Whets Their Appetites | By Oscar Godbout | RE0000633591 | 1993-09-30 | B00000221375 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/12-chosen-to-try-communist-party-selection-is-speedy-as-few-voice.html | 12 CHOSEN TO TRY COMMUNIST PARTY Selection Is Speedy as Few Voice Prejudice on Reds | By Fred P Grahamspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/3-groups-won-governorship-for-virginia-democrat.html | 3 Groups Won Governorship for Virginia Democrat | By Gene Roberts | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/5-amendments-and-constitutional-convention-win-approval-of-voters.html | 5 Amendments and Constitutional Convention Win Approval of Voters in the State DEFEAT LAMENTED ON HOUSING LOANS | By Samuel Kaplan | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/8-nations-draft-atomarms-curb-resolution-in-un-aimed-at-halting.html | 8 NATIONS DRAFT ATOMARMS CURB Resolution in UN Aimed at Halting Spread May Get USSoviet Backing | By Kathleen Teltsch | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/a-pottery-kiln-in-the-cellar-of-a-redecorated-embassy.html | A Pottery Kiln in the Cellar Of a Redecorated Embassy | By Rita Reif | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/abraham-davis.html | ABRAHAM DAVIS | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/advertising-what-happened-to-brand-x.html | Advertising What Happened to Brand X | By Walter Carlson | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/aluminum-talks-pressed-by-us-sale-discussed-by-industry-and.html | ALUMINUM TALKS PRESSED BY US Sale Discussed by Industry and Stockpile Custodians | By Edwin L Dale Jr | RE0000633593 | 1993-09-30 | B00000221377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/argentine-plane-lost-with-68-french-craft-with-30-crashes-2-planes.html | Argentine Plane Lost With 68 French Craft With 30 Crashes 2 PLANES MISSING WITH 98 ABOARD | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/arvin-plans-sale-of-color-tv-sets-tubes-to-be-made-in-japan-stock.html | ARVIN PLANS SALE OF COLOR TV SETS Tubes to Be Made in Japan  Stock Soars on News | By William D Smith | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/auto-group-lists-22-speed-traps-warns-motorists-to-beware-of-eager.html | AUTO GROUP LISTS 22 SPEED TRAPS Warns Motorists to Beware of Eager Police in South | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bank-board-backs-2-upstate-deals-approves-bids-by-security-trust.html | BANK BOARD BACKS 2 UPSTATE DEALS Approves Bids by Security Trust and Irving to Form New Holding Companies | By H Erich Heinemann | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/barofsky-of-army-to-play-fullback-cook-gets-quarterback-job-as.html | BAROFSKY OF ARMY TO PLAY FULLBACK Cook Gets Quarterback Job as Injuries Force Shifts | By Allison Danzigspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/beatniks-roman-holiday-ends-as-italy-jails-2-and-expels-6.html | Beatniks Roman Holiday Ends As Italy Jails 2 and Expels 6 | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bellamy-held-to-15-points-as-knicks-are-beaten-by-bullets-129114.html | Bellamy Held to 15 Points as Knicks Are Beaten by Bullets 129114 611 CENTER SHOWS LACK OF CONDITION Fouls Out in Second Half  Barnett Sets Pace for Knicks With 29 Points | By Deane McGowenspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bond-prices-dip-in-light-trading-gmac-issue-is-a-factor-treasury-to.html | BOND PRICES DIP IN LIGHT TRADING GMAC Issue Is a Factor  Treasury to Allot 48 | JOHN A ALLAN | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bonn-role-backed-by-dutch.html | Bonn Role Backed by Dutch | By Edward Cowan | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bonn-sets-a-ceiling-for-the-1966-budget.html | BONN SETS A CEILING FOR THE 1966 BUDGET | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/bridge-paying-higher-than-needed-for-a-trick-has-its-benefits.html | Bridge Paying Higher Than Needed For a Trick Has Its Benefits | By Alan Truscott | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/british-aden-policy-decried-by-un-unit.html | BRITISH ADEN POLICY DECRIED BY UN UNIT | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/british-department-store-chain-moves-to-battle-takeover-bid-lewiss.html | British Department Store Chain Moves to Battle TakeOver Bid Lewiss Set to Reorganize if Stockholders Reject Acquisition by Clore | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/british-press-calls-lindsay-white-hope-of-republicans.html | British Press Calls Lindsay White Hope of Republicans | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/briton-stresses-us-trade-effort-viscount-urges-expansion-in-flow-of.html | BRITON STRESSES US TRADE EFFORT Viscount Urges Expansion in Flow of Commerce | By Gerd Wilcke | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/business-curves-tough-on-keller-exyankee-finally-connects-at.html | BUSINESS CURVES TOUGH ON KELLER ExYankee Finally Connects at Standardbred Sales | By Louis Effrat | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/captain-leads-applause-for-team-united-press-international.html | Captain Leads Applause for Team United Press International Steinkraus Calls It Best Balanced Unit to Represent US | By John Rendel | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/casadesus-at-best-in-french-classics.html | CASADESUS AT BEST IN FRENCH CLASSICS | HOWARD KLEIN | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/castro-holds-em-to-5-runs-and-5-hits.html | Castro Holds Em to 5 Runs and 5 Hits | By Richard Ederspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/charges-irregularities-after-2458vote-loss-hopes-to-stop-victors.html | Charges Irregularities After 2458Vote Loss Hopes to Stop Victors Inauguration | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/checks-strike-a-note-of-unity-for-three-lines.html | Checks Strike a Note of Unity for Three Lines | By Virginia Lee Warren | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/chess-what-profiteth-it-to-play-40-good-moves-if-41-be-bad.html | Chess What Profiteth It to Play 40 Good Moves if 41 Be Bad | By Al Horowitz | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/civil-rights-law-for-south-urged-capital-parley-seeks-way-to.html | CIVIL RIGHTS LAW FOR SOUTH URGED Capital Parley Seeks Way to Prevent Racial Attacks | By Ew Kenworthy | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/coast-students-find-prous-vietnam-backing.html | Coast Students Find ProUS Vietnam Backing | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/colleagues-stunned-by-quakers-selfimmolation-tactic-unprecedented.html | Colleagues Stunned by Quakers SelfImmolation Tactic Unprecedented in the Society | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/commodities-pork-belly-futures-reach-new-highs-but-then-register.html | Commodities Pork Belly Futures Reach New Highs but Then Register Decline PLATINUM CLIMBS COPPER ADVANCES | By Elizabeth M Fowler | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/connally-takes-rebuff-in-stride-voters-reject-his-proposal-for.html | CONNALLY TAKES REBUFF IN STRIDE Voters Reject His Proposal for 4Year State Terms | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/conserving-resources.html | Conserving Resources | RAYMOND R HENDRICK | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/cooperating-with-soviet.html | Cooperating With Soviet | JAMES P WARBURG | RE0000633593 | 1993-09-30 | B00000221377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/corduroy-prices-raised-153-by-big-producer.html | Corduroy Prices Raised 153 By Big Producer | By Herbert Koshetz | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/cremation-in-washington.html | Cremation in Washington | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/cultural-bonds-beaten-on-coast-29-million-san-francisco-building.html | CULTURAL BONDS BEATEN ON COAST 29 Million San Francisco Building Plan Loses 21 | By Lawrence E Daviesspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/dance-grahams-imagery-in-part-real-part-dream-she-displays-artistry.html | Dance Grahams Imagery In Part Real Part Dream She Displays Artistry in Suggesting Eroticism | By Clive Barnes | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/democrats-retain-control-of-city-hall-in-pittsburgh.html | Democrats Retain Control of City Hall in Pittsburgh | By William G Weartspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/divided-legislature-expected-to-offer-2-districting-plans.html | Divided Legislature Expected to Offer 2 Districting Plans LEGISLATIVE SPLIT ON DISTRICTS SEEN | By Richard L Madden | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/dr-king-accepts-bid-for-south-africa-talk.html | Dr King Accepts Bid For South Africa Talk | By United Press International | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/draft-card.html | Draft Card | RANDAL L WHITMAN | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/east-berlin-unit-ls-made-east-german-state-bank.html | East Berlin Unit ls Made East German State Bank | SpCcil to The New York Ttmcs | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/englewood-eleven-defeats-school-for-the-deaf-2714.html | Englewood Eleven Defeats School for the Deaf 2714 | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/eshkol-captures-43-knesset-seats-new-coalition-is-foreseen-turnout.html | ESHKOL CAPTURES 43 KNESSET SEATS New Coalition Is Foreseen  Turnout at Record | By James Feron | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/faa-rented-space-in-klan-building.html | FAA Rented Space in Klan Building | By John Herbersspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/first-democrats-in-history-elected-in-scotch-plains.html | First Democrats in History Elected in Scotch Plains | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/fruitcakes-for-connoisseurs.html | Fruitcakes for Connoisseurs | By Jean Hewitt | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/gop-in-suffolk-is-back-on-top-party-scores-almost-clean-sweep-in.html | GOP IN SUFFOLK IS BACK ON TOP Party Scores Almost Clean Sweep in Elections | By Byron Porterfieldspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/governor-scoffs-at-oconnor-race-discounts-council-presidentelect-as.html | GOVERNOR SCOFFS AT OCONNOR RACE Discounts Council PresidentElect as Rival in 1966  Hails Lindsays Victory | By Richard Witkin | RE0000633593 | 1993-09-30 | B00000221377 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/halloween-vandals.html | Halloween Vandals | JA KINGSBUSH | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/hammarskjold-libel-award.html | Hammarskjold Libel Award | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/harold-hildreth-psycholo6ist-59-mental-health-institute-aide-dies.html | HAROLD HILDRETH PSYCHOLO6IST 59 Mental Health Institute Aide Dies at Coast Meeting | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/head-of-cornell-asks-selectivity-perkins-tells-universities-to-seek.html | HEAD OF CORNELL ASKS SELECTIVITY Perkins Tells Universities to Seek Right Kind of Student | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/health-programs-for-poor-scored-speakers-tell-white-house-parley.html | HEALTH PROGRAMS FOR POOR SCORED Speakers Tell White House Parley Change Is Needed | By Nan Robertsonspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/heavy-sam-toll-is-claimed-by-us-it-says-it-erased-big-part-of.html | HEAVY SAM TOLL IS CLAIMED BY US It Says It Erased Big Part of Hanois Missile Sites | By Jack Raymondspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/how-voter-swings-elected-lindsay-how-vote-swings-elected-lindsay.html | How Voter Swings Elected Lindsay HOW VOTE SWINGS ELECTED LINDSAY | By Peter Kihss | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/hughes-calls-victory-a-mandate-for-program-equaling-johnsons.html | Hughes Calls Victory a Mandate For Program Equaling Johnsons | By Ronald Sullivan | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/iedward-page-jr-60i-exenvoy-in-europe-i.html | IEDWARD PAGE JR 60I EXENVOY IN EUROPE i | Special to The New York Timea | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/ii-lemuei-c-smith-60-dacii-federal-maritime-official.html | ii Lemuei C Smith 60 DaciI Federal Maritime Official | 1 i Spectal to he Ne York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/in-the-nation-a-crosseyed-weathercock.html | In The Nation A CrossEyed Weathercock | By Arthur Krock | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/indonesian-army-to-widen-control-all-intelligence-activities-to-be.html | INDONESIAN ARMY TO WIDEN CONTROL All Intelligence Activities to Be Taken Over Eventually | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/insko-suspended-5-racing-nights-but-westbury-ace-will-be-in-rich.html | INSKO SUSPENDED 5 RACING NIGHTS But Westbury Ace Will Be in Rich Futurity Tonight | By Michael Strauss | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/jenkins-marchetti.html | Jenkins  Marchetti | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/john-to-be-saint-vatican-is-silent-but-rumors-persist-council-will.html | JOHN TO BE SAINT VATICAN IS SILENT But Rumors Persist Council Will Canonize Late Pope | By John Cogleyspecial to the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/johnson-praises-unicef-on-winning-of-peace-prize.html | Johnson Praises UNICEF On Winning of Peace Prize | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/johnson-warning-in-rhodesia-crisis-disclosed-by-us-washington.html | JOHNSON WARNING IN RHODESIA CRISIS DISCLOSED BY US Washington Believes Letter Softened Colonys Stand During Wilsons Visit TRADE BOYCOTT HINTED Smith Regime Is Demanding New British Concessions on Independence Study RHODESIA WARNED BY JOHNSON NOTE | By John W Finneyspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/judge-is-critical-of-courts-speed-says-pressure-of-disposing-of.html | JUDGE IS CRITICAL OF COURTS SPEED Says Pressure of Disposing of Heavy Caseloads Is Endangering Rights | By Jack Roth | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/kirk-critical-of-college-soapbox-but-defends-academic-freedom.html | Kirk Critical of College Soapbox But Defends Academic Freedom | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/korea-truceline-foes-debate-where-are-we-they-haggle-4-hours-over.html | Korea TruceLine Foes Debate Where Are We They Haggle 4 Hours Over Position of Border Markers | By Emerson Chapin | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/koreans-blamed-in-six-gi-deaths-artillery-mishap-in-vietnam-still.html | KOREANS BLAMED IN SIX GI DEATHS Artillery Mishap in Vietnam Still Under Study by US | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/laborites-deride-tory-on-planning-commons-laughter-greets-macleod.html | LABORITES DERIDE TORY ON PLANNING Commons Laughter Greets Macleod Defense of Policy | By Clyde H Farnsworth | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/lacerda-reported-ready-to-quit-as-brazil-governor.html | Lacerda Reported Ready To Quit as Brazil Governor | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/latin-freetrade-group-opens-with-call-for-unity.html | Latin FreeTrade Group Opens With Call for Unity | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/lefkowitz-will-hold-public-hearing-on-legal-ways-to-eliminate.html | Lefkowitz Will Hold Public Hearing on Legal Ways to Eliminate Snarls in Voting POLL COMPLAINTS ARE UNDER STUDY | By Douglas Robinson | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/lindsay-advised-to-sweep-clean-aides-feel-he-must-take-new-faces-to.html | LINDSAY ADVISED TO SWEEP CLEAN Aides Feel He Must Take New Faces to City Hall | By Sydney H Schanberg | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/lindsay-confers-with-wagner-johnson-pledges-help-to-city-66.html | LINDSAY CONFERS WITH WAGNER JOHNSON PLEDGES HELP TO CITY 66 GOVERNORSHIP RACE SHAPING SHIFT AT CITY HALL | By Clayton Knowles | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/lindsay-on-tour-says-thanks-you-did-it-he-tells-voters-who-shifted.html | Lindsay on Tour Says Thanks  You Did It He Tells Voters Who Shifted to Him | By Homer Bigart | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/madison-p-rehm.html | MADISON P REHM | Slecial to Tl NW York Tlme | RE0000633593 | 1993-09-30 | B00000221377 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/man-who-knows-rates-plunkett-top-passprotector-300pound-lineman-is.html | Man Who Knows Rates Plunkett Top PassProtector 300Pound Lineman Is Called Parkers Equal by Ewbank | By Frank Litsky | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/maryland-backs-traditional-oath-for-witnesses-attorney-general-says.html | Maryland Backs Traditional Oath for Witnesses Attorney General Says Ruling on Swearing In Nonbelieving Jurors Doesnt Affect It | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/miss-liidahghman-i-engaged-to-an-ensign.html | Miss LiidaHghman I Engaged to an Ensign | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/miss-milo-had-5-furs-when-her-visit-began.html | Miss Milo Had 5 Furs When Her Visit Began | By Bernadette Carey | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/mount-regina-beats-monivea-by-nose-on-aqueduct-turf-good-jane-third.html | Mount Regina Beats Monivea by Nose on Aqueduct Turf GOOD JANE THIRD IN HANDICAP RACE New York Breeders Event Fails to Draw Entrant Foaled in the State | By Joe Nichols | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/mrs-bowers-remarried.html | Mrs Bowers Remarried | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/mrs-hicks-in-spotlight.html | Mrs Hicks in Spotlight | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/nassau-gop-elated-over-wide-election-sweep-speno-leadership-is.html | Nassau GOP Elated Over Wide Election Sweep Speno Leadership Is Given Major Credit for Partys Successes in County | By Roy R Silverspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/negro-vote-upset-offyear-pattern-combination-with-reform-gop-hurt.html | NEGRO VOTE UPSET OFFYEAR PATTERN Combination With Reform GOP Hurt Democrats | By David S Broder | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/new-ila-drive-due-on-jobs-bill-group-will-renew-bistate-move-to.html | NEW ILA DRIVE DUE ON JOBS BILL Group Will Renew Bistate Move to Close Rosters | By Werner Bamberger | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/new-peking-protest-seen.html | New Peking Protest Seen | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/new-toiletries-for-men.html | New Toiletries for Men | By Angela Taylor | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/new-turkish-premier-gives-assembly-his-policy-outline.html | New Turkish Premier Gives Assembly His Policy Outline | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/new-yorks-1-billion-water-program-tops-21-billion-slate-passed-in.html | New Yorks 1 Billion Water Program Tops 21 Billion Slate Passed in US VOTERS BACK 78 OF ALL BOND PLANS | By John H Allan | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/news-of-realty-hotel-converted-its-airconditioning-system-will-use.html | NEWS OF REALTY HOTEL CONVERTED Its AirConditioning System Will Use No Water | By Frances X Clines | RE0000633593 | 1993-09-30 | B00000221377 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/no-force-for-asia-pearson-stresses-pledge-on-vietnam-repeated-as.html | NO FORCE FOR ASIA PEARSON STRESSES Pledge on Vietnam Repeated as Canadian Vote Nears | By Jay Walzspecial To The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/obrien-sworn-in-as-postal-chief-johnson-holds-ceremony-at-small.html | OBRIEN SWORN IN AS POSTAL CHIEF Johnson Holds Ceremony at Small Texas Post Office | By John D Pomfretspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/observer-top-management-failure.html | Observer Top Management Failure | By Russell Baker | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/on-peace-thant-takes-long-view-confident-un-will-slowly-make-gains.html | On Peace Thant Takes Long View Confident UN Will Slowly Make Gains | By Drew Middletonspecial To The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/opera-cinderella-minus-magic-wand-met-tour-unit-opens-at-lincoln.html | Opera Cinderella Minus Magic Wand Met Tour Unit Opens at Lincoln Center | By Harold C Schonberg | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/opportunity-for-expansion-of-citys-economy-seen-in-elections.html | Opportunity for Expansion of Cities Economy Seen in Elections Outcome Business Hails Lindsay Victory Economic Gains Are Foreseen | By Leonard Sloane | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/pakistan-asserts-india-gets-migs-official-organ-says-2-new.html | PAKISTAN ASSERTS INDIA GETS MIGS Official Organ Says 2 New Squadrons Are Delivered | By Jacques Nevardspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/parties-theater-and-other-make-big-social-night-cinderella-ball.html | Parties Theater And Other Make Big Social Night Cinderella Ball Held at State Theater 375 at St Regis Benefit | By Ruth Robinson | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/pastry-shop-brings-paris-to-2d-ave.html | Pastry Shop Brings Paris To 2d Ave | By Craig Claiborne | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/penn-state-eleven-scores-statistically.html | Penn State Eleven Scores Statistically | By Gordon S White Jr | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/personal-finance-splits-warrants-personal-finance-about-stock.html | Personal Finance Splits Warrants Personal Finance About Stock Splits | By Sal Nuccio | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/peter-ness-to-wed-i-katherine-gallowayl.html | Peter Ness to Wed i Katherine Gallowayl | I Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/philippines-gets-5-million-for-farm-improvements.html | Philippines Gets 5 Million For Farm Improvements | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/president-wires-winner-and-loser-in-mayor-race-president-sends.html | President Wires Winner And Loser in Mayor Race PRESIDENT SENDS LINDSAY A WIRE | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/public-allotted-48-on-note-sale-by-us.html | Public Allotted 48 On Note Sale by US | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/purchase-art-show-next-week.html | Purchase Art Show Next Week | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/rangers-gain-a-22-tie-with-leafs-on-gilbert-3dperiod-tally.html | Rangers Gain a 22 Tie With Leafs on Gilbert 3DPERIOD TALLY DEADLOCKS GAME | By William J Briordy | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/recount-ordered-in-bronx-contest-badillo-given-2000vote-margin-over.html | RECOUNT ORDERED IN BRONX CONTEST Badillo Given 2000Vote Margin Over Periconi  Recanvass Tomorrow RECOUNT ORDERED IN BRONX CONTEST | By Thomas P Ronan | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/rights-group-plans-drive-in-alabama.html | RIGHTS GROUP PLANS DRIVE IN ALABAMA | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/rock-formations-laid-to-huge-tide-sandstone-limestone-beds-may-have.html | ROCK FORMATIONS LAID TO HUGE TIDE Sandstone Limestone Beds May Have Been Produced in the Paleozoic Era MOON POSITION A FACTOR Lunar Orbit Nearer Earth Could Have Raised Waves 100 to 200 Feet High | By Walter Sullivan | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/rockland-begins-impounding-votes-prosecutor-and-assembly-contests.html | ROCKLAND BEGINS IMPOUNDING VOTES Prosecutor and Assembly Contests Are at Issue | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/romney-attacks-johnsons-policy.html | ROMNEY ATTACKS JOHNSONS POLICY | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/she-is-wed-to-rugby-star-in-cathedral-in-johannesburg.html | She Is Wed to Rugby Star in Cathedral in Johannesburg | By Joseph Lelyveldspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/shows-are-listed-for-abc-venture-new-series-will-seek-plays.html | SHOWS ARE LISTED FOR ABC VENTURE New Series Will Seek Plays Tailored to TV Format | By Val Adams | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/sidelights-gains-tax-draws-big-board-fire.html | Sidelights Gains Tax Draws Big Board Fire | VARTANIG G VARTAN | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/soviet-aids-apartheid-victims.html | Soviet Aids Apartheid Victims | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/soviet-promotes-a-stalin-official-mikhailov-gets-censor-post-after.html | SOVIET PROMOTES A STALIN OFFICIAL Mikhailov Gets Censor Post After Years in Obscurity | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/sports-of-the-times-the-stuff-of-dreams.html | Sports of The Times The Stuff of Dreams | By Leonard Koppett | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/st-johns-studies-future-form-modern-style-may-be-employed-to-finish.html | St Johns Studies Future Form Modern Style May Be Employed to Finish Edifice | By Paul L Montgomery | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/stephen-hannoni-rev-i.html | STEPHEN HANNONI REV I | Special to The New York Times I | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/stocks-are-mixed-on-american-list-as-volume-surges.html | Stocks Are Mixed On American List As Volume Surges | By Alexander R Hammer | RE0000633593 | 1993-09-30 | B00000221377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/strength-added-in-busy-market-stocks-surprisingly-healthy-in-face.html | STRENGTH ADDED IN BUSY MARKET Stocks Surprisingly Healthy in Face of Depressants Such as Margin Shift | By Edward T OToole | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/stringer-miles.html | Stringer  Miles | pecial to The Iew York Tlme | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/the-boston-gang-war-a-deadly-web-of-revenge.html | The Boston Gang War A Deadly Web of Revenge | By John H Fentonspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/the-lady-millicent-and-her-quadriga.html | The Lady Millicent and Her Quadriga | By Charles Poore | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/the-owner-of-champion-poodle-is-top-amateur-handler-too.html | The Owner of Champion Poodle Is Top Amateur Handler Too | By Walter R Fletcher | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/theater-mating-dance-van-johnson-stars-in-comedy-at-the-oneill.html | Theater Mating Dance Van Johnson Stars in Comedy at the ONeill | By Howard Taubman | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/topical-musical-revue-hits-target-upstairs-at-downstairs-its-just.html | Topical Musical Revue Hits Target Upstairs at Downstairs Its Just Openers | By Robert Alden | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/trotsky-stupid-no-says-russian-military-critic-asserts-film.html | TROTSKY STUPID NO SAYS RUSSIAN Military Critic Asserts Film Belittles Him and Stalin | By Theodore Shabad | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/tv-election-night-on-home-screen-abc-is-early-leader-in-naming.html | TV Election Night on Home Screen ABC Is Early Leader in Naming Lindsay | By Jack Gould | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/un-in-urgent-plea-for-cyprus-funds.html | UN IN URGENT PLEA FOR CYPRUS FUNDS | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/us-chamber-studying-whats-wrong-with-cities.html | US Chamber Studying Whats Wrong With Cities | By Edith Evans Asbury | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/us-opposes-curbs-on-imported-meat-tells-court-tennessee-law-affects.html | US OPPOSES CURBS ON IMPORTED MEAT Tells Court Tennessee Law Affects Foreign Relations | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/vincent-sendak.html | Vincent  Sendak | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/wagners-show-lindsays-new-home.html | Wagners Show Lindsays New Home | By Eric Pace | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/walter-l-gregory-chicago__hotel-man.html | WALTER L GREGORY CHICAGOHOTEL MAN | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/westchester-gop-cheers-as-64-image-fades-recoups-losses-it-suffered.html | Westchester GOP Cheers as 64 Image Fades Recoups Losses It Suffered When Goldwater Was on the Partys Ticket | By Merrill Folsom | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archives/wheeling-adopts-new-price-policy-steel-concern-to-set-cost-at-time.html | WHEELING ADOPTS NEW PRICE POLICY Steel Concern to Set Cost at Time of Order Rather Than at Shipping Date | By Robert A Wright | RE0000633593 | 1993-09-30 | B00000221377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archiv es/wilson-challenges-smith.html | Wilson Challenges Smith | By Dana Adams Schmidtspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archiv es/wirtz-proposes-new-joint-drive-to-provide-jobs-calls-on-federal.html | WIRTZ PROPOSES NEW JOINT DRIVE TO PROVIDE JOBS Calls on Federal State and Private Groups to Combat HardCore Unemployment | Special to The New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archiv es/witness-says-robles-pondered-murdering-girls-she-testifies.html | Witness Says Robles Pondered Murdering Girls She Testifies Defendant Took 5 Minutes for Decision | By Theodore Jones | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archiv es/wood-field-and-stream-maryland-eastern-shore-is-prime-spot-for.html | Wood Field and Stream Maryland Eastern Shore Is Prime Spot For Goose and Duck Shooting | By Oscar Godbout | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-04 | https://www.nytimes.com/1965/11/04/archiv es/yugoslavs-weigh-titos-successor-illness-of-the-president-73-causes.html | YUGOSLAVS WEIGH TITOS SUCCESSOR Illness of the President 73 Causes Speculation | By David Binderspecial To the New York Times | RE0000633593 | 1993-09-30 | B00000221377 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archiv es/-ecco-at-forum-offers-one-more-tour-of-strange-places.html | Ecco at Forum Offers One More Tour of Strange Places | AH WEILER | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archiv es/1699-daily-double-at-westbury-sets-mark-romeo-hanover-wins-futurity.html | 1699 Daily Double at Westbury Sets Mark Romeo Hanover Wins Futurity WHAT NEXT 99 VICTOR IN 2D RACE | By Louis Effrat | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archiv es/17-in-pga-class-qualify-for-tour-schlee-heads-graduates-of-first.html | 17 IN PGA CLASS QUALIFY FOR TOUR Schlee Heads Graduates of First Compulsory School | By Lincoln A Werden | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archiv es/4-planning-to-burn-draft-cards-here-tomorrow.html | 4 Planning to Burn Draft Cards Here Tomorrow | By Douglas Robinson | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archiv es/5-in-common-market-favor-2bloc-talks.html | 5 In COMMON MARKET FAVOR 2BLOC TALKS | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archiv es/advertising-time-inc-says-it-in-russian.html | Advertising Time Inc Says It in Russian | By Walter Carlson | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archiv es/africans-in-un-ask-action-on-portugal.html | AFRICANS IN UN ASK ACTION ON PORTUGAL | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archiv es/after-dark-designers-shine.html | After Dark Designers Shine | By Bernadette Carey | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archiv es/ajc-seeks-to-bar-temple-to-pupils-also-asks-state-to-prohibit-class.html | AJC SEEKS TO BAR TEMPLE TO PUPILS Also Asks State to Prohibit Class Use of LI Church | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archiv es/amnesty-for-taiwan-scholar.html | Amnesty for Taiwan Scholar | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archiv es/an-eloquent-testament.html | An Eloquent Testament | By Eliot FremontSmith | RE0000633596 | 1993-09-30 | B00000222217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/andrew-j-bossy-gillis-dies-once-called-bad-boy-mayor-ran-in.html | Andrew J Bossy Gillis Dies Once Called Bad Boy Mayor Ran in Newburyport Mass 20 Times fr Top Office MVictor in 6 Eedions | Special to The New York Tlmez | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/apparel-men-are-told-styling-accent-is-on-youth-men-in-apparel.html | Apparel Men Are Told Styling Accent Is on Youth Men in Apparel Industry Hear Styling Accent Is Now on Youth | By Isadore Barmash | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/ballet-at-radio-city-marc-platts-classical-symphony-given-its.html | Ballet At Radio City Marc Platts Classical Symphony Given Its Premiere at the Music Hall | CLIVE BARNES | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/barbara-daugherty-affianced-to-william-theodore-tomicki.html | Barbara Daugherty Affianced  To William Theodore Tomicki | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bengurion-will-continue-fight-against-eshkol-regime-he-says-backers.html | BenGurion Will Continue Fight Against Eshkol Regime He Says Backers in Israeli Chamber Cheer Former Premiers Political Defiance | By James Feronspecial to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bergen-gop-leader-assailed-in-wake-of-sweep-by-democrats.html | Bergen GOP Leader Assailed In Wake of Sweep by Democrats | By Walter H Waggonerspecial To the New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bonds-federal-reserve-system-reported-to-have-bought-some-new.html | Bonds Federal Reserve System Reported to Have Bought Some New Treasury 48 ALLOTMENT TOPS EXPECTATION | By John H Allan | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/brazil-taxes-rise-to-lift-army-pay-castelos-aid-to-military-adds-to.html | BRAZIL TAXES RISE TO LIFT ARMY PAY Castelos Aid to Military Adds to Public Burden | By Juan de Onis | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bridge-28-count-is-no-guarantee-of-success-in-3-no-trump.html | Bridge 28 Count Is No Guarantee Of Success in 3 No Trump | By Alan Truscott | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/bronxville-group-offering-a-musical.html | Bronxville Group Offering a Musical | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/carole-r-lembo-tomarry.html | Carole R Lembo toMarry | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/central-london-elects-tory-leaving-labors-edge-at-2.html | Central London Elects Tory Leaving Labors Edge at 2 | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/chicago-mayor-discounts-lindsays-victory-here.html | Chicago Mayor Discounts Lindsays Victory Here | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/city-parades-on-sunday.html | City Parades on Sunday | EUGENE SOMKIN MD | RE0000633596 | 1993-09-30 | B00000222217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/commodities-prices-of-wheat-futures-advance-following-east-german.html | Commodities Prices of Wheat Futures Advance Following East German Purchase SOVIET ABSENCE HELPS PLATINUM Copper Contracts Rise to Record Levels Again  Trading Is Moderate | By Elizabeth M Fowler | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/commons-kept-in-session-to-act-if-rhodesia-cuts-tie-commons-awaits.html | Commons Kept in Session To Act if Rhodesia Cuts Tie COMMONS AWAITS MOVE BY RHODESIA | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/cooperation-called-vital-for-colleges.html | COOPERATION CALLED VITAL FOR COLLEGES | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/crawford-johnson-i-wa-mtow.html | Crawford Johnson I wa Mtow | Special to The New York Times I | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/cubas-economic-planners-impeded-by-uncertain-resources.html | Cubas Economic Planners Impeded by Uncertain Resources | By Richard Ederspecial To the New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/curtis-shows-an-operating-loss-of-1158000-in-third-quarter.html | Curtis Shows an Operating Loss Of 1158000 in Third Quarter | By Robert Ebedingfield | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/curzon-plays-solo-in-mozart-concerto.html | CURZON PLAYS SOLO IN MOZART CONCERTO | THEODORE STRONGIN | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/dance-miss-graham-s-choreography-her-works-outlast-her-performances.html | Dance Miss Graham s Choreography Her Works Outlast Her Performances in Them | By Clive Barnes | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/de-gaulle-to-run-warns-of-a-crisis-if-he-loses-office-in.html | DE GAULLE TO RUN WARNS OF A CRISIS IF HE LOSES OFFICE In EmotionCharged TV Talk He Asks France to Retain Him in Dec 5 Election | By Henry Tanner | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/debt-to-foreign-research.html | Debt to Foreign Research | SEYMOUR S COHEN Professor and Chairman Dept of Therapeutic Research University of Pennsylvania | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/demand-for-red-ban-pressed-in-jakarta.html | DEMAND FOR RED BAN PRESSED IN JAKARTA | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/democrats-form-districting-panel-nonpartisan-group-may-use-computer.html | DEMOCRATS FORM DISTRICTING PANEL  Nonpartisan Group May Use Computer for Job | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/diane-montgomery-i-planning-marriage.html | Diane Montgomery  I Planning Marriage | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/dominicans-spurn-reds-strike-call-business-goes-on-as-usual-bosch.html | DOMINICANS SPURN REDS STRIKE CALL Business Goes On as Usual  Bosch Disavows Move | By Paul Hofmannspecial To the New York Times | RE0000633596 | 1993-09-30 | B00000222217 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/dr-louis-h-block.html | DR LOUIS H BLOCK | Special to The N York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/east-berlin-believed-preparing-to-reopen-brandenburg-gate.html | East Berlin Believed Preparing To Reopen Brandenburg Gate | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/eastern-shuttle-going-jet-may-1-727s-to-replace-electras-to-boston.html | EASTERN SHUTTLE GOING JET MAY 1 727s to Replace Electras to Boston Washington | By Edward Hudson | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/end-papers-reporting-the-news-edited-with-an-introduction-by-louis.html | End Papers REPORTING THE NEWS Edited with an introduction by Louis M Lyons 443 pp Harvard University 650 | HARRY SCHWARTZ | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/end-teacher-strike-or-close-schools-500-students-ask.html | End Teacher Strike Or Close Schools 500 Students Ask | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/enlistments-rise-in-japans-forces-recession-and-new-attitude-toward.html | ENLISTMENTS RISE IN JAPANS FORCES Recession and New Attitude Toward Military Are Cited | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/experts-stumped-by-idiot-savants-memory-skills-of-twins-26-are.html | EXPERTS STUMPED BY IDIOT SAVANTS Memory Skills of Twins 26 Are Called Phenomenal in Studies Made Here THE ONLY PAIR KNOWN They Can Supply Answers to Impossible Questions but Not to Easy Ones Twin Idiot Savants Stump the Experts | By Murray Schumach | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/faa-is-weighing-sky-diver-curbs-lines-seek-to-bar-pleasure.html | FAA IS WEIGHING SKY DIVER CURBS Lines Seek to Bar Pleasure Parachutists From Airlanes as a Peril to Passengers | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/favored-beaupy-aqueduct-victor-pays-280-causes-minus-place-and-show.html | FAVORED BEAUPY AQUEDUCT VICTOR Pays 280 Causes Minus Place and Show Pool | By Michael Strauss | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/fighting-renewed-at-port-in-cyprus.html | FIGHTING RENEWED AT PORT IN CYPRUS | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/foreign-affairs-hans-andersens-alliance.html | Foreign Affairs Hans Andersens Alliance | By Cl Sulzberger | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/galbraith-backs-a-rise-in-margins-says-stiffer-requirements-on.html | GALBRAITH BACKS A RISE IN MARGINS Says Stiffer Requirements on Stock May Be Needed GALBRAITH BACKS A RISE IN MARGINS | By Douglas W Cray | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/gibbons-is-called-by-li-grand-jury.html | GIBBONS IS CALLED BY LI GRAND JURY | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/glass-house-invites-the-stone-throwers.html | Glass House Invites The Stone Throwers | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/god-is-dead-view-arouses-college-emory-u-faces-problems-on.html | GOD IS DEAD VIEW AROUSES COLLEGE Emory U Faces Problems on Professors Beliefs | By Walter Rugaberspecial To the New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/gop-group-hails-victory-of-lindsay.html | GOP GROUP HAILS VICTORY OF LINDSAY | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/guests-become-models-at-leukemia-fund-fashion-parade.html | Guests Become Models at Leukemia Fund Fashion Parade | By Virginia Lee Warren | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/hanoi-unit-falls-into-us-ambush-2-outnumbered-gi-platoons-suffer.html | HANOI UNIT FALLS INTO US AMBUSH 2 Outnumbered GI Platoons Suffer Light Casualties During 3Hour Battle | By Charles Mohr | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/head-of-sarah-lawrence-sees-small-colleges-saving-the-big-mrs.html | Head of Sarah Lawrence Sees Small Colleges Saving the Big Mrs Raushenbush Installed as President Cites Need for Decentralization | By Merrill Folsomspecial To the New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/head-start-plan-to-resume-jan-15-funds-now-available-for-preschool.html | HEAD START PLAN TO RESUME JAN 15 Funds Now Available for PreSchool Program | By Martin Tolchin | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/health-parley-asks-us-birth-control-aid-for-all-a-report-on-family.html | Health Parley Asks US Birth Control Aid for All A Report on Family Planning Stresses Help for Poor | By Nan Robertsonspecial To the New York Timesgovernment Urged To Act By White House Conference | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/his-vision-is-france-charles-andre-joseph-marie-de-gaulle.html | His Vision Is France Charles Andre Joseph Marie de Gaulle | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/india-accepts-plan.html | India Accepts Plan | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/indian-lacks-arms-data.html | Indian Lacks Arms Data | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/inflation-a-peril-in-south-vietnam-us-helps-saigon-wage-war-on.html | INFLATION A PERIL IN SOUTH VIETNAM US Helps Saigon Wage War on Economic Front | By Neil Sheehan | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/ite-weighs-bid-by-worthington-circuit-breaker-company-gets-offer-to.html | ITE WEIGHS BID BY WORTHINGTON Circuit Breaker Company Gets Offer to Merge in a 76 Million Stock Deal | By Clare M Reckert | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/jobless-rate-dips-to-an-8year-low-43-per-cent-unemployed-jobs-set.html | JOBLESS RATE DIPS TO AN 8YEAR LOW 43 Per Cent Unemployed Jobs Set October Mark | By David R Jones | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/johnbrennan-to-wed-l-noreen-ann-sullivan.html | JohnBrennan to Wed l Noreen Ann Sullivan | Special to Tile New York Time | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/johnson-picks-unit-on-farm-problems-johnson-appoints-farm-study.html | Johnson Picks Unit On Farm Problems Johnson Appoints Farm Study Panel | By John D Pomfret | RE0000633596 | 1993-09-30 | B00000222217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/johnson-to-delay-his-urban-choice-new-cabinet-post-not-to-be-filled.html | JOHNSON TO DELAY HIS URBAN CHOICE New Cabinet Post Not to Be Filled until Next Year | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/karin-hurdstrom-sings-at-town-hall.html | KARIN HURDSTROM SINGS AT TOWN HALL | RICHARD D FREED | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/key-us-testimony-is-balked-at-trial-of-the-communist-party.html | Key US Testimony Is Balked at Trial of the Communist Party | By Fred P Graham | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/knicks-defeat-bullets-108107-and-warriors-down-76ers-121119-here.html | Knicks Defeat Bullets 108107 and Warriors Down 76ers 121119 Here CROWD OF 16881 CHEERS BELLAMY New Center and Reed Show Lack of Work Together Bullets Rally Fails | By Gerald Eskenazi | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/latin-trade-move-opposed-by-brazil.html | LATIN TRADE MOVE OPPOSED BY BRAZIL | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/lefkowitz-urges-theatertax-rule-federal-policy-is-requested-on.html | LEFKOWITZ URGES THEATERTAX RULE Federal Policy Is Requested on Excise Refunds | By Louis Calta | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/liberals-warn-democrats-66-backing-is-uncertain-liberals-caution.html | Liberals Warn Democrats 66 Backing Is Uncertain LIBERALS CAUTION DEMOCRATS ON 66 | By Sidney E Zion | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/lombardi-gets-a-longterm-pact-green-bay-extends-coachs-tenure.html | Lombardi Gets a LongTerm Pact Green Bay Extends Coachs Tenure Through 1973 | By William N Wallace | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/margaret-begins-first-visit-to-us-margaret-begins-first-visit-to-us.html | Margaret Begins First Visit to US MARGARET BEGINS FIRST VISIT TO US | By Edith Evans Asbury | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/mccullochwhiteside.html | McCullochWhiteside | Special to The lew York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/met-scores-a-hit-with-butterfly-national-company-presents-opera-at.html | MET SCORES A HIT WITH BUTTERFLY National Company Presents Opera at State Theater | RAYMOND ERICSON | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/miss-dailey-fiancee-iof-anthonywallace-i.html | Miss Dailey Fiancee  iOf AnthonyWallace I | Special to The New York Time | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/miss-kusner-wins-event-in-capital-she-guides-fire-one-to-victory-in.html | MISS KUSNER WINS EVENT IN CAPITAL She Guides Fire One to Victory in Washington | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/mollen-invited-by-lindsay-to-pick-a-post-with-city-mayorelect.html | Mollen Invited by Lindsay To Pick a Post With City Mayorelect Reports He Told Running Mate to Think Offer Over MOLLEN IS INVITED TO PICK CITY POST | By Clayton Knowles | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/mrs-schwarzstein.html | MRS SCHWARZSTEIN | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/mt-vernon-board-hears-protesters-rights-groups-fail-to-halt-meeting.html | MT VERNON BOARD HEARS PROTESTERS Rights Groups Fail to Halt Meeting on Schools | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/new-haven-bank-held-up.html | New Haven Bank Held Up | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/news-of-realty-2-new-buildings-structures-in-midtown-and-downtown.html | NEWS OF REALTY 2 NEW BUILDINGS Structures in Midtown and Downtown Areas Planned | By William Robbins | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/nicaragua-split-on-somozas-role-former-dictators-son-may-seek.html | NICARAGUA SPLIT ON SOMOZAS ROLE Former Dictators Son May Seek Presidency in 1967 | By Henry Giniger | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/nicolai-petrov-russian-pianist-makes-local-debut-at-carnegie.html | Nicolai Petrov Russian Pianist Makes Local Debut at Carnegie | HOWARD KLEIN | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/nixon-disputed-on-genoveses-rights.html | Nixon Disputed on Genoveses Rights | BRADFORD P COLCORD | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/notwarnotquitepeace-mood-settles-on-indianpakistani-line.html | NotWarNotQuitePeace Mood Settles on IndianPakistani Line | By J Anthony Lukas | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/obrien-promises-hell-get-the-mail-delivered-faster.html | OBrien Promises Hell Get the Mail Delivered Faster | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/oconnor-drafts-his-own-program-for-city-council-democrat-who-led.html | OCONNOR DRAFTS HIS OWN PROGRAM FOR CITY COUNCIL Democrat Who Led Lindsay at Polls Will Also Act as Fiscal Watchdog | By Sydney U Schanberg | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/oil-man-assails-payments-plan-chairman-of-jersey-standard-calls-for.html | Oil Man Assails Payments Plan Chairman of Jersey Standard Calls for End of US Curb | By Jh Carmical | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/one-knowitall-among-new-items-available-on-boats.html | One KnowItAll Among New Items Available on Boats | By Steve Cady | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/opera-miss-julie-at-city-center-libretto-follows-play-music-lacks.html | Opera Miss Julie at City Center Libretto Follows Play Music Lacks Spirit | By Harold C Schonberg | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/optimistic-pessimist-is-enough-to-worry-donelli-and-blackman-of.html | Optimistic Pessimist Is Enough to Worry Donelli And Blackman of Dartmouth Has Beards Passing Fine Running Set for Columbia | By Deane McGowen | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/pan-ams-heliport-is-approved-copter-flights-start-next-month-pan-am.html | Pan Ams Heliport Is Approved Copter Flights Start Next Month PAN AM HELIPORT WINS APPROVAL | By Fredric C Appel | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/president-resigns-his-post-at-jersey-medical-college.html | President Resigns His Post At Jersey Medical College | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/quill-asks-pact-put-at-250-million-by-transit-body-congratulates.html | QUILL ASKS PACT PUT AT 250 MILLION BY TRANSIT BODY Congratulates Lindsay and Urges Him to Send Aide to Talks Noting Deadline | By Damon Stetson | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/rate-fight-lost-by-chemical-bank-finance-companies-reject-idea-of.html | RATE FIGHT LOST BY CHEMICAL BANK Finance Companies Reject Idea of General Increase in Charges for Loans | By H Erich Heinemann | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/report-discounted-on-saigon-dismay.html | REPORT DISCOUNTED ON SAIGON DISMAY | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/republican-officials-hopeful-on-victories-in-west-in-1966-but-views.html | Republican Officials Hopeful On Victories in West in 1966 But Views at Conference Vary on How to Handle Birchers and Other Extremist Groups | By Lawrence E Daviesspecial To the New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/retractabledome-stadium-planned-in-new-orleans.html | RetractableDome Stadium Planned in New Orleans | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/robert-c-battle-34-singerl-in-porgy-and-bess-abroad.html | Robert C Battle 34 Singerl In Porgy and Bess Abroad | pecial o The Nw York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/robless-lawyer-presses-witness-woman-concedes-shed-lie-to-protect.html | ROBLESS LAWYER PRESSES WITNESS Woman Concedes Shed Lie to Protect Her Husband | By Theodore Jones | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/salazar-lets-foes-publish-manifesto.html | SALAZAR LETS FOES PUBLISH MANIFESTO | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/shot-kills-youth-friend-arrested-police-check-suicide-note-in.html | SHOT KILLS YOUTH FRIEND ARRESTED Police Check Suicide Note in Yonkers Apartment | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/sidelights-comsat-set-back-in-chart-game.html | Sidelights Comsat Set Back in Chart Game | VARTANIG G VARTAN | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/slaying-defendant-refuses-to-leave-jail-cell-for-trial.html | Slaying Defendant Refuses To Leave Jail Cell for Trial | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/sothebys-to-sell-newberry-books-auction-of-64-acquisitions-of-64.html | SOTHEBYS TO SELL NEWBERRY BOOKS Auction of Rare Acquisitions of 64 Puzzles Dealers | By Sanka Knox | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/soviet-liner-gets-a-cruise-charter-10-classless-cutrate-trips.html | SOVIET LINER GETS A CRUISE CHARTER 10 Classless CutRate Trips Planned by French Club | By Gloria Emersonspecial To the New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/sports-of-the-times-new-look-on-ice.html | Sports of The Times New Look on Ice | By Leonard Koppett | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/state-audit-finds-millions-wasted-report-assails-public-works-on.html | STATE AUDIT FINDS MILLIONS WASTED Report Assails Public Works on Road Contracts  Loss Put at 30 Million a Year | By Ronald Maiorana | RE0000633596 | 1993-09-30 | B00000222217 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/steve-lawrence-loses-cbs-spot-last-show-to-appear-dec-13-linkletter.html | STEVE LAWRENCE LOSES CBS SPOT Last Show to Appear Dec 13  Linkletter Gets Place | By Val Adams | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/stock-prices-push-to-slim-advances-prices-survive-late-wave-of.html | STOCK PRICES PUSH TO SLIM ADVANCES Prices Survive Late Wave of Profit Taking  Volume Climbs to 838 Million BUSIEST IN TWO WEEKS Early Surge Is Narrowed but Averages Still Close With Gain for Session STOCK PRICES PUSH TO SLIM ADVANCES | By Edward T OToole | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/stocks-show-gain-for-a-second-day-on-american-list.html | Stocks Show Gain For a Second Day On American List | By Alexander R Hammer | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/students-dissent-irritates-warsaw.html | STUDENTS DISSENT IRRITATES WARSAW | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/surveyor-plans-for-moon-lagging-project-30-months-behind-cost-is-up.html | SURVEYOR PLANS FOR MOON LAGGING Project 30 Months Behind  Cost Is Up Tenfold | By Evert Clark | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/the-british-have-arrived-after-a-fashion.html | The British Have Arrived After a Fashion | By Angela Taylor | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/theater-xmas-in-las-vegas-opens-jack-richardson-play-stars-tom.html | Theater Xmas in Las Vegas Opens Jack Richardson Play Stars Tom Ewell | By Howard Taubman | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/to-retain-work-laws.html | To Retain Work Laws | HUGH C NEWTON Director of Information Natl Right to Work Committee | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/top-ivy-offense-ready-for-test-unbeaten-princeton-to-face-stingy.html | TOP IVY OFFENSE READY FOR TEST Unbeaten Princeton to Face Stingy Harvard Defense | By Allison Danzig | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/trinity-school-planning-apartment-tower-2-of-25-floors-to-be.html | Trinity School Planning Apartment Tower 2 of 25 Floors to Be Devoted to Class Use | By Ralph Blumenthal | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/uar-clears-way-for-food-agcord-purchase-of-us-corn-for-dollars-ends.html | UAR CLEARS WAY FOR FOOD AGCORD Purchase of US Corn for Dollars Ends Dispute | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/upstate-area-to-ask-appalachian-aid.html | Upstate Area to Ask Appalachian Aid | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/us-allots-funds-for-road-beauty-states-receive-66-million-under-new.html | US ALLOTS FUNDS FOR ROAD BEAUTY States Receive 66 Million Under New Highway Law | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/us-businesses-will-increase-outlays-for-plants-by-8-in-66-spending.html | US Businesses Will Increase Outlays for Plants by 8 in 66 Spending Put at 55 Billion Up 4 Billion in Year in McGrawHill Survey BUSINESS TO RAISE PLANT OUTLAYS 8 | By Richard Rutter | RE0000633596 | 1993-09-30 | B00000222217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/us-carloadings-reach-1965-high-total-of-634862-falls-2-below-1964.html | US CARLOADINGS REACH 1965 HIGH Total of 634862 Falls 2 Below 1964 Record Week | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/wagner-plans-a-role-in-naming-partys-candidate-for-governor-wagner.html | Wagner Plans a Role in Naming Partys Candidate for Governor WAGNER TO PLAY ROLE IN POLITICS | By Charles G Bennett | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/washington-the-independent-spirit.html | Washington The Independent Spirit | By James Reston | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/wide-policy-role-for-poor-opposed-by-budget-bureau-antipoverty.html | WIDE POLICY ROLE FOR POOR OPPOSED BY BUDGET BUREAU Antipoverty Agency Is Urged to Put More Emphasis on Jobs at Operating Level WIDE POLICY ROLE FOR POOR OPPOSED | By Joseph A Loftusspecial To the New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/winning-bidders-losing-anonymity-but-parkebernet-will-allow-use-of.html | WINNING BIDDERS LOSING ANONYMITY But ParkeBernet Will Allow Use of Sales Names | By Richard F Shepard | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/wood-field-and-stream-scientists-finding-it-difficult-to-sort-all.html | Wood Field and Stream Scientists Finding It Difficult to Sort All the Facts on Canada Goose | By Oscar Godbout | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/world-population-322-billion.html | World Population 322 Billion | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-05 | https://www.nytimes.com/1965/11/05/archives/yale-appoints-admissions-official.html | Yale Appoints Admissions Official | Special to The New York Times | RE0000633596 | 1993-09-30 | B00000222217 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/1920-birth-control-law-an-issue-in-french-presidential-election.html | 1920 Birth Control Law an Issue In French Presidential Election | By Gloria Emerson | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/2-churches-plan-birthday-fetes-institutions-here-to-mark-125th-and.html | 2 CHURCHES PLAN BIRTHDAY FETES Institutions Here to Mark 125th and 100th Years | By George Dugan | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/2-concerns-join-copper-price-rise-increases-of-2c-a-pound-are.html | 2 CONCERNS JOIN COPPER PRICE RISE Increases of 2c a Pound Are Announced by Cerro Unit and American Smelting KENNECOTT IS SILENT Anaconda Will Cut Chilean Shipments to Europe as Result of Walkout | By Gerd Wilcke | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/700-volunteer-for-corps.html | 700 Volunteer for Corps | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/75yearold-hotel-on-li-to-regain-former-elegance.html | 75YearOld Hotel On LI to Regain Former Elegance | By Francis X Clines | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/airline-proposal-picks-up-support-owners-and-pilots-group-opposes.html | AIRLINE PROPOSAL PICKS UP SUPPORT Owners and Pilots Group Opposes Fourth Jet Field | By Edward Hudson | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/alarm-is-voiced-here-curbs-are-feared-by-poverty-aides.html | Alarm Is Voiced Here CURBS ARE FEARED BY POVERTY AIDES | By Fred Powledge | RE0000633594 | 1993-09-30 | B00000222215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/alcoa-announces-price-increases-johnson-opposed-but-administration.html | ALCOA ANNOUNCES PRICE INCREASES JOHNSON OPPOSED But Administration Is Not Expected to Use Stockpile Sales to Force RollBack PRESIDENT AWAITS DATA Will Get Report on Whether Rises Might Be in Excess of Guideposts on Inflation ALCOA ANNOUNCES PRICE INCREASES | By John D Pomfretspecial To the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/alexander-c-tener.html | ALEXANDER C TENER | Specta to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/analysis-of-conservatives-vote-implies-equality-with-liberals.html | Analysis of Conservatives Vote Implies Equality With Liberals CONSERVATIVES GAIN VOTES HERE | By Peter Kihss | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/and-along-7th-avenue-the-look-is-hollywood.html | And Along 7th Avenue The Look Is Hollywood | By Virginia Lee Warren | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/antiwar-stand.html | AntiWar Stand | ERICH KAHLER | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/appalachian-aid-vexes-governor-rockefeller-is-annoyed-by-poor.html | APPALACHIAN AID VEXES GOVERNOR Rockefeller Is Annoyed by Poor Economy Image | By Ben A Franklin | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/army-team-scores-easy-victory-in-heptagonal-run-at-van-cortlandt.html | Army Team Scores Easy Victory in Heptagonal Run at Van Cortlandt Park DECOURSEY BEATS WARNER BY INCH | By Michael Strauss | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/art-clashing-values-of-2-generations-work-of-anuszkiewicz-and-tobey.html | Art Clashing Values of 2 Generations Work of Anuszkiewicz and Tobey on View | By Hilton Kramer | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/badillo-vs-periconi-still-up-in-the-air-battle-in-bronx-still.html | Badillo vs Periconi Still Up in the Air BATTLE IN BRONX STILL UNDECIDED | By Douglas Robinson | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/bliss-asks-republicans-to-shun-membership-in-radical-groups.html | Bliss Asks Republicans to Shun Membership in Radical Groups | By Lawrence E Davies | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/bonds-many-issues-finish-week-at-their-lows-for-the-year-loans-to.html | Bonds Many Issues Finish Week at Their Lows for the Year LOANS TO BUSINESS DEPRESS MARKET | By John H Allan | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/bonn-voices-gratification.html | Bonn Voices Gratification | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/brazils-chief-asks-congress-to-reduce-deputies-by-a-third.html | Brazils Chief Asks Congress To Reduce Deputies by a Third | By Juan de Onis | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archiv es/bridge-trapping-unwary-opponent-not-a-new-accomplishment.html | Bridge Trapping Unwary Opponent Not a New Accomplishment | By Alan Truscott | RE0000633594 | 1993-09-30 | B00000222215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/bristolmyers-gets-permit.html | BristolMyers Gets Permit | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/british-loan-to-ceylon.html | British Loan to Ceylon | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/broadcaster-defends-quality-of-shows.html | Broadcaster Defends Quality of Shows | By George Gent | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/campaigns-echo-in-empty-offices-but-theres-little-hint-of-politics.html | CAMPAIGNS ECHO IN EMPTY OFFICES But Theres Little Hint of Politics That Was | By McCandlish Phillips | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/carteret-downs-newark.html | Carteret Downs Newark | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/cheery-week-but-not-for-art-dealers-galleries-complaining-that.html | Cheery Week but Not for Art Dealers Galleries Complaining That Business Is Off | By John Canaday | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/city-will-shift-tenants-in-slums-speedy-relocation-planned-to-spur.html | CITY WILL SHIFT TENANTS IN SLUMS Speedy Relocation Planned to Spur West Side Program | By Samuel Kaplan | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/commodities-prices-of-copper-and-platinum-futures-increase-to.html | Commodities Prices of Copper and Platinum Futures Increase to Record Levels WALKOUT IN CHILE RESTRICTS SUPPLY | By Elizabeth M Fowler | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/computer-now-can-diagnose-ills-patent-given-rca-for-memory-unit-by.html | Computer Now Can Diagnose Ills Patent Given RCA for Memory Unit by Zworykin | By Stacy V Jones | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/connecticut-girl-2-is-slain-by-father-who-kills-himself.html | Connecticut Girl 2 Is Slain by Father Who Kills Himself | By William E Farrellspecial to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/cost-of-space-fiasco.html | Cost of Space Fiasco | FRANCES B LYMAN | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/crisis-in-tickle-cove-newfoundland-aims-to-move-residents-from-tiny.html | Crisis in Tickle Cove Newfoundland Aims To Move Residents From Tiny Towns | By John M Lee | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/dance-clytemnestra-martha-graham-troupe-offers-drama-of-greek-myths.html | Dance Clytemnestra Martha Graham Troupe Offers Drama of Greek Myths and Tragedies | By Clive Barnes | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/daniel-j-o8rien-74-dies-printing_trad___es-executive.html | Daniel J O8rien 74 Dies PrintingTrades Executive | Slal to The New York Time | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/dannle-deno.html | DannLe Deno | Special to The New York TlmeJ | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/de-gaulles-foes-deride-his-stand-call-election-talk-impudent-most.html | DE GAULLES FOES DERIDE HIS STAND Call Election Talk Impudent Most People Acquiescent | By Henry Tannerspecial To the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/declaration-by-salisbury-bolsters-threat-of-an-independence-move.html | Declaration by Salisbury Bolsters Threat of an Independence Move RHODESIA IMPOSES EMERGENCY RULE | By Lawrence Fellows | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/democratic-errors-seen-by-kennedy-in-campaign-here.html | Democratic Errors Seen by Kennedy In Campaign Here | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/democrats-moving-to-discipline-koch-koch-is-attacked-on-aid-to.html | Democrats Moving To Discipline Koch KOCH IS ATTACKED ON AID TO LINDSAY | By Homer Bigart | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/dissident-group-opposes-reading-critics-reject-management-on-rail.html | DISSIDENT GROUP OPPOSES READING Critics Reject Management on Rail Merger and Offer a Plan of Their Own | By Robert E Bedingfield | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/dogs-living-brain-is-transplanted-feat-done-6-times-in-one-case.html | DOGS LIVING BRAIN IS TRANSPLANTED Feat Done 6 Times  In One Case Organ Lived 2 Days | By Harold M Schmeck Jr | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/domestic-71-sings-folk-songs-of-own-composition-in-village.html | Domestic 71 Sings Folk Songs Of Own Composition in Village Elizabeth Cotten Who Wrote Freight Train Performs With Guitar and Banjo | By Robert Shelton | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/dressmaker-here-agrees-to-retail-italian-knitwear-knitwear-bid-set.html | Dressmaker Here Agrees to Retail Italian Knitwear KNITWEAR BID SET BY DRESS MAKER | By Isadore Barmash | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/early-gains-fade-as-market-eases-dow-index-slips-enough-to-register.html | EARLY GAINS FADE AS MARKET EASES Dow Index Slips Enough to Register Loss for Week First Since September | By Edward T OToole | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/end-papers-the-boarding-house-by-william-trevor-287-pages-viking.html | End Papers THE BOARDING HOUSE By William Trevor 287 pages Viking 395 | NANCY K MACKENZIE | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/ervin-fillies-12-in-56643-trot-kerry-way-is-first-mary-donner-next.html | Ervin Fillies 12 in 56643 Trot Kerry Way Is First Mary Donner Next at Westbury | By Louis Effratspecial to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/exodus-begun-by-top-officials-in-the-wagner-administration-larkin.html | Exodus Begun by Top Officials In the Wagner Administration Larkin Submits Resignation  Shea and Cavanagh to Retire at Years End | By Charles G Bennett | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/failure-at-accra.html | Failure at Accra | E BOUNDZEKI DONGALA | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/film-colony-elbows-up-to-tell-margaret-hello.html | Film Colony Elbows Up To Tell Margaret Hello | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/film-company-seeks-a-new-locale-for-its-teenage-movies.html | Film Company Seeks a New Locale for Its TeenAge Movies | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/florida-canal-opposed.html | Florida Canal Opposed | WILLIAM PARTINGTON Secretary of The Federated Conservation Council West Palm Beach | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/forgiveness-for-trent.html | Forgiveness for Trent | DAVID EISENBERG | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/frances-newest-wave-fashion-film.html | Frances Newest Wave Fashion Film | By Gloria Emersonspecial To the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/freedomofpress-plea-ruled-out-in-rasputin-suit.html | FreedomofPress Plea Ruled Out in Rasputin Suit | By Robert E Tomasson | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/ftc-member-upholds-right-of-producer-to-influence-prices-elman-says.html | FTC Member Upholds Right Of Producer to Influence Prices Elman Says He Would Bar Retail Tamping Only if It Limits Competition | By Eileen Nhanahan | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/gartnerpersons.html | GartnerPersons | Special to The New York Timer | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/general-assembly-asks-london-to-use-military-force-if-it-is-needed.html | General Assembly Asks London to Use Military Force if It Is Needed UN BIDS BRITAIN ACT ON RHODESIA | By Raymond Daniellspecial To the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/giantredskin-game-tossup-chiefs-are-favored-over-jets.html | GiantRedskin Game TossUp Chiefs Are Favored Over Jets | By Frank Litsky | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/governor-to-visit-willowbrook.html | Governor to Visit Willowbrook | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/governors-in-saigon.html | Governors In Saigon | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/guy-fawkes-fires-again-dot-england-many-are-arrested.html | Guy Fawkes Fires Again Dot England Many Are Arrested | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/hamburg-ballet-dances-in-paris-international-festival-views-varied.html | HAMBURG BALLET DANCES IN PARIS International Festival Views Varied Van Dyk Works | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/hanoi-force-put-at-7500.html | Hanoi Force Put at 7500 | By Rw Apple Jrspecial to the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/herbert-h-dykei-lawyeri-88-dead-etired-specialist-on-patents-5erred.html | HERBERT H DYKEI LAWYERi 88 DEAD etired Specialist on Patents 5erred Thomas Edison | pecial to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/high-court-to-act-on-voting-rights-accepts-suit-filed-directly-by.html | HIGH COURT TO ACT ON VOTING RIGHTS Accepts Suit Filed Directly by South Carolina  US Bid for Ruling Is Denied HIGH COURT TO ACT ON VOTING RIGHTS | By Fred P Grahamspecial To the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/hormah-lawibert-i-ottawa-sehatori-liberal-party-adviser-dies.html | HORMAH LAWIBERT I OTTAWA SEHATORI Liberal Party Adviser Dies Mackenzie King Aide | Special to The New York TIm | RE0000633594 | 1993-09-30 | B00000222215 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/i-barbara-ann-feit-.html | I Barbara Ann Feit | Special to The New York Time | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/imrs-harry-wittschen.html | iMRS HARRY WITTSCHEN | pecial to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/indian-attack-charged.html | Indian Attack Charged | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/italian-plan-aids-flow-of-dollars-banks-guaranteed-on-loss-group-of.html | ITALIAN PLAN AIDS FLOW OF DOLLARS Banks Guaranteed on Loss Group of 10 Meets | By Richard E Mooney | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/italians-flocking-to-buy-italians-critical-barzini-book-sells-out.html | ITALIANS FLOCKING TO BUY ITALIANS Critical Barzini Book Sells Out First Printing Quickly | By Robert C Dotyspecial To the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/j-robert-porter.html | J ROBERT PORTER | Special to The 1ew York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/john-m-derwin.html | JOHN M DERWIN | pecial to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/johnson-to-sign-bill-at-college-will-approve-education-act-at-alma.html | JOHNSON TO SIGN BILL AT COLLEGE Will Approve Education Act at Alma Mater in Texas | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/kennedy-voices-concern.html | Kennedy Voices Concern | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/koreanjapanese-treaty-voted-by-tokyo-committee.html | KoreanJapanese Treaty Voted by Tokyo Committee | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/latin-group-urges-delay-in-oas-talk.html | LATIN GROUP URGES DELAY IN OAS TALK | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/leftists-paper-marks-17th-year-anniversary-dinner-draw-1200-to-the.html | LEFTISTS PAPER MARKS 17TH YEAR Anniversary Dinner Draw 1200 to the Americana | By Irving Spiegel | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/leopoldville-reopening-ferry-to-brazzaville.html | Leopoldville Reopening Ferry to Brazzaville | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/li-court-dismisses-charge-of-promoting-birth-control.html | LI Court Dismisses Charge Of Promoting Birth Control | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/li-jury-takes-time-out-to-look-for-wiretap-nassau-panel-finds.html | LI Jury Takes Time Out to Look for Wiretap Nassau Panel Finds Devices 125 Feet Down the Hall | By Ronald Maiorana | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/lindsay-promises-nonpartisan-role-as-a-fusion-mayor-says-he-would.html | LINDSAY PROMISES NONPARTISAN ROLE AS A FUSION MAYOR Says He Would Personally Endorse Rockefeller but Would Not Campaign TO SEEK FISCAL ADVICE Will Forgo Transit Parleys  Larkin Resigns Post as Corporation Counsel Lindsay Says He Will Forgo Political Role as Fusion Mayor | By Richard L Madden | RE0000633594 | 1993-09-30 | B00000222215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/lindsay-to-name-fiscal-advisers-says-he-expects-public-to-support.html | LINDSAY TO NAME FISCAL ADVISERS Says He Expects Public to Support His Programs | By Thomas P Ronan | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/liner-france-sails-after-brief-strike.html | LINER FRANCE SAILS AFTER BRIEF STRIKE | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/losses-continue-for-us-shipping-share-of-foreign-trade-dips-to-91.html | LOSSES CONTINUE FOR US SHIPPING Share of Foreign Trade Dips to 91 Per Cent for Year | By Werner Bamberger | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/mamaroneck-140-victor.html | Mamaroneck 140 Victor | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/mcmorran-scores-levitts-charge-of-road-waste-official-sees-an.html | McMorran Scores Levitts Charge of Road Waste Official Sees an Effort to Destroy Confidence in Highway Program | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/met-troupe-sings-bizets-carmen-national-company-presents-opera-at.html | MET TROUPE SINGS BIZETS CARMEN National Company Presents Opera at State Theater | RAYMOND ERICSON | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/michigan-state-arkansas-and-nebraska-choices-in-college-football-to.html | Michigan State Arkansas and Nebraska Choices in College Football Today NOTRE DAME TEAM ALSO IS FAVORITE Pittsburgh Host to Irish HarvardPrinceton and Air ForceArmy on Program | By Allison Danzig | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/miss-elizabeth-zimmerman-to-be-bride-of-david-yoder.html | Miss Elizabeth Zimmerman To Be Bride of David Yoder | Special to The New York TImen | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/miss-kusner-rides-2d-winner-in-2-days-in-washington-show.html | Miss Kusner Rides 2d Winner In 2 Days in Washington Show | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/miss-louise-cummings-will-be-wed-todayl.html | Miss Louise Cummings Will Be Wed Todayl | Special to The New Yorktmel | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/moccasin-heads-field-of-10-in-184190-gardenia-stakes-today.html | Moccasin Heads Field of 10 in 184190 Gardenia Stakes Today UNDEFEATED FILLY 25 TO TAKE NO 8 Swift Lady Is Second Choice at 5 to 1 in 1 116Mile Race at Garden State | By Steve Cadyspecial To the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/more-suits-near-in-deangelis-case-preferential-payments-cited-as.html | MORE SUITS NEAR IN DEANGELIS CASE Preferential Payments Cited as Basis for New Claims | By Richard Phalon | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/morrissey-drops-federal-court-bid-morrissey-drops-bid-for-us-post.html | Morrissey Drops Federal Court Bid MORRISSEY DROPS BID FOR US POST | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/music-recital-by-miss-de-los-angeles-carnegie-hall-filled-by-fans.html | Music Recital by Miss de los Angeles Carnegie Hall Filled by Fans of Soprano | By Howard Klein | RE0000633594 | 1993-09-30 | B00000222215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/new-jersey-fire-traced-to-mishap-sailor-thinks-he-may-have-started.html | NEW JERSEY FIRE TRACED TO MISHAP Sailor Thinks He May Have Started Blaze Accidentally | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/new-press-process-in-mens-suits-lags-permanent-press-for-suits.html | New Press Process In Mens Suits Lags PERMANENT PRESS FOR SUITS LAGGING | By Leonard Sloane | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/nixon-sees-lindsay-not-gop-as-victor.html | NIXON SEES LINDSAY NOT GOP AS VICTOR | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/off-broadway-slump-continues-playhouses-close-or-shift-fare.html | Off Broadway Slump Continues Playhouses Close or Shift Fare | By Louis Calta | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/order-to-change-denied-shriver-refuses-to-change-policy.html | Order to Change Denied SHRIVER REFUSES TO CHANGE POLICY | By Joseph A Loftusspecial To the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/peking-protests-attack.html | Peking Protests Attack | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/poor-lack-power-in-philadelphia-delegates-on-poverty-board-have.html | POOR LACK POWER IN PHILADELPHIA Delegates on Poverty Board Have Little Say on Policy | By Wallace Turnerspecial To the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/primates-linked-to-dinosaur-era-by-remains-found-in-montana.html | Primates Linked to Dinosaur Era By Remains Found in Montana | By John A Osmundsen | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/princess-takes-in-a-fashion-show.html | Princess Takes In a Fashion Show | By Charlotte Curtis | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/red-cross-worried-by-vietcong-gifts-from-us-groups.html | Red Cross Worried By Vietcong Gifts From US Groups | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/reds-influence-fought.html | Reds Influence Fought | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/research-in-canada-urged-for-us-units.html | RESEARCH IN CANADA URGED FOR US UNITS | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/right-of-nonbelievers-to-object-to-serve.html | Right of Nonbelievers to Object to Serve | NORWOOD RUSSELL HANSON Professor of Philosophy Yale University New Haven | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rights-groups-plan-protests-for-justice-in-alabama-streets.html | Rights Groups Plan Protests for Justice In Alabama Streets | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/robbery-charge-dropped.html | Robbery Charge Dropped | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/robles-jury-told-about-confession-detective-admits-he-failed-to.html | ROBLES JURY TOLD ABOUT CONFESSION Detective Admits He Failed to Take Notes at Time | By Theodore Jones | RE0000633594 | 1993-09-30 | B00000222215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/romans-wield-shears-on-beatniks-hairdos.html | Romans Wield Shears On Beatniks Hairdos | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rusk-insists-on-integration-of-nato-command.html | Rusk Insists on Integration of NATO Command | By Max Frankelspecial To the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rusk-sees-gains-in-vietnam-war-but-warns-severe-fighting-remains-as.html | RUSK SEES GAINS IN VIETNAM WAR But Warns Severe Fighting Remains as Hanoi Is Not Yet Ready for Peace | By John W Finney | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/rusk-supports-right-to-protest-but-warns-of-effect-on-hanoi.html | Rusk Supports Right to Protest But Warns of Effect on Hanoi | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/russians-abstain-in-kashmir-vote-big-powers-split-un-resolution.html | RUSSIANS ABSTAIN IN KASHMIR VOTE BIG POWERS SPLIT UN Resolution Asks Prompt Steps to Hasten Pullback by India and Pakistan RUSSIANS ABSTAIN IN KASHMIR VOTE | By Drew Middletonspecial To the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/salazar-winds-up-a-tame-campaign-twits-absent-opposition-defies.html | SALAZAR WINDS UP A TAME CAMPAIGN Twits Absent Opposition Defies World Hysteria | By Tad Szulcspecial To the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/salvador-seeks-to-push-industry-also-diversifies-farming-to-offset.html | SALVADOR SEEKS TO PUSH INDUSTRY Also Diversifies Farming to Offset Coffee Sales | By Henry Ginigerspecial To the New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/senator-to-ask-inquiry-on-cia-mccarthy-backs-creation-of-a-select.html | SENATOR TO ASK INQUIRY ON CIA McCarthy Backs Creation of a Select Committee | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/shastri-urges-un-study.html | Shastri Urges UN Study | By J Anthony Lukas | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/showdown-that-wasnt-mishandled-leak-had-johnson-set-to-fight.html | Showdown That Wasnt Mishandled Leak Had Johnson Set To Fight Aluminum Price Increase | By Edwin L Dale Jr | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/sidelights-fiscal-bonanza-for-britain.html | Sidelights Fiscal Bonanza for Britain | VARTANIG G VARTAN | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/somalis-in-ethiopia.html | Somalis in Ethiopia | TASHOMA HAILEMARIAM Ambassador of Ethiopia to the United States Washington | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/son-to-mrs-r-iv-budd-.html | Son to Mrs R IV Budd | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/soviet-warns-us.html | Soviet Warns US | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/st-lukes-victor-2214.html | St Lukes Victor 2214 | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/string-ensemble-from-paris-plays-loewenguth-quartet-offers-rogers.html | STRING ENSEMBLE FROM PARIS PLAYS Loewenguth Quartet Offers Rogers Auditorium Bill | ALLEN HUGHES | RE0000633594 | 1993-09-30 | B00000222215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/swedes-are-keeping-europe-cool-stockholm-company-leads-market-for.html | Swedes Are Keeping Europe Cool Stockholm Company Leads Market for Air Conditioners | By Clyde H Farnsworth | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/the-glow-is-mellow-the-substance-diamondhard.html | The Glow Is Mellow the Substance DiamondHard | By Charles Poore | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/to-hasten-induction.html | To Hasten Induction | PERCIVAL E JACKSON | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/topics-are-literary-editors-necessary.html | Topics Are Literary Editors Necessary | NANCY K MACKENZIE | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/transport-news-and-notes-japan-to-build-14-tankers-for-mexico.html | Transport News and Notes Japan to Build 14 Tankers for Mexico  Airline Liability Faces Snarl | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/un-council-urges-end-of-violence-in-cyprus-turkey-hints-at.html | UN Council Urges End of Violence in Cyprus Turkey Hints at Retaliation Against Greek Cypriotes if Attacks Continue | By Sam Pope Brewer | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/uns-kashmir-resolution.html | UNs Kashmir Resolution | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/us-flag-of-1700s-brings-15120-in-london-old-glory-found-in-attic-by.html | US Flag of 1700s Brings 15120 in London Old Glory Found in Attic by Briton | By W Granger Blair | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/vietnamese-patient-doing-well-after-doctors-remove-grenade-live.html | Vietnamese Patient Doing Well After Doctors Remove Grenade Live Projectile Embedded in His Back Taken Out by US Surgeons Behind Sandbag Wall With Special Tools | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/welch-describes-us-as-vast-insane-asylum.html | Welch Describes US As Vast Insane Asylum | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/william-h-fowler-official-of-shipbuilding-concern-74.html | William H Fowler Official Of Shipbuilding Concern 74 | pecial to The New York Times | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/williams-brothers-leads-an-advance-by-american-list.html | Williams Brothers Leads an Advance By American List | By Alexander R Hammer | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-06 | https://www.nytimes.com/1965/11/06/archives/youth-corps-aid-to-end-for-2000-us-lowers-income-level-for.html | YOUTH CORPS AID TO END FOR 2000 US Lowers Income Level for Qualifying Here | By Martin Arnold | RE0000633594 | 1993-09-30 | B00000222215 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/-dechaby-darrel-becomesfiance-of-lisabeth-cox-lincoln-center-press-.html | deChaby Darrel BecomesFiance Of LisaBeth Cox Lincoln Center Press Aide toWed Opera Council Secretary | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/-harambee-says-kenyatta-lets-all-pull-together-harambee-says.html | Harambee Says Kenyatta  Lets All Pull Together Harambee Says Kenyatta | By Lawrence Fellows | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/-nuptials-onbee-29-for-mariofiuason.html | Nuptials onbee 29 For MariofiuaSon | Special to t New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/104-million-camp-ground-will-be-added-by-the-tva.html | 104 Million Camp Ground Will Be Added by the TVA | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/1744-philadelphia-church-to-seek-preservation-fund.html | 1744 Philadelphia Church To Seek Preservation Fund | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/2-new-liners-soviet-and-italian-will-enter-north-atlantic-run.html | 2 New Liners Soviet and Italian Will Enter North Atlantic Run | By Werner Bamberger | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/200000-tons-in-66-mcnamara-discloses-decision-to-release-portion-of.html | 200000 TONS IN 66 McNamara Discloses Decision to Release Portion of Stockpile US to Release Some Aluminum Denounces the Recent Price Rises | By Edwin L Dale Jrspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/310-choice-wins-unbeaten-filly-takes-no-8-lady-pitt-is-2-12-lengths.html | 310 CHOICE WINS Unbeaten Filly Takes No 8  Lady Pitt Is 2 12 Lengths Back | By Steve Cady | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/34-hepatitis-cases-are-reported-on-li.html | 34 HEPATITIS CASES ARE REPORTED ON LI | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/5-die-as-fugitives-in-montevideo-hold-off-police-attack-14-hours.html | 5 Die as Fugitives in Montevideo Hold Off Police Attack 14 Hours | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/5-draft-card-burners-doused-at-rally-5-draft-card-burners-doused-at.html | 5 Draft Card Burners Doused at Rally 5 Draft Card Burners Doused at Rally | By Douglas Robinson | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/6man-cycling-club-is-riding-high-at-princeton-victory-streak-goes.html | 6Man Cycling Club Is Riding High at Princeton Victory Streak Goes Back to 1962 for Road Racers | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/a-brownie-of-another-hue-brownies.html | A Brownie Of Another Hue Brownies | By Craig Claiborne | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/a-funny-thing-in-madrid.html | A Funny Thing in Madrid | By Bernard Weinraub | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/a-house-divided.html | A House Divided | By Barbara Plumb | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/a-hundred-for-hans.html | A Hundred for Hans | By William Targ | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/a-kingdom-in-a-horse-by-maia-wojciechowska-143-pp-new-york-and.html | A KINGDOM IN A HORSE By Maia Wojciechowska 143 pp New York and Evanston Harper  Row 350 | ELLEN LEWIS BUELL | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-land-and-its-leaders-russia-the-story-of-a-nation-by-william.html | A Land and Its Leaders RUSSIA The Story of a Nation By William Habberton Illustrated 282 pp Boston Houghton Mifflin 350 RUSSIA By Harrison E Salisbury Illustrated 138 pp New York The Macmillan Company 295 MAN OF STEEL Joseph Stalin By Jules Archer Illustrated 191 pp New York Julian Messner 325 THE SOVIET UNION A View From Within By Franklin Folsom Illustrated 224 pp New York Thomas Nelson  Sons 325 | By Robert Payne | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-man-from-middletown-morning-and-noon-by-dean-acheson-illustrated.html | A Man From Middletown MORNING AND NOON By Dean Acheson Illustrated 288 pp Boston Houghton Mifflin Company 6 | By Stephen K Bailey | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-modern-approach-to-guanajuato.html | A MODERN APPROACH TO GUANAJUATO | By W Norton Jones Jr | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-moscow-literary-evening-a-moscow-literary-evening.html | A Moscow Literary Evening A Moscow Literary Evening | By Olga Carlisle | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-new-approach-to-tickets.html | A New Approach to Tickets | By Howard Taubman | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-varied-quintet-songs-after-lincoln-by-paul-horgan-74-pp-new-york.html | A Varied Quintet SONGS AFTER LINCOLN By Paul Horgan 74 pp New York Farrar Straus  Giroux 395 A WOMAN UNASHAMED AND OTHER POEMS By Paul Engle 109 pp New York Random House 4 THE UNICORNS By Helga Sandburg 93 pp New York The Dial Press 395 FOR A RETURN TO KONA Island Poems By Edith Shiffert 48 pp Denver Colo Alan Swallow 3 DREAM BARKER And Other Poems By Jean Valentine 49 pp New Haven Yale University Press Cloth 3 Paper 125 | By Dewitt Bell | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/a-work-of-artistry.html | A WORK OF ARTISTRY | BENJAMIN A GOLDING | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/abcs-culture-plans-for-66.html | ABCs Culture Plans for 66 | By Val Adams | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/action-atonement.html | Action Atonement | By Philip Shabecoff | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/advertising-a-phenomenon-in-magazines-ramparts-is-termed-exciting.html | Advertising A Phenomenon in Magazines Ramparts Is Termed Exciting Liberal Publication | By Walter Carlson | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/afghans-hit-bumps-on-road-to-modernized-state.html | Afghans Hit Bumps on Road to Modernized State | Special to The New Tort Times | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/aide-reports-seoul-set-for-bigger-role.html | AIDE REPORTS SEOUL SET FOR BIGGER ROLE | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/aims-c-coney.html | AIMS C CONEY | Special to The New York Ttmc | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/alice-cotsworth-becomes-bride-of-scott-smith-alumna-o-connecticut.html | Alice Cotsworth Becomes Bride Of Scott Smith Alumna o Connecticut College Wed to Army Engineers Major | Special to The New York Ttmel | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/all-kinds.html | All Kinds | GRACE GLUECK | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/always-a-ranging-and-a-robust-mind-mans-nature-and-his-communities.html | Always a Ranging and a Robust Mind MANS NATURE AND HIS COMMUNITIES By Reinhold Niebuhr 128 pp New York Charles Scribners Sons 395 | By Nathan A Scott Jr | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/amherst-beats-trinity.html | Amherst Beats Trinity | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/amherst-students-chided-for-silence.html | AMHERST STUDENTS CHIDED FOR SILENCE | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/an-eye-on-hollywood-behind-the-screen-the-history-and-techniques-of.html | An Eye on Hollywood BEHIND THE SCREEN The History and Techniques of the Movies By Kenneth MacGowan Illustrated 528 pp New York Delacorte Press 10 until Dec 25 1250 thereafter | By Daniel Talbot | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/anne-f-schneider-prospective-bride.html | Anne F Schneider Prospective Bride | Special to The few York Time | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/annual-transport-bill-up-67-over-last-year-to-1266-billion.html | Annual Transport Bill Up 67 Over Last Year to 1266 Billion | By Edward A Morrow | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/antisemitism-in-poland.html | ANTISEMITISM IN POLAND | JOHN SWITALSKI | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/apparel-making-gets-a-new-look-systems-being-consolidated-russ-togs.html | APPAREL MAKING GETS A NEW LOOK Systems Being Consolidated  Russ Togs an Example APPAREL MAKING GETS A NEW LOOK | By Isadore Barmash | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/appoldt-verdon.html | Appoldt Verdon | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/are-you-listening.html | Are You Listening | By Jack Gould | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/arkansas-legislators-hail-ouster-of-college-teacher.html | Arkansas Legislators Hail Ouster of College Teacher | Special to THE NEW YORK TIMES | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/arms-debate-back-to-geneva.html | Arms Debate Back to Geneva | By Kathleen Teltschspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-2-no-title.html | Article 2  No Title | 5Year Apartheid Case Nears End in World CourtBy Edward Cowanspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-57-no-title.html | Article 57  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-63-no-title.html | Article 63  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-64-no-title.html | Article 64  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-65-no-title.html | Article 65  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-66-no-title.html | Article 66  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-67-no-title.html | Article 67  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-68-no-title.html | Article 68  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-69-no-title.html | Article 69  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-70-no-title.html | Article 70  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-71-no-title.html | Article 71  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-72-no-title.html | Article 72  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-73-no-title.html | Article 73  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/article-74-no-title.html | Article 74  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-75-no-title.html | Article 75  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-76-no-title.html | Article 76  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-77-no-title.html | Article 77  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-78-no-title.html | Article 78  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-79-no-title.html | Article 79  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-80-no-title.html | Article 80  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-81-no-title.html | Article 81  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-82-no-title.html | Article 82  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-83-no-title.html | Article 83  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-84-no-title.html | Article 84  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/as-griffiths-to-wed-i-katherine-w- taylori.html | AS Griffiths to Wed I Katherine W TaylorI | I peclal to The New York Tlmel I | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/atlanta-tufted-textile-industry-makes-vast- gains.html | ATLANTA Tufted Textile Industry Makes Vast Gains | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/authors-query-98547206.html | Authors Query | DAYTON MAXWELL LUMMIS R | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/authors-query-98547222.html | Authors Query | GLORY ROBERTSON | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/authors-query-98547230.html | Authors Query | DAVID F SIBLEY | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/authors-query.html | Authors Query | ANTAL B BILLISICH | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/auto-racing-plant-will-open-sunday-near- las-vegas.html | Auto Racing Plant Will Open Sunday Near Las Vegas | By Frank M Blunk | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/bail-on-trial-ransom-a-critique-of-the- american-bail-system-by.html | Bail On Trial RANSOM A Critique of the American Bail System By Ronald Goldfarb Foreword by Arthur J Goldberg 264 pp New York and Evanston Harper  Row 595 | By Louis Nizer | RE0000633595 | 1993-09-30 | B00000222216 |

| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/barbara-jankowski-becomes-aianced.html | Barbara Jankowski Becomes Aianced | Special to The New York Tim | RE0000633595 | 1993-09-30 | B00000222216 |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/barbara-moore-engaged-to-wed-william-cox-jr-igraduates-of-smith-and.html | Barbara Moore Engaged to Wed William Cox Jr iGraduates of Smith and Princeton Planning i Bridal in Spring | Special to The New York Timex | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/barillan-to-play-at-benefit.html | Barlllan to Play at Benefit | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/betsy-was-a-big-help-hurricane-inspired-many-miami-beach-hotels-to.html | BETSY WAS A BIG HELP Hurricane Inspired Many Miami Beach Hotels to Expand Plans for Refurbishing Into Major Redecorations | By Jay Clarke | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/big-day-in-bahamas-rise-of-grand-bahama-spurs-tourist-excitement.html | BIG DAY IN BAHAMAS Rise of Grand Bahama Spurs Tourist Excitement Throughout the Islands | By Mark Newell | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/big-flow-planned-3000-to-4000-to-be-admitted-monthly-kin-have.html | BIG FLOW PLANNED 3000 to 4000 to Be Admitted Monthly  Kin Have Priority | By Richard Eder | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/big-gains-are-made-by-food-flavoring-gains-are-shown-by-food.html | Big Gains Are Made By Food Flavoring GAINS ARE SHOWN BY FOOD ADDITIVE | By James J Nagle | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/big-london-stores-are-prize-in-british-proxy-fight-stores-are-prize.html | Big London Stores Are Prize in British Proxy Fight STORES ARE PRIZE IN PROXY BATTLE | By Clyde H Farnsworth | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/big-rise-is-urged-in-aid-to-schools-100-million-more-in-1966-asked.html | BIG RISE IS URGED IN AID TO SCHOOLS 100 Million More in 1966 Asked to Meet Costs | By Leonard Buder | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/bond-dealers-fret-over-tax-decision-tax-decision-is-stirring.html | Bond Dealers Fret Over Tax Decision Tax Decision Is Stirring Concern by Numerous Municipal Bond Dealers | By John H Allan | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/boom-and-balm-along-spains-costa-del-sol.html | BOOM AND BALM ALONG SPAINS COSTA DEL SOL | By Robert Deardorff | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/boston-metropolitan-area-shows-sharp-economic-gains.html | BOSTON Metropolitan Area Shows Sharp Economic Gains | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/breckinridge-jones-marketing-adviser.html | BRECKINRIDGE JONES MARKETING ADVISER | Special to The New York TlmeJ | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/british-foresee-rise-in-aluminum-new-us-price-expected-to-affect.html | BRITISH FORESEE RISE IN ALUMINUM New US Price Expected to Affect English Industry | By Clyde H Farnsworthspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/british-shakeup-hits-data-world-two-computer-companies-change-top.html | BRITISH SHAKEUP HITS DATA WORLD Two Computer Companies Change Top Executives | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/bronx-students-dig-for-high-school-diplomas.html | Bronx Students Dig for High School Diplomas | By Susan Sheibaum | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/brother-and-sister.html | Brother and Sister | By Harold C Schonberg | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cadets-bow-143-stein-runs-passes-for-touchdowns-on-4thdown-plays.html | CADETS BOW 143 Stein Runs Passes for Touchdowns on 4thDown Plays Air Force Beats Army 14 to 3 On FourthDown Scoring Plays | By Frank Litskyspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cairo-bolstering-ties-with-west-economic-realism-included-in.html | CAIRO BOLSTERING TIES WITH WEST Economic Realism Included in Nassers New Look | By Hedrick Smithspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/camela-weldon-a-social-worker-will-be-married-fiancee-ou-john-denny.html | Camela Weldon A Social Worker Will Be Married Fiancee ou John Denny I Potter Jr a Princeton Theology Student | Special to The New York TImel | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/camilla-by-madeleine-lengle-282-pp-new-york-thomas-y-crowell.html | CAMILLA By Madeleine LEngle 282 pp New York Thomas Y Crowell Company 450 | MARY LOUISE HECTOR | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cammas-tonic-wins-field-trial-state.html | CAMMAS TONIC WINS FIELD TRIAL STATE | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/canadas-election-again-its-mike-vs-dief.html | Canadas Election  Again Its Mike Vs Dief | By Jay Walzspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/care-of-rooted-cuttings.html | Care of Rooted Cuttings | By Elvin McDonald | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/caribbeans-royal-season-islands-await-visit-of-queen-elizabeth-and.html | CARIBBEANS ROYAL SEASON Islands Await Visit of Queen Elizabeth and Prince Philip Following Tour of Queen Juliana and Prince Bernhard | By Theodore S Sweedy | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/carolina-will-consider-easing-ban-on-communist-speakers.html | Carolina Will Consider Easing Ban on Communist Speakers | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/carolmeola-married-l-to-joseph-p-baratta.html | CarolMeola Married l To Joseph P Baratta | Special to The New Ynrk Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cheating-exposed-by-a-polish-waiter.html | Cheating Exposed by a Polish Waiter | By David Halberstamspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/chicago-steel-auto-labor-needs-are-expected-to-ease.html | CHICAGO Steel Auto Labor Needs Are Expected to Ease | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/children-crooks-and-capers.html | Children Crooks and Capers | By Lenore Glen Offord | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/children-in-the-line-of-march-children-in-the-line-of-march.html | Children In the Line Of March Children in the Line of March | By Katharine Davis Fishman | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/chiles-seaside-garden-city-vina-del-mar-places-emphasis-on-culture.html | CHILES SEASIDE GARDEN CITY Vina del Mar Places Emphasis on Culture In New Activities | By Allen Young | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/china-problem-up-again-in-un.html | China Problem Up Again in UN | By Drew Hddletonspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/christie-v-lyall-is-attended-by-5-at-her-marriage-wed-in.html | Christie V Lyall Is Attended by 5 At Her Marriage Wed in Pleasantville to Francis P Jenkins Jr ou Federal Reserve | Special to The New Yok Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/christmas-in-bermuda-18-pounds-of-cassava.html | CHRISTMAS IN BERMUDA 18 POUNDS OF CASSAVA | By Ws Zuill | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/churchill-coins-stir-big-demand-british-mint-strives-to-fill-heavy.html | CHURCHILL COINS STIR BIG DEMAND British Mint Strives to Fill Heavy Overseas Orders | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/city-hall-making-urgent-decisions-some-cant-wait-for-the-lindsay.html | CITY HALL MAKING URGENT DECISIONS Some Cant Wait for the Lindsay Administration | By Martin Tolchin | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/city-opera-does-rossini-barber-good-singing-and-spirit-of-fun.html | CITY OPERA DOES ROSSINI BARBER Good Singing and Spirit of Fun Dominate Performance | RICHARD D FREED | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/civic-heads-unite-to-fight-poverty-reuther-heads-a-nationwide.html | CIVIC HEADS UNITE TO FIGHT POVERTY Reuther Heads a Nationwide Campaign of 125 Groups to Help Organize Poor 125 Groups and Leaders Will Combine Under Reuther to Organize Poor in Fight on Poverty | By Joseph A Loftusspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cleonice-latorre-is-bride.html | Cleonice Latorre Is Bride | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/communist-party-again-on-trial.html | Communist Party Again on Trial | By Fred Graham | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/computers-widen-government-role-mayorelect-has-proposed-broadening.html | COMPUTERS WIDEN GOVERNMENT ROLE Mayorelect Has Proposed Broadening of Their Use for Law Enforcement | By William D Smith | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/council-prepares-for-a-new-regime-democrats-study-charter-in-move.html | COUNCIL PREPARES FOR A NEW REGIME Democrats Study Charter in Move to Use Full Powers | By Charles G Bennett | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/criticism-of-de-gaulle-disputed.html | Criticism of de Gaulle Disputed | HARRY R RUDIN | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cuba-after-the-airlift.html | Cuba After the Airlift | By Richard Ederspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cubans-in-jersey-to-help-refugees-elizabeth-creates-unit-to-help.html | CUBANS IN JERSEY TO HELP REFUGEES Elizabeth Creates Unit to Help More Settle There | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/culture-comes-into-its-own-at-daytona.html | CULTURE COMES INTO ITS OWN AT DAYTONA | By Ce Wright | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/curfew-in-santo-domingo-ends-as-normalcy-is-seen.html | Curfew in Santo Domingo Ends as Normalcy Is Seen | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cw-post-turns-2-passes-and-6-interceptions-into-147-victory-over.html | CW Post Turns 2 Passes and 6 Interceptions Into 147 Victory Over Alfred PIONEERS SCORE IN FIRST QUARTER | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/cyril-j-carroll-becomes-fiance-ofmiss-sanson-alumnus-of-penn-state.html | Cyril J Carroll Becomes Fiance OfMiss Sanson Alumnus of Penn State to Wed ExWebster Student Dec 18 | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dallas-areas-economy-helped-by-aircraft-order.html | DALLAS Areas Economy Helped by Aircraft Order | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dartmouth-routs-columbia-47-to-0-2-touchdowns-by-walton-lead-the-in.html | DARTMOUTH ROUTS COLUMBIA 47 TO 0 2 Touchdowns by Walton Lead the Indians to Their 7th Victory in Row | By Lincoln A Werden | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/daughter-to-mrs-wiseman.html | Daughter to Mrs Wiseman | Special to Tile New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/david-p-demarest.html | DAVID P DEMAREST | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dear-sir-or-madam-dear-sir-or-madam-the-problem-of-identification.html | Dear Sir  Or Madam Dear Sir  or Madam The problem of identification is not limited to old ladies | By Ahthony Carthewlondon | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/death-of-a-quaker-his-friends-see-a-lesson.html | Death of a Quaker His Friends See a Lesson | By John Corry | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/decision-for-the-defense.html | Decision for the Defense | By Al Horowitz | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/despoiled-resources.html | Despoiled Resources | ROBERT C BUXBAUM MD | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/diane-zwerling-to-be-the-bride-of-a-filmmaker-finch-student-fiancee.html | Diane Zwerling To Be the Bride Of a Filmmaker Finch Student Fiancee ou Theodore Brauer Harvard Graduate | Special to The NeW York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/diplomats-find-that-new-york-and-sheltered-un-are-worlds-apart.html | Diplomats Find That New York and Sheltered UN Are Worlds Apart | By Tania Longspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/discotheque-fete-nov-26-benefits-health-program-rumson-party.html | Discotheque Fete Nov 26 Benefits Health Program Rumson Party Planned by Monmouth County Service Group | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/divorce-catholic-view-changing.html | Divorce Catholic View Changing | By Robert Balmespecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/doctor-discusses-mixed-marriage-sees-interracial-unions-as-outlets.html | DOCTOR DISCUSSES MIXED MARRIAGE Sees Interracial Unions as Outlets for Revenge | By John A Osmundsen | RE0000633595 | 1993-09-30 | B00000222216 |

| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dog-tales.html | Dog Tales | By Michele Caraher | RE0000633595 | 1993-09-30 | B00000222216 |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dominican-reds-hurt-by-failures-factions-appear-divided-on-action.html | DOMINICAN REDS HURT BY FAILURES Factions Appear Divided on Action After 2 Setbacks | By Paul Hofmannspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dream-of-reality-in-the-world-by-george-p-elliott-442-pp-new-york.html | Dream of Reality IN THE WORLD By George P Elliott 442 pp New York The Viking Press 695 | By Elizabeth Janeway | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/dressed-to-a-t.html | Dressed to a T | By Patricia | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/eastern-dog-fixture-in-boston-reduced-from-two-days-to-one.html | Eastern Dog Fixture in Boston Reduced From Two Days to One | By John Rendel | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/easy-does-it-by-ester-weir-illustrated-by-w-t-mars-128-pp-new-york.html | EASY DOES IT By Ester Weir Illustrated by W T Mars 128 pp New York Vanguard Press 350 PATRICIA CROSSES TOWN By Betty Baum Illustrated by Nancy Grossman 178 pp New York Alfred A Knopf 350 | JEAN FRITZ | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/easy-reading-for-beginners.html | Easy Reading for Beginners | By Irma Simonton Black | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/education-what-future-for-the-university.html | Education What Future for the University | By Fred M Hechinger | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/eleanor-roosevelt-the-awakening.html | Eleanor Roosevelt The Awakening | By Archibald MacLeish | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/electricity-has-made-prairie-windmill-an-oddity.html | Electricity Has Made Prairie Windmill an Oddity | By Donald Janson | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/evolution-of-an-artist-yesterday-is-tomorrow-a-personal-history-by.html | Evolution Of an Artist YESTERDAY IS TOMORROW A Personal History By Malvina Hoffman Illustrated 378 pp New Yolk Crown Publishers 750 Evolution of an Artist Evolution | By Marianne Moore | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/exports-hit-close-to-billion.html | Exports Hit Close to Billion | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/fairy-tales-by-ee-cummings-illustrated-by-john-eaton-39-pp-new-york.html | FAIRY TALES By EE Cummings Illustrated by John Eaton 39 pp New York Harcourt Brace  World 450 | BW | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/farm-items-to-be-feature-of-us-exhibit-in-el-salvador.html | Farm Items to Be Feature Of US Exhibit in El Salvador | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/fellini-in-a-psychic-wonderland.html | Fellini in a Psychic Wonderland | By Bosley Crowther | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/five-waves.html | Five Waves | GS | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/floridas-last-frontier-is-her-latest-resort.html | FLORIDAS LAST FRONTIER IS HER LATEST RESORT | By John Durant | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/focus-on-today-america-purpose-and-power-edited-by-gene-lyons-384.html | Focus On Today AMERICA Purpose and Power Edited by Gene Lyons 384 pp Chicago Quadrangle Books Cloth 795 Paper 295 Focus | By Louis Hartz | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/for-a-special-occasion.html | For a Special Occasion | By George A Woods | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/for-the-season-of-goodwill.html | For the Season Of Goodwill | By David Lidman | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/foreign-affairs-pride-prejudice-and-sense.html | Foreign Affairs Pride Prejudice and Sense | By Cl Sulzberger | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/forever-england-the-waters-under-the-earth-by-john-moore-464-pp.html | Forever England THE WATERS UNDER THE EARTH By John Moore 464 pp Philadelphia and New York JB Lippincott Company 695 | By Walter Allen | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/frances-r-kraman-i-sets-summer-bridali.html | Frances R Kraman I Sets Summer BridalI | Spectal to The New York Times t | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/francisco-coronado-and-the-seven-cities-of-gold-by-ronald-syme.html | FRANCISCO CORONADO AND THE SEVEN CITIES OF GOLD By Ronald Syme Illustrated by William Stobbs 188 pp New York William Morrow  Co 295 | ROBIN MCKOWN | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/freeport-revisited-by-jet-beaches-and-casino-are-now-only-two-hours.html | FREEPORT REVISITED  BY JET Beaches and Casino Are Now Only Two Hours From New York | By Paul Jc Friedlander | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/french-honor-dr-rusk.html | French Honor Dr Rusk | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/from-gothic-to-rococo-monks-nuns-and-monasteries-by-sacheverell.html | From Gothic To Rococo MONKS NUNS AND MONASTERIES By Sacheverell Sitvell Illustrated 205 pp New York Holt Rinehart  Winston 1250 | By Joan Evans | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/from-rock-to-bach-wide-range-of-musical-presentations-set-for-miami.html | FROM ROCK TO BACH Wide Range of Musical Presentations Set for Miami and Miami Beach | JC | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/from-the-age-of-tyburn-and-bedlam-flowers-of-delight-culled-by.html | From the Age of Tyburn and Bedlam FLOWERS OF DELIGHT Culled by Leonard De Vries from the Osborne Collection of Early Childrens Books Illustrated 232 pp New York Pantheon Books 895 | By Walter Allen | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/garfinkel-biltekoff.html | Garfinkel  Biltekoff | Sleeial to Tile New York Times | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/gimmick-gimmick-gimmick-gimmick-gimmick-gimmick.html | Gimmick  Gimmick  Gimmick Gimmick Gimmick  Gimmick | By Gunther Schuller | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/global-hunger-fight.html | Global Hunger Fight | WILLARD JOHNSON | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/glorla-fava-fiancee-.html | Glorla Fava FianCee | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/gm-unit-to-break-ground.html | GM Unit to Break Ground | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/goldberg-assails-us-bail-practice-calls-it-unfair-in-preface-to.html | GOLDBERG ASSAILS US BAIL PRACTICE Calls It Unfair in Preface to Book Urging Abolition | By Sidney E Zion | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/goldwater-attacks-kennedy-on-vietnam-goldwater-hits-kennedy-stand.html | Goldwater Attacks Kennedy on Vietnam GOLDWATER HITS KENNEDY STAND | By Lawrence E Davies | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/gop-cheered-in-connecticut-its-turn-to-urban-problems-called-key-to.html | GOP CHEERED IN CONNECTICUT Its Turn to Urban Problems Called Key to Some Gains | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/governor-decries-report-by-levitt-controllers-charges-called.html | GOVERNOR DECRIES REPORT BY LEVITT Controllers Charges Called Political Demagoguery | By Ronald Maiorana | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/greaner-ryland-and-emily-spear-will-be-marriec-l963-harvard.html | Greaner Ryland And Emily Spear Will Be Marriec L963 Harvard Graduate to Wed an Alumna o Goucher in Spring | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/greenwich-club-to-sponsor-sale-itelpinghospital-festival-of-trees.html | Greenwich Club To Sponsor Sale ItelpingHospital Festival of Trees Will l Be Held Tuesday2 Darien Events Set | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/grenade-surgery-repaid-by-a-hug-walking-booby-trap-says-hes-glad-to.html | GRENADE SURGERY REPAID BY A HUG  Walking Booby Trap Says Hes Glad to Be Alive | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/grotton-milton-tie.html | Grotton Milton Tie | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ground-broken-for-library.html | Ground Broken for Library | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/guerrilla-scout-by-bruce-cassiday-131-pp-new-york-the-macmillan.html | GUERRILLA SCOUT By Bruce Cassiday 131 pp New York The Macmillan Company 295 RUSSKY By George Armor Sentman 176 pp New York Doubleday  Co 325 | EDWARD GRIMM | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/hackensack-256-victor.html | Hackensack 256 Victor | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/half-hollow-hills-turns-back-east-islip-on-late-pass-1312.html | Half Hollow Hills Turns Back East Islip on Late Pass 1312 | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/harvey-l-fliehman.html | HARVEY L FLIEHMAN | Special to The lew York Time | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/helen-k-verwohlt-bride-oi-joel-rath.html | Helen K Verwohlt Bride oi Joel Rath | Specialt to yuuio22 | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/henry-steele-commager-jr-to-marry-miss-ann-reynolds.html | Henry Steele Commager Jr To Marry Miss Ann Reynolds | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/hes-finished-the-unfinished.html | Hes Finished The Unfinished | By Howard Klein | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/higginss-3-tallies-lead-montclair-state-to-victory.html | Higginss 3 Tallies Lead Montclair State to Victory | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/hinebauch-slocum.html | Hinebauch Slocum | Speettl to Tle New Yark Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/hollywood-movies-are-top-boxoffice-in-egypt-nasser-sees-most-new.html | Hollywood Movies Are Top BoxOffice in Egypt Nasser Sees Most New Films on His Screen at Home  Theater Prices Low | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/how-one-good-servant-escaped-from-hell-no-heaven-for-gunga-din.html | How One Good Servant Escaped From Hell NO HEAVEN FOR GUNGA DIN Consisting of the British and American Officers Book By Ali Mirdrekvandi Gunga Din Edited and with an introduction by John Hemming Foreword by RC Zachner 128 pp New York EP Dutton  Co 350 | By Fm Esfandiary | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/hughes-to-press-big-jersey-issues-governor-gains-in-stature-by-huge.html | HUGHES TO PRESS BIG JERSEY ISSUES Governor Gains in Stature by Huge Election Margin | By Walter H Waggoner | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/i-nikolai-k-chukovskyi.html | i NIKOLAI K CHUKOVSKYI | Spectal to The New York Times I | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/i-think-they-say-good.html | I Think They Say Good | By Peter P Jacobichicago | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/iallan-gittleman-fiance-of-ellen-vivian-kaplan.html | IAllan Gittleman Fiance Of Ellen Vivian Kaplan | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/ij-b-didriksen-fiance-of-marianna-hedlund.html | IJ B Didriksen Fiance Of Marianna Hedlund | Specl to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/in-a-name.html | In a Name | LF | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/in-honor-of-an-amateur.html | In Honor of an Amateur | By Raymond Ericson | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/in-pursuit-of-things-past-marcel-proust-vol-ii-the-later-years-by.html | IN PURSUIT OF THINGS PAST MARCEL PROUST Vol II The Later Years By George D Painter Illustrated 424 pp Boston Little Brown  Co 750 MARCEL PROUST The Fictions of Life and Art By Leo Bersani 269 pp New York Oxford University Press 650 In Pursuit of Things Past | By Peter Quennell | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/in-the-nation-the-mixed-election-bag.html | In the Nation The Mixed Election Bag | By Arthur Krock | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/india-seizes-aide-of-kashmir-group-miss-sarabhai-spokesman-for.html | INDIA SEIZES AIDE OF KASHMIR GROUP Miss Sarabhai Spokesman for Plebiscite Detained | By J Anthony Lukasspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/indians-report-intruders-cleared-from-2-areas.html | Indians Report Intruders Cleared From 2 Areas | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/indonesia-army-holds-power.html | Indonesia Army Holds Power | By Seth Kingspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/industry-is-angry-alcoa-asserts-plan-to-dispose-of-metal-is.html | INDUSTRY IS ANGRY Alcoa Asserts Plan to Dispose of Metal Is Precipitous INDUSTRY IS ANGRY OVER METAL SALES | By Alexander R Hammer | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/investigate-college-boards.html | INVESTIGATE COLLEGE BOARDS | DR DAVID BALDWIN | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/islandhopping-in-islandia-sailyourself-rental-boats-entice-sailing.html | ISLANDHOPPING IN ISLANDIA SailYourself Rental Boats Entice Sailing Folk Into Chain Of Primitive Keys Off Floridas Mainland Below Miami | By Jack Stark | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/it-all-boils-down-to-what-we-knew-before-the-vinland-map-and-the.html | It All Boils Down to What We Knew Before THE VINLAND MAP AND THE TARTAR RELATION By RA Skelton Thomas E Marston and George D Painter for the Yale University Library Foreward by Alexander O Victor Illustrated 291 pp New Haven Yale University Press 15 It Boils Down to What We Knew Before | By Samuel Eliot Morison | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jack-holborn-by-leon-garfield-illustrated-by-antony-maitland-250-pp.html | JACK HOLBORN By Leon Garfield Illustrated by Antony Maitland 250 pp New York Pantheon Books 375 JACK HOLBORN London orphan stows away aboard the Charming Molly ruled by a treacherous drinksodden crew Their mysterious captain claims to know the secret of Jacks parentage The boys adventures lead him from the pirate ship to the African jungle and from a ghastly slavemarket auction to a trial at Old Bailey in London where much of the tangled plot becomes unraveled | HOLGER LUNDBERGH | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jamestown-first-english-colony-by-the-editors-of-american-heritage.html | JAMESTOWN First English Colony By the editors of American Heritage Text by Marshall W Fishwick Illustrated 151 pp New York American Heritage Publishing Company distributed by Harper  Row 395 | NASH K BURGER | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jan-15-wedding-in-michigan-set-by-miss-pooler-a-graduate-of.html | Jan 15 Wedding In Michigan Set By Miss Pooler A Graduate of Nazareth College Engaged to Dr George Kunkel | SpAI to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jane-l-weller-i-j-m-havnesjzi-marry-m-capltall-bride-a-debutante-of.html | Jane L Weller I J M HavnesJZI Marry m Capltall Bride a Debutante of 1958 Attended by 11 at Cathedral CeremoBy | Special to The New York limes | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/japanese-leftists-open-a-drive-to-force-out-sato-government.html | Japanese Leftists Open a Drive To Force Out Sato Government | By Robert Trumbullspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jersey-boy-18-is-accused-in-killing-at-teenage-party.html | Jersey Boy 18 Is Accused In Killing at TeenAge Party | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jersey-democratic-group-names-browne-chairman.html | Jersey Democratic Group Names Browne Chairman | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/jets-near-hanoi-hit-missile-site-us-navy-pilots-attacked-while.html | JETS NEAR HANOI HIT MISSILE SITE US Navy Pilots Attacked While Bombing a Bridge Strike at Mobile Unit | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/joan-harrison-wed-to-naval-physician.html | Joan Harrison Wed To Naval Physician | Specid to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/johannesburg-tries-to-combat-holdups.html | JOHANNESBURG TRIES TO COMBAT HOLDUPS | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/john-and-abigails-road-to-the-white-house-those-who-love-a.html | John and Abigails Road to the White House THOSE WHO LOVE A Biographical Novel of Abigail and John Adams By Irving Stone 662 pp New York Doubleday  Co 5695 | By Marcus Cunliffe | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/john-hitz-to-wed-charlotte-hunt-debutante-of-60-recent-fulbright.html | John Hitz to Wed Charlotte Hunt Debutante of 60 Recent Fulbright Grant Holders in Brazil and Indla Are Betrothed | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/john-posner-to-marry-betsy-jacobs-teacher.html | John Posner to Marry Betsy Jacobs Teacher | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/johnson-panel-urges-polluters-tax.html | Johnson Panel Urges Polluters Tax | By Evert Clarkspecial To The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/johnsons-to-fete-royal-couple-at-dinnerdance.html | Johnsons to Fete Royal Couple at DinnerDance | By Nan Robertson | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/judith-boschetti-bride-of-mark-j-devanen-jr.html | Judith Boschetti Bride Of Mark J DevaneN Jr | Special to The New York Tim | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/judith-rabinowicz-brandels-65-to-wed.html | Judith Rabinowicz Brandels 65 to Wed | Special to Tile New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/junior-league-of-englewood-to-hold-cotillion-on-nov-26.html | Junior League of Englewood  To Hold Cotillion on Nov 26 | Special to The New York TlmeJ | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/kansas-city-power-consumption-used-for-growth-data.html | KANSAS CITY Power Consumption Used for Growth Data | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/karen-gall-gill-1960-debutante-will-be-married-alumna-of-sweet.html | Karen Gall Gill 1960 Debutante Will Be Married Alumna of Sweet Brial Is Engaged to James Edward Meyer | peclal to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/kathleen-cabell-is-future-bride-ofr-a-hildreth-briarcliu-alumna-and.html | Kathleen Cabell Is Future Bride OfR A Hildreth Briarcliu Alumna and Student at Mining School Engaged | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/keeping-up-with-the-rear-guard.html | Keeping Up With the Rear Guard | By Grace Glueck | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/kerensky-assays-writing-in-soviet-variety-of-reading-material.html | KERENSKY ASSAYS WRITING IN SOVIET Variety of Reading Material Called Hopeful Trend | By Harry Gilroy | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/kingswood-tops-hopkins.html | Kingswood Tops Hopkins | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/klan-leaders-say-inquiry-aids-them-shelton-asserts-prodding-by.html | KLAN LEADERS SAY INQUIRY AIDS THEM Shelton Asserts Prodding by House Panel Is Likely to Double Membership | By Walter Rugaber | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/komantcia-by-harold-keith-299-pp-new-york-thomas-y-crowell-company.html | KOMANTCIA By Harold Keith 299 pp New York Thomas Y Crowell Company 395 THE Ute Indians called their Comanche foes Komantcia meaning enemy or anyone who wants to fight me all the time Pedro Pavon 15yearold scion of a Spanish noble family learns firsthand of the Comanche passion for fighting  and cruelty | GEORGE A WOODS | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/korean-border-heavily-guarded-as-40-divisions-man-the-line.html | Korean Border Heavily Guarded As 40 Divisions man the Line | By Hanson W Baldwinspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/ladies-handicap-to-straight-deal-filly-overcomes-bumping-in-winning.html | LADIES HANDICAP TO STRAIGHT DEAL Filly Overcomes Bumping in Winning Aqueduct Race  Steeple Jill 35 Next | By Joe Nichols | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/latins-advance-close-trade-unit-but-an-argentineparaguay-rift-mars.html | LATINS ADVANCE CLOSE TRADE UNIT But an ArgentineParaguay Rift Mars Closing Day | By Henry Raymontspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/law-student-fiance-i-of-shi_-bz.html | Law Student Fiance i of shi BZ | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/law-student-to-marry-marjorie-h-caldwell.html | Law Student to Marry  Marjorie H Caldwell | Special t The New York TimeJ | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lawrence-in-front-30.html | Lawrence in Front 30 | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lawrenceville-trips-choate-416-ballantyne-sparks-larries-to-sixth.html | LAWRENCEVILLE TRIPS CHOATE 416 Ballantyne Sparks Larries to Sixth Straight Victory | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lawson-jonas.html | Lawson  Jonas | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/legitimate-protests.html | Legitimate Protests | STANLEY ROTHMAN | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/leidy-pilbeam.html | Leidy  Pilbeam | 8peolal to Tlle New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CHARLES RADDOCK | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | BRUCE L HOCKWOOD | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | LEONARD RUSHFIELD | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | RICHARD PEARSON | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/lewis-j-doshay-physioian-68-dies-led-study-of-parkinsonism-at.html | LEWIS J DOSHAY PHYSIOIAN 68 DIES Led Study of Parkinsonism at ColumbiaPresbyterian | Special to Tile New York Times | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/liberals-view-of-johnsons-record.html | LIBERALS VIEW OF JOHNSONS RECORD | ERNEST GRUENING | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/liberman-decries-publicity-in-west.html | Liberman Decries Publicity in West | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/lieut-david-anderson-weds-nancy-mathers.html | Lieut David Anderson Weds Nancy Mathers | Special to The New York Tlme | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/lincoln-center-pro-and-con.html | Lincoln Center Pro and Con | GERALDINE HANNING | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/living-dangerously-living-dangerously.html | Living Dangerously Living Dangerously | By Gleen Loneymunick | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/london-still-hopeful.html | London Still Hopeful | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/lower-fuel-bills.html | Lower Fuel Bills | By Bernard Gladstone | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/luncheon-for-marymount.html | Luncheon for Marymount | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/lynch-hfiston.html | Lynch  Hfiston | Special to The New York Tlmes | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/macapagal-lift-curb-on-the-peso-export-restriction-ended-as.html | MACAPAGAL LIFT CURB ON THE PESO Export Restriction Ended as Philippine Vote Nears | By Neil Sheehan | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/man-is-the-story-african-stories-by-doris-lessing-636-pp-new-york.html | Man Is the Story AFRICAN STORIES By Doris Lessing 636 pp New York Simon Schuster 795 | By Jd Scott | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/manhattan-club-wins.html | Manhattan Club Wins | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/margaret-spends-busy-day-on-coast-princess-tours-bay-area-by-land.html | MARGARET SPENDS BUSY DAY ON COAST Princess Tours Bay Area by Land Sea and Air | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/mary-keplesky-marries.html | Mary Keplesky Marries | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/masters-go-out-for-the-team.html | Masters Go Out for the Team | By Alan Truscott | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/maurice-buchholtz-weds-evalyn-west.html | Maurice Buchholtz Weds Evalyn West | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/medicine-cancer-growth-reversed.html | Medicine Cancer Growth Reversed | By John A Osmundsen | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/miami-homecoming-airports-foreign-arrivals-concourse-remodeled-at.html | MIAMI HOMECOMING Airports Foreign Arrivals Concourse Remodeled at Cost of 26 Million | JC | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archiv es/millbrook-is-victor.html | Millbrook Is Victor | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-harris-julie-harris-song-and-dance-girl.html | Miss Harris Julie Harris Song And Dance Girl | By Joan Barthel | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-jane-mccall-married-to-frederick-p-carothers.html | Miss Jane McCall Married To Frederick P Carothers | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-k-oneill-i-edward-howard-married-on-l-i-marymount-alumna-and.html | Miss K ONeill I Edward Howard Married on L I Marymount Alumna and Shipping Aide Wed in Manhasset | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-martha-wolin-planning-nuptials.html | Miss Martha Wolin Planning Nuptials | pecll to The New York Tlmel | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-mary-e-scarborough-betrothed-to-kurt-o-koegler.html | Miss Mary E Scarborough Betrothed to Kurt O Koegler | Specla to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-minnich-engaged-to-dr-alan-robbins.html | Miss Minnich Engaged To Dr Alan Robbins | Spetal to The Ne | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-rousseau-byers-graduate-is-future-bride-fiancee-o-karl-johann.html | Miss Rousseau  Byers Graduate is Future Bride Fiancee o Karl Johann Stark ExStudent at Norwalk College | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/miss-waggoner-to-be-the-bride-of-a-yale-senior-t-museum-of-modern-a.html | Miss Waggoner To Be the Bride Of a Yale Senior t Museum of Modern Art Employe Betrothed to Michael Del Balso | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/mixed-india.html | MIXED INDIA | ISMAIL MERCHANT | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/moravian-victor-over-upsala-7-to-6.html | MORAVIAN VICTOR OVER UPSALA 7 TO 6 | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/moroccan-resort-on-comeback-trail.html | MOROCCAN RESORT ON COMEBACK TRAIL | PHYLLIS MERAS | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/moscow-takes-firmer-line-toward-peking.html | Moscow Takes Firmer Line Toward Peking | By Peter Grosespecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/mr-skulnik-skulnik-better-than-sean-connery.html | Mr Skulnik Skulnik Better Than Sean Connery | By Irving Drutman | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/mrs-butz-has-daughter.html | Mrs Butz Has Daughter | Special to The New York Ttmw | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/mrs-macdougali-wed-in-new-canaan.html | Mrs MacDougalI Wed in New Canaan | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/museum-to-show-citys-beginning-new-amsterdam-displays-open-here.html | MUSEUM TO SHOW CITYS BEGINNING New Amsterdam Displays Open Here Wednesday | By Sanka Knox | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/my-name-is-pablo-by-aimee-sommerfelt-translated-by-patricia.html | MY NAME IS PABLO By Aimee Sommerfelt Translated by Patricia Crampton Illustrated by Hans Normann Dahl 143 pp New York Criterion Books 3 | MARY LOUISE HECTOR | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nancy-birnie-is-married-i.html | Nancy Birnie Is Married I | Specal to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nancy-moslander-will-marry-in-june-fJpeetl-t6.html | Nancy Moslander Will Marry in June fJpeetl t6 | The New York TfroM | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/national-gallery-acquires-1787-french-multiportrait.html | National Gallery Acquires 1787 French Multiportrait | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/navy-197-victor-over-maryland-cartwright-passes-twice-for-scores.html | NAVY 197 VICTOR OVER MARYLAND Cartwright Passes Twice for Scores Terps Held to Minus 58 Yards Rushing | By Michael Strauss | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/navy-enslgn-fiance-.html | Navy Enslgn Fiance | Speoia to Th New York Time | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/navy-team-wins-dinghy-laurels-columbia-is-next-on-sound-with-kings.html | NAVY TEAM WINS DINGHY LAURELS Columbia Is Next on Sound With Kings Point Third | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/negroes-still-angry-and-jobless-three-months-after-watts-riot-3.html | Negroes Still Angry and Jobless Three Months After Watts Riot 3 Months After Riot Negroes in Watts Area Are Still Resentful | By Gene Roberts | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/new-musical-for-lerner-new-musical-for-lerner.html | New Musical For Lerner New Musical For Lerner | By Lewis Funke | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/new-yorks-skein-at-home-snapped-robertson-scores-29-points-to-pace.html | NEW YORKS SKEIN AT HOME SNAPPED Robertson Scores 29 Points to Pace Victors Bellamy High in Game With 30 | By Deane McGowen | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/not-gold.html | NOT GOLD | PETER SIMON | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/notre-dame-crushes-pitt-as-wolski-stars-69-to-13-notre-dame-routs.html | Notre Dame Crushes Pitt As Wolski Stars 69 to 13 NOTRE DAME ROUTS PITTSBURGH 6913 | By Gordon S White Jrspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nuptials-planned-by-miss-thaxter-and-john-irvine-graduate-of.html | Nuptials Planned By Miss Thaxter And John Irvine Graduate of Bennett and ExMinnesota Student Will Marry in April | Spiral to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/nylons-in-the-newsroom.html | Nylons in the Newsroom | By Gloria Steinem | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/observer-of-the-self-montaigne-a-biography-by-donald-m-frame.html | Observer of the Self MONTAIGNE A Biography By Donald M Frame Illustrated 408 pp New York Harcourt Brace World 10 | By Jh Plumb | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/observer-only-a-little-bogey-but-its-ours.html | Observer Only a Little Bogey but Its Ours | By Russell Baker | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/oconnor-favor-a-city-job-panel-nonpartisan-screening-is-suggested.html | OCONNOR FAVOR A CITY JOB PANEL Nonpartisan Screening Is Suggested to Lindsay | By Richard L Madden | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/of-life-and-the-living-a-penny-for-charity-by-seymour-epstein-242.html | Of Life and the Living A PENNY FOR CHARITY By Seymour Epstein 242 pp Boston Little Brown  Co 495 | By Saul Maloff | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/old-florida-sugar-mills-daytona-beach-area-harbors-remains-of.html | OLD FLORIDA SUGAR MILLS Daytona Beach Area Harbors Remains Of Plantations | By Waldo C Wright | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/old-friends-in-new-adventures.html | Old Friends in New Adventures | By Ellen Goodman | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/one-came-in.html | One Came In | By John S Wilson | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/one-must-also-say-something-the-red-and-the-green-by-iris-murdoch.html | One Must Also Say Something THE RED AND THE GREEN By Iris Murdoch 311 pp New York The Viking Press 5 | By John Bowen | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/oneeyed-monster-television-and-society-by-harry-j-skornia-268-pp.html | OneEyed Monster TELEVISION AND SOCIETY By Harry J Skornia 268 pp New York McGrawHill Book Company S750 | By Charles A Siepmann | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/overcast-skies-no-floods-in-prospect-a-dedicated-man-and-other.html | Overcast Skies No Floods in Prospect A DEDICATED MAN And Other Stories By Elizabeth Taylor 224 pp New York The Viking Press 495 | By Adrian Mitchell | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/pakistan-restricts-investment-goals.html | PAKISTAN RESTRICTS INVESTMENT GOALS | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/paragon-or-prig-tennessee-williams-and-friends-by-gilbert-maxwell.html | Paragon or Prig TENNESSEE WILLIAMS AND FRIENDS By Gilbert Maxwell Illustrated 333 pp Cleveland and New York The World Publishing Company 595 | By Gene Baro | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/paramus-scores-fifth-time-4143-routs-ridgewood-to-retain-northern.html | PARAMUS SCORES FIFTH TIME 4143 Routs Ridgewood to Retain Northern Jersey Lead | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/paris-and-moscow-focus-on-bonn.html | Paris and Moscow Focus on Bonn | By Henry Tannerspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/pascack-valley-wins.html | Pascack Valley Wins | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/passaic-high-downs-east-paterson-4112.html | PASSAIC HIGH DOWNS EAST PATERSON 4112 | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/patman-assails-reserve-shuffle-scores-choice-of-exaba-head-for.html | PATMAN ASSAILS RESERVE SHUFFLE Scores Choice of ExABA Head for Atlanta Post | By H Erich Heinemann | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/patricia-cart-engaged.html | Patricia Cart Engaged | Secl to The New York Tlme | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/paul-feldman-surgeon-fiance-of-barbara-stein-nyu-alumnus-towed-phd.html | Paul Feldman Surgeon Fiance Of Barbara Stein NYU Alumnus towed PhD Student Smith Graduate DeC 19 | Specla to The New York Tinges | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/peking-sees-threat.html | Peking Sees Threat | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/peking-sends-greetings.html | Peking Sends Greetings | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/pennsylvania-barber-told-to-cut-hair-of-a-negro.html | Pennsylvania Barber Told To Cut Hair of a Negro | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/peril-to-15c-fare-rising-once-again-predicted-deficit-new-pay.html | PERIL TO 15c FARE RISING ONCE AGAIN Predicted Deficit New Pay Demand Presage a Crisis | By Damon Stetson | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/personality-a-move-that-involves-a-risk-allied-chemical-head.html | Personality A Move That Involves a Risk Allied Chemical Head Hopeful on Shift to Times Square Chester M Brown Calls Original Idea Quite a Wrench | By Gerd Wilcke | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/pharmaceutical-industry-finds-congressional-study-unsettling.html | Pharmaceutical Industry Finds Congressional Study Unsettling Pharmaceutical Industry Finds Congressional Study Unsettling | By Douglas W Cray | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/phd-student-fiance-of-ronnie-c-trager.html | PhD Student Fiance Of Ronnie C Trager | pectal to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/picture-books.html | Picture Books | By Barbara Novak ODoherty | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/pittsburgh-courier-to-move-printing-staff-to-cleveland.html | Pittsburgh Courier to Move Printing Staff to Cleveland | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/policy-making-problems-affairs-at-state-by-henry-senaro-villard-254.html | Policy Making Problems AFFAIRS AT STATE By Henry Senaro Villard 254 pp New York Thomas Y Crowell Company 595 Policy Making Problems | By Adolf A Berle | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/polls-indicating-pearson-victory-about-75-million-canadians-due-to.html | POLLS INDICATING PEARSON VICTORY About 75 Million Canadians Due to Vote Tomorrow | By Jay Walzspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/port-washington-wins-7th-in-row-beats-garden-city-147-and-runs.html | PORT WASHINGTON WINS 7TH IN ROW Beats Garden City 147 and Runs Unbeaten String to 18 | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/portrait-of-a-southern-liberal-in-trouble-a-southern-liberal-in.html | Portrait of a Southern Liberal In Trouble A Southern Liberal in Trouble Huntsville Ala is called the town that John rebuilt  Wallace savors the role of a cracker McCarthy | By Robert Sherrill | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/progress-slow-on-korean-island-of-wind-women-and-stones.html | Progress Slow on Korean Island of Wind Women and Stones | By Emerson Chapin | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/protest.html | PROTEST | MARTIN MAYER | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/psychiatrics-lag-found-in-doctors-health-plan-study-shows-need-for.html | PSYCHIATRICS LAG FOUND IN DOCTORS Health Plan Study Shows Need for Training | By Natalie Jaffe | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/punishment-and-crime-the-power-of-life-or-death-by-michael-v.html | Punishment And Crime THE POWER OF LIFE OR DEATH By Michael V DiSalle with Lawrence G Blochman 214 pp New York Random House 495 Punishment and Crime | By William M Kunstler | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rabbi-hails-shift-in-vatican-views-calls-council-a-landmark-in.html | RABBI HAILS SHIFT IN VATICAN VIEWS Calls Council a Landmark in Religious History | By George Dugan | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/realistic-alimony.html | REALISTIC ALIMONY | SAMUEL H HOFSTADTERSHIRLEY R LEVITTAN | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/regional-exchanges-moving-in-on-big-board-from-boston-to-the-coast.html | Regional Exchanges Moving In on Big Board From Boston to the Coast Their Trading Is Mounting Regional Markets Moving In on New York Stock Exchange COAST TO COAST VOLUME MOUNTS Midwest Volume Up 24 and Pacifics Trading Up 11 for Nine Months | By Richard Phalon | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rehabilitation-in-france-parleys-draw-broad-representation.html | Rehabilitation in France Parleys Draw Broad Representation  Architecture Poses Major Problem | By Howard A Rusk Mdspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rehumanizing-of-medicine-urged-dr-baumgartner-makes-plea-at-annual.html | REHUMANIZING OF MEDICINE URGED Dr Baumgartner Makes Plea at Annual HIP Dinner | By Irving Spiegel | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/reid-takes-3-races.html | Reid Takes 3 Races | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/relocation-of-slum-dwellers-picketed-by-30-in-riverhead.html | Relocation of Slum Dwellers Picketed by 30 in Riverhead | Speci I to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/repeat-performances.html | Repeat Performances | By Thomas Lask | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/replanting-of-elms-urged-to-prevent-extinction-long-neglect-cited.html | Replanting of Elms Urged to Prevent Extinction Long Neglect Cited in Plea for Immediate Action Jersey Group Is Distributing Seedlings at Cost | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/report-from-janice-journal-from-ellipsia-by-hortense-calisher-375.html | Report From Janice JOURNAL FROM ELLIPSIA By Hortense Calisher 375 pp Boston Little Brown  Co 595 | By Anthony Burgess | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/retraining-helps-armour-jobless-after-sioux-city-plant-shuts-down.html | Retraining Helps Armour Jobless After Sioux City Plant Shuts Down | By Austin C Wehrweinspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/revolutionary-adolescents.html | Revolutionary Adolescents | By Thomas J Fleming | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rhodesian-asserts-britain-closes-door-rhodesian-holds-british-shut.html | Rhodesian Asserts Britain Closes Door RHODESIAN HOLDS BRITISH SHUT DOOR | By Lawrence Fellowsspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rholy-child-school-to-gain.html | rHoly Child School to Gain | I Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/richmond-industrial-parks-gaining-sharply-in-area.html | RICHMOND Industrial Parks Gaining Sharply in Area | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/richmondmiami-run-gets-a-dome-car.html | RICHMONDMIAMI RUN GETS A DOME CAR | By Ward Allan Howe | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rights-groups-in-chicago-seek-us-help-in-school-disputes.html | Rights Groups in Chicago Seek US Help in School Disputes | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/rippowam-wins-division-crown-stamford-catholic-clinches-title-in.html | RIPPOWAM WINS DIVISION CROWN Stamford Catholic Clinches Title in Its League | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/road-back-from-death-the-reawakening-by-primo-levi-translated-by.html | Road Back From Death THE REAWAKENING By Primo Levi Translated by Stuart Woolf from the Italian La Tregua 222 pp Boston AtlenticLittle Brown 475 | By Virgilia Peterson | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/robert-arthur-emmel-to-wed-miss-carver.html | Robert Arthur Emmel To Wed Miss Carver | Special to The New York Tlme | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/roosevelt-routs-e-rockaway-540-runs-winning-streak-to-14-berner-on.html | ROOSEVELT ROUTS E ROCKAWAY 540 Runs Winning Streak to 14  Berner on Top 29 to 0 | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/royal-hunt.html | ROYAL HUNT | LEE ROSCOE | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/run-with-the-ring-by-kathryn-vinson-255-pp-new-york-harcourt-brace.html | RUN WITH THE RING By Kathryn Vinson 255 pp New York Harcourt Brace  World 375 | MADELEINE LENGLE | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/russian-criticizes-us-vietnam-policy.html | Russian Criticizes US Vietnam Policy | NIKOLAI BLOKIIIN | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/russians-say-conciliation-is-now-up-to-chinese-reds-soviet-says.html | Russians Say Conciliation Is Now Up to Chinese Reds SOVIET SAYS AMITY IS UP TO CHINESE | By Peter Grose | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/salvador-opens-world-fair.html | Salvador Opens World Fair | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sampler-wallsten.html | Sampler  Wallsten | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/scarsdale-concerts.html | Scarsdale Concerts | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/schools-turning-to-women-for-parttime-work.html | Schools Turning To Women for PartTime Work | By Leonard Buder | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/science-earth-yields-clues-to-past.html | Science Earth Yields Clues to Past | By Walter Sullivan | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/science-for-beginners.html | Science for Beginners | By Carolyn H Lavender | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/searching-out-the-paperbacks-searching-out-the-paperbacks.html | Searching Out the Paperbacks Searching Out the Paperbacks | By Beverly Grunwald | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/senior-dropout-by-james-l-summers-174-pp-philadelphia-the.html | SENIOR DROPOUT By James L Summers 174 pp Philadelphia The Westminster Press 350 | KW COSTIN | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/silly-little-camp.html | SILLY LITTLE CAMP | PAUL ZINDEL | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/smutty-nose-to-93rd-st-more-about-movies.html | Smutty Nose to 93rd St More About Movies | By Ah Weiler | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/soldiers-and-armies-by-ernest-e-tucker-illustrated-by-wt-mars-224.html | SOLDIERS AND ARMIES By Ernest E Tucker Illustrated by WT Mars 224 pp New York Lothrop Lee  Shepard 395 | GORDON HARRISON | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/somers-wins-7th-in-row.html | Somers Wins 7th in Row | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/songs-of-himself-the-sonnets-songs-poems-of-shakespeare-edited-with.html | Songs of Himself THE SONNETS SONGS POEMS OF SHAKESPEARE Edited with introduction running commentary glosses and notes by Oscar James Campbell Illustrated 378 pp New York Schocken Books 5 | By Bernard Grebanier | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/southampton-keeps-an-ear-to-the-world-past-joins-future-in-a-huge.html | Southampton Keeps an Ear to the World Past Joins Future in a Huge Center of Communications | By John P Callahan | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/soviet-actor-dies-as-auto-overturns-during-filming.html | Soviet Actor Dies as Auto Overturns During Filming | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/soviet-lifts-edge-of-rocket-shroud-articles-relate-early-years-of.html | SOVIET LIFTS EDGE OF ROCKET SHROUD Articles Relate Early Years of Secret Research Work | By Theodore Shabad | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/soviet-still-wary-in-un-over-arms.html | Soviet Still Wary in UN Over Arms | By Drew Middletonspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/speaking-of-books-seasons-of-discontent-seasons-of-discontent.html | Speaking of Books Seasons of Discontent Seasons of Discontent | By Philip Roth | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sports-of-the-times-supercalafragilistic.html | Sports of The Times Supercalafragilistic | By Leonard Koppett | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/spotlight-fund-manager-in-public-ranks.html | Spotlight Fund Manager in Public Ranks | By Vartanig G Vartan | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/spring-valley-gets-77-tie-with-nyack.html | SPRING VALLEY GETS 77 TIE WITH NYACK | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/spring-valley-water-co-acquires-new-facilities.html | Spring Valley Water Co Acquires New Facilities | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/spruce-capital-grows-in-canada-british-columbia-lumber-town-throbs.html | SPRUCE CAPITAL GROWS IN CANADA British Columbia Lumber Town Throbs With Activity | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/squabbles-beset-reform-in-soviet-economic-program-yields-harvest-of.html | SQUABBLES BESET REFORM IN SOVIET Economic Program Yields Harvest of Bureaucratic Disputes in Moscow | By Harry Schwartz | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/st-peters-planning-course-to-teach-writing-english.html | St Peters Planning Course To Teach Writing English | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/stanislavski-and-ballet.html | Stanislavski and Ballet | By Clive Barnes | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/state-collections-up.html | State Collections Up | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/state-of-the-nations-health-under-study.html | State of the Nations Health Under Study | By Nan Robertson | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/steamboat-up-the-colorado-edited-by-alexander-l-crosby-illustrated.html | STEAMBOAT UP THE COLORADO Edited by Alexander L Crosby Illustrated 112 pp Boston Little Brown  Co 450 | GEORGE F SCHEER | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/stories-for-ages-6-to-9.html | Stories for Ages 6 to 9 | By Al Hine | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/sukarno-pledges-to-punish-party-weighs-appropriate-action-for-the.html | SUKARNO PLEDGES TO PUNISH PARTY Weighs Appropriate Action for the Communists Role in Attempted Coup SUKARNO PLEDGES TO PUNISH PARTY | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/susan-e-wight-andjcpoinier-wiu-bemarried-60-debutante-fiancee-o.html | Susan E Wight AndJCPoinier WiU BeMarried  60 Debutante Fiancee o Yale GraduateNuptials in March | Special to The New York Tlmet | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/tahoe-sewerage-district-wonders-what-to-do-plant-is-overloaded-by.html | Tahoe Sewerage District Wonders What to Do Plant Is Overloaded by the Influx of Vacationers  Hillsides Are Saturated | By Gladwin Hill | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/teaching-competence.html | Teaching Competence | GERALD H EVANS | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/tenafly-is-beaten.html | Tenafly Is Beaten | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/tested-for-taste.html | Tested For Taste | By Charlotte Turgeon | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-act.html | The Act | RS | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-battle-of-the-spanish-armada-1588-by-robert-f-marx-illustrated.html | THE BATTLE OF THE SPANISH ARMADA 1588 By Robert F Marx Illustrated 127 pp Cleveland and New York The World Publishing Company 395 | ROBERT BERKVIST | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-bible-and-bombs-at-play-in-the-fields-of-the-lord-by-peter.html | The Bible And Bombs AT PLAY IN THE FIELDS OF THE LORD By Peter Matthiessen 373 pp New York Random House 595 The Bible and Bombs | By Emile Capouya | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-black-sheep-the-black-sheep.html | THE BLACK SHEEP The Black Sheep | By Pl Travers | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-camera-as-aid-to-hobbies.html | The Camera As Aid To Hobbies | By Jacob Deschin | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-castle-of-yew-by-lm-boston-illustrated-by-margery-gill-58-pp.html | THE CASTLE OF YEW By LM Boston Illustrated by Margery Gill 58 pp New York Harcourt Brace  World 295 | JOAN BODGER | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-changing-eye.html | The Changing Eye | By John Canaday | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-cole-porter-story-by-david-ewen-192-pp-new-york-holt-rinehart.html | THE COLE PORTER STORY By David Ewen 192 pp New York Holt Rinehart Winston 350 | ARNOLD SHAW | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-course-of-corruption-the-octopus-papers-by-burt-blechman-171.html | The Course of Corruption THE OCTOPUS PAPERS By Burt Blechman 171 pages New York Horizon Press 395 | By Arno Karlen | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-cruel-desert-is-algerias-wealth-algerias-wealth-the-sahara-has.html | The Cruel Desert Is Algerias Wealth Algerias Wealth The Sahara has 54 doctors lot a population of 730000 | By Peter Braestrupalgiers | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-crusades-by-franklin-hamilton-illustrated-by-judith-ann.html | THE CRUSADES By Franklin Hamilton Illustrated by Judith Ann Lawrence 320 pp New York The Dial Press 450 | GORDON HARRISON | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-dekhrushchevization-program.html | The Dekhrushchevization Program | By Theodore Shabadspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-doctor-was-a-lady-elizabeth-garrett-anderson-by-jo-manton-382.html | The Doctor Was a Lady ELIZABETH GARRETT ANDERSON By Jo Manton 382 pp New York EP Dutton  Co 595 | By Frank G Slaughter | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-dreyfus-affair-a-national-scandal-by-betty-schechter.html | THE DREYFUS AFFAIR A National Scandal By Betty Schechter Illustrated with photographs 264 pp Boston Houghton Mifflin Company 350 | SEYMOUR PECK | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-easy-life-far-up-the-amazon.html | THE EASY LIFE FAR UP THE AMAZON | By Ross Bankson | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-epic-of-a-people-the-nez-perce-indians-and-the-opening-of-the.html | The Epic Of a People THE NEZ PERCE INDIANS AND THE OPENING OF THE NORTHWEST By Alvin M Josephy Jr Illustrated 705 pp New Haven Yale University Press 1250 | By John C Ewers | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-fall-of-october-all-gods-children-by-alston-anderson-221-pp.html | The Fall of October ALL GODS CHILDREN By Alston Anderson 221 pp Indianapolis and New York The BobbsMerrill Company 450 | By Hubert Creekmore | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-field-of-medicine-has-many-ailments-the-troubled-calling-crisis.html | The Field of Medicine Has Many Ailments THE TROUBLED CALLING Crisis in the Medical Establishment By Selig Greenberg 398 pp New York The Macmillan Company 695 | By Louis Lasagna | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-french-revolution-has-been-lost-eyeing-france-today-a-frenchman.html | The French Revolution Has Been Lost Eyeing France today a Frenchman says democracy there is only skindeep  and usually has been The French Revolution | By JeanFrancois Revel | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-helmet-of-navarre-by-burke-wilkinson-illustrated-by-james-w.html | THE HELMET OF NAVARRE By Burke Wilkinson Illustrated by James W Williamson 162 pp New York The Macmillan Company 350 | NASH K BURGER | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-house-of-thirty-cats-by-mary-calhoun-illustrated-by-maly.html | THE HOUSE OF THIRTY CATS By Mary Calhoun Illustrated by Maly Chalmers 219 pp New York and Evanston Harper  Row 350 | MARGARET BERKVIST | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-indian-neighbors-new-england-frontier-indians-and-puritans.html | The Indian Neighbors NEW ENGLAND FRONTIER Indians and Puritans 16201675 By Alden T Vaughan Illustrated 430 pp Boston Little Brown  Co 750 The Indian | By Marion L Starkey | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-indians-of-carlisle-by-william-heuman-illustrated-128-pp-new.html | THE INDIANS OF CARLISLE By William Heuman Illustrated 128 pp New York GP Putnams Sons 350 | THOMAS FALL | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-language-of-poetry.html | The Language Of Poetry | By James Dickey | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-maeght-museum-trouble-in-paradise.html | The Maeght Museum Trouble in Paradise | By Ada Louise Huxtable | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-mark-of-the-horse-lord-by-rosemary-sutcliff-305-pp-new-york.html | THE MARK OF THE HORSE LORD By Rosemary Sutcliff 305 pp New York Henry Z Walck 450 | ELIZABETH HODGES | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-merchants-point-of-view-us-apparel-sales-continue-to-show.html | The Merchants Point of View US Apparel Sales Continue to Show Sizable Gains | By Herbert Koshetz | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-priestworker-returns-in-france.html | The PriestWorker Returns in France | By John Cogley | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-sea-of-gold-and-other-tales-from-japan-adapted-by-yoshiko.html | THE SEA OF GOLD And Other Tales from Japan Adapted by Yoshiko Uchida Illustrated by Marianne Yamaguchi 136 pp New York Charles Scribners Sons 350 | BW | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-search-for-proof-the-century-of-the-detective-by-jurgen.html | The Search for Proof THE CENTURY OF THE DETECTIVE By Jurgen Thorwald Translated by Richard and Clara Winston from the German Das Jahrhundert der Detektive Illustrated 500 pp New York Harcourt Brace  World 895 Search | By Lillian de la Torre | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-simple-life-can-be-chic-on-mykonos.html | THE SIMPLE LIFE CAN BE CHIC ON MYKONOS | By Anthony Lewis | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-story-of-lighthouses-by-mary-ellen-chase-wood-engravings-by.html | THE STORY OF LIGHTHOUSES By Mary Ellen Chase Wood engravings by Erwin Schachner 169 pp New York WW Norton Co 350 | NASH K BURGER | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-story-of-world-war-i-by-robert-leckie-adapted-from-the-american.html | THE STORY OF WORLD WAR I By Robert Leckie Adapted from the American Heritage History of World War I Illustrated 189 pp New York Random House 495 | PIERCE G FREDERICKS | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-sweep-of-jewish-history-the-history-of-the-jews-by-poul.html | The Sweep of Jewish History THE HISTORY OF THE JEWS By Poul Borchsenius Translated from the Danish by Reginald Stjemesonnen 5 vols 1131 pp New York Simon  Schuster Bozed 1295 | By Will Herberg | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-talking-leaf-by-weyman-jones-illustrated-by-e-harper-johnson-95.html | THE TALKING LEAF By Weyman Jones Illustrated by E Harper Johnson 95 pp New York The Dial Press 325 | BARBARA WERSBA | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-things-that-make-hawaii-different.html | THE THINGS THAT MAKE HAWAII DIFFERENT | By Bill Cook | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-two-lives-of-joseph-conrad-by-leo-gurko-209-pp-new-york-thomas.html | THE TWO LIVES OF JOSEPH CONRAD By Leo Gurko 209 pp New York Thomas Y Crowell Company 375 | CABLO BEUF | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-week-in-finance-curbs-on-nations-roaring-economy-are-discussed.html | The Week in Finance Curbs on Nations Roaring Economy Are Discussed  Aluminum War Begins WEEK IN FINANCE WAR IN ALUMINUM | By Thomas E Mullaney | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/the-whisper-of-glocken-by-carol-kendall-illustrated-by-imero.html | THE WHISPER OF GLOCKEN By Carol Kendall Illustrated by Imero Gobbato 256 pp New York Harcourt Brace  World 350 | JOAN BODGER | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/theology-without-god.html | Theology Without God | By Edward B Fiske | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/theyre-making-change.html | Theyre Making Change | By Herbert C Bardes | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/this-is-our-world-rivers-and-americas-future-by.html | This Is Our World RIVERS AND WATERSHED IN AMERICAS FUTURE By Elizabeth S Helfman Illustrated 244 pp New York David McKay Company 495 BEYOND TOMORROW By DS Halacy Jr Illustrated 158 pp Philadelphia Macrae Smith Company 395 THE UNITED STATES DEPARTMENT OF HEALTH EDUCATION  WELFARE By John Upton Terrell 138 pp New York Duell Sloan Pearce 350 OUR NATIONAL HERITAGE By Mario Pei 192 pp Boston Houghton Mifflin Company 195 THE UN IN ACTION By Joan Comay Illustrated 150 pp New York The Macmillan Company 395 CHINA Adventures in Eyewitness History Edited by Rhoda Hoff 172 pp New York Henry Z Walck 4 | By John Barkham | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/this-is-what-he-said-a-soldier-speaks-public-papers-and-speeches-of.html | This Is What He Said A SOLDIER SPEAKS Public Papers and Speeches of General of the Army Douglas MacArthur Edited by Maj Vorin E Whan Jr 367 pp New York Frederick A Praeger 695 | By Sla Marshall | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/tigers-score-146-victory-over-harvard-first-since-57-at-soldiers.html | TIGERS SCORE 146 Victory Over Harvard First Since 57 at Soldiers Field Princeton Downs Harvard 146 For its 16th Triumph in a Row | By Allison Danzigspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/trenton-prison-fugitive-is-recaptured-in-a-barn.html | Trenton Prison Fugitive Is Recaptured in a Barn | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/tunis-seeks-ideas-for-handicrafts-new-center-to-encourage-designing.html | TUNIS SEEKS IDEAS FOR HANDICRAFTS New Center to Encourage Designing by Children | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/two-busy-ports-of-call-on-floridas-coast.html | TWO BUSY PORTS OF CALL ON FLORIDAS COAST | JC | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/two-men-and-three-tchaikovsky-symphonies.html | Two Men and Three Tchaikovsky Symphonies | By Theodore Strongin | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/unbeaten-army-wins-no-8.html | Unbeaten Army Wins No 8 | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/uncle-sams-50000000000-surplus-if-you-dont-spend-it-.html | Uncle Sams 50000000000 Surplus  If You Dont Spend It | By Edwin L Dale Jr | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/unlisted-stocks-r0se-last-week-volume-of-trading-is-heavy-index.html | UNLISTED STOCKS R0SE LAST WEEK Volume of Trading Is Heavy  Index Sets Records | By Alexander R Hammer | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/urban-post-delay-termed-hopeful-mayors-see-recognition-of-problems.html | URBAN POST DELAY TERMED HOPEFUL Mayors See Recognition of Problems in Study Plan | By Ben A Franklinspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/us-aide-denies-a-poverty-shift-budget-chief-says-he-didnt-ask-curb.html | US AIDE DENIES A POVERTY SHIFT Budget Chief Says He Didnt Ask Curb on Role of Poor | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/us-holding-back-dominican-paper-seeks-to-avoid-adding-fuel-to.html | US HOLDING BACK DOMINICAN PAPER Seeks to Avoid Adding Fuel to Dispute on Intervention | By Arthur J Olsenspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/us-to-back-dutch-on-thants-powers.html | US TO BACK DUTCH ON THANTS POWERS | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/utah-warily-eyes-reform-proposal-governors-panel-calls-for-wide.html | UTAH WARILY EYES REFORM PROPOSAL Governors Panel Calls For Wide Government Changes | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/vietcong-as-foe.html | Vietcong as Foe | LEE E HOLT | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/vietnam-raid-close-call-in-an-orange-sky-8-jets-from-carrier-bomb.html | Vietnam Raid Close Call in an Orange Sky 8 Jets From Carrier Bomb in Defiance of Norths Guns | By Rw Apple Jr | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/voice-of-the-new-campus-underclass-campus-underclass.html | Voice of the New Campus Underclass Campus Underclass | By Thomas R Brooks | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/voyagers-extraordinary-westviking-the-ancient-horse-in-greenland.html | Voyagers Extraordinary WESTVIKING The Ancient Horse in Greenland and North America By Farley Mowat Illustrated 494 pp Boston Atlantic Little Brown 10 | By Archibald R Lewis | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/war-is-not-the-normal-condition-of-man-war-is-not-normal.html | War Is Not The Normal Condition Of Man War Is Not Normal | By Arnold Toynbee | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/washington-on-tweedledum-and-tweedledee.html | Washington On Tweedledum and Tweedledee | By James Reston | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/westbbury-sets-back-manhasset-33-to-0.html | WESTBBURY SETS BACK MANHASSET 33 TO 0 | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/wharton-to-honor-alumnus.html | Wharton to Honor Alumnus | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/what-next-for-alabamas-governor-wallace.html | What Next for Alabamas Governor Wallace | By Roy Reed | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/when-the-cookie-crumbled.html | When the Cookie Crumbled | By Peter Barthollywood | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/when-the-cops-were-not-handcuffed-not-handcuffed.html | When the Cops Were Not Handcuffed Not Handcuffed | By Yale Kamisar | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/white-house-finds-no-sign-of-a-thaw-in-cuban-relations-white-house.html | White House Finds No Sign of a Thaw In Cuban Relations WHITE HOUSE SEES NO SIGN OF THAW | By John D Pomfret | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/why-castro-exports-cubans-on-every-block-is-the-committee-you-know.html | Why Castro Exports Cubans  On every block is The Committee You know about The Committee | By Gertrude Samuels | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/wildlife-on-the-move.html | Wildlife on the Move | By Thomas Foster | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/william-f-kellyi-banker-58-diadi-j-head-of-first-pennsylvania.html | WILLIAM F KELLYI BANKER 58 DIADI j Head of First Pennsylvania Company in Philadelphia | Special to Te New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/woman-designs-clothes-for-husbands-company.html | Woman Designs Clothes for Husbands Company | By Leonard Sloane | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/wood-field-and-stream-mallard-drake-harasses-a-hunter-who-vows-hell.html | Wood Field and Stream Mallard Drake Harasses a Hunter Who Vows Hell Have Revenge | By Oscar Godbout | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/woodwentz.html | WoodWentz | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/worlds-fish-catch-in-1964-set-mark-of-51-million-tons.html | Worlds Fish Catch in 1964 Set Mark of 51 Million Tons | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/yale-college-to-let-women-take-courses-for-credit.html | Yale College to Let Women Take Courses for Credit | Special to The New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/yale-lauds-stage-with-restraint-drama-schools-40th-year-noted-with.html | YALE LAUDS STAGE WITH RESTRAINT Drama Schools 40th Year Noted With Attack on Critics | By William E Farrellspecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/yale-with-a-firsthalf-surge-holds-on-to-turn-back-pennsylvania-2119.html | Yale With a FirstHalf Surge Holds On to Turn Back Pennsylvania 2119 DEFENSIVE PLAY STYMIES LOSERS Elis Hold Penn Runners to 27 Net Yards  Missed Conversions Costly | By Willliam N Wallacespecial To the New York Times | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/yeshiva-building-modern-hospital-adjunct-to-medical-school-to-be.html | YESHIVA BUILDING MODERN HOSPITAL Adjunct to Medical School to Be Center f New Ideas | By Irving Spiegel | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/young-mother-by-josephine-kamm-154-pp-new-york-duell-sloan-pearce.html | YOUNG MOTHER By Josephine Kamm 154 pp New York Duell Sloan  Pearce 350 | CAROLYN HEILBRUN | RE0000633595 | 1993-09-30 | B00000222216 |
| 1965-11-07 | https://www.nytimes.com/1965/11/07/archives/zackheim-greenstein.html | Zackheim  Greenstein | Special to The New York Tlme | RE0000633595 | 1993-09-30 | B00000222216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/-follies-will-benefit-overlook-hospital.html | Follies Will Benefit Overlook Hospital | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/-ive-never-had-a-dull-moment-.html | Ive Never Had a Dull Moment | By Angela Taylor | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/-stokowski-conducts-wagner-as-6566-sunday-series-begins.html | Stokowski Conducts Wagner As 6566 Sunday Series Begins | ALLEN HUGHES | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/120-battle-blaze-at-shops-in-orange.html | 120 BATTLE BLAZE AT SHOPS IN ORANGE | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/20-fires-in-buffalo-laid-to-teenagers-3-suspects-seized.html | 20 Fires in Buffalo Laid to TeenAgers 3 Suspects Seized | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/285yearold-rye-house-opens-as-museum-building-is-former-tavern.html | 285YearOld Rye House Opens as Museum Building Is Former Tavern Church and City Hall | By Merrill Folsomspecial To The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/3-bach-cantatas.html | 3 Bach Cantatas | RDF | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/50-dead-as-strife-grows-in-nigeria-crisis-after-disputed-vote-held.html | 50 DEAD AS STRIFE GROWS IN NIGERIA Crisis After Disputed Vote Held Threat to Democracy | By Lloyd Garrisonspecial To The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/a-question-of-leadership-johnson-aides-map-contingency-plans-as-a.html | A Question of Leadership Johnson Aides Map Contingency Plans As a Time for Decision Nears in NATO | By Max Frankel | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/aaa-disagrees-on-speed-traps-automobile-unit-lists-only-4-spots-in.html | AAA DISAGREES ON SPEED TRAPS Automobile Unit Lists Only 4 Spots in South as Strict | By Gene Roberts | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/advertising-on-busy-friday-afternoons.html | Advertising On Busy Friday Afternoons | By Walter Carlson | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/aluminum-draws-focus-of-wall-st-confrontation-on-price-rise-by.html | ALUMINUM DRAWS FOCUS OF WALL ST Confrontation on Price Rise by Johnson and Industry Being Closely Watched | By Edward T OToole | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/argentine-search-plane-finds-12-life-vests-in-sea.html | Argentine Search Plane Finds 12 Life Vests in Sea | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/baltimore-takes-its-sixth-straight-chicago-disputes-decisive.html | BALTIMORE TAKES ITS SIXTH STRAIGHT Chicago Disputes Decisive Touchdown in 3d Period  Unitas Hurts Back | By Gordon S White Jr | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/bavarian-village-a-refugee-center-expulsion-of-many-east-bloc.html | BAVARIAN VILLAGE A REFUGEE CENTER Expulsion of Many East Bloc Exiles Stirs Controversy | By Thomas J Hamilton | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/better-cab-service.html | Better Cab Service | JAMES H STEBBINS | RE0000633598 | 1993-09-30 | B00000222219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/birch-society-is-growing-in-the-south-birch-societys-strength.html | Birch Society Is Growing in the South Birch Societys Strength Growing Across South With Appeal to People on the Way Up | By Roy Reed | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/brazilian-regime-praised.html | Brazilian Regime Praised | JOHN MACVANE United Nations Correspondent O Estado de S Paulo | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/bridge-novices-vie-with-experts-in-shipboard-tournaments.html | Bridge Novices Vie With Experts In Shipboard Tournaments | By Alan Truscott | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/burberrys-is-planning-major-expansion-rainwear-company-weighs.html | Burberrys Is Planning Major Expansion Rainwear Company Weighs Opening a Store Here | By Isadore Barmash | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/business-booms-in-johnsoh-city-daily-tourists-often-exceed-towns.html | BUSINESS BOOMS IN JOHNSOH CITY Daily Tourists Often Exceed Towns Population of 611 | By John D Pomfretspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/can-lindsay-now-make-good.html | Can Lindsay Now Make Good | By William D Ogdon | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/castro-sees-us-taking-too-few-4000amonth-refugee-air-pact.html | CASTRO SEES US TAKING TOO FEW 4000aMonth Refugee Air Pact Inadequate He Says | By United Press International | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/ch-julet-robie-captures-spaniel-stake-at-fairfield.html | Ch Julet Robie Captures Spaniel Stake at Fairfield | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/chess-again-miss-gaprindashvili-plays-a-mansized-match.html | Chess Again Miss Gaprindashvili Plays a ManSized Match | By Al Horowitz | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/chicago-has-everything3-months-late.html | Chicago Has Everything3 Months Late | By Marylin Bender | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/cinderella-at-state-theater.html | Cinderella at State Theater | TMS | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/city-power-struggle.html | City Power Struggle | IRA M LEONARD Instructor History Department The City College | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/clancys-and-makem-pack-carnegie-hall.html | CLANCYS AND MAKEM PACK CARNEGIE HALL | ROBERT SHELTON | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/college-in-jersey-to-get-observatory.html | COLLEGE IN JERSEY TO GET OBSERVATORY | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/colombian-doctors-end-strike.html | Colombian Doctors End Strike | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/concert-of-4-premieres.html | Concert of 4 Premieres | TMS | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/death-of-mp-cuts-labor-edge-to-one.html | DEATH OF MP CUTS LABOR EDGE TO ONE | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/dominican-prelate-bids-nation-recover-lost-national-values.html | Dominican Prelate Bids Nation Recover Lost National Values | By Paul Hofmann | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/dr-josef-igersheimer.html | DR JOSEF IGERSHEIMER | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/drew-trustee-denies-board-ruled-on-mellen.html | Drew Trustee Denies Board Ruled on Mellen | ROBERT C MORRIS Vice President Board of Trustees Drew University | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/du-quoin-to-keep-trotting-classic-contract-for-hambletonian.html | DU QUOIN TO KEEP TROTTING CLASSIC Contract for Hambletonian Extended Through 1971 | By Louis Effrat | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/enid-dales-piano-recital.html | Enid Dales Piano Recital | RDF | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/ethnic-voting.html | Ethnic Voting | FELICE R KIRSH | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/first-woman-named-rockefeller-laureate.html | First Woman Named Rockefeller Laureate | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/formation-of-alabama-party-is-urged-by-moderate-democrat-civil.html | Formation of Alabama Party Is Urged by Moderate Democrat Civil Rights Lawyer Presses Negro Parley to Join Effort  Flowers Backs Move | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/g-w-g-herran-jrstr-radoloosr-i.html | g w G HERRAN JRStr RADOLOoSr I | Special to The ew York Ttmes i | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/giants-lose-to-redskins-237-as-penalty-on-2yard-line-stymies-attack.html | Giants Lose to Redskins 237 as Penalty on 2Yard Line Stymies Attack LASKYS PUNCHING COSTS 15 YARDS | By William N Wallace | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/great-dane-best-in-jersey-show-ch-reggens-madasl-tops-a-field-of.html | GREAT DANE BEST IN JERSEY SHOW Ch Reggens MadasL Tops a Field of 600 Dogs at Union County Event | By John Rendelspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/great-hoffmann-with-new-voices-patricia-brookss-olympia-stops-show.html | GREAT HOFFMANN WITH NEW VOICES Patricia Brookss Olympia Stops Show at City Center | RICHARD D FREED | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/havana-compiling-lists.html | Havana Compiling Lists | By Richard Ederspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/heller-assails-price-rises-backs-us-aluminum-sale-heller-supports.html | Heller Assails Price Rises Backs US Aluminum Sale HELLER SUPPORTS SALE OF ALUMINUM | By Ew Kenworthyspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/horaue-poleman-expert-onorient-division-chief-at-library-of.html | HORAUE POLEMAN EXPERT ONORIENT Division Chief at Library of Congress Is Dead at 60 | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/huge-supply-due-in-bond-market-300-million-in-offerings-of.html | HUGE SUPPLY DUE IN BOND MARKET 300 Million in Offerings of Corporate Issues Set | By John H Allan | RE0000633598 | 1993-09-30 | B00000222219 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/illinois-to-rule-on-aid-to-elderly-report-due-today-on-impact-of.html | ILLINOIS TO RULE ON AID TO ELDERLY Report Due Today on Impact of Rise in Social Security | By Austin C Wehrweinspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/india-to-reduce-staff-in-karachi-action-would-bring-a-break-with.html | INDIA TO REDUCE STAFF IN KARACHI Action Would Bring a Break With Pakistan Closer | By J Anthony Lukasspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/indonesian-newsmen-hit-reds.html | Indonesian Newsmen Hit Reds | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/james-p-rich-52-dies-an-investment-counselor.html | James P Rich 52 Dies An Investment Counselor | Special to Tile e NorR Time | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/jets-in-big-raid-two-launchers-razed-and-two-damaged-in-north.html | JETS IN BIG RAID Two Launchers Razed and Two Damaged in North Vietnam GIS BATTLE FOE WEST OF PLEIME | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/jets-top-chiefs-1310-as-west-stars-on-defense-lateral-off-pass.html | Jets Top Chiefs 1310 as West Stars on Defense LATERAL OFF PASS SCORES CLINCHER Mackeys Flip to Maynard After Toss From Namath Goes for 31Yard Tally | By Frank Litskyspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/johnson-may-revise-food-aid-policy-johnson-may-revise-food-aid.html | Johnson May Revise Food Aid Policy Johnson May Revise Food Aid Policy | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/keplerpope.html | KeplerPope | Special to The New York Time | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/kheel-urges-rise-in-bridge-tolls-to-keep-15c-fare-would-double-fees.html | KHEEL URGES RISE IN BRIDGE TOLLS TO KEEP 15C FARE Would Double Fees and Let Motorists Subsidize Bus and Subway Service | By Emanuel Perlmutter | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/latin-trade-bloc-is-pressing-unity-aim-of-economic-integration-is.html | LATIN TRADE BLOC IS PRESSING UNITY Aim of Economic Integration Is Emphasized at Talks LATIN TRADE BLOC IS PRESSING UNITY | By Henry Raymontspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/leslie-r-allen-becomes-bride-of-s-k-levene-alumna-of-wellesley-is.html | Leslie R Allen Becomes Bride Of S K Levene Alumna of Wellesley Is Married to Cornell Law Graduate | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/lindsay-rejects-gop-role-in-68-bars-campaigning-for-party-says-most.html | LINDSAY REJECTS GOP ROLE IN 68 Bars Campaigning for Party  Says Most Appointees Will Be Democrats Lindsay Bars Presidential Campaign Role in 68 | By Warren Weaver Jrspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/los-angeles-art-museum-head-quits-after-denouncing-trustees.html | Los Angeles Art Museum Head Quits After Denouncing Trustees | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/many-are-killed-proximity-of-enemy-impedes-us-planes-and-bars.html | MANY ARE KILLED Proximity of Enemy Impedes US Planes and Bars Artillery | By Rw Apple Jr | RE0000633598 | 1993-09-30 | B00000222219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/marywolf-columbiaalumna-betrothed-to-howard-hurtig.html | MaryWolf ColumbiaAlumna Betrothed to Howard Hurtig | Special to The New York Time | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/michigan-state-arkansas-and-nebraska-continue-to-pace-college.html | Michigan State Arkansas and Nebraska Continue to Pace College Football TOP THREE TEAMS OVERWHELM FOES Notre Dame and Alabama Roll Up High Scores Also  Princeton a Standout | By Allison Danzig | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/migrants-change-melbournes-face-dilute-british-character-of.html | MIGRANTS CHANGE MELBOURNES FACE Dilute British Character of Australias Second City | By Tillman Durdinspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/mine-project-gives-irish-countryside-promising-future-new-mine.html | Mine Project Gives Irish Countryside Promising Future NEW MINE GIVES IRELAND BIG LIFT | By Clyde H Farnsworthspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/miss-kusner-wins-3d-jumping-event-leads-field-into-final-at.html | MISS KUSNER WINS 3D JUMPING EVENT Leads Field Into Final at Washington Horse Show | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/miss-susan-steinberg-married-to-selig-zises.html | Miss Susan Steinberg Married to Selig Zises | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/more-aid-urged-for-relocation-low-payments-slow-work-on-roads-moses.html | MORE AID URGED FOR RELOCATION Low Payments Slow Work on Roads Moses Says | By Joseph C Ingraham | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/moscow-is-in-a-festive-mood-for-anniversary-food-and-liquor-stores.html | Moscow Is in a Festive Mood for Anniversary Food and Liquor Stores Stay Open Until Midnight to Handle Shopping Rush | By Theodore Shabadspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/music-an-ashkenazy-program-at-carnegie-hall-two-schubert-sonatas.html | Music An Ashkenazy Program at Carnegie Hall Two Schubert Sonatas Chosen by Pianist | By Harold C Schonberg | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/negroes-are-critical-of-us-legal-aid.html | Negroes Are Critical of US Legal Aid | By Joseph A Loftus | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/new-english-talmud.html | New English Talmud | Rabbi BERNARD SEGAL Executive Director United Synagogue of America | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/new-primitive-mysteries-is-danced.html | New Primitive Mysteries Is Danced | By Clive Barnes | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/new-york-chamber-orchestra.html | New York Chamber Orchestra | AH | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/news-of-realty-7th-ave-project-37story-building-planned-near.html | NEWS OF REALTY 7TH AVE PROJECT 37Story Building Planned Near Carnegie Hall | By Glenn Fowler | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/norman-j-mallett.html | NORMAN J MALLETT | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/norton-increases-reprint-royalty-paperback-scaleto-run-from-5050-to.html | NORTON INCREASES REPRINT ROYALTY Paperback Scaleto Run From 5050 to 70 for Author | By Harry Gilroy | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/okinawa-is-a-keystone-of-the-american-war-effort-in-vietnam.html | Okinawa Is a Keystone of the American War Effort in Vietnam | By Hanson W Baldwinspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/once-more-the-noble-savage.html | Once More the Noble Savage | By Eliot FremontSmith | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/opposition-group-rises-in-portugal-church-progressives-scored-by.html | OPPOSITION GROUP RISES IN PORTUGAL Church Progressives Scored by ProRegime Elements | By Tad Szulcspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/personal-finance-planning-for-taxes-personal-finance-planning-for.html | Personal Finance Planning for Taxes Personal Finance Planning for Taxes | By Sal Nuccio | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/poland-receiving-management-help-poland-receives-management-aid.html | Poland Receiving Management Help POLAND RECEIVES MANAGEMENT AID | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/price-of-parakeet-a-rolling-pin-just-about-anything-is-negotiable-a.html | Price of Parakeet A Rolling Pin Just About Anything Is Negotiable at a Swap Meet | By Peter Bart | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/princess-is-feted-by-miss-douglas-at-party-for-100-many-movie-stars.html | Princess Is Feted By Miss Douglas At Party for 100 Many Movie Stars Are Guests at the Bistro in Beverly Hills | By Charlotte Curtisspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/psychiatrist-sees-leisure-ill-used-finds-western-man-unable-to.html | PSYCHIATRIST SEES LEISURE ILL USED Finds Western Man Unable to Adjust to Freedom | By Harold M Schmeck Jr | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/rangers-turn-back-red-wings-32-at-garden-as-nevin-scores-two-goals.html | Rangers Turn Back Red Wings 32 at Garden as Nevin Scores Two Goals MARSHALL NETS OTHER BLUE TALLY Howe McDonald Connect as ThirdPeriod Detroit Rally Falls Short | By Gerald Eskenazi | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/rhodesian-invited-to-a-new-parley-wilson-urges-smith-to-meet-him-on.html | RHODESIAN INVITED TO A NEW PARLEY Wilson Urges Smith to Meet Him on Malta to Continue Talks on Independence | By Dana Adams Schmidt | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/rockefeller-citing-deficit-will-seek-federal-help-for-shortchanged.html | Rockefeller Citing Deficit Will Seek Federal Help for Shortchanged City | By Peter Kihss | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/senate-delegation-to-visit-israel-at-johnsons-request.html | Senate Delegation to Visit Israel at Johnsons Request | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/son-to-mrs-flanagan-jr.html | Son to Mrs Flanagan Jr | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/soviet-displays-missiles-highly-mobile-on-ground-soviet-missiles.html | Soviet Displays Missiles Highly Mobile on Ground SOVIET MISSILES STRESS MOBILITY | By Peter Grose | RE0000633598 | 1993-09-30 | B00000222219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/sports-of-the-times-sunday-promenade.html | Sports of the Times Sunday Promenade | By Leonard Koppett | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/steel-men-resist-new-price-policy-order-rate-may-determine-impact.html | STEEL MEN RESIST NEW PRICE POLICY Order Rate May Determine Impact of Wheeling Plan for Guarantee on Rates | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/stockpile-focus-of-many-bitter-fights.html | Stockpile Focus of Many Bitter Fights | By John Sibley | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/students-dating-and-faiths-linked-study-shows-less-fear-now-of.html | STUDENTS DATING AND FAITHS LINKED Study Shows Less Fear Now of Mixed Marriage  Family History Called a Factor | By Irving Spiegel | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/tax-rise-on-wine-upsets-germans-action-on-champagne-levy-brings.html | TAX RISE ON WINE UPSETS GERMANS Action on Champagne Levy Brings Price Worries | By Philip Shabecoff | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/teachers-protest-perth-amboy-shift.html | TEACHERS PROTEST PERTH AMBOY SHIFT | Special to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/the-aluminum-battle-johnsons-first-clash-with-business-leaves.html | The Aluminum Battle Johnsons First Clash With Business Leaves Mainly Confusion on Both Sides | By Edwin L Dale Jrspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/the-giants-defense-gambled-and-redskins-made-their-pass.html | The Giants Defense Gambled And Redskins Made Their Pass | By Deane McGowen | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/theres-another-kind-of-curler-on-ice-sweeping-and-yodeling.html | Theres Another Kind of Curler On Ice Sweeping and Yodeling | By Nan Ickeringillspecial To the New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/town-hall-scene-of-ferber-debut-swissborn-pianist-excels-in.html | TOWN HALL SCENE OF FERBER DEBUT SwissBorn Pianist Excels in Diversified Program | RDF | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/tucker-in-trovatore.html | Tucker in Trovatore | AH | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/tv-review-fellini-talks-of-film-art-on-open-mind.html | TV Review Fellini Talks of Film Art on Open Mind | By Jack Gould | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/tv-takes-chance-on-stage-failure-postmark-zero-cast-will-do-play.html | TV TAKES CHANCE ON STAGE FAILURE  Postmark Zero Cast Will Do Play for Westinghouse | By Val Adams | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/un-gets-bid-today-to-oust-taiwan-and-seat-reds.html | UN Gets Bid Today to Oust Taiwan and Seat Reds | By Drew Middleton | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/unwed-mothers-said-to-shun-help-study-shows-most-of-those-bearing.html | UNWED MOTHERS SAID TO SHUN HELP Study Shows Most of Those Bearing First Child Work | By Will Lissner | RE0000633598 | 1993-09-30 | B00000222219 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/us-deposits-climb-in-canada-new-payments-problem-is-seen-dollar.html | US Deposits Climb in Canada New Payments Problem Is Seen DOLLAR DEPOSITS CLIMB IN CANADA | By H Erich Heinemann | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/us-plan-backed-by-isbrandtsen-ship-line-supports-report-of.html | US PLAN BACKED BY ISBRANDTSEN Ship Line Supports Report of Insurgency Maritime Unit | By Werner Bamberger | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/vancouver-market-sets-trading-mark-surge-in-trading-stirs-vancouver.html | Vancouver Market Sets Trading Mark SURGE IN TRADING STIRS VANCOUVER | By John M Leespecial to The New York Times | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/vietnam-policy-upheld.html | Vietnam Policy Upheld | JOEL SILBERSTEIN | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/w-p-sedgwick-sd-weds-miss-allen.html | w P Sedgwick Sd Weds Miss Allen | ell To The NewYork rimes | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-08 | https://www.nytimes.com/1965/11/08/archives/wage-bargaining-shifted-by-dutch-a-trend-to-decentralization-is.html | WAGE BARGAINING SHIFTED BY DUTCH A Trend to Decentralization Is Seen in Netherlands as Economy Thrives | By Edward Cowan | RE0000633598 | 1993-09-30 | B00000222219 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/-he-included-them-all-and-baffled-them-all.html | He Included Them All and Baffled Them All | By Charles Poore | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/1470-german-book-sold-for-81200-top-price-is-paid-for-rarity-in.html | 1470 GERMAN BOOK SOLD FOR 81200 Top Price Is Paid for Rarity in Silvers Collection | By W Granger Blairspecial To The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/2d-vietnam-town-bombed-in-error-one-killed-10-hurt-in-raid-on.html | 2D VIETNAM TOWN BOMBED IN ERROR One Killed 10 Hurt in Raid on Village in South | By Rw Apple Jrspecial To The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/370-called-for-jury-only-one-shows-up-in-2-nassau-courts.html | 370 Called for Jury Only One Shows Up In 2 Nassau Courts | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/58-feared-dead-as-jet-crashes-near-cincinnati-plane-hits-a-hill.html | 58 FEARED DEAD AS JET CRASHES NEAR CINCINNATI PLANE HITS A HILL | By David S Broder | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/a-grain-reserve-urged-by-grange-farm-leader-notes-decline-in-supply.html | A GRAIN RESERVE URGED BY GRANGE Farm Leader Notes Decline in Supply of Major Crops | By Donald Janson | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/abstract-reproductions-easy-to-hang-and-clean.html | Abstract Reproductions Easy to Hang  and Clean | By Lisa Hammel | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/advertising-its-show-business-again.html | Advertising Its Show Business    Again | By Walter Carlson | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/aluminum-battle-becomes-sharper-both-sides-issue-differing-version.html | ALUMINUM BATTLE BECOMES SHARPER Both Sides Issue Differing Version on US Ultimatum | By Edwin L Dale Jr | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/aluminum-chill-weakens-market-dow-industrial-list-takes-biggest.html | ALUMINUM CHILL WEAKENS MARKET Dow Industrial List Takes Biggest Loss in 3 Months  Other Averages Drop | By Edward T OToole | RE0000633599 | 1993-09-30 | B00000222220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/anaconda-raises-price-of-copper-joins-3-small-companies-in-twocent.html | ANACONDA RAISES PRICE OF COPPER Joins 3 Small Companies in TwoCent Increase | By Gerd Wilcke | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/artistic-freedom-emerging-in-cuba-but-intellectuals-see-gain-still.html | ARTISTIC FREEDOM EMERGING IN CUBA But Intellectuals See Gain Still Limited by Party | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/backing-by-business.html | Backing by Business | By Vartanig G Vartan | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/badillo-is-victor-in-bronx-by-2086-official-canvass-reported-by.html | BADILLO IS VICTOR IN BRONX BY 2086 Official Canvass Reported by Board of Elections | By Peter Kihss | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/ballet-harkness-finale-first-us-tour-ends-in-schenectady-mediocre.html | Ballet Harkness Finale First US Tour Ends in Schenectady  Mediocre Vehicles Beset Dancers | By Clive Barnesspecial To the New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/beatle-tunes-become-baroque-n-roll.html | Beatle Tunes Become Baroque n Roll | By Richard D Freed | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/bergdorf-to-open-chicago-store-30year-deal-signed-for-5floor-unit.html | Bergdorf to Open Chicago Store 30Year Deal Signed for 5Floor Unit on Michigan Ave | By Marylin Bender | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/better-food-held-crucial-for-poor-western-hemisphere-parley-seeks.html | BETTER FOOD HELD CRUCIAL FOR POOR Western Hemisphere Parley Seeks End to Hunger | By Austin C Wehrwein | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/beyond-the-curtain-of-japanese-privacy.html | Beyond the Curtain of Japanese Privacy | By Enid Nemyspecial To the New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/bonds-heavy-schedule-of-issues-in-week-depresses-prices-volume-is.html | Bonds Heavy Schedule of Issues in Week Depresses Prices VOLUME IS LIGHT FOR ALL SECTORS  Good Demand Predicted for Offerings  Bills Described as Firm | JOHN H ALLAN | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/bonns-policy-on-polish-border-issue-is-assailed-aide-of-erhard.html | Bonns Policy on Polish Border Issue Is Assailed Aide of Erhard Party Quits to Protest Regimes Stand | By Philip Shabecoff | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/bordentown-military-eleven-beats-trenton-jayvees-280.html | Bordentown Military Eleven Beats Trenton Jayvees 280 | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/brazils-education-minister-is-expected-to-leave-post.html | Brazils Education Minister Is Expected to Leave Post | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/bridgeport-sweep-makes-lonely-place-of-city-hall-room.html | Bridgeport Sweep Makes Lonely Place Of City Hall Room | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/builders-protest-rules-in-suburbs-group-charges-architectural.html | BUILDERS PROTEST RULES IN SUBURBS Group Charges Architectural Boards Are Too Strict Law Faces Court Test | By Merrill Folsomspecial To the New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/burl-ives-tv-series-ending-soon-actor-sends-critics-a-goodby.html | Burl Ives TV Series Ending Soon Actor Sends Critics a GoodBy | By Val Adams | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/busy-day-on-the-coast.html | Busy Day on the Coast | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/carole-dunham-engaged-to-wed-norman-e-dolph-alumna-o-bucknell-and.html | Carole Dunham Engaged to Wed Norman E Dolph Alumna o Bucknell and Columbia Records Aide to Marry in Winter | pecIP to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/catering-parties-for-fantastic-names.html | Catering Parties for Fantastic Names | By Jean Hewitt | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/challenge-for-colleges-education-act-helps-schools-to-aid-weaker.html | Challenge for Colleges Education Act Helps Schools to Aid Weaker Brethren and Communities | By Fred M Hechinger | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/chapot-on-san-lucas-captures-president-cup-humphrey-makes-award-to.html | Chapot on San Lucas Captures President Cup HUMPHREY MAKES AWARD TO WINNER | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/city-to-tow-away-illegal-parkers-police-move-today-to-unsnarl.html | City to Tow Away Illegal Parkers Police Move Today to Unsnarl Traffic in Midtown Area | By James R Sikes | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/clash-disturbs-argentina.html | Clash Disturbs Argentina | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/coast-aide-to-run-if-hoffa-quits-post.html | COAST AIDE TO RUN IF HOFFA QUITS POST | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/cocacola-and-nabisco-talking-about-possible-merger-move-companies.html | CocaCola and Nabisco Talking About Possible Merger Move COMPANIES PLAN SALES MERGERS | By James J Nagle | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/commodities-copper-prices-set-new-contract-highs-on-rumor-of.html | Commodities Copper Prices Set New Contract Highs on Rumor of Conflict in Chile PLATINUM SHOWS FURTHER UPTURN Cocoa Futures Also Climb in Brisk Session  Wheat Trading Is Spirited | By Elizabeth M Fowler | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/confessed-slayer-cleared-after-year-slayer-cleared-after-confession.html | Confessed Slayer Cleared After Year SLAYER CLEARED AFTER CONFESSION | By Bernard Weinraub | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/conservation-plea-is-made-to-oil-men-oil-men-on-conservation.html | Conservation Plea Is Made to Oil Men OIL MEN ON CONSERVATION | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/court-admits-4-new-yorkers.html | Court Admits 4 New Yorkers | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/cynthia-labar-smith-planning-june-wedding-to-paul-geitgey.html | Cynthia LaBar Smith Planning June Wedding to Paul Geitgey | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/de-gaulle-plans-to-serve-7-years-says-he-will-finish-term-if.html | DE GAULLE PLANS TO SERVE 7 YEARS Says He Will Finish Term if Returned to Power | By Henry Tanner | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/deadlock-on-seating-china.html | Deadlock on Seating China | JOHN O CRANE | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/deangelis-depicts-theft-in-63-of-blank-warehouse-receipts-office.html | DeAngelis Depicts Theft in 63 Of Blank Warehouse Receipts Office and Filing Cabinets Were Unlocked He Tells Bankruptcy Hearing DEANGELIS TELLS OF RECEIPT THEFT | By Richard Phalonspecial To the New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/death-of-randall-jarrell-is-termed-an-accident.html | Death of Randall Jarrell Is Termed an Accident | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/debate-on-seat-for-peking-opens-explosively-in-un-un-opens-debate.html | Debate on Seat for Peking Opens Explosively in UN UN OPENS DEBATE ON A PEKING SEAT | By Drew Middleton | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/dominican-leader-sees-bosch-today.html | DOMINICAN LEADER SEES BOSCH TODAY | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/drug-maker-fined-for-not-reporting-on-products-peril.html | Drug Maker Fined For Not Reporting On Products Peril | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/egyptian-candor-to-retire-to-stud-trotters-last-race-will-be-in.html | Egyptian Candor to Retire to Stud Trotters Last Race Will Be in Dexter Cup Tomorrow | By Louis Effrat | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/end-papers-kipling-and-the-critics-edited-by-elliot-l-gilbert-183.html | End Papers KIPLING AND THE CRITICS Edited by Elliot L Gilbert 183 pages New York University 5 | NANCY K MACKENZIE | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/excerpts-from-debate-in-united-nations-assembly-on-a-seat-for.html | Excerpts From Debate in United Nations Assembly on a Seat for Communist China | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/explosives-found-under-israeli-rails.html | EXPLOSIVES FOUND UNDER ISRAELI RAILS | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/fear-of-automation-by-britons-derided.html | FEAR OF AUTOMATION BY BRITONS DERIDED | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/filipinos-close-bitter-campaign-8-million-to-vote-today-as.html | FILIPINOS CLOSE BITTER CAMPAIGN 8 Million to Vote Today as Macapagal Seeks 2d Term | By Seymour Toppingspecial To the New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/fowler-cautions-business-to-shun-hasty-price-rise-tells-economic.html | FOWLER CAUTIONS BUSINESS TO SHUN HASTY PRICE RISE Tells Economic Club Her of Perils of Inflation  Cites War in Vietnam | By Douglas W Cray | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/france-is-pressing-inquiry-into-abduction-of-moroccan.html | France Is Pressing Inquiry Into Abduction of Moroccan | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/gemini-6-failure-laid-to-backfire-tentative-finding-may-stir-debate.html | GEMINI 6 FAILURE LAID TO BACKFIRE Tentative Finding May Stir Debate on Agena Testing | By Evert Clarkspecial To The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/glasgow-u-elects-rector.html | Glasgow U Elects Rector | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/gun-being-developed-as-satellite-launcher-2-welded-16inchers.html | Gun Being Developed as Satellite Launcher 2 Welded 16inchers Already in Use in Space Shots 3Part Rocket to Be Propelled by Old Naval Ordnance | By Walter Sullivan | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/halloween-rites.html | Halloween Rites | FRANCIS E KOCH | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/haryou-troubles-laid-to-speedup-us-official-defends-agency-and.html | HARYOU TROUBLES LAID TO SPEEDUP US Official Defends Agency and Describes Pressures | By Fred Powledge | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/hatfield-to-run-for-us-senate-oregon-gop-governor-to-seek-neuberger.html | HATFIELD TO RUN FOR US SENATE Oregon GOP Governor to Seek Neuberger Seat | By Lawrence E Davies | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/high-court-backs-curb-on-paint-ads-it-supports-fccs-ban-on.html | HIGH COURT BACKS CURB ON PAINT ADS It Supports FCCs Ban on TwoforOne Campaign | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/high-court-backs-pairing-in-queens-parents-lose-bid-to-reverse.html | HIGH COURT BACKS PAIRING IN QUEENS Parents Lose Bid to Reverse Board of Education | By Fred P Graham | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/high-court-to-make-fanny-hill-ruling.html | HIGH COURT TO MAKE FANNY HILL RULING | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/his-honor-talks-of-this-and-that-relaxed-wagner-discusses-himself.html | HIS HONOR TALKS OF THIS AND THAT Relaxed Wagner Discusses Himself Politics and Labor | By Emanuel Perlmutter | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/humphrey-scores-foes-of-antipoverty-program.html | Humphrey Scores Foes of Antipoverty Program | By Joseph A Loftus | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/in-the-nation-the-curious-aluminum-caper.html | In The Nation The Curious Aluminum Caper | By Arthur Krock | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/iraqis-announce-plan-for-reform-new-regime-to-reconsider.html | IRAQIS ANNOUNCE PLAN FOR REFORM New Regime to Reconsider Socialistic Measures | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/jam-nonedible-variety-draws-jazz-musicians-to-a-restaurant.html | Jam Nonedible Variety Draws Jazz Musicians to a Restaurant | By John S Wilson | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/james-mills-husband-of-victim-in-22-hall-mills-1aying-dies-wife-and.html | James Mills Husband of Victim In 22 Hall Mills 1aying Dies Wife and Pastor Were Shot in Lovers Lane  3 Tried in 1926 and Cleared | Special to The New York TIme | RE0000633599 | 1993-09-30 | B00000222220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/jersey-republicans-see-comeback-in-67.html | JERSEY REPUBLICANS SEE COMEBACK IN 67 | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/kerala-federal-rule-extended.html | Kerala Federal Rule Extended | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/l-b-thurston-3d-becomes-fiance-ou-mary-freriks-colgate-and-michigan.html | L B Thurston 3d Becomes Fiance Ou Mary Freriks Colgate and Michigan Graduates Planning February Bridal | Specll to Th New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/lasky-apologizes-for-his-costly-fighting-spirit-giants-right-tackle.html | Lasky Apologizes for His Costly Fighting Spirit Giants Right Tackle Sorry for Slugging Paluck His 15Yard Penalty Killed Drive in Loss to Redskins | By William N Wallace | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/lillian-gish-gets-first-stage-song-writers-for-anya-accepted-her.html | LILLIAN GISH GETS FIRST STAGE SONG Writers for Anya Accepted Her Voice Says Star | By Louis Calta | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/lindsay-to-name-experts-to-study-citys-problems-mayorelect-phoning.html | LINDSAY TO NAME EXPERTS TO STUDY CITYS PROBLEMS MayorElect Phoning Men Throughout Nation in Bid to Recruit Assistants LINDSAY SEEKING EXPERT ADVISERS | By McCandlish Phillips | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/lindsay-to-seek-unified-transit-will-study-use-of-bridge-tolls-to.html | LINDSAY TO SEEK UNIFIED TRANSIT Will Study Use of Bridge Tolls to Save 15c Fare  OConnor Backs Plan | By Samuel Kaplan | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/marlboro-group-in-first-concert-quintet-trained-by-serkin-appears.html | MARLBORO GROUP IN FIRST CONCERT Quintet Trained by Serkin Appears in Town Hall | RAYMOND ERICSON | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/merger-planned-by-genesco-inc-retailer-reaches-agreement-with.html | MERGER PLANNED BY GENESCO INC Retailer Reaches Agreement With Salant Salant | By Isadore Barmash | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/moro-is-welcomed-on-yugoslav-visit.html | MORO IS WELCOMED ON YUGOSLAV VISIT | Dispatch of The Times London | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-blanks-going-to-state-motorists-for-6year-plates.html | New Blanks Going To State Motorists For 6Year Plates | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-board-chairman-appointed-by-cunard.html | New Board Chairman Appointed by Cunard | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-delay-won-by-hanover-bank-dispute-with-government-on.html | NEW DELAY WON BY HANOVER BANK Dispute With Government on Divestiture Terms Leads to Prolonging of Case | By H Erich Heinemann | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-ideas-for-hotels-exhibited-new-ideas-for-hotel-products-are.html | New Ideas for Hotels Exhibited New Ideas for Hotel Products Are Shown at Exhibition Here | By Alexander R Hammer | RE0000633599 | 1993-09-30 | B00000222220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-rights-legislation-to-check-violence-is-pressed-in-capital.html | New Rights Legislation to Check Violence Is Pressed in Capital | By John Herbers | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/new-zealand-gets-funds.html | New Zealand Gets Funds | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/news-of-realty-banks-in-midtown-study-shows-institutions-top.html | NEWS OF REALTY BANKS IN MIDTOWN Study Shows Institutions Top NewBuilding Lessees | By Glenn Fowler | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/next-on-political-stage-gubernatorial-script-is-being-drafted-but.html | Next on Political Stage Gubernatorial Script Is Being Drafted But Cast of Characters Is Far From Firm | By Richard Witkin | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/nigerians-unable-to-halt-violence-death-toll-over-70-as-mobs-press.html | NIGERIANS UNABLE TO HALT VIOLENCE Death Toll Over 70 as Mobs Press Election Protest | By Lloyd Garrison | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/no-liberal-party-gain.html | No Liberal Party Gain | LELAND TALIAFERRO | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/observer-insiders-and-outsiders.html | Observer Insiders and Outsiders | By Russell Baker | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/oconnor-opposes-antikoch-action-says-party-cannot-afford-to.html | OCONNOR OPPOSES ANTIKOCH ACTION Says Party Cannot Afford to Splinter Over Heresies | By Martin Tolchin | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/old-concern-with-gogo-look.html | Old Concern With GoGo Look | By Bernadine Morris | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/opera-debut-of-basso-from-bulgaria-nicolai-ghiaurov-sings-devil-in.html | Opera Debut of Basso From Bulgaria Nicolai Ghiaurov Sings Devil in Faust | By Harold C Schonberg | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/orbital-missile-stirs-us-study-possible-soviet-violation-of-un.html | ORBITAL MISSILE STIRS US STUDY Possible Soviet Violation of UN Resolution Seen | By John W Finneyspecial To the New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/pearsons-party-denied-majority-in-canadian-vote-prospect-is-for.html | PEARSONS PARTY DENIED MAJORITY IN CANADIAN VOTE Prospect Is for Continuation of Minority Government Conservatives Gain | By Jay Walz | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/petrillo-teams-65-wins-golf-by-a-shot.html | PETRILLO TEAMS 65 WINS GOLF BY A SHOT | By United Press International | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/police-doubted-whitmore-story-detective-tells-robles-trial-he-never.html | POLICE DOUBTED WHITMORE STORY Detective Tells Robles Trial He Never Believed Him | By Theodore Jones | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/police-photograph-all-at-durban-trial.html | POLICE PHOTOGRAPH ALL AT DURBAN TRIAL | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/portugal-assails-network-of-foes-asks-un-council-to-expose.html | PORTUGAL ASSAILS NETWORK OF FOES Asks UN Council to Expose Aggressors in Africa | By Raymond Daniellspecial To the New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/portugal-weighs-decision.html | Portugal Weighs Decision | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/president-hails-new-college-aid-signing-bill-he-says-loans-and.html | PRESIDENT HAILS NEW COLLEGE AID Signing Bill He Says Loans and Grants Will Enable Thousands to Enroll PRESIDENT HAILS NEW COLLEGE AID | By John D Pomfretspecial To the New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/presidents-talk-in-texas-on-higher-education-act.html | Presidents Talk in Texas on Higher Education Act | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/prince-loses-suit-over-rasputin-show-russian-prince-loses-his-suit.html | Prince Loses Suit Over Rasputin Show Russian Prince Loses His Suit Over TV Show About Rasputin | By Robert E Tomasson | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/princess-honored-by-1700-at-charity-ball-in-hollywood-elite-of-film.html | Princess Honored by 1700 at Charity Ball in Hollywood Elite of Film Capital Turn Out for the WAIF Affair | By Charlotte Curtis | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/rector-wins-his-fight-to-set-up-a-clinic-for-addicts-acquires-sites.html | Rector Wins His Fight to Set Up a Clinic for Addicts Acquires Sites Upstate and in Queens | By Natalie Jaffe | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/rhodesian-crisis-affects-sterling-bank-of-england-concerned-at.html | RHODESIAN CRISIS AFFECTS STERLING Bank of England Concerned at Threat of Sanctions | By Clyde H Farnsworthspecial To the New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/rhodesian-justice-flies-to-see-wilson.html | Rhodesian Justice Flies to See Wilson | By Lawrence Fellowsspecial To the New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/richard-rhodebeck-i-of-american-life-60.html | RICHARD RHODEBECK i OF AMERICAN LIFE 60 | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/rockefeller-orders-expansion-at-willowbrook-temporary-buildings-due.html | Rockefeller Orders Expansion at Willowbrook Temporary Buildings Due at Mental Defectives School Governor Runs Into Flurry of Citizen Complaints Here | By John Sibley | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/rockland-democrats-win-2-close-races-on-recount.html | Rockland Democrats Win 2 Close Races on Recount | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/sherrymakers-tour-on-the-rocks.html | SherryMakers Tour on the Rocks | By Nan Ickeringill | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/shipping-events-45-nations-meet-un-agency-to-seek-ways-of-expanding.html | SHIPPING EVENTS 45 NATIONS MEET UN Agency to Seek Ways of Expanding World Trade | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/sidelights-prosperity-woes-are-examined.html | Sidelights Prosperity Woes Are Examined | RICHARD RUTTER | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/sponsors-of-ball-forced-to-cancel-gambling-casino-find-lotteries.html | Sponsors of Ball Forced to Cancel Gambling Casino Find Lotteries Illegal in Capital Charity Fete to Lose 50000 | By Frances Lanahan | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/sports-of-the-times-strictly-for-laughs.html | Sports of The Times Strictly for Laughs | By Leonard Koppett | RE0000633599 | 1993-09-30 | B00000222220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/stanley-joroan-89-baruch-aide-in-war.html | sTANLeY JOROAN 89 BARUCH AIDE IN WAR | Seclal to Tile New York Tlme | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/statement-by-spadaro.html | Statement by Spadaro | JOSEPH SPADARO | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/stock-prices-fall-in-active-trading-on-american-list.html | Stock Prices Fall In Active Trading On American List | ARH | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/swordbearing-moslem-guards-an-ancient-serbian-monastery.html | SwordBearing Moslem Guards An Ancient Serbian Monastery | By David Binder | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/terms-set-for-4-big-debt-issues-to-raise-200-million-in-week-4-big.html | Terms Set for 4 Big Debt Issues To Raise 200 Million in Week 4 BIG DEBT ISSUES SLATED THIS WEEK | By John H Allan | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/top-jersey-court-still-defies-us-says-it-has-equal-voice-on.html | TOP JERSEY COURT STILL DEFIES US Says It Has Equal Voice on Constitutional Issues | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/trachoma-epidemic-is-traced-to-the-sharing-of-mascara-pencils.html | Trachoma Epidemic Is Traced to the Sharing of Mascara Pencils | By Harold M Schmeck Jr | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/tv-dance-artistry-of-martha-graham-is-examined-samplings-of-works.html | TV Dance Artistry of Martha Graham Is Examined Samplings of Works Seen on WNDT | By Jack Gould | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/un-unit-appeals-for-atomic-pact-adopts-call-to-halt-spread-us-and.html | UN UNIT APPEALS FOR ATOMIC PACT Adopts Call to Halt Spread  US and Soviet Agree | By Kathleen Teltsch | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/united-synagogue-elects-president.html | United Synagogue Elects President | Special to The New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/us-golf-unit-adopts-2-regulations-to-speed-up-play-flagstick-rule.html | US Golf Unit Adopts 2 Regulations to Speed Up Play FLAGSTICK RULE MODIFIED FOR 66 2Stroke Penalty to Apply on All Shots on Green  BallCleaning Restricted | By Lincoln A Werden | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/varese-tribute-paid-at-concert-contemporary-music-group-plays-work.html | VARESE TRIBUTE PAID AT CONCERT Contemporary Music Group Plays Work by Adviser | THEODORE STRONGIN | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/vietcong-lose-391-in-allday-battle-us-and-australian-troops-fight.html | VIETCONG LOSE 391 IN ALLDAY BATTLE US and Australian Troops Fight Near Saigon  More Missile Sites Bombed | By Neil Sheehan | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/wateruse-curbs-held-temporary-engineer-says-restrictions-cannot-be.html | WATERUSE CURBS HELD TEMPORARY Engineer Says Restrictions Cannot Be Maintained | By Homer Bigartspecial To the New York Times | RE0000633599 | 1993-09-30 | B00000222220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/weaver-would-like-to-head-new-cabinet-unit-housing-chief-asserts-he.html | Weaver Would Like to Head New Cabinet Unit Housing Chief Asserts He Is Amenable to Urban Role Department Becomes Official Tonight but in Name Only | By Ben A Franklinspecial To the New York Times | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/wood-field-and-stream-two-favorite-recipes-are-offered-to-those-who.html | Wood Field and Stream Two Favorite Recipes Are Offered to Those Who Enjoy Dining on Duck | By Oscar Godbout | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-09 | https://www.nytimes.com/1965/11/09/archives/yale-and-penn-steal-one-scene-from-fifthdown-play-script.html | Yale and Penn Steal One Scene From FifthDown Play Script | By Gordon S White Jr | RE0000633599 | 1993-09-30 | B00000222220 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/10000-national-guardsmen-are-called-out-in-the-city-to-help-police.html | 10000 National Guardsmen Are Called Out in the City to Help Police in Blackout Emergency Rockefeller Orders Alert Military Installations Keep Functioning on Standby Power | By Theodore Jones | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/1950-plot-is-laid-to-jakarta-reds.html | 1950 Plot Is Laid To Jakarta Reds | Special to The New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/a-nationwide-grid-termed-solution.html | A Nationwide Grid Termed Solution | By Gene Smith | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/all-channels-off-the-air-some-radio-stations-stay-on-by-using.html | All Channels Off the Air Some Radio Stations Stay On by Using Auxiliary Power | By Val Adams | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/auto-track-manager-took-a-cram-course.html | Auto Track Manager Took a Cram Course | By Frank M Blunkspecial To the New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/baeza-rides-his-no-200-panamanian-is-victor-on-exhibitionist-in.html | Baeza Rides His No 200 Panamanian Is Victor on Exhibitionist in Aqueduct Race | By Michael Strauss | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/bloc-in-un-backs-peking-asians-and-africans-are-increasing-volume.html | Bloc in UN Backs Peking Asians and Africans Are Increasing Volume of their Support | By Drew Middletonspecial To the New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/bradstreet-in-accord-with-ibm.html | Bradstreet In Accord With IBM | By Clare M Reckert | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/bridge-the-big-diamond-appears-sophisticated-new-system.html | Bridge The Big Diamond Appears Sophisticated New System | By Alan Truscott | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/bright-side-to-blackout-hidden-virtues-show-up-as-new-yorkers-give.html | Bright Side To Blackout Hidden Virtues Show Up as New Yorkers Give Help During Crisis | By Richard Jh Johnston | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/business-inventory-shows-small-gain.html | Business Inventory Shows Small Gain | Special to The New York Times | RE0000633609 | 1993-09-30 | B00000225676 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/citizens-help-police-guide-traffic-flow.html | Citizens Help Police Guide Traffic Flow | By Eric Pace | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/citys-glitter-goes-but-not-its-poise-glitter-goes-but-not-poise.html | Citys Glitter Goes But Not Its Poise Glitter Goes But Not Poise | By Fred Powledge | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/citys-new-big-3-vow-cooperation.html | Citys New Big 3 Vow Cooperation | By Richard L Madden | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/council-gets-bill-on-labor-175000-city-workers-right-to-organize-is.html | Council Gets Bill on Labor 175000 City Workers Right to Organize Is Provided | By Charles G Bennett | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/court-hears-confessions-nebraska-jury-told-that-bank-slayings-were.html | Court Hears Confessions Nebraska Jury Told That Bank Slayings Were Planned in Detail | By Donald Janson | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/court-hears-rights-plea-justices-asked-to-back-use-of-1870-law-in.html | Court Hears Rights Plea Justices Asked to Back Use of 1870 Law in Racial Murders | By Fred P Grahamspecial To the New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/end-papers-the-complete-works-of-the-gawainpoet-translated-by-john.html | End Papers THE COMPLETE WORKS OF THE GAWAINPOET Translated by John Gardner Illustrated 317 pages Chicago 10 | SA BELZER | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/eshkol-unit-has-majority-final-results-in-israel-give-premier-62-of.html | Eshkol Unit Has Majority Final Results in Israel Give Premier 62 of 120 Knesset Seats | By James Feronspecial To the New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/five-in-canal-zone-win-plea-on-pay-cut.html | Five in Canal Zone Win Plea on Pay Cut | Special to The New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/food-is-sent-to-subways-10000-are-stranded-long-after-most-are-led.html | Food Is Sent To Subways 10000 Are Stranded Long After Most Are Led Out 10000 Caught On Subways | By Samuel Kaplan | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/gis-score-big-victory-vietcong-force-almost-wiped-out-by-us.html | GIs Score Big Victory Vietcong Force Almost Wiped Out by US Airborne Unit GIs Victorious In Vietnam Battle | By Rw Apple Jrspecial To the New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/high-court-admits-2.html | High Court Admits 2 | Special to The New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/how-times-published-paper-printed-at-plant-of-newark-evening-news.html | How Times Published Paper Printed at Plant of Newark Evening News | By Alfred E Clark | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/hunter-head-urges-tuition-meng-says-city-policy-on-fees-is-setting.html | Hunter Head Urges Tuition Meng Says City Policy on Fees Is Setting Education Back | By Leonard Buder | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/in-viking-ships-from-england.html | In Viking Ships From England | By Eliot FremontSmith | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/india-seeking-russian-arms-will-ask-for-ordnance-plant-that-us-was.html | India Seeking Russian Arms Will Ask for Ordnance Plant That US Was to Have Supplied | By J Anthony Lukas | RE0000633609 | 1993-09-30 | B00000225676 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/indulgences-vatican-issue-call-by-conservatives-for-revamping-stirs.html | Indulgences Vatican Issue Call by Conservatives for Revamping Stirs Some Resentment | By Robert C Dotyspecial To the New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/jersey-lights-go-shining-on-most-of-state-and-half-of-rockland.html | Jersey Lights Go Shining On Most of State and Half of Rockland County Are Unaffected | By Douglas Robinson | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/jurors-score-two-lawmen-shakedown-is-laid-to-policemen-and-us.html | Jurors Score Two Lawmen Shakedown Is Laid to Policemen and US Narcotics Agent | By Sidney E Zion | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/laurel-looks-to-better-days-track-president-says-international-race.html | Laurel Looks To Better Days Track President Says International Race Has to Grow | By Joe Nichols | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/macys-woos-its-shoppers-annual-meeting-hears-of-customer-study-and.html | Macys Woos Its Shoppers Annual Meeting Hears of Customer Study and New Campaign | By Isadore Barmash | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/man-22-immolates-himself-in-antiwar-protest-at-un-man-22-sets.html | Man 22 Immolates Himself In Antiwar Protest at UN Man 22 Sets Himself Afire | By Thomas Buckley | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/many-caught-in-elevators-most-quickly-freed-upper-floors-soon.html | Many Caught In Elevators Most Quickly Freed  Upper Floors Soon Become Jovial | By William Borders | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/many-shoppers-remain-in-stores.html | Many Shoppers Remain in Stores | By Isadore Barmash | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/most-shows-dont-go-on-one-that-isnt-canceled-plays-to-audience-of-7.html | Most Shows Dont Go On One That Isnt Canceled Plays to Audience of 7 Persons and 2 Dogs | By Milton Esterow | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/not-by-light-alone-the-new-yorker-also-lives-by-habit-which.html | Not By Light Alone The New Yorker Also Lives by Habit Which Darkness Cannot Extinguish | By Joseph G Herzberg | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/power-blackout-affects-nine-states-in-the-northeast-and-three.html | Power Blackout Affects Nine States in the Northeast and Three Canadian Provinces Power Loss Is Crippling 25 Million Feel Impact  Transportation Is Badly Blocked | By Martin Gansberg | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/quebec-unit-delays-sale-of-its-bonds-50-million-offering-of-power.html | Quebec Unit Delays Sale Of Its Bonds 50 Million Offering of Power Issue in US Is Postponed | By John H Allan | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/rockland-to-get-public-defender.html | Rockland to Get Public Defender | Special to The New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/russian-students-criticize-teaching.html | Russian Students Criticize Teaching | By Peter Grose | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/snarl-at-rush-hour-spreads-into-9-states-10000-in-the-national.html | Snarl at Rush Hour Spreads Into 9 States 10000 in the National Guard and 5000 OffDuty Policemen Are Called to Service in New York | By Peter Kihss | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/sports-of-the-times.html | Sports of The Times | By William N Wallace | RE0000633609 | 1993-09-30 | B00000225676 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/third-day-of-decline-for-market-dow-average-off-223-as-trading.html | Third Day Of Decline For Market Dow Average Off 223 as Trading Eases Aluminum a Cloud | By Edward T OToole | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/towaways-lag-at-start-police-pick-up-only-9-cars-in-drivel-to-open.html | TowAways Lag at Start Police Pick Up Only 9 Cars in Drivel to Open Midtown Streets | By McCandlish Phillips | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/travel-plans-cut-in-shreds-air-and-rail-terminals-in-city-are.html | Travel Plans Cut in Shreds Air and Rail Terminals in City Are Jammed  Planes Delayed | By Martin Tolciiin | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/trouble-spot-big-mystery-even-us-contradicted-on-source-of.html | Trouble Spot Big Mystery Even US Contradicted on Source of Difficulty in Power Network | By Michael T Kaufman | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/us-checks-on-defense-pentagon-finds-major-installations-across.html | US Checks On Defense Pentagon Finds Major Installations Across Nation on Alert | Special to The New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/us-orders-an-inquiry-president-calls-for-a-study-of-power-failure.html | US Orders An Inquiry President Calls for a Study of Power Failure in East US Orders Investigation | By John D Pomfretspecial To the New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/vietnam-duty-at-17-barred-minimum-age-of-18-set-by-the-pentagon.html | Vietnam Duty At 17 Barred Minimum Age of 18 Set by the Pentagon After It Gets Complaints | By Jack Raymondspecial To the New York Times | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/washington-the-education-of-robert-kennedy.html | Washington The Education of Robert Kennedy | By James Reston | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-10 | https://www.nytimes.com/1965/11/10/archives/wilson-eases-socialist-line-queens-speech-omits-mention-of-steel.html | Wilson Eases Socialist Line Queens Speech Omits Mention of Steel  Early Vote Hinted | By Anthony Lewis | RE0000633609 | 1993-09-30 | B00000225676 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/-miss-julie-and-the-stronger-are-paired.html | Miss Julie and The Stronger Are Paired | HARRY GILROY | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/14-lines-pledge-help-in-vietnam-promise-adequate-number-of-their.html | 14 LINES PLEDGE HELP IN VIETNAM Promise Adequate Number of Their 300 Vessels | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/173-stevens-tech-students-donate-blood-for-vietnam.html | 173 Stevens Tech Students Donate Blood for Vietnam | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/30-of-labor-force-too-weary-to-work-commuter-lines-and-subways-lag.html | 30 of Labor Force Too Weary to Work COMMUTER LINES AND SUBWAYS LAG Many Offices Dismiss Staffs Early to Save Current  Return of DC Delayed | By Charles Grutzner | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/5000-guardsmen-took-posts-here-1200-of-the-stranded-spent-night-at.html | 5000 GUARDSMEN TOOK POSTS HERE 1200 of the Stranded Spent Night at 34th St Armory | By John Sibley | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/7-us-writers-back-imprisoned-nigerian.html | 7 US WRITERS BACK IMPRISONED NIGERIAN | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/70-gi-deaths-set-vietnam-record-weeks-toll-puts-total-for-war-close.html | 70 GI DEATHS SET VIETNAM RECORD Weeks Toll Puts Total for War Close to 1000 | By Charles Mohrspecial To the New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/9-million-locomotive-deal-made-in-britain-by-portugal.html | 9 Million Locomotive Deal Made in Britain by Portugal | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/a-night-of-confusion-frustration-and-adventure-the-night-the-power.html | A Night of Confusion Frustration and Adventure The Night the Power Failed A Mingling of Confusion Frustration and Adventure | By Homer Bigart | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/abc-drops-kings-adds-2-series.html | ABC Drops Kings Adds 2 Series | By Val Adams | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/admission-to-supreme-court.html | Admission to Supreme Court | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/advertising-ted-bates-realigns-its-staff.html | Advertising Ted Bates Realigns Its Staff | By Walter Carlson | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/afl-moves-up-draft-a-week-to-foil-nfls-babysitting.html | AFL Moves Up Draft a Week To Foil NFLs BabySitting | By Frank Litsky | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/after-the-battle-seven-empty-bunks-after-the-battle-seven-empty.html | After the Battle Seven Empty Bunks After the Battle Seven Empty Bunks | By Rw Apple Jr | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/alcoa-leads-way-president-hails-move-talks-to-resume-on-stockpile.html | ALCOA LEADS WAY President Hails Move  Talks to Resume on Stockpile Sale | By Edwin L Dale Jr | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/aluminum-prices.html | Aluminum Prices | LINCOLN ROTHSCHILD | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/argentina-assures-chile-on-frontier.html | ARGENTINA ASSURES CHILE ON FRONTIER | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/armbro-flight-wins-79886-dexter-cup-trot-easily-at-westbury.html | Armbro Flight Wins 79886 Dexter Cup Trot Easily at Westbury EGYPTIAN CANDOR IS SECOND IN RACE | By Louis Effrat | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/associate-of-baker-loses-tax-appeal.html | ASSOCIATE OF BAKER LOSES TAX APPEAL | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/berkeley-faculty-warned-on-politics.html | Berkeley Faculty Warned on Politics | By Lawrence E Davies | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/blackout-is-news-all-over-world-izvestia-reports-panic-as-others.html | BLACKOUT IS NEWS ALL OVER WORLD Izvestia Reports Panic as Others Hint at Sabotage | By Murray Illson | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/blackout-vignettes-are-everywhere-you-look-human-chain-dancing-out.html | Blackout Vignettes Are Everywhere You Look Human Chain Dancing Out of Bonwit Tellers for Instance or the HalfDone Haircut | By McCandlish Phillips | RE0000633600 | 1993-09-30 | B00000222221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/bonds-swift-sale-of-new-issues-spurs-market-to-first-gain-in-a.html | Bonds Swift Sale of New Issues Spurs Market to First Gain in a Month CORPORATE GROUP LEADS IN ADVANCE OvertheCounter Trading Nearly Normal Despite Blackout in Northeast | By John H Allan | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/bridge-atmosphere-is-leisurely-in-shipboard-tournament.html | Bridge Atmosphere Is Leisurely In Shipboard Tournament | By Alan Truscott | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/broadway-wakens-to-a-big-headache.html | Broadway Wakens to a Big Headache | By Milton Esterow | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/cause-a-mystery-con-ed-warns-it-will-take-days-to-restore-complete.html | CAUSE A MYSTERY Con Ed Warns It Will Take Days to Restore Complete Service Mayor Urges Restraint in Use of Power as the City Slowly Recovers From Blackout CAUSE OF FAILURE STILL A MYSTERY Con Ed Says It Will Take Several Days to Restore Full Service Here | By Peter Kihss | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/charges-by-peking-on-vietnam-listed.html | CHARGES BY PEKING ON VIETNAM LISTED | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/chess-talspassky-match-begins-with-headon-duel-of-wits.html | Chess TalSpassky Match Begins With Headon Duel of Wits | By Al Horowitz | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/commodities-platinum-futures-continue-to-drop-on-fear-of-sales-by.html | Commodities Platinum Futures Continue to Drop on Fear of Sales by Soviet Union PRICES OF SUGAR SHOW FIRMNESS Copper List Is Not Traded Because Exchange Lacks Power for Operations | By Elizabeth M Fowler | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/commuters-see-the-humorous-side.html | Commuters See the Humorous Side | By Jack Roth | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/conspiracy-charged-in-detroit-va-case.html | CONSPIRACY CHARGED IN DETROIT VA CASE | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/crime-rate-off-despite-the-dark-but-fires-were-up-300-store-windows.html | CRIME RATE OFF DESPITE THE DARK But Fires Were Up 300  Store Windows Smashed | By Emanuel Perlmutter | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/cut-in-teenage-idle-to-200000-foreseen-by-wirtz-in-new-plan.html | Cut in TeenAge Idle to 200000 Foreseen by Wirtz in New Plan | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/da-silvaleonrome-play-opens-at-cort.html | Da SilvaLeonRome Play Opens at Cort | By Howard Taubman | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/dance-graham-company-accents-style-and-beauty-of-diversion-of.html | Dance Graham Company Accents Style and Beauty of Diversion of Angels | By Clive Barnes | RE0000633600 | 1993-09-30 | B00000222221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/darkened-outoftown-region-not-as-badly-affected-as-city-darkened.html | Darkened OutofTown Region Not as Badly Affected as City Darkened OutofTown Region Not So Badly Affected as City | By Thomas P Ronan | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/defense-network-called-unaffected.html | Defense Network Called Unaffected | By Jack Raymondspecial To the New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/dutch-parliament-backs-princesss-marriage-plans.html | Dutch Parliament Backs Princesss Marriage Plans | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/eastern-air-lines-slates-financing-offering-of-375000-shares-of.html | EASTERN AIR LINES SLATES FINANCING Offering of 375000 Shares of Common to Provide Funds for 10 New Jets DIVIDEND IS CONSIDERED Payment Is Contingent on Senior Creditors Waiving Debt Retirement Rule | By John H Allan | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/eisenhower-suffers-new-pains-in-chest-new-pains-felt-by-eisenhower.html | Eisenhower Suffers New Pains in Chest NEW PAINS FELT BY EISENHOWER | By Felix Belair Jr | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/eleanor-bennett-engaged-to-wed-peter-s-prentice-t-mt-holyoke-and.html | Eleanor Bennett Engaged to Wed Peter S Prentice t Mt Holyoke and Trinity Graduates of 65 Will Marry in December | S pelial to Tile o | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/end-papers-son-of-any-wednesday-by-muriel-resnik-photographs-by.html | End Papers SON OF ANY WEDNESDAY By Muriel Resnik Photographs by Wallace Litwin 237 pages Stein and Day 495 | MILTON ESTEROW | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/enriched-food-is-going-abroad-foreign-aid-officials-putting-new.html | ENRICHED FOOD IS GOING ABROAD Foreign Aid Officials Putting New Stress on Nutrition | By Austin C Wehrweinspecial To the New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/erhard-renews-nuclear-request-asks-strategic-partnership-urges.html | ERHARD RENEWS NUCLEAR REQUEST Asks Strategic Partnership  Urges SelfConfidence | By Thomas J Hamilton | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/exchange-may-admit-women-touch-of-femininity-could-be-added-on.html | Exchange May Admit Women Touch of Femininity Could Be Added on American Board | By Alexander R Hammer | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/experts-still-unsure-of-failures-cause-fpc-chief-says-we-may-never.html | Experts Still Unsure of Failures Cause FPC Chief Says We May Never Know BLACKOUT INQUIRY GETS UNDER WAY | By Eileen Shanahan | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/experts-urge-selfsustaining-city-water-system-but-mayors-panel.html | Experts Urge SelfSustaining City Water System But Mayors Panel Doesnt Call for More Metering Reorganization of Agencies Recommended in Report | By Charles G Bennett | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/federal-education-aid.html | Federal Education Aid | THEODORE BRAMELD Professor of Educational Philosophy | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/flashlights-aid-hospitals-here-most-of-their-work-goes-on-as-usual.html | FLASHLIGHTS AID HOSPITALS HERE Most of Their Work Goes On as Usual in Blackout | By Morris Kaplan | RE0000633600 | 1993-09-30 | B00000222221 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/france-asks-un-admit-peking-against-us-view.html | France Asks UN Admit Peking Against US View | By Drew Middleton | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/france-to-meet-with-5-partners-but-brussels-is-ruled-out-as-site.html | FRANCE TO MEET WITH 5 PARTNERS But Brussels Is Ruled Out as Site for Talks on Crisis | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/gas-bubble-used-to-clear-artery-surgeons-tell-of-technique-to.html | GAS BUBBLE USED TO CLEAR ARTERY Surgeons Tell of Technique to Remove Fat Deposits | By John A Osmundsen | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/germany-expects-deficit.html | Germany Expects Deficit | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/giaiotti-sings-king-in-mets-don-carlo.html | GIAIOTTI SINGS KING IN METS DON CARLO | THEODORE STRONGIN | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/he-urges-uniform-procedures-of-selection-in-the-states.html | He Urges Uniform Procedures of Selection in the States | By Gene Robertsspecial To the New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/headless-housing-unit-suddenly-nameless-too.html | Headless Housing Unit Suddenly Nameless Too | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/hill-rises-withdrawal-cuts-field-to-7-for-international-today-horse.html | Hill Rises Withdrawal Cuts Field to 7 for International Today HORSE SCRATCHED BECAUSE OF FEVER | By Joe Nichols | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/hotels-look-like-bivouac-areas-but-staffs-retain-good-spirits.html | Hotels Look Like Bivouac Areas But Staffs Retain Good Spirits | By William Robbins | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/hunch-bettors-get-a-winner-in-lucayan-light-at-aqueduct.html | Hunch Bettors Get a Winner In Lucayan Light at Aqueduct | By Michael Strauss | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/in-the-nation-the-light-in-the-darkness.html | In The Nation The Light in the Darkness | By Arthur Krock | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/indian-ocean-coral-isle-will-be-usbritish-base.html | Indian Ocean Coral Isle Will Be USBritish Base | By Anthony Lewisspecial To the New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/indians-concede-use-of-us-arms-cite-pakistans-employment-of.html | INDIANS CONCEDE USE OF US ARMS Cite Pakistans Employment of American Equipment | By J Anthony Lukasspecial To the New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/indulgences-issue-splits-us-prelates.html | INDULGENCES ISSUE SPLITS US PRELATES | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/iran-rebuffs-syria-in-border-feud.html | Iran Rebuffs Syria in Border Feud | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/irving-cahn-practiced-law-on-li-for-many-years-63.html | Irving Cahn Practiced Law On LI for Many Years 63 | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/israel-fears-us-renewal-of-largo-food-aid-to-cairo.html | Israel Fears US Renewal Of Largo Food Aid to Cairo | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/it-was-a-night-of-near-terror-for-hundreds-trapped-in-citys.html | It Was a Night of Near Terror for Hundreds Trapped in Citys Powerless Elevators WALLS BREACHED TO RESCUE RIDERS | By Edward Hudson | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/it-was-easier-to-get-to-cairo-than-to-stamford.html | It Was Easier to Get to Cairo Than to Stamford | By Martin Tolchin | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/it-was-old-home-week-well-almost-anyway.html | It Was Old Home Week  Well Almost Anyway | By Frances Lanahan | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/javits-asserts-de-gaulle-hurts-us-faith-in-nato.html | Javits Asserts de Gaulle Hurts US Faith in NATO | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/jewish-educator-backs-dialogues-orthodox-leaders-scored-over.html | JEWISH EDUCATOR BACKS DIALOGUES Orthodox Leaders Scored Over Interfaith Suspicion | By George Duganspecial To the New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/judge-suggests-dog-exhibitors-should-shun-catty-rivalries.html | Judge Suggests Dog Exhibitors Should Shun Catty Rivalries | By John Rendel | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/kubitschek-goes-into-exile-again-brazilian-faced-army-trial-on.html | KUBITSCHEK GOES INTO EXILE AGAIN Brazilian Faced Army Trial on Subversion Charge | By Juan de Onis | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/leading-merchants-turn-maitres-d-in-emergency.html | Leading Merchants Turn Maitres d in Emergency | By Isadore Barmash | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/lindsay-selects-a-group-of-aides-10-aim-to-smooth-transfer-of-power.html | LINDSAY SELECTS A GROUP OF AIDES 10 Aim to Smooth Transfer of Power at City Hall | By Ralph Blumenthal | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/lindsay-suggests-emergency-steps-better-communications-and-study-of.html | LINDSAY SUGGESTS EMERGENCY STEPS Better Communications and Study of an Independent Power System Urged | By Richard Witkin | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/lindsay-will-face-crisis-on-budget-mayorelect-says-financial.html | LINDSAY WILL FACE CRISIS ON BUDGET MayorElect Says Financial Situation of City Is More Critical Than Is Known HALFBILLION GAP SEEN Likely Deficit Calls for Drastic Action Including New Taxes Experts Say LINDSAY WILL FACE CRISIS ON BUDGET | By Clayton Knowles | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/mansfield-to-seek-data-for-president-on-a-world-tour.html | Mansfield to Seek Data for President On a World Tour | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/many-stay-over-but-cant-sleep-members-show-up-early-as-blackout.html | MANY STAY OVER BUT CANT SLEEP Members Show Up Early as Blackout Ends | By Richard Phalon | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/marcos-holding-philippine-lead-manila-sees-a-slow-tally-as-hint-of.html | MARCOS HOLDING PHILIPPINE LEAD Manila Sees a Slow Tally as Hint of Manipulation | By Seymour Toppingspecial To the New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/margaret-to-get-a-rest-in-tucson-leaves-los-angeles-after-receiving.html | MARGARET TO GET A REST IN TUCSON Leaves Los Angeles After Receiving Key to the City | By Charlotte Curtisspecial To the New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/meanwhile-back-at-substation-they-still-say-it-isnt-really-so.html | Meanwhile Back at Substation They Still Say It Isnt Really So | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/message-from-johnsons.html | Message From Johnsons | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/mintloving-super-sam-set-for-laurel-race-british-horse-likes.html | MintLoving Super Sam Set for Laurel Race British Horse Likes Canadian Oats and American Hay | By Steve Cady | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/mizrachi-women-reelect.html | Mizrachi Women Reelect | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/morning-after-at-con-edison-repairmen-phones-and-coffee.html | Morning After at Con Edison Repairmen Phones and Coffee | By Sydney H Schanberg | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/morris-l-cohen.html | MORRIS L COHEN | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/mrs-mason-smith-wife-of-publisher.html | MRS MASON SMITH WIFE OF PUBLISHER | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/music-leventritt-winner-in-recital-tong-il-han-a-pianist-from-korea.html | Music Leventritt Winner in Recital Tong Il Han a Pianist From Korea Bows Three Sonatas Played at Town Hall | By Harold C Schonberg | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/new-yorks-banks-rushing-to-sort-out-mountain-of-checks-banks-here.html | New Yorks Banks Rushing to Sort Out Mountain of Checks BANKS HERE RUSH TO CLEAR CHECKS | By H Erich Heinemann | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/newberry-auction-brings-in-809195.html | NEWBERRY AUCTION BRINGS IN 809195 | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/news-of-realty-assessors-group-new-society-seeks-to-take-tax.html | NEWS OF REALTY ASSESSORS GROUP New Society Seeks to Take Tax Levying Out of Politics | By Lawrence OKane | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/nine-angola-priests-held.html | Nine Angola Priests Held | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/observer-pieeyed-in-the-sky.html | Observer PieEyed in the Sky | By Russell Baker | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/officials-of-tva-and-fpc-confer.html | OFFICIALS OF TVA AND FPC CONFER | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/outofphase-generators-contributed-to-breakdown-phase-troubles-held.html | OutofPhase Generators Contributed to Breakdown PHASE TROUBLES HELD TO BLAME | By Walter Sullivan | RE0000633600 | 1993-09-30 | B00000222221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/pacifist-who-set-himself-afire-at-the-un-dies-he-succumbs-in.html | Pacifist Who Set Himself Afire at the UN Dies He Succumbs in Bellevue to Burns on 95 of Body A Message for His Friends Said I Want to Live | By John Corry | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/paris-papers-say-us-cannot-lose-they-discard-predictions-of-another.html | PARIS PAPERS SAY US CANNOT LOSE They Discard Predictions of Another Dienbienphu | By Peter Braestrup | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/pearsons-tenure-remains-in-doubt-he-and-his-liberal-cabinet-assess.html | PEARSONS TENURE REMAINS IN DOUBT He and His Liberal Cabinet Assess Canadian Returns | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/personal-finance-yule-season-again-personal-finance.html | Personal Finance Yule Season Again Personal Finance | By Richard Rutter | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/philadelphia-banks-approve-proposal-to-combine-assets-two-banks.html | Philadelphia Banks Approve Proposal To Combine Assets TWO BANKS BACK PLAN FOR MERGER | By William G Weartspecial To the New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/philadelphia-bar-asks-press-curbs-urges-withholding-of-data-on.html | PHILADELPHIA BAR ASKS PRESS CURBS Urges Withholding of Data on Crimes Until Trial | By William G Weartspecial To the New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/pilot-banks-into-turn-and-then-theres-no-field-familiar-sights.html | Pilot Banks Into Turn and Then Theres No Field Familiar Sights Lacking as Planes Circle Above City That Is Suddenly Gone | By Philip H Dougherty | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/political-reform.html | Political Reform | GULLIE B GOLDIN | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/post-officeacts-to-speed-backlog-of-northeast-mail.html | Post OfficeActs to Speed Backlog of Northeast Mail | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/publisher-identifies-jailed-soviet-writer-as-tertz.html | Publisher Identifies Jailed Soviet Writer as Tertz | By Henry Tanner | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/radio-rises-to-test-as-easer-of-crisis-radio-stations-rise-to-the.html | Radio Rises to Test As Easer of Crisis Radio Stations Rise to the Test As an Easer of Anxiety in Crisis | By Jack Gould | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/ray-p-clayberger-exad-executive-83.html | RAY P CLAYBERGER  EXAD EXECUTIVE 83 | speic to the new times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/rhodesians-vow-fealty-to-crown-say-they-will-remain-loyal-whatever.html | RHODESIANS VOW FEALTY TO CROWN Say They Will Remain Loyal Whatever Happens | By Dana Adams Schmidtspecial To the New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/rockefeller-named-adviser-to-johnson-on-usstate-ties.html | Rockefeller Named Adviser to Johnson On USState Ties | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/sabotage-is-doubted.html | Sabotage Is Doubted | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/satire-is-the-eternal-vaudeville-of-morality.html | Satire Is the Eternal Vaudeville of Morality | By Charles Poore | RE0000633600 | 1993-09-30 | B00000222221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/secret-service-is-reorganized-changes-result-from-study-by-warren.html | SECRET SERVICE IS REORGANIZED Changes Result From Study by Warren Commission Dallas Hero Is Promoted | By Robert B Semple Jr | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/seventh-avenue-offering-fashions-and-diversions.html | Seventh Avenue Offering Fashions and Diversions | By Bernadine Morris | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/shastri-wins-on-indus-issue.html | Shastri Wins on Indus Issue | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/shutdown-forced-at-11-city-schools-15000-pupils-sent-home-330000.html | SHUTDOWN FORCED AT 11 CITY SCHOOLS 15000 Pupils Sent Home 330000 Given Day Off | By Leonard Buder | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/sidelights-forecast-for-oil-adds-glitter.html | Sidelights Forecast for Oil Adds Glitter | RICHARD RUTTER | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/social-security-windfall-gives-only-slight-rise-to-retail-sales.html | Social Security Windfall Gives Only Slight Rise to Retail Sales | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/soviet-accuses-nato-in-the-un-says-portugal-gets-arms-aid-for.html | SOVIET ACCUSES NATO IN THE UN Says Portugal Gets Arms Aid for Program in Africa | By Raymond Daniell | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/sports-of-the-times-lights-out.html | Sports of the Times Lights Out | By Leonard Koppett | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/state-is-assured-on-medical-plan-rockefeller-flies-to-meeting-in.html | STATE IS ASSURED ON MEDICAL PLAN Rockefeller Flies to Meeting in Capital on Welfare Aid | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/stocks-retreat-in-short-session-volume-falls-to-486-million-as.html | STOCKS RETREAT IN SHORT SESSION Volume Falls to 486 Million as Power Failure Delays Opening 65 Minutes | By Edward T OToole | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/suburbanite-found-his-way-but-not-always-home.html | Suburbanite Found His Way but Not Always Home | By William E Farrell | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/subways-slowed-but-all-lines-are-in-service-delays-on-commuter.html | SUBWAYS SLOWED But All Lines Are in Service  Delays on Commuter Trains Neither Subway Nor Passengers Are Back to Normal After a Night to Remember 800000 TRAPPED IN STALLED TRAINS 60 Stay Aboard 14 Hours In Cars Halted in Tunnel Under East River | By Samuel Kaplan | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/sukarno-depicts-a-role-for-reds-he-asserts-communism-is-needed-in.html | SUKARNO DEPICTS A ROLE FOR REDS He Asserts Communism Is Needed in Some Form | By Seth S Kingspecial to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/suspension-of-klan-investigation-is-said-to-bar-significant-data.html | Suspension of Klan Investigation Is Said to Bar Significant Data | Special to THE NEW YORK TIMES | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/talks-set-for-december.html | Talks Set for December | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/theater-leaders-back-ticket-plan-public-relations-campaign-for.html | THEATER LEADERS BACK TICKET PLAN Public Relations Campaign for Reforms Is Ordered | By Louis Calta | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/toll-rise-urged-to-shrink-traffic-planner-proposes-move-as-way-to.html | TOLL RISE URGED TO SHRINK TRAFFIC Planner Proposes Move as Way to Unsnarl City | By John Noble Wilford | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/trade-loss-here-put-at-100-million-but-only-fraction-of-figure-is.html | TRADE LOSS HERE PUT AT 100 MILLION But Only Fraction of Figure Is Covered by Insurance  Blackout Aided Some TRADE LOSS HERE PUT AT 100 MILLION | By Leonard Sloane | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/trading-halt-urged-in-national-equities-halt-in-trading-urged-for.html | Trading Halt Urged In National Equities HALT IN TRADING URGED FOR STOCK | By James J Nagle | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/un-delegates-travel.html | UN Delegates Travel | CLIFFORD P HACKETT | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/un-truce-unit-denounces-attack-by-israel-on-jordan.html | UN Truce Unit Denounces Attack by Israel on Jordan | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/us-acts-to-curb-sex-bias-on-jobs-business-given-guidelines-to.html | US ACTS TO CURB SEX BIAS ON JOBS Business Given Guidelines to Assure Equality | By Nan Robertson | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/us-order-upsets-american-export-ship-line-concerned-at-bar-to.html | US ORDER UPSETS AMERICAN EXPORT Ship Line Concerned at Bar to 8Freighter Contract | By George Horne | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/utilities-agree-on-a-prediction-statewide-failures-can-recur.html | Utilities Agree on a Prediction Statewide Failures Can Recur OntheSpot Checks Are the Only Way to Find Extent of the Damage Nationwide Grid Is Discussed | By Gene Smith | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/victim-describes-shooting-in-bank-paralyzed-cashier-points-to-duane.html | VICTIM DESCRIBES SHOOTING IN BANK Paralyzed Cashier Points to Duane Pope in Court | By Donald Jansonspecial To the New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/violin-recital-given-by-christian-ferras.html | VIOLIN RECITAL GIVEN BY CHRISTIAN FERRAS | RAYMOND ERICSON | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/war-protests-opposed.html | War Protests Opposed | WALTER BERNARD | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/westfalls-shot-deadlocks-game-rangers-lose-a-20-lead-giacomin-is.html | WESTFALLS SHOT DEADLOCKS GAME Rangers Lose a 20 Lead  Giacomin Is Injured but Returns to Action | By William J Briordy | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/when-sculptor-isnt-carving-in-wood-shes-dishing-up-stuffed-cabbage.html | When Sculptor Isnt Carving in Wood Shes Dishing Up Stuffed Cabbage | By Craig Claiborne | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/wider-peace-role-is-urged-on-oas.html | WIDER PEACE ROLE IS URGED ON OAS | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/william-s-webb-a-realty-broker-former-civic-and-political-leader-in.html | WILLIAM S WEBB  A REALTY BROKER Former Civic and Political Leader in Brooklyn Dies | rcal to Tko  York Tm | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/wilson-seeks-to-end-rift-on-nationalization-of-steel.html | Wilson Seeks to End Rift On Nationalization of Steel | Special to The New York Times | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/wood-field-and-stream-anglers-heading-for-florida-should-stop-off.html | Wood Field and Stream Anglers Heading for Florida Should Stop Off at Rockefeller Center | By Oscar Godbout | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-11 | https://www.nytimes.com/1965/11/11/archives/yales-defense-worries-tigers-princeton-also-concerned-about-elis.html | YALES DEFENSE WORRIES TIGERS Princeton Also Concerned About Elis Passing | By Allison Danzig | RE0000633600 | 1993-09-30 | B00000222221 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/-linda-ludewig-betrothed.html | Linda Ludewig Betrothed | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/10-million-donated-for-chicago-library.html | 10 MILLION DONATED FOR CHICAGO LIBRARY | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/1200plane-force-seen.html | 1200Plane Force Seen | By Rw Apple Jrspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/3-defect-to-taiwan-on-peking-bomber-2-injured-in-landing.html | 3 Defect to Taiwan On Peking Bomber 2 Injured in Landing | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/32-twig-groups-plan-rye-fair-to-aid-hospital-event-set-for-tuesday.html | 32 Twig Groups Plan Rye Fair To Aid Hospital Event Set for Tuesday and Wednesday at the Presbyterian Church | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/41-on-jet-believed-dead-in-salt-lake-city-crash-48-survivors.html | 41 on Jet Believed Dead In Salt Lake City Crash 48 Survivors Reported Accident Is Third for the Boeing 727 | By United Press International | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/6-are-convicted-in-theft-of-stock-shares-stolen-from-bache-are.html | 6 ARE CONVICTED IN THEFT OF STOCK Shares Stolen From Bache Are Involved in Case | By Edward Ranzal | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/60500-vosburgh-won-by-r-thomas-aqueduct-victor-survives-claim-of.html | 60500 VOSBURGH WON BY R THOMAS Aqueduct Victor Survives Claim of Foul in Dash | By Michael Strauss | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/a-lavish-great-scot.html | A Lavish Great Scot | LEWIS FUNKE | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/a-virginia-gentleman.html | A Virginia Gentleman | Harry Flood ByRdspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/advertising-quite-a-night-for-con-edison.html | Advertising Quite a Night for Con Edison | By Walter Carlson | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/aluminum-stored-at-152-us-sites-stockpiles-all-in-ingot-form-and.html | ALUMINUM STORED AT 152 US SITES Stockpiles All in Ingot Form and Must Be Processed | By Robert A Wright | RE0000633602 | 1993-09-30 | B00000222223 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/anna-magnani-and-zeffirelli-cheered-in-rome-for-lupa.html | Anna Magnani and Zeffirelli Cheered in Rome for Lupa | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/author-halts-telecast-of-play-scene.html | Author Halts Telecast of Play Scene | By Val Adams | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/blackout-woes-end-in-this-area-life-returns-to-normal-for-16.html | BLACKOUT WOES END IN THIS AREA Life Returns to Normal for 16 Million Residents | By Martin Tolchin | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/bogota-tightens-fiscal-program-new-taxes-to-be-decreed-to-ease.html | BOGOTA TIGHTENS FISCAL PROGRAM New Taxes to Be Decreed to Ease Budget Strain | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/bonds-some-corporate-issues-edge-ahead-but-trading-lags-at-holiday.html | Bonds Some Corporate Issues Edge Ahead but Trading Lags at Holiday Pace MUCH OF MARKET AT A STANDSTILL | By John H Allan | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/brazilian-president-says-he-will-guard-democracy.html | Brazilian President Says He Will Guard Democracy | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/brazils-castelo-branco-regime-opposed.html | Brazils Castelo Branco Regime Opposed | HELIO JAGUARIBE Visiting Professor of Political Science | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/bridge-what-an-uppercut-means-in-the-games-terminology.html | Bridge What an Uppercut Means In the Games Terminology | By Alan Truscott | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/brigitte-sues-to-end-camera-surveillance.html | Brigitte Sues to End Camera Surveillance | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/budget-worries-lindsay-advisers-little-chance-to-cut-costs-is-seen.html | BUDGET WORRIES LINDSAY ADVISERS Little Chance to Cut Costs Is Seen in Face of Deficit | By Clayton Knowles | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/bulgaria-suggests-un-bar-us-as-aggressor.html | Bulgaria Suggests UN Bar US as Aggressor | By Drew Middleton | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/burros-expose.html | Burros Expose | WILLIAM D SEIDENSTICKER | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/business-critical-of-aluminum-cut-but-market-takes-rollback-of.html | BUSINESS CRITICAL OF ALUMINUM CUT But Market Takes Rollback of Prices in Its Stride Pressure Is Assailed BUSINESS CRITICAL OF ALUMINUM CUT | By Vartanig G Vartan | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/byrd-of-virginia-resigns-after-32-years-in-senate-byrd-steps-down.html | Byrd of Virginia Resigns After 32 Years in Senate BYRD STEPS DOWN FROM SENATE POST | By Ben A Franklin | RE0000633602 | 1993-09-30 | B00000222223 |

| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/byrds-move-aids-long-of-louisiana-majority-whip-in-line-for-senate.html | BYRDS MOVE AIDS LONG OF LOUISIANA Majority Whip in Line for Senate Finance Chairman | By John D Morrisspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
|---|---|---|---|---|---|---|
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/case-of-two-put-off-in-murder-on-moors.html | CASE OF TWO PUT OFF IN MURDER ON MOORS | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/castro-climbing-cuban-mountain-400-students-with-him-aim-is-revival.html | CASTRO CLIMBING CUBAN MOUNTAIN 400 Students With Him  Aim Is Revival of Fervor | By Richard Eder | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/chiang-says-war-in-vietnam-cant-be-won-there-sees-no-victory-no.html | Chiang Says War in Vietnam Cant Be Won There Sees No Victory No Matter How Many GIs Are Sent | By Hanson W Baldwin | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/children-cry-viva-as-robert-kennedy-visits-perus-cuzco.html | Children Cry Viva As Robert Kennedy Visits Perus Cuzco | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/climate-for-negotiation.html | Climate for Negotiation | CARL BARUS | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/cook-siegel.html | Cook  Siegel | Special to The New York Time | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/cult-diet-studied-in-jersey-death-woman-24-believed-to-have-died-of.html | CULT DIET STUDIED IN JERSEY DEATH Woman 24 Believed to Have Died of Malnutrition | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/czechs-announce-cabinet-changes-shifts-are-linked-to-plans-for.html | CZECHS ANNOUNCE CABINET CHANGES Shifts Are Linked to Plans for Economic Reforms | By David Halberstamspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/dance-a-modern-judith-martha-graham-retells-biblical-legend-as-love.html | Dance A Modern Judith Martha Graham Retells Biblical Legend as Love Story of Heroine and Victim | By Clive Barnes | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/de-gaulle-faces-dissent-on-bloc-french-senate-votes-down-budget-bid.html | DE GAULLE FACES DISSENT ON BLOC French Senate Votes Down Budget Bid Cotton Men Stress Need for Unity DE GAULLE FACES DISSENT ON BLOC | By Richard E Mooneyspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/diatome-and-carvin-ii-of-france-run-one-two-in-150000-international.html | Diatome and Carvin II of France Run One Two in 150000 International LATE DUEL ENDS IN NOSE VICTORY | By Joe Nichols | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/dr-lq-e-loomis-researchleder-developer-of-aviation-fuel-l-and.html | DR lq E LOOMIS RESEARCHLEDER Developer of Aviation Fuel l and Rubber Base Dies | Special to The New York Tlmea | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/eisenhower-aides-take-graver-view-physicians-say-new-heart-attack.html | EISENHOWER AIDES TAKE GRAVER VIEW Physicians Say New Heart Attack Is Always Threat | By Felix Belair Jr | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/emergency-over-wagner-rescinds-savepower-plea-con-edison-reports.html | EMERGENCY OVER WAGNER RESCINDS SAVEPOWER PLEA Con Edison Reports Ample Reserve  Mayor Calls His Appeal Successful | By Peter Kihss | RE0000633602 | 1993-09-30 | B00000222223 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ethiopia-pledges-troops.html | Ethiopia Pledges Troops | Dispatch of The Times London | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/events-of-kennedy-assassination-become-a-play-in-west-germany.html | Events of Kennedy Assassination Become a Play in West Germany | By Philip Shabecoffspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/excornell-star-in-at-halfback-on-big-board-broker-recalls-role-on.html | ExCornell Star In at Halfback on Big Board BROKER RECALLS ROLE ON GRIDIRON | VARTANIG G VARTAN | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/failsafe-syndrome-blackout-recalls-fiction-and-scientific.html | FailSafe Syndrome Blackout Recalls Fiction and Scientific Predictions of a Doomed Civilization | By Walter Sullivan | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/fairleigh-building-burns.html | Fairleigh Building Burns | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ferris-sets-back-dickinson-first-time-in-17-years-267.html | Ferris Sets Back Dickinson First Time in 17 Years 267 | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/foreign-affairs-nato-i-the-odd-man-out.html | Foreign Affairs NATO  I The Odd Man Out | By Cl Sulzberger | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/four-designers-make-debuts-with-new-houses.html | Four Designers Make Debuts With New Houses | By Bernadette Carey | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/frank-d-stranahan-dies-at-89-champion-spark-plug-founder.html | Frank D Stranahan Dies at 89 Champion Spark Plug Founder | S | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/goldwater-notes-task-for-lindsay.html | GOLDWATER NOTES TASK FOR LINDSAY | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/government-role-in-medical-care-opposed.html | Government Role in Medical Care Opposed | PHILIP B ARMSTRONG MD | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/governor-predicts-trouble-on-budget.html | GOVERNOR PREDICTS TROUBLE ON BUDGET | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/governor-scores-liaison-blackout-lays-it-to-a-us-default-on-radio.html | GOVERNOR SCORES LIAISON BLACKOUT Lays It to a US Default on Radio Power Subsidy | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/goya-thief-cites-charity-motive-says-he-took-wellington-to-provide.html | GOYA THIEF CITES CHARITY MOTIVE Says He Took Wellington to Provide TV for Pensioners | By W Granger Blairspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/grids-and-such-cut-power-cost-blackout-draws-attention-to-a-hunt.html | GRIDS AND SUCH CUT POWER COST Blackout Draws Attention to a Hunt for Efficiency | By Gene Smith | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/guiana-condemns-move.html | Guiana Condemns Move | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/halifax-expands-industrial-drive-new-concerns-help-awaken-nova.html | HALIFAX EXPANDS INDUSTRIAL DRIVE New Concerns Help Awaken Nova Scotias Economy | By John M Leespecial to the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/hall-on-firing-line-for-brown-to-test-harvards-air-defense.html | Hall On Firing Line For Brown To Test Harvards Air Defense | By Deane McGowen | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/help-for-new-nations.html | Help for New Nations | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/i-hate-mondrian-now-st-laurent-says.html | I Hate Mondrian Now St Laurent Says | By Angela Taylor | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/indians-again-accuse-pakistanis-on-diplomats.html | Indians Again Accuse Pakistanis on Diplomats | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/international-ball-without-gaming-gets-yawns-auction-fails-as-a.html | International Ball Without Gaming Gets Yawns Auction Fails as a Substitute at Event in Washington By FRANCES LANAHAN | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/james-long-fiance-of-jean-mclaughlin.html | James Long Fiance Of Jean McLaughlin | Special to The New York ilmos | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/jewish-volunteer-units-step-up-antipoverty-drive-in-26-cities.html | Jewish Volunteer Units Step Up Antipoverty Drive in 26 Cities | By Irving Spiegel | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/just-as-the-man-said-johnson-was-pleased.html | Just as the Man Said Johnson Was Pleased | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/kenyatta-makes-appeal.html | Kenyatta Makes Appeal | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/killer-described-as-painfully-shy-2-girls-duane-pope-dated-tell-of.html | KILLER DESCRIBED AS PAINFULLY SHY 2 Girls Duane Pope Dated Tell of His Personality | By Donald Janson | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/kimono-and-silver-fox-coat-rub-shoulders-in-japanese-imperial.html | Kimono and Silver Fox Coat Rub Shoulders in Japanese Imperial Garden | By Enid Nemyspecial To The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/korean-mission-seeks-us-trade-group-off-on-3week-tour-to-spur-aid.html | KOREAN MISSION SEEKS US TRADE Group Off on 3Week Tour to Spur Aid and Exports | By Emerson Chapinspecial To The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/latin-emergency-fund-is-sought-by-mexicans.html | Latin Emergency Fund Is Sought by Mexicans | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/lesson-of-aluminum-administration-puts-price-stability-ahead-of-its.html | Lesson of Aluminum Administration Puts Price Stability Ahead of Its Relations With Business | By Mj Rossant | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/lodges-second-tour-back-in-saigon-as-envoy-he-profits-from.html | Lodges Second Tour Back in Saigon as Envoy He Profits From Assessment of His Earlier Work | By Charles Mohr | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/longlost-opera-is-revived-here-dittersdorf-work-launches-clarion.html | LONGLOST OPERA IS REVIVED HERE Dittersdorf Work Launches Clarion Concerts Season | RICHARD D FREED | RE0000633602 | 1993-09-30 | B00000222223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/lord-ghijterede-laborite-83-dies-served-as-home-secretary-long-in.html | LORD GHIJTEREDE LABORITE 83 DIES Served as Home Secretary Long in Parliament | pecil to The w York Time | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/louis-kletter.html | LOUIS KLETTER | Spectzt to Tbe New York Tmcs | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/lower-house-in-tokyo-approves-korea-treaty.html | Lower House in Tokyo Approves Korea Treaty | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/macapagal-apparently-defeated-by-marcos-in-philippines-vote.html | Macapagal Apparently Defeated By Marcos in Philippines Vote MACAPAGAL LOSS TO MARCOS LIKELY | By Seymour Toppingspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/malverne-board-appoints-negro-he-fills-post-vacated-in-protest-over.html | MALVERNE BOARD APPOINTS NEGRO He Fills Post Vacated in Protest Over Schools | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/mark-howe-and-other-gentle-americans.html | Mark Howe and Other Gentle Americans | By Orville Prescott | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/merger-of-2-units-at-un-is-due-soon.html | MERGER OF 2 UNITS AT UN IS DUE SOON | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/messenger-pace-draws-field-of-7-bret-hanover-is-choice-in-151252.html | MESSENGER PACE DRAWS FIELD OF 7 Bret Hanover Is Choice in 151252 Race Nov 19 | By Louis Effratspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/met-operas-national-company-gives-an-excellent-susannah.html | Met Operas National Company Gives an Excellent Susannah | RAYMOND ERICSON | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/mild-rally-staged-as-volume-climbs-on-american-list.html | Mild Rally Staged As Volume Climbs On American List | By Alexander R Hammer | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/millionkilowatt-generator-here-may-stay-knocked-out-a-week.html | MillionKilowatt Generator Here May Stay Knocked Out a Week | By John Noble Wilford | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/more-us-troops-and-planes-due-to-go-to-vietnam-mcnamara-sees.html | MORE US TROOPS AND PLANES DUE TO GO TO VIETNAM McNamara Sees Johnson Says Enemy Force Grows Despite Heavy Losses MORE US TROOPS TO GO TO VIETNAM | By John D Pomfretspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/music-indiana-visitors-solomon-and-orchestra-impress-at-carnegie.html | Music Indiana Visitors Solomon and Orchestra Impress at Carnegie | By Harold C Schonberg | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/nato-arms-charge-by-soviet-is-denied.html | NATO ARMS CHARGE BY SOVIET IS DENIED | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/new-life-for-chicagos-old-town-triangle.html | New Life for Chicagos Old Town Triangle | By Marylin Bender | RE0000633602 | 1993-09-30 | B00000222223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/news-of-realty-industrial-lease-88300-sq-ft-taken-in-the-starrett.html | NEWS OF REALTY INDUSTRIAL LEASE 88300 Sq Ft Taken in the Starrett Lehigh Building | By William Robbins | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/no-comment-by-verwoerd.html | No Comment by Verwoerd | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/no-recognition-by-india.html | No Recognition by India | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/nobel-winner-is-named-by-state-to-45000-university-position-state.html | Nobel Winner Is Named by State To 45000 University Position STATE UNIVERSITY GETS TOP PHYSICIST | By Francis X Clinesspecial to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/nyyc-gives-woman-prize-for-first-time-in-its-121-years.html | NYYC Gives Woman Prize For First Time in Its 121 Years | By John Rendel | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/oail-huhes-to-be-married-to-john-kreutner-on-dec-20.html | Oail Huhes to Be Married To John Kreutner on Dec 20 | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/official-urges-printing-of-jaywalkers-photos.html | Official Urges Printing Of Jaywalkers Photos | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/ottawa-finance-minister-quits-after-bad-advice.html | Ottawa Finance Minister Quits After Bad Advice | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/panic-is-described.html | Panic Is Described | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/pearson-announces-stand.html | Pearson Announces Stand | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/peking-rubber-buying-lifts-prices-in-ceylon.html | Peking Rubber Buying Lifts Prices In Ceylon | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/penkovskys-fellow-spy-hails-his-service-to-west.html | Penkovskys Fellow Spy Hails His Service to West | By Max Frankel | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/percy-weighs-bid-to-upset-douglas-illinois-republican-however.html | PERCY WEIGHS BID TO UPSET DOUGLAS Illinois Republican However Favors Governorship Race | By David S Broderspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/pga-orders-tourney-winners-not-to-throw-goff-ball-to-gallery-action.html | PGA Orders Tourney Winners Not to Throw Goff Ball to Gallery ACTION IS TAKEN TO PROTECT FANS | By Lincoln A Werden | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/plan-for-early-draft-by-afl-irritates-college-organizations.html | Plan for Early Draft by AFL Irritates College Organizations | By William N Wallace | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/platinum-trade-takes-spotlight-platinum-trade-takes-spotlight.html | Platinum Trade Takes Spotlight PLATINUM TRADE TAKES SPOTLIGHT | By Elizabeth M Fowler | RE0000633602 | 1993-09-30 | B00000222223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/play-by-william-alfred-set-in-brooklyn-realistic-work-tells-story.html | Play by William Alfred Set in Brooklyn Realistic Work Tells Story of the Irish | By Howard Taubman | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/pope-plans-to-visit-milan.html | Pope Plans to Visit Milan | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/prelates-endorse-draft-on-missions.html | PRELATES ENDORSE DRAFT ON MISSIONS | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/premier-ky-in-seoul-rejects-any-saigon-parley-with-reds.html | Premier Ky in Seoul Rejects Any Saigon Parley With Reds | By Emerson Chapimspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/previews-offer-twoway-bargain-producer-saves-on-changes-audience.html | PREVIEWS OFFER TWOWAY BARGAIN Producer Saves on Changes  Audience Gets Cut Prices | By Sam Zolotow | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/price-fix-charged-on-anthracite-sale.html | PRICE FIX CHARGED ON ANTHRACITE SALE | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/princess-margaret-and-husband-rest-at-lewis-douglas-farm-in-tucson.html | Princess Margaret and Husband Rest at Lewis Douglas Farm in Tucson Following Reception at Inn | By Charlotte Curtis | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/protestant-hails-council-as-epochal.html | PROTESTANT HAILS COUNCIL AS EPOCHAL | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/pupil-at-laurel-follows-master-jockey-on-winner-usually-beats-rival.html | PUPIL AT LAUREL FOLLOWS MASTER Jockey on Winner Usually Beats Rival in France | By Steve Cady | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/reserve-member-asks-a-study-on-currency-exchange-rates-study.html | Reserve Member Asks a Study On Currency Exchange Rates STUDY SUGGESTED ON CURRENCY RATE | By Edwin L Dale Jr | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/rheingold-buys-ruppert-assets-trademarks-and-formulas-obtained-in.html | RHEINGOLD BUYS RUPPERT ASSETS Trademarks and Formulas Obtained in Face of Action by Justice Department EQUIPMENT IS INCLUDED Agreement Set to Continue Operation of the Brewery as Separate Business COMPANIES PLAN SALES MERGERS | By Gerd Wilcke | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/rhodesia-asserts-independence-britain-decries-act-as-treason-and.html | RHODESIA ASSERTS INDEPENDENCE BRITAIN DECRIES ACT AS TREASON AND APPLIES ECONOMIC SANCTIONS SMITH IS DEFIANT | By Lawrence Fellows | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/rhodesians-borrow-phrases-from-1776-rhodesian-declaration-borrows.html | Rhodesians Borrow Phrases From 1776 Rhodesian Declaration Borrows Phrases but Not Ideas of 1776 | By Dana Adams Schmidtspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/rumanian-ballet-makes-paris-debut.html | RUMANIAN BALLET MAKES PARIS DEBUT | Special to The New York TimesJOHN PERCIVAL | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/sidelights-stocks-of-banks-fare-poorly.html | Sidelights Stocks of Banks Fare Poorly | H ERICH HEINEMANN | RE0000633602 | 1993-09-30 | B00000222223 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/six-quit-impounded-student-paper.html | Six Quit Impounded Student Paper | By Alfred E Clark | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/slight-gain-in-british-exports-for-october-cuts-trade-gap-advance.html | Slight Gain in British Exports For October Cuts Trade Gap Advance From 388 Million to u394 Million Seen Encouraging  New FiscalPolicy Speeded BRITISH TRADE GAP PARED IN OCTOBER | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/south-africans-seize-fischer-apartheid-foe.html | South Africans Seize Fischer Apartheid Foe | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/soviet-discloses-attack-by-peking-tells-people-of-crude-and.html | SOVIET DISCLOSES ATTACK BY PEKING Tells People of Crude and Slanderous Assault | By Peter Grose | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/spock-wants-ads-out-of-baby-book-mothers-adviser-fears-for-his.html | SPOCK WANTS ADS OUT OF BABY BOOK Mothers Adviser Fears for His Professional Image | By Richard F Shepard | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/sports-of-the-times-supermays.html | Sports of The Times Supermays | By Leonard Koppett | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/sterling-area-makes-first-expulsion.html | Sterling Area Makes First Expulsion | By Clyde H Farnsworth | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/stock-prices-rise-on-a-late-rally-morning-weakness-gives-way-after.html | STOCK PRICES RISE ON A LATE RALLY Morning Weakness Gives Way After Aluminum Situation Is Eased METAL GROUP IMPROVES Averages Register Gains  ATT Most Active and Rises 14 to 63 14 STOCK PRICES RISE ON A LATE RALLY | By Edward T OToole | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/store-sales-lag-despite-holiday-light-advertising-and-fear-of.html | STORE SALES LAG DESPITE HOLIDAY Light Advertising and Fear of Blackout Curb Volume Veterans Day business yesterday in New York Citys leading stores resulted in lower sales figures than had been expected STORE SALES LAG DESPITE HOLIDAY | By Isadore Barmash | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/story-upheld.html | Story Upheld | EARL J JOHNSON Former Editor of United Press International | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/strikebreaking-curb-voted.html | StrikeBreaking Curb Voted | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/suspensions-injuries-dim-cornells-chances-big-green-choice-to-stay.html | Suspensions Injuries Dim Cornells Chances BIG GREEN CHOICE TO STAY UNBEATEN | By Allison Danzig | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/synagogues-note-school-dilemma-afterhours-studies-conflict-with.html | SYNAGOGUES NOTE SCHOOL DILEMMA AfterHours Studies Conflict With Religious Attendance | By George Dugan | RE0000633602 | 1993-09-30 | B00000222223 |

| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/szell-on-podium-in-french-program.html | SZELL ON PODIUM IN FRENCH PROGRAM | HOWARD KLEIN | RE0000633602 | 1993-09-30 | B00000222223 |
|---|---|---|---|---|---|---|
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/talks-resume-monday.html | Talks Resume Monday | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/testing-of-a-drug-on-humans-halts-changes-in-eyes-of-animals-given.html | TESTING OF A DRUG ON HUMANS HALTS Changes in Eyes of Animals Given DMSO Brings Curb on Trials With People MORE STUDIES PLANNED Effects of Old Compound Hailed for Its Potential Uses Not Yet Clear | By Harold M Schmeck Jr | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/the-rhodesian-story-a-paradise-built-from-the-vision-of-180.html | The Rhodesian Story A Paradise Built From the Vision of 180 Settlers | By W Granger Blair | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/ticket-window-nonfunctional-is-installed-at-lincoln-center.html | Ticket Window Nonfunctional Is Installed at Lincoln Center | By Grace Glueck | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/truckers-outfox-the-thruway-police.html | Truckers Outfox the Thruway Police | By Merrill Folsom | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/trucking-volume-rose-84-in-week-us-carloadings-declined-by-006-to.html | TRUCKING VOLUME ROSE 84 IN WEEK US Carloadings Declined by 006 to 619480 | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/tuition-fee-plan-will-be-pressed-chancellor-to-present-the-proposal.html | TUITION FEE PLAN WILL BE PRESSED Chancellor to Present the Proposal for City Colleges to Higher Education Board | By Leonard Buder | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/turbines-called-hope-of-shipping-naval-architect-says-jets-may-be.html | TURBINES CALLED HOPE OF SHIPPING Naval Architect Says Jets May Be Adapted for Fleet | By Werner Bamberger | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/turkish-premier-wins-first-test-justice-party-leader-turns-back.html | TURKISH PREMIER WINS FIRST TEST Justice Party Leader Turns Back Leftist Charges | By Hedrick Smithspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/two-us-army-aides-missing-in-germany.html | TWO US ARMY AIDES MISSING IN GERMANY | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/un-asks-britain-to-halt-rhodesia-assembly-votes-resolution-urging.html | UN ASKS BRITAIN TO HALT RHODESIA Assembly Votes Resolution Urging All Needed Steps to Block Independence | By Raymond Daniell | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/un-opens-campaign-to-wipe-out-illiteracy.html | UN Opens Campaign To Wipe Out Illiteracy | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/unicef-to-set-up-memorial.html | UNICEF to Set Up Memorial | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archiv es/unilateral-move-developed-by-us-washington-recalls-consul-general.html | UNILATERAL MOVE DEVELOPED BY US Washington Recalls Consul General Ends Activities of Information Agency | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/us-flag-is-burned-at-dominican-rally.html | US FLAG IS BURNED AT DOMINICAN RALLY | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/us-maps-food-aid-for-other-nations.html | US MAPS FOOD AID FOR OTHER NATIONS | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/us-ready-to-act.html | US Ready to Act | By John W Finneyspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/vietnam-is-theme-of-veterans-day-nation-is-asked-to-support-policy.html | VIETNAM IS THEME OF VETERANS DAY Nation Is Asked to Support Policy Union Sq Protest | By Richard Jh Johnston | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/w-winston-cram-59-dies-former-toledo-journalist.html | W Winston Cram 59 Dies Former Toledo Journalist | gpcial to The N York Tlme | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/washington-mcnamaras-oneman-band.html | Washington McNamaras OneMan Band | By James Reston | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/white-convicted-of-raping-negro-mississippi-jury-sentences-youth-to.html | WHITE CONVICTED OF RAPING NEGRO Mississippi Jury Sentences Youth to Life in Prison | By United Press International | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/wilson-denounces-smith-commonwealth-tie-is-cut-britain-denounces.html | Wilson Denounces Smith Commonwealth Tie Is Cut Britain Denounces Rhodesias Action as Treason and Imposes Economic Sanctions WILSON ASSAILS SMITH FOR MOVE Tells House Declaration Is Legally Ineffective and Will Be Fought | By Anthony Lewisspecial To the New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/wings-rally-in-3d-period-to-tie-rangers-33-no-599-by-howe-aids.html | Wings Rally in 3d Period to Tie Rangers 33 NO 599 BY HOWE AIDS DETROITERS | By Gerald Eskenazi | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/wood-field-and-stream-when-a-game-warden-loses-his-head-he-is.html | Wood Field and Stream When a Game Warden Loses His Head He Is Likely to Lose His Hat Too | By Oscar Godbout | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-12 | https://www.nytimes.com/1965/11/12/archives/zambia-declares-emergency-rule-kaunda-warns-rhodesia-charges-border.html | ZAMBIA DECLARES EMERGENCY RULE Kaunda Warns Rhodesia  Charges Border BuildUp | Special to The New York Times | RE0000633602 | 1993-09-30 | B00000222223 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/13-entered-in-todays-213990-pimlico-futurity-marylands-richest-race.html | 13 Entered in Todays 213990 Pimlico Futurity Marylands Richest Race MRS RICES ENTRY FAVORED AT 3 TO 1 | By Joe Nichols | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/1896-a-tycoons-mansion-1965-temple-of-the-dance.html | 1896 A Tycoons Mansion 1965 Temple of the Dance | By Rita Reif | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/2-sculpture-shows-top-weeks-list-etienne-martin-bronzes-at-lefebre.html | 2 Sculpture Shows Top Weeks List Etienne Martin Bronzes at Lefebre Gallery Staempfli Is Exhibiting Stones by Nagare | JOHN CANADAY | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/200-students-to-give-blood.html | 200 Students to Give Blood | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/28-former-captains-to-see-trinity-game-wesleyan-contest-at-hartford.html | 28 Former Captains to See Trinity Game Wesleyan Contest at Hartford Today Is 65th in Series | By Deane McGowen | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/4-survived-other-crash-but-only-one-still-lives.html | 4 Survived Other Crash But Only One Still Lives | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/a-stronger-antiwar-stand-offered-in-vatican-council-bishops.html | A Stronger Antiwar Stand Offered in Vatican Council BISHOPS WEIGHING NEW TEXT ON WAR | By Robert C Doty | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/a-tribute-to-ataturk-silent-and-reverent-istanbul-observes.html | A Tribute to Ataturk Silent and Reverent Istanbul Observes Anniversary of National Heros Death | By Hedrick Smith | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/acquittals-in-crimes-against-negroes.html | Acquittals in Crimes Against Negroes | ROBERT ABLIN Assistant Professor State University of New York | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/argentinas-border-dispute-with-chile-deepens-fullfledged-struggle.html | Argentinas Border Dispute With Chile Deepens FullFledged Struggle Over Territory Now Feared | By Henry Raymont | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/art-drawings-of-italian-renaissance-morgan-library-joins.html | Art Drawings of Italian Renaissance Morgan Library Joins Metropolitan in Show | By John Canaday | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/art-is-added-to-antiques.html | Art Is Added To Antiques | By Sanka Knox | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/big-british-chain-claims-a-victor-lewiss-maintains-it-holds-edge-in.html | BIG BRITISH CHAIN CLAIMS A VICTOR Lewiss Maintains It Holds Edge in Merger Fight | By Clyde H Farnsworth | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bonds-quebec-hydroelectric-debentures-are-slated-again-50-million.html | Bonds Quebec HydroElectric Debentures Are Slated Again 50 MILLION SALE SET FOR THURSDAY | By John H Allan | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bonn-socialists-planning-more-aggressive-policy-leaders-decide-to.html | Bonn Socialists Planning More Aggressive Policy Leaders Decide to Intensify Opposition to Erhard After Defeat in the Election | By Thomas J Hamilton | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bret-hanover-registers-202-in-mile-workout-at-westbury.html | Bret Hanover Registers 202 In Mile Workout at Westbury | By Louis Effrat | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bribery-counts-dismissed-farrington-faces-fee-charge.html | Bribery Counts Dismissed Farrington Faces Fee Charge | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/bridge-it-takes-an-australian-to-provide-a-fresh-slant.html | Bridge It Takes an Australian To Provide a Fresh Slant | By Alan Truscott | RE0000633597 | 1993-09-30 | B00000222218 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/byrds-son-appointed-to-senate-governors-action-is-criticized.html | Byrds Son Appointed to Senate Governors Action Is Criticized | By Ben A Franklin | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/canada-may-shift-economic-policies-economic-shift-by-canada-seen.html | Canada May Shift Economic Policies ECONOMIC SHIFT BY CANADA SEEN | By John M Lee | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/cancer-patient-2-at-krebiozen-trial.html | CANCER PATIENT 2 AT KREBIOZEN TRIAL | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/castros-bodyguard-fires-at-embassy-womans-car.html | Castros Bodyguard Fires At Embassy Womans Car | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/chlorine-barge-recovered-off-baton-rouge-peril-ruled-out-and.html | Chlorine Barge Recovered Off Baton Rouge Peril Ruled Out And Evacuees Return to City | By Roy Reedspecial To The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/churchmen-plan-city-issues-forum-9-catholic-organization-to-sponsor.html | CHURCHMEN PLAN CITY ISSUES FORUM 9 Catholic Organization to Sponsor AllDay Study | By George Dugan | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/city-colleges-ask-23-rise-in-funds-record-new-budget-doesnt-include.html | CITY COLLEGES ASK 23 RISE IN FUNDS Record New Budget Doesnt Include Tuition Plan | By Leonard Buder | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/clue-to-epidemic-on-coast-is-found-salmonella-traced-to-well-but.html | CLUE TO EPIDEMIC ON COAST IS FOUND Salmonella Traced to Well but Questions Remain | By Gladwin Hillspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/commodities-rhodesian-declaration-sends-copper-futures-prices-up.html | Commodities Rhodesian Declaration Sends Copper Futures Prices Up Sharply CHILEAN WORKERS REMAIN ON STRIKE TightSupply Conditions Add to the Situation Sugar Trading Spurts | By Elizabeth M Fowler | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/copier-keeps-up-with-computer-continuous-printing-unit-regarded-as.html | Copier Keeps Up With Computer Continuous Printing Unit Regarded as Worlds Fastest Electrostatic Image Is Created on an Endless Belt Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/cosmonauts-paintings-show-sun-with-wings-leonov-at-moscow-exhibit.html | Cosmonauts Paintings Show Sun With Wings Leonov at Moscow Exhibit Points Out Belts of Light He Saw During Trip | By Peter Grose | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/day-margin-raised-on-hallicrafter-co-day-margin-50-on-hallicrafter.html | Day Margin Raised On Hallicrafter Co DAY MARGIN 50 ON HALLICRAFTER | By Robert E Bedingfield | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/decision-of-voters.html | Decision of Voters | THOMAS SLINKARD | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/diabelli-played-by-israeli-pianist-barenboim-gives-a-recital-at.html | DIABELLI PLAYED BY ISRAELI PIANIST Barenboim Gives a Recital at Rogers Auditorium | ALLEN HUGHES | RE0000633597 | 1993-09-30 | B00000222218 |

| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/dominican-regime-to-buy-back-arms.html | DOMINICAN REGIME TO BUY BACK ARMS | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
|---|---|---|---|---|---|---|
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/draft-delinquency.html | Draft Delinquency | DAVID BAKAN Professor of Psychology The University of Chicago | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/eisenhower-had-2d-heart-attack-physicians-report-thursday-seizure.html | EISENHOWER HAD 2D HEART ATTACK Physicians Report Thursday Seizure Was Less Severe Than One He Had in 55 Eisenhower Had Heart Attack Milder Than 55 on Thursday | By Felix Belair Jrspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/elizabeth-lawier-engaged-to-wed-edmund-fantino-briarclif-alumna-and.html | Elizabeth Lawier Engaged to Wed Edmund Fantino Briarclif Alumna and Cornell Graduate to Marry Dec 18 | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/englewood-school-wins.html | Englewood School Wins | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/expropriated-concern-returns-in-textiles-punta-alegre-sugar-taken.html | Expropriated Concern Returns in Textiles Punta Alegre Sugar Taken Over in Cuba Now Diversified TEXTILES ANSWER AT PUNTA ALEGRE | By Herbert Koshetz | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/faa-finds-no-pattern-in-3-recent-727-crashes-no-pattern-seen-in.html | FAA Finds No Pattern In 3 Recent 727 Crashes NO PATTERN SEEN IN CRASHES OF 727 | By Richard Witkin | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/faa-orders-five-generators-to-help-airports-in-blackouts.html | FAA Orders Five Generators To Help Airports in Blackouts | By Edward Hudson | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/field-of-six-set-for-roamer-here-bold-bidder-is-evenmoney-choice-in.html | FIELD OF SIX SET FOR ROAMER HERE Bold Bidder Is EvenMoney Choice in Aqueduct Race | By Michael Strauss | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/filipino-election-disrupts-country-economy-is-limping-after.html | FILIPINO ELECTION DISRUPTS COUNTRY Economy Is Limping After YearLong Campaign | By Seymour Toppingspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/film-library-appoints-van-dyke-producer-of-documentaries-in-museum.html | Film Library Appoints Van Dyke Producer of Documentaries in Museum Post | By Bosley Crowther | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/french-and-israelis-plan-mediterranean-cable-link.html | French and Israelis Plan Mediterranean Cable Link | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/giants-underdogs-jets-picked-in-cleveland-boston-tomorrow.html | Giants Underdogs Jets Picked In Cleveland Boston Tomorrow | By Frank Litsky | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/gis-battle-foe-north-of-saigon-about-340-vietcong-believed-killed.html | GIS BATTLE FOE NORTH OF SAIGON About 340 Vietcong Believed Killed in Daylong Fight US Casualties Light | By Rw Apple Jr | RE0000633597 | 1993-09-30 | B00000222218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/guatemala-army-cites-victory.html | Guatemala Army Cites Victory | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/guitar-works-given-by-john-williams.html | GUITAR WORKS GIVEN BY JOHN WILLIAMS | RICHARD D FREED | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/halls-chevrolet-leads-qualifiers-parnelli-jones-2d-in-trials-for.html | HALLS CHEVROLET LEADS QUALIFIERS Parnelli Jones 2d In Trials for Big Las Vegas Race | By Frank M Blunkspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/hofstra-freshmen-beaten.html | Hofstra Freshmen Beaten | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/indonesian-reports-warmer-peking-tie.html | INDONESIAN REPORTS WARMER PEKING TIE | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/injured-princeton-back-gets-yale-link-to-game.html | Injured Princeton Back Gets Yale Link to Game | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/jane-addamss-work.html | Jane Addamss Work | MILDRED SCOTT OLMSTED National Executive Director Womens International League for Peace and Freedom | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/jefferson-beats-easton-team-137-bradleys-interception-with-14.html | JEFFERSON BEATS EASTON TEAM 137 Bradleys Interception With 14 Seconds Left Decides | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/john-tullis-of-molyneux-here-to-show-collection.html | John Tullis of Molyneux Here to Show Collection | By Bernadine Morris | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/johnson-apprised-on-refugee-help-programs-in-south-vietnam-held.html | JOHNSON APPRISED ON REFUGEE HELP Programs in South Vietnam Held Adequate by Inquiry | By John W Finneyspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/johnson-weighs-new-pentagon-bid-for-closing-bases-mcnamaras-plan.html | JOHNSON WEIGHS NEW PENTAGON BID FOR CLOSING BASES McNamaras Plan Reported to Affect Units in Scores of Congressional Districts | By John D Pomfret | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/kollek-is-named-jerusalem-mayor-aide-to-bengurion-chosen-by.html | KOLLEK IS NAMED JERUSALEM MAYOR Aide to BenGurion Chosen by FourParty Coalition | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/kuchel-cautious-on-aid-to-reagan-says-hell-back-a-candidate-who.html | KUCHEL CAUTIOUS ON AID TO REAGAN Says Hell Back a Candidate Who Rejects Extremists | By Lawrence E Davies | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/laotian-proreds-to-allow-search-for-missing-plane.html | Laotian ProReds to Allow Search for Missing Plane | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/leader-in-legion-turns-to-pacifism-head-of-connecticut-post-refuses.html | LEADER IN LEGION TURNS TO PACIFISM Head of Connecticut Post Refuses to Resign | By William E Farrellspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/leo-smit-presents-piano-recital-here.html | LEO SMIT PRESENTS PIANO RECITAL HERE | HOWARD KLEIN | RE0000633597 | 1993-09-30 | B00000222218 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/lindsay-as-republican.html | Lindsay as Republican | ROGER M PEGRAM | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/lowyield-nuclear-test-held.html | LowYield Nuclear Test Held | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/mail-to-cuba-still-limited-to-letters-and-medicines.html | Mail to Cuba Still Limited To Letters and Medicines | WASHINGTON Nov 12 | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/maine-collector-buys-a-churchill-painting.html | Maine Collector Buys A Churchill Painting | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/margaret-groome-engaged.html | Margaret Groome Engaged | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/margaret-tours-arizona-by-jet-and-stops-with-hosts-at-motel.html | Margaret Tours Arizona by Jet And Stops With Hosts at Motel | By Charlotte Curtis | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/max-frumkin.html | MAX FRUMKIN | SreLlal to Tlle New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/mayor-wagner-praised.html | Mayor Wagner Praised | MARTHA LEVINELESLIE S LEVINE | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/monetary-talks-reported-gaining-easing-of-formerly-rigid-positions.html | MONETARY TALKS REPORTED GAINING Easing of Formerly Rigid Positions Is Evident at Negotiations in Paris | By Richard E Mooney | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/moral-collapse-feared-by-jews-leaders-cite-need-to-train-youths-in.html | MORAL COLLAPSE FEARED BY JEWS Leaders Cite Need to Train Youths in Traditions | By Irving Spiegelspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/mrs-chester-a-arthur.html | MRS CHESTER A ARTHUR | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/museum-on-coast-faces-big-protest-new-committee-plans-rally-over.html | MUSEUM ON COAST FACES BIG PROTEST New Committee Plans Rally Over Directors Ouster | By Peter Bartspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/nassau-indigent-to-get-legal-aid-county-sets-up-vehicle-for.html | NASSAU INDIGENT TO GET LEGAL AID County Sets Up Vehicle for Implementing the Benefits Called for in New Law SCOPE TO BE BROADENED Defense Will Be Provided in Both Criminal Suits and Civil Actions | By Roy R Silverspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/nebraska-killer-took-crime-class-course-explored-insanity-as-a.html | NEBRASKA KILLER TOOK CRIME CLASS Course Explored Insanity as a Means of Defense | By Donald Jansonspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/new-clues-found-to-cells-growth-full-plant-developed-from-a-usually.html | NEW CLUES FOUND TO CELLS GROWTH Full Plant Developed From a Usually Infertile Cell Aid to Cancer Study Seen NEW CLUES FOUND TO CELLS GROWTH | By Jane E Brody | RE0000633597 | 1993-09-30 | B00000222218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/new-system-dates-ancient-pottery-age-of-artifacts-is-found-by-study.html | NEW SYSTEM DATES ANCIENT POTTERY Age of Artifacts Is Found by Study of Emitted Light | By William G Weartspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/oconnor-seeks-amity-in-capital-goes-to-washington-to-meet-top.html | OCONNOR SEEKS AMITY IN CAPITAL Goes to Washington to Meet Top Administration Aides | By David S Broder | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/oddy-coleman.html | Oddy  Coleman | Special tQ The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/otis-d-covell-73-former-fiber-aide.html | OTIS D COVELL 73 FORMER FIBER AIDE | Spectal to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/pekings-interest-in-un-questioned-friends-anxiously-waiting-for.html | PEKINGS INTEREST IN UN QUESTIONED Friends Anxiously Waiting for Chinese to Endorse Admission Resolution PEKINGS INTEREST IN UN QUESTIONED | By Drew Middletonspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/perth-amboy-school-strike-ends-as-a-union-vote-is-set-for-dec-3.html | Perth Amboy School Strike Ends As a Union Vote Is Set for Dec 3 | By Walter H Waggoner | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/philippine-no-1-ferdinand-edralin-marcos.html | Philippine No 1 Ferdinand Edralin Marcos | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/phone-is-ringing-for-hogans-goat-american-place-theater-opens.html | PHONE IS RINGING FOR HOGANS GOAT American Place Theater Opens Season With a Hit | By Louis Calta | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/physician-gets-jail-in-welfare-fraud.html | PHYSICIAN GETS JAIL IN WELFARE FRAUD | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/pincus-brauner-78-of-chemicals-inc.html | PINCUS BRAUNER 78 OF CHEMICALS INC | c | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/politics-and-blackouts-economics-also-becomes-a-bigissue-in-clash.html | Politics and Blackouts Economics Also Becomes a BigIssue In Clash on How to End Breakdowns | By Eileen Shanahanspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/princeton-students-march-to-protest-rhodesia-move.html | Princeton Students March To Protest Rhodesia Move | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/princetonyale-and-dartmouthcornell-games-today-put-ivies-in.html | PrincetonYale and DartmouthCornell Games Today Put Ivies in Spotlight MICHIGAN STATE IS BIG TEN CHOICE Spartans Expected to Rout Indiana and Take Title Nebraska Is Favored | By Allison Danzig | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/proxy-voting-for-ill-mps-urged-in-commons-labor-presses-plan-to-end.html | Proxy Voting for Ill MPs Urged in Commons Labor Presses Plan to End Hardship for Its Invalids In Close Contests | By Clyde H Farnsworth | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/public-is-warned-against-cult-diet-city-move-follows-death-of-woman.html | PUBLIC IS WARNED AGAINST CULT DIET City Move Follows Death of Woman in Jersey | By Douglas Robinson | RE0000633597 | 1993-09-30 | B00000222218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/qyedia-saifuddbl-r-7oslegl-sect.html | qYEDIA SAIFUDDbl r 7OSLEgl SECT | Spectal to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/recaptured-apartheid-foe-expected-in-court-monday.html | Recaptured Apartheid Foe Expected in Court Monday | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/reserve-moving-to-easier-money-subtle-policy-shift-seen-in.html | RESERVE MOVING TO EASIER MONEY Subtle Policy Shift Seen In Interpretation of Figures on Banking Position BLACKOUT CLOUDS DATA Markets Observers Insist Change Coming Despite Lack of Full Report RESERVE MOVING TO EASIER MONEY | By H Erich Heinemann | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/rhodesia-ousts-queens-delegate-but-governor-defies-smith-insists-he.html | RHODESIA OUSTS QUEENS DELEGATE But Governor Defies Smith  Insists He Still Rules RHODESIA OUSTS QUEENS DELEGATE | By Lawrence Fellowsspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/robert-mitchell.html | ROBERT MITCHELL | Special to Tte New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/robles-jury-told-of-door-left-open-porter-questioned-closely-on.html | ROBLES JURY TOLD OF DOOR LEFT OPEN Porter Questioned Closely on Earlier Description | By Theodore Jones | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/rockefeller-visits-in-north-country-gets-warm-welcome-as-he-hears.html | ROCKEFELLER VISITS IN NORTH COUNTRY Gets Warm Welcome as He Hears Peoples Problems | By John Sibley | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/ruppert-brewing-to-end-output-after-century-of-operation-here.html | Ruppert Brewing to End Output After Century of Operation Here RUPPERT BREWERY TO END OPERATION | By James J Nagle | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/rye-defeats-scarsdale.html | Rye Defeats Scarsdale | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/salazars-party-supports-rhodesian-independence.html | Salazars Party Supports Rhodesian Independence | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/sanitation-men-seeking-right-to-tag-illegally-parked-autos.html | Sanitation Men Seeking Right To Tag Illegally Parked Autos | By Franklin Whitehouse | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/sec-punishes-5-at-stock-concern-top-officers-at-shearson-are-barred.html | SEC PUNISHES 5 AT STOCK CONCERN Top Officers at Shearson Are Barred for 60 Days | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/security-council-urges-all-to-bar-aid-to-rhodesians-scores-break.html | SECURITY COUNCIL URGES ALL TO BAR AID TO RHODESIANS Scores Break With London by Illegal Racist Regime and Asks Its Isolation | By Raymond Daniell | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archiv es/seoultokyo-link-is-due-in-december.html | SEOULTOKYO LINK IS DUE IN DECEMBER | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/shirley-b-smith-is-engaged-to-edward-l-anderson.html | Shirley B Smith Is Engaged To Edward L Anderson Jr | Special to The New York Tlinel | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/sickleave-fraud-by-postal-workers-denied.html | SickLeave Fraud by Postal Workers Denied | MORRIS BILLER President ManhattanBronx Postal Union | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/sidelights-rails-map-a-shift-in-financing.html | Sidelights Rails Map a Shift in Financing | RICHARD RUTTER | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/son-to-mrs-edward-jones.html | Son to Mrs Edward Jones | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/south-africa-curbs-rhodesian-dealings.html | SOUTH AFRICA CURBS RHODESIAN DEALINGS | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/soviet-launches-rocket-to-venus-second-announced-russian-probe.html | SOVIET LAUNCHES ROCKET TO VENUS Second Announced Russian Probe Reported on Course | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/soviet-signs-pact-for-aid-to-turkey-to-plan-aluminum-plant-and-six.html | SOVIET SIGNS PACT FOR AID TO TURKEY To Plan Aluminum Plant and Six Other Projects | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/soviet-tests-for-olympics-find-high-altitude-bothers-athletes.html | Soviet Tests for Olympics Find High Altitude Bothers Athletes | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/spaniards-to-develop-economy-of-region-adjoining-gibraltar-sixyear.html | Spaniards to Develop Economy Of Region Adjoining Gibraltar SixYear Program Designed To Benefit the Area Hurt By Blockade of Colony | By Tad Szulcspecial To the New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/spring-a-paper-flower-to-designer.html | Spring a Paper Flower to Designer | By Lisa Hammel | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/steinberg-leads-modern-works-pittsburgh-symphony-gives-an-evening.html | STEINBERG LEADS MODERN WORKS Pittsburgh Symphony Gives an Evening to Schoenberg | RAYMOND ERICSON | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/stengel-talks-about-his-new-lineup.html | Stengel Talks About His New LineUp | By Leonard Koppett | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/stock-prices-rise-in-a-brisk-session-on-american-board.html | Stock Prices Rise In a Brisk Session On American Board | By Alexander Hammer | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/stocks-advance-on-broad-front-tv-issues-share-rise-with-electronics.html | STOCKS ADVANCE ON BROAD FRONT TV Issues Share Rise With Electronics Rails Oils and Autos  Airlines Ease | By Jh Carmical | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/store-workers-win-pension-raise-district-65-union-gives-details-of.html | STORE WORKERS WIN PENSION RAISE District 65 Union Gives Details of New Program | By Damon Stetson | RE0000633597 | 1993-09-30 | B00000222218 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/suffolk-board-adds-1024548-in-items-to-dennison-budget.html | Suffolk Board Adds 1024548 in Items To Dennison Budget | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/the-marriages-of-untrue-minds-admit-impediments.html | The Marriages of Untrue Minds Admit Impediments | By Charles Poore | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/the-men-at-con-ed-tell-their-story-their-first-clue-the-house.html | THE MEN AT CON ED TELL THEIR STORY Their First Clue The House Lights Dipped Severely | By Edward C Burks | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/the-opera-voice-with-lovely-sheen-mirella-freni-is-adina-in-lelisir.html | The Opera Voice With Lovely Sheen Mirella Freni Is Adina in LElisir dAmore Total Met Production Holds Up Well | By Harold C Schonberg | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/top-us-aide-says-technology-is-key-to-maritime-fleet-revival.html | Top US Aide Says Technology Is Key to Maritime Fleet Revival | By Werner Bamberger | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/topics-a-dens-no-den-for-long.html | Topics A Dens No Den for Long | LEWIS NICHOLS | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/treasury-to-sell-tax-bills-to-raise-25-billion-cash.html | Treasury to Sell Tax Bills To Raise 25 Billion Cash | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/tv-a-broadway-trifle-the-irregular-verb-to-love-performed-with-miss.html | TV A Broadway Trifle  The Irregular Verb to Love Performed With Miss Skinner and Cyril Ritchard | By Jack Gould | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/tv-wedding-puts-abc-show-first-farmers-daughter-leads-network-into.html | TV WEDDING PUTS ABC SHOW FIRST Farmers Daughter Leads Network Into Top Spot | By George Gent | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/union-accepting-negroes-for-jobs-construction-breakthrough-provided.html | UNION ACCEPTING NEGROES FOR JOBS Construction Breakthrough Provided by New Course | By Natalie Jaffe | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/valentine-zipken.html | Valentine  Zipken | Special to The New York Tlmel | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/wagner-answers-lindsay-city-is-not-bankrupt.html | Wagner Answers Lindsay City Is Not Bankrupt | By Charles G Bennett | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/wagner-demands-standby-power-for-the-subways-he-tells-con-ed-that.html | WAGNER DEMANDS STANDBY POWER FOR THE SUBWAYS He Tells Con Ed That City Cant Tolerate Paralysis  Joint Study Planned | By Homer Bigart | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/west-german-armed-forces-quietly-observe-10th-year.html | West German Armed Forces Quietly Observe 10th Year | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/why-westchester-lagged-on-power-pole-switches-failed-to-turn-to.html | WHY WESTCHESTER LAGGED ON POWER Pole Switches Failed to Turn to Open After Failure | Special to The New York Times | RE0000633597 | 1993-09-30 | B00000222218 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-13 | https://www.nytimes.com/1965/11/13/archives/wilson-requests-sweeping-powers-bill-would-authorize-broad.html | WILSON REQUESTS SWEEPING POWERS Bill Would Authorize Broad Intervention in Rhodesia | By Anthony Lewis | RE0000633597 | 1993-09-30 | B00000222218 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/-and-its-author-about-peter-shaffer.html | And Its Author About Peter Shaffer | By Barbara Gelb | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/barbergornell.html | BarberGornell | Scial t0 The New York Timel | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/-ellen-slippen-engaged.html | Ellen Slippen Engaged | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/-i-4-judithhaylor-anddavidtripp-to-marry-feb-5-graduate-o-columbia-.html | i 4  JudithHaylor AndDavidTripp To Marry Feb 5 Graduate o Columbia Engaged to Hamilton College Alumnus | Special to The New York Tmes | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/phan-van-gtao-tes-m-trance-ex-vietnamese-ceneral-was-65.html | Phan Van Gtao tes m trance Ex Vietnamese Ceneral Was 65 | Speeal to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/-publish-or-perish-why-prof-edelweiss-has-little-time-for-junior.html | Publish or Perish Why Prof Edelweiss Has Little Time for Junior Publish Or Perish | By Robert Langbaum | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/-youre-hot-youre-poor-youre-nothing-.html | Youre Hot Youre Poor Youre Nothing | By Nat Hentoff | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/1280-areas-in-us-qualify-for-aid-economies-to-be-bolstered-with.html | 1280 AREAS IN US QUALIFY FOR AID Economies to Be Bolstered With Loans and Grants | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/13erman-rothman.html | 13erman  Rothman | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/1934-ship-disaster-brought-reforms.html | 1934 Ship Disaster Brought Reforms | By Bernard Weinraub | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/1966-still-looks-gloomy-for-gop.html | 1966 Still Looks Gloomy for GOP | By David S Broder | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/2-chinas-continue-leaflet-barrage-quemoy-and-mainland-still-keep-up.html | 2 CHINAS CONTINUE LEAFLET BARRAGE Quemoy and Mainland Still Keep Up Regular Shelling | By Hanson W Baldwin | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/2-parties-backing-new-constitution-connecticut-women-voters-also.html | 2 PARTIES BACKING NEW CONSTITUTION Connecticut Women Voters Also Urging Passage | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/6-in-us-service-receive-awards-woman-among-group-who-will-get-10000.html | 6 IN US SERVICE RECEIVE AWARDS Woman Among Group Who Will Get 10000 Grants | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/91-lost-459-saved-on-cruise-ship-as-it-burns-and-sinks-off-nassau.html | 91 LOST 459 SAVED ON CRUISE SHIP AS IT BURNS AND SINKS OFF NASSAU MANY HAVE TO JUMP INTO THE SEA NO DISTRESS CALLS | By Thomas Buckley | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-big-fat-doughnut-the-honey-badger-by-robert-ruark-569-pp-new-york.html | A Big Fat Doughnut THE HONEY BADGER By Robert Ruark 569 pp New York McGrawHill Book Company 695 | By Webster Schott | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-call-upon-franco-spain-the-gentle-anarchy-by-benjamin-welles.html | A Call Upon Franco SPAIN The Gentle Anarchy By Benjamin Welles Illustrated 386 pp New York Frederick A Praeger 795 | By John A Crow | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-contact-lens-used-curatively-special-type-made-to-treat-eye.html | A CONTACT LENS USED CURATIVELY Special Type Made to Treat Eye Disease and Injury | By Harold M Schmeck Jr | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-diplomatic-gamble-gained-an-empire-the-peacemakers-the-great.html | A Diplomatic Gamble Gained an Empire THE PEACEMAKERS The Great Powers and American Independence By Richard B Morris Illustrated 572 pp New York Harper Row 10 | By Alexander Deconde | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-first-nighters-love-the-making-of-the-american-theatre-by-howard.html | A First Nighters Love THE MAKING OF THE AMERICAN THEATRE By Howard Taubman Illustrated 38C pp New York CowardMcCann 895 until Jan 1 thereafter 10 | By Bernard Grebanier | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-man-born-to-be-unlucky-a-man-born-to-be-unlucky.html | A Man Born to Be Unlucky A Man Born to Be Unlucky | By Peter Hall | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-man-on-the-spot-victorian-scandal-a-biography-of-the-right.html | A Man On the Spot VICTORIAN SCANDAL A Biography of the Right Honourable Gentlemen Sir Charles Dilke By Roy Jenkins Illustrated 447 pp New York Chilmark Press 795 A Man A Man | By Philip Magnus | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-nielsen-revival-nielsen-revival.html | A Nielsen Revival Nielsen Revival | By Richard D Freed | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-straight-answer-to-a-natural-question.html | A Straight Answer to a Natural Question | By John Canaday | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-talent-for-serenity-and-for-survival-the-little-saint-by-georges.html | A Talent for Serenity  And for Survival THE LITTLE SAINT By Georges Simenon Translated by Bernard Frechtman from the French Le Petit Saint A Helen and Kurt Wolff Book 186 pp New York Harcourt Brace  World 450 | By Hans Koningsberger | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/a-view-of-history-from-the-champselysees.html | A View of History From the ChampsElysees | By Paul Gardner | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/abcs-of-xhosa-yourba-and-zulu-xhosa-and-zulu.html | ABCs of Xhosa Yourba and Zulu Xhosa and Zulu | By Robert Shelton | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/about-a-foliage-season-that-almost-wasnt.html | ABOUT A FOLIAGE SEASON THAT ALMOST WASNT | By Robert Eugene | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/about-a-royal-hunt-.html | About A Royal Hunt | By Howard Taubman | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/actors-in-china-reject-glamour-peking-stresses-absence-of-hollywood.html | ACTORS IN CHINA REJECT GLAMOUR Peking Stresses Absence of Hollywood Glitter | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/advertising-color-mr-cone-in-two-hues-defense-of-agencies-is.html | Advertising Color Mr Cone in Two Hues Defense of Agencies Is Coupled With Some Criticism | By Walter Carlson | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/africans-at-un-demand-boycott-against-rhodesia-rejecting-british.html | AFRICANS AT UN DEMAND BOYCOTT AGAINST RHODESIA Rejecting British Resolution They Call for a Blockade if Other Pressures Fail AFRICANS AT UN DEMAND BOYCOTT | By Drew Middletonspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/against-seating-china-advocates-of-seating-red-china-in-the-united.html | Against Seating China Advocates of seating Red China in the United Nations are now painting a glowing picture of the benefits that will accrue to the United States if Maos man is invited to join the club on New Yorks East River | PHILIP K CROWE | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/air-traveler-can-expect-more-of-everything.html | AIR TRAVELER CAN EXPECT MORE OF EVERYTHING | By David Gollan | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/alcindor-impresses-in-workout-at-ucla-expower-memorial-star-paces.html | Alcindor Impresses in Workout at UCLA ExPower Memorial Star Paces Cubs in Scoring | By Bill Beckerspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/alfred-routs-upsala-420-codispoti-runs-for-3-scores.html | Alfred Routs Upsala 420 Codispoti Runs for 3 Scores | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/aluminum-price-supports.html | Aluminum Price Supports | ARTHUR E GUTMAN | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/american-kids-x.html | American Kids X | By Henry Fairlie | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/amherst-downs-williams-by-428-lord-jeffs-win-little-three-4th.html | AMHERST DOWNS WILLIAMS BY 428 Lord Jeffs Win Little Three Title 4th Year in a Row | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/among-the-peaks-a-rose-garden-country-without-maps-by-jean-garrigue.html | Among the Peaks a Rose Garden COUNTRY WITHOUT MAPS By Jean Garrigue 82 pp New York The Macmillan Company 395 THE ASTRONOMERS By Edgar Bowers 36 pp Denver Alan Swallow 250 THE LAST HERO And Other Poems By Louis Coxe 101 pp Nashville Vanderbilt University Press 4 THE CARNIVORE By David R Slavitt 58 pp Chapel Hill University of North Carolina Press 350 | By Joseph Bennett | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/an-old-young-complaint-the-uncommitted-alienated-youth-in-american.html | AN OLD YOUNG COMPLAINT THE UNCOMMITTED Alienated Youth in American Society By Kenneth Keniston 500 pp New York Harcourt Brace  World 850 | By Robert A Nisbet | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/an-ombudsman-for-tourism-an-inquiry-into-who-defends-the-public-in.html | AN OMBUDSMAN FOR TOURISM An Inquiry Into Who Defends the Public in Its Battle For Bigger Better Easier and Less Costly Travel AN OMBUDSMAN FOR TOURISM | By Paul Jc Friedlander | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/an-unusual-tokyo-party-they-relax-and-have-fun-suemitsu-kadowaki.html | An Unusual Tokyo Party They Relax and Have Fun Suemitsu Kadowaki Provides Even a Bit of Imported Magic | By Enid Nemyspecial To The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/architect-of-victory-rochambeau-by-arnold-whitridge-illustrated-340.html | Architect of Victory ROCHAMBEAU By Arnold Whitridge Illustrated 340 pp New York The Macmillan Company 695 | By Willard M Wallace | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/arguing-lincoln-center.html | Arguing Lincoln Center | FRANK VERMAVA | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/army-beats-wyoming-130-and-ends-losing-streak-cadets-defense-sets.html | Army Beats Wyoming 130 and Ends Losing Streak Cadets Defense Sets Up Both Scores in Second Quarter | By Joseph M Sheehan | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-22-no-title.html | Article 22 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-23-no-title.html | Article 23 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-24-no-title.html | Article 24 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-25-no-title.html | Article 25 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-26-no-title.html | Article 26 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-27-no-title.html | Article 27 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-28-no-title.html | Article 28 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-29-no-title.html | Article 29 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-30-no-title.html | Article 30 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-31-no-title.html | Article 31 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-32-no-title.html | Article 32 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-33-no-title.html | Article 33 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-34-no-title.html | Article 34 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-35-no-title.html | Article 35 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-36-no-title.html | Article 36 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-37-no-title.html | Article 37 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-38-no-title.html | Article 38 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-39-no-title.html | Article 39 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-40-no-title.html | Article 40 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-41-no-title.html | Article 41 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-42-no-title.html | Article 42 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-43-no-title.html | Article 43 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/article-44-no-title.html | Article 44 No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-57-no-title.html | Article 57  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-64-no-title-the-troubled-heart-of-sigma-chi.html | Article 64  No Title The Troubled Heart of Sigma Chi | By Hal Higdon | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/atlantic-acceptance-even-the-big-ones-got-stung-us-investors-lose.html | Atlantic Acceptance Even the Big Ones Got Stung US Investors Lose Heavily Following Collapse of Canadas Atlantic Acceptance EXTENT OF TOTAL TOPS 50 MILLION Downfall Catches Experts  Banks Corporations and Insurance Concerns | By M J Rossant | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/australia-allots-wheat-to-red-china.html | AUSTRALIA ALLOTS WHEAT TO RED CHINA | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/authors-query-98462783.html | Authors Query | KARL BCKSON | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/authors-query-98462849.html | Authors Query | ARTHUR J WEITZMAN | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/authors-query.html | Authors Query | Miss ELEANOR FLEXNER | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/back-bay-bandwagons-the-political-cultures-of-massachusetts-by.html | Back Bay Bandwagons THE POLITICAL CULTURES OF MASSACHUSETTS By Edgar Litt 224 pp Boston Massachusetts Institute of Technology Press 595 Back Bay | By Herbert Kenny | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/baked-in-usa-baked-in-usa-cont.html | Baked in USA Baked in USA cont | BY Craig Claiborne | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ball-on-saturday-will-raise-funds-for-post-college-11th-event-to.html | Ball on Saturday Will Raise Funds For Post College 11th Event to Honor 4 Professors From the Original Faculty | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/barbara-ripel-fiancee-of-h-willi-paulsen.html | Barbara Ripel Fiancee Of H Willi Paulsen | Jp tiM t Tile Nex | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/barnes-noble-doubles-its-bookselling-space-fifth-avenue-shop.html | Barnes  Noble Doubles Its BookSelling Space Fifth Avenue Shop Increases Shelf Area by a Mile 400000 Volumes Available on the Main Floor | By Harry Gilroy | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/berlin-tries-again.html | Berlin Tries Again | By Ruth Berenson | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/biography-is-no-stepchild-lives-and-letters-a-history-of-literary.html | Biography Is No Stepchild LIVES AND LETTERS A History of Literary Biography in England and America By Richard D Altick 438 pp New York Alfred A Knopf 895 | By Leon Edel | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/bnai-brith-to-hold-centennial-dinner.html | BNAI BRITH TO HOLD CENTENNIAL DINNER | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/book-drive-for-vietnam-ends.html | Book Drive for Vietnam Ends | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/boston-lawyer-named-jewish-welfare-head.html | Boston Lawyer Named Jewish Welfare Head | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/brazil-planning-new-money-unit-exchange-rate-of-22-to-1-on-strong.html | BRAZIL PLANNING NEW MONEY UNIT Exchange Rate of 22 to 1 on Strong Cruzeiro Hinted | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/broad-look-urged-at-aid-to-negroes-brown-plans-conference-on-total.html | BROAD LOOK URGED AT AID TO NEGROES Brown Plans Conference on Total Concept Nov 23 | By Morris Kaplan | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/broadcasting-without-dissent.html | Broadcasting Without Dissent | By Jack Gould | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/bronxville-streak-at-22.html | Bronxville Streak at 22 | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/brucec-hagerty-and-betty-tobin-will-be-married-son-of-abc-executive.html | BruceC Hagerty And Betty Tobin Will Be Married Son of ABC Executive Is Fiance of Former Student in Florida | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/burtons-price-a-cool-million.html | Burtons Price A Cool Million | By Peter Bart | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/byrds-resignation-augurs-a-change-in-virginias-political.html | Byrds Resignation Augurs a Change in Virginias Political Organization | By Ben A Franklinspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/campaign-in-france-de-gaulle-the-only-issue.html | Campaign in France  De Gaulle the Only Issue | By Henry Tannerspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/campanula-is-star-performer.html | Campanula Is Star Performer | By Elizabeth Turner | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/canada-un-66-programs-listed.html | Canada UN 66 Programs Listed | DL | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/canadian-school-meets-challenge-york-keeps-college-system-as-it.html | CANADIAN SCHOOL MEETS CHALLENGE York Keeps College System As It Charts Big Growth | By John M Lee | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/carle-place-beats-jericho-330-ends-undefeated-season.html | Carle Place Beats Jericho 330 Ends Undefeated Season | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/carol-genabith-a-bride.html | Carol Genabith a Bride | Spocia to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/carolin-kicks-field-goal.html | Carolin Kicks Field Goal | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/carpenterferrari.html | CarpenterFerrari | Special to The New York Imes | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/castro-building-his-partys-power-puts-his-followers-in-line-for.html | CASTRO BUILDING HIS PARTYS POWER Puts His Followers in Line For Eventual Control | By Richard Eder | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/castros-romance-with-china-fades.html | Castros Romance with China Fades | By Richard Ederspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/catholics-to-elect-their-school-units.html | CATHOLICS TO ELECT THEIR SCHOOL UNITS | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/cello-recital-given-by-carleton-spotts.html | CELLO RECITAL GIVEN BY CARLETON SPOTTS | AH | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ch-coughton-sungable-of-perryacre-is-chosen-best-at-mohawk-valley.html | Ch Coughton Sungable of Perryacre Is Chosen Best At Mohawk Valley Show PEKINGESE NAMED IN A FIELD OF 721 Sungable Is Best for 21st Time  Pinette Borzois Take Brace Award | By John Rendelspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/chiles-farmers-growing-uneasy-they-get-arms-as-peasants-take-over.html | CHILES FARMERS GROWING UNEASY They Get Arms as Peasants Take Over Big Acreages | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/chinese-attack-posts-in-sikkim-intense-firing-at-border-with-tibet.html | CHINESE ATTACK POSTS IN SIKKIM Intense Firing at Border With Tibet Is Reported  Indians Shoot Back | By J Anthony Lukas | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/churches-reported-lifting-ban-of-1054.html | CHURCHES REPORTED LIFTING BAN OF 1054 | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/cleaning-our-nations-waters.html | Cleaning Our Nations Waters | FRANK HORTON | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/coast-democrats-near-showdown-council-board-weighs-bid-to-oust-its.html | COAST DEMOCRATS NEAR SHOWDOWN Council Board Weighs Bid to Oust Its President | By Lawrence E Davies | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/coins-a-return-to-collectors.html | Coins  A Return to Collectors | HERBRT C BARDES | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/college-boards.html | COLLEGE BOARDS | JANE SLOYER | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/colonialisms-benefits.html | Colonialisms Benefits | R HOBART ELLIS Jr | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/color-effects-with-coleus.html | Color Effects With Coleus | By Audrey Fish | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/columbia-sc-technical-school-system-helping-economy.html | COLUMBIA SC Technical School System Helping Economy | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/committee-gets-new-chairman-garmatz-will-head-merchant-marine-panel.html | Committee Gets New Chairman Garmatz Will Head Merchant Marine Panel in House | By George Horne | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/computer-playing-vital-role-in-power-computer-playing-vital-role-in.html | Computer Playing Vital Role in Power Computer Playing Vital Role in Power | By William D Smith | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/con-eds-magic-match.html | Con Eds Magic Match | By McCandlish Phillips | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/congolese-students-protest.html | Congolese Students Protest | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/council-to-consider-appeal-to-atheists-council-to-weigh-a-bid-to.html | Council to Consider Appeal to Atheists COUNCIL TO WEIGH A BID TO ATHEISTS | By Robert C Dotyspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/counting-the-unemployed.html | COUNTING THE UNEMPLOYED | ARTHUR M ROSS Commissioner Bureau of Labor Statistics US Department of Labor | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/cranks-and-their-followers-the-paranoid-style-in-american-politics.html | Cranks and Their Followers THE PARANOID STYLE IN AMERICAN POLITICS And Other Essays By Richard Hofstadter 315 pp New York Alfred A Knopf 595 | By C Vann Woodward | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/credit-gets-a-lift-state-winter-sports-unit-hears-plan-to-permit.html | CREDIT GETS A LIFT State Winter Sports Unit Hears Plan To Permit Skiers to Charge It | By Michael Strauss | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/czech-criticism-is-more-audible-3-economists-voice-views-before.html | CZECH CRITICISM IS MORE AUDIBLE 3 Economists Voice Views Before Tape Recorder | By David Halberstamspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/daughter-to-mrs-crystal.html | Daughter to Mrs Crystal | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dealers-in-bonds-facing-a-squeeze-firms-in-government-issues.html | DEALERS IN BONDS FACING A SQUEEZE Firms in Government Issues Feeling Pinch in Prices Dating Back to May | By John H Allan | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/deerfield-routs-choate-30-12.html | Deerfield Routs Choate 30  12 | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/defense-yields-only-25-yards-on-ground-as-hofstra-tops-wittenberg.html | Defense Yields Only 25 Yards on Ground as Hofstra Tops Wittenberg 2714 LYNCH SETS PACE WITH TWO SCORES | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/desert-domain-vast-nevada-game-range-is-a-refuge-for-the-handsome.html | DESERT DOMAIN Vast Nevada Game Range Is a Refuge For the Handsome Bighorn Sheep | By Peter Mygatt | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/detroits-mayor-weighs-new-race-cavanagh-considers-66-bid-for.html | DETROITS MAYOR WEIGHS NEW RACE Cavanagh Considers 66 Bid for Senator or Governor | By Walter Rugaber | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/diane-klinger-to-marry.html | Diane Klinger to Marry | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/diane-mulcahy-engaged-to-wed-william-j-coffey-manhattanville-alumna.html | Diane Mulcahy Engaged to Wed William J Coffey Manhattanville Alumna Fiancee of Student at Georgetown Law | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/digest-of-new-philatelic-research.html | Digest of New Philatelic Research | DL | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dijon-fair-puts-food-and-wines-to-the-test.html | Dijon Fair Puts Food And Wines to the Test | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dispute-boiling-in-thrift-field-savingloan-units-oppose-bank-board.html | DISPUTE BOILING IN THRIFT FIELD SavingLoan Units Oppose Bank Board Policies | By H Erich Heinemann | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/disputes-shake-bonn-regime.html | Disputes Shake Bonn Regime | By Thomas J Hamiltonspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dobbs-ferry-in-first.html | Dobbs Ferry in First | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dont-call-me-another-chaliapin.html | Dont Call Me Another Chaliapin | By Murray Schumach | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/dr-josephus-ullori.html | DR JOSEPHUS ULLOrI | Special to The New York TImcs | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/drexel-institute-names-dean.html | Drexel Institute Names Dean | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/edward-dubrow-becomes-fiance-of-gale-washton-j-interrie-at-boston.html | Edward DuBroW Becomes Fiance Of Gale Washton J Interrie at Boston City Hospital Will Marry Connecticut Senior | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/eisenhower-gain-cheers-dr-white-specialist-hopeful-general-will.html | EISENHOWER GAIN CHEERS DR WHITE Specialist Hopeful General Will Resume Activities | By Felix Belair Jr | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/eloquence-in-the-documentary.html | Eloquence in the Documentary | By Bosley Crowther | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/europe-presses-for-curbs-by-us-but-americans-urge-firmer-economic.html | EUROPE PRESSES FOR CURBS BY US But Americans Urge Firmer Economic Action Abroad | By Richard E Mooney | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/everybodys-in-trouble-favor-the-runner-by-jay-richard-kennedy-449.html | Everybodys in Trouble FAVOR THE RUNNER By Jay Richard Kennedy 449 pp Cleveland and New York The World Publishing Co 595 | By Robert Kirsch | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/exeter-defeats-andover-third-straight-time-80-on-2dperiod-touchdown.html | Exeter Defeats Andover Third Straight Time 80 on 2dPeriod Touchdown SARDONIS SCORES ON SHORT PLUNGE Exeter Drives 73 Yards in 4 Plays in 85th Meeting of Traditional Rivals | By Michael Straussspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/exports-pushed-by-south-korea-lowcost-labor-competing-with-japan.html | EXPORTS PUSHED BY SOUTH KOREA LowCost Labor Competing With Japan and Hong Kong | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/expresident-osorio-to-head-salvadors-land-institute.html | ExPresident Osorio to Head Salvadors Land Institute | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/fair-lawn-wins-to-lead-league-triumphs-136-pinning-a-first-loss-on.html | FAIR LAWN WINS TO LEAD LEAGUE Triumphs 136 Pinning a First Loss on Paramus | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/february-nuptials-l-for-barbar-roche.html | February Nuptials l For Barbar Roche | Special to The New York Time | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/fill-a-room-with-fragrance.html | Fill a Room with Fragrance | By Olive E Allen | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/fiorence-c-patrick-towoai-smmo.html | FiOrence C Patrick ToWoai Smmo | Spia to Tll New York Time | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/flatlanders-in-a-new-dimension-sphereland-a-fantasy-about-curved.html | Flatlanders in a New Dimension SPHERELAND A Fantasy About Curved Spaces and an Expanding Universe By Dionys Burger Translated from Dutch Bolland by Comelie J Rheinboldt Illustrated 208 pp New York Thomas Y Crowell Company 495 | By Morris Kline | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/floral-abstracts-come-of-age.html | Floral Abstracts Come of Age | By Emma Hodkinson Cyphers | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/florida-camping-state-parks-prove-a-popular-habitat-additional.html | FLORIDA CAMPING State Parks Prove a Popular Habitat  Additional Facilities Under Way | By Ce Wright | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/florida-dog-show-circuit-to-get-competition-from-bahama-event.html | Florida Dog Show Circuit to Get Competition From Bahama Event | By John Rendel | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ford-fund-asks-bundy-if-he-can-take-top-post-ford-foundation.html | Ford Fund Asks Bundy If He Can Take Top Post FORD FOUNDATION CONSIDERS BUNDY | By James Restonspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/foreign-affairs-natoii-the-odd-man-in.html | Foreign Affairs NATOII The Odd Man In | By Cl Sulzberger | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/fortified-hamlets-stone-walls-built-in-the-middle-ages-still.html | FORTIFIED HAMLETS Stone Walls Built in the Middle Ages Still Encircle Many German Towns | By Hans J Stueck | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/foul-is-decisive-fathers-imagefirst-but-is-set-back-for-bumping.html | FOUL IS DECISIVE Fathers ImageFirst But Is Set Back for Bumping PIMLICO FUTURITY TO SPRING DOUBLE | By Joe Nicholsspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/france-transformed-seven-years-of-de-gaulle-de-gaules-uchievements.html | France Transformed Seven Years Of de Gaulle  De Gaules uchievements have been enormous though not all admirable He presides over a constitutional monarchy to which at present millions of Frenchmen see no alternative | By Henri Peyre | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/frank-sinatra-profile-and-protest.html | Frank Sinatra Profile and Protest | GEORGE GENT | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/frderick-p-clark-jr-to-marry-miss-mauli.html | Frderick P Clark Jr  To Marry Miss Mauli | rJocial tirile New York Times I | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/from-sd-to-c-for-australians-time-is-running-out-for-old.html | FROM SD TO C FOR AUSTRALIANS Time Is Running Out for Old Complicated Currency | By Tillman Durdinspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/from-the-particular-to-the-universal-beyond-culture-essays-on.html | From the Particular to the Universal BEYOND CULTURE Essays on Literature and Learning By Lionel Trilling 235 pp New York The Viking Press 5 From the Particular | By Robie MacAuley | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/future-studied-by-conservatives-party-chiefs-say-they-may-back-more.html | FUTURE STUDIED BY CONSERVATIVES Party Chiefs Say They May Back More Democrats | By Richard L Madden | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gandhi-a-memory-in-south-africa-home-of-earliest-nonviolent.html | GANDHI A MEMORY IN SOUTH AFRICA Home of Earliest Nonviolent Campaigns Is Preserved | By Joseph Lelyveldspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gay-greenhalgh-engagedto-wed-jonathan-morris-skidmore-graduate-and.html | Gay Greenhalgh Engagedto Wed Jonathan Morris Skidmore Graduate and Williams Alumnus to Marry in February | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gentle-ben-by-walt-morey-illustrated-by-john-schoennerr-191-pp-new.html | GENTLE BEN By Walt Morey Illustrated by John Schoennerr 191 pp New York EP Dutton  Co 395 For Ages 10 to 14 | GEORGE A WOODS | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/getting-and-keeping-the-american-gospel-of-success-individualism-an.html | Getting And Keeping THE AMERICAN GOSPEL OF SUCCESS Individualism and Beyond Edited with an introduction by Moses Rischin 429 pp Chicago Quadrangle Books 795 | By Gerald Carson | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gielguds-ivanov-gielguds-ivanov-is-coming.html | Gielguds Ivanov Gielguds Ivanov Is Coming | By Lewis Funke | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gilhooley-urges-transit-merger-coordinated-city-unit-called-answer.html | GILHOOLEY URGES TRANSIT MERGER Coordinated City Unit Called Answer to Subway Problem | By Damon Stetson | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gis-break-up-protest-led-by-reds-in-santo-domingo.html | GIs Break Up Protest Led By Reds in Santo Domingo | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/going-by-the-book-on-a-drive-in-new-england.html | GOING BY THE BOOK ON A DRIVE IN NEW ENGLAND | By Doris Faber | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/goldberg-to-be-honored.html | Goldberg to Be Honored | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/grahams-new-myths-and-diversions.html | Grahams New Myths and Diversions | By Clive Barnes | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/greater-than-the-sum-of-its-parts.html | Greater Than the Sum of Its Parts | By Thomas Lask | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/greatness-slept-here-george-washington-the-forge-of-experience.html | Greatness Slept Here GEORGE WASHINGTON The Forge of Experience 17321775 By James Thomas Flexner Illustrated 390 pp Boston Little Brown  Co 795 | By William B Willcox | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/greers-38-points-set-scoring-pace-philadelphia-star-goes-over-10000.html | GREERS 38 POINTS SET SCORING PACE Philadelphia Star Goes Over 10000 Mark for Career in Game at Garden | By Deane McGowen | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/gretchen-bowers-a-nurse-engaged.html | Gretchen Bowers A Nurse Engaged | Special to Thl NewYork Times | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hackensack-267-victor.html | Hackensack 267 Victor | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hackley-stays-unbeaten.html | Hackley Stays Unbeaten | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hanoi-called-the-tune-sarkhan-by-william-j-lederer-and-eugene.html | Hanoi Called the Tune SARKHAN By William J Lederer and Eugene Burdick 307 pp New York McGrawHill Book Company 550 | By Robert Trumbull | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/harry-zlokower-fiance-of-roberta-weinrebe.html | Harry zlokower Fiance Of Roberta Weinrebe | Speal to The New York TtmeJ I | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/harvard-tops-brown-178-as-hall-of-bruins-is-checked.html | Harvard Tops Brown 178 As Hall of Bruins Is Checked | By Frank Litskyspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/he-delivered-the-votes-now-obrien-delivers-the-mail-delivers-the.html | He Delivered the Votes Now OBrien Delivers the Mail Delivers The Mail | By Patrick Andersonwashington | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/heller-an-oberlin-trustee.html | Heller an Oberlin Trustee | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/henrf-levy-to-wed-babbette-ferguson.html | HenrF Levy to Wed Babbette Ferguson | sPecial to TiWNork Tims | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hills-late-score-gains-2019-upset-lawrenceville-defeated-by.html | HILLS LATE SCORE GAINS 2019 UPSET Lawrenceville Defeated by TwoPoint Conversion | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/holly-ball-on-dec-4.html | Holly Ball on Dec 4 | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/home-screen-blackout.html | Home Screen Blackout | By Val Adams | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hope-for-the-despairing-airlifting-of-56-vietnamese-paraplegics-to.html | Hope for the Despairing Airlifting of 56 Vietnamese Paraplegics To US Hospital Is Likened to a Miracle | By Howard A Rusk Md | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/hotchkiss-scores-over-loomis-3412.html | HOTCHKISS SCORES OVER LOOMIS 3412 | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/how-do-you-integrate.html | How Do You Integrate | By Fred M Hechinger | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/how-to-succeed-in-the-theater-cork-street-next-to-the-hatters-a.html | How to Succeed in the Theater CORK STREET NEXT TO THE HATTERS A Novel in Bad Taste By Pamela Hansford Johnson 274 pp New York Charles Scribners Sons 495 | By Laurence Lafore | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/i-mary-take-thee-john-as-what-i-mary-take-thee.html | I Mary Take Thee John as    What I Mary Take Thee | By Marya Mannes | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/i-michael-z-hobson-.html | I Michael Z Hobson | peclal to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/in-the-nation-an-act-of-conscience.html | In the Nation An Act of Conscience | By Arthur Krock | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/including-some-lines-of-candid-beauty-some-deaths-by-walter.html | Including Some Lines of Candid Beauty SOME DEATHS By Walter Lowenfels 109 pp Highlands NC Jonathan Williams The Nantahala Foundation 350 | By David Ignatow | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/indians-top-cornell-200-in-rain-for-8th-in-a-row-dartmouth-tops.html | Indians Top Cornell 200 in Rain for 8th in a Row DARTMOUTH TOPS CORNELL BY 200 | By Lincoln A Werden | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/interamerica-tie-more-air-routes-due-in-two-years-delegates-to.html | INTERAMERICA TIE More Air Routes Due in Two Years Delegates to Seminar Are Advised | By Agnes Ash | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/irons-in-the-fire-cattle-brand-lore-by-oren-arnold-illustrated-234.html | IRONS IN THE FIRE Cattle Brand Lore By Oren Arnold Illustrated 234 pp New York AbefardSchuman 495 For Ages 12 to 16 | BENJAMIN CAPPS | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ivy-soccer-title-captured-by-brown.html | IVY SOCCER TITLE CAPTURED BY BROWN | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/jack-tar-in-revolt-the-great-mutiny-by-james-dugan-illustrated-511.html | Jack Tar In Revolt THE GREAT MUTINY By James Dugan Illustrated 511 pp New York GP Putnams Sons 695 | By Christopher Lloyd | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/james-gaisser-weds-hope-bixby-owren-.html | James Gaisser Weds Hope Bixby Owren | Special to Tile New York Tinle | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/janet-purkis-betrothed.html | Janet Purkis Betrothed | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/jet-leaving-today-to-circle-the-globe-over-both-the-poles.html | Jet Leaving Today To Circle the Globe Over Both the Poles | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/jill-barbara-fine-engaged-to-wed-michael-mainelli-a-teacher-of.html | Jill Barbara Fine Engaged to Wed Michael Mainelli A Teacher of Disturbed Children Is Fiancee of Electrical Engineer | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/joann-semiraro-is-wed.html | Joann Semiraro Is Wed | Secial to The New York Tlme | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/john-joseph-iviceiliot-dies-long-wi_tth-portauthorityj.html | John Joseph IVicEiliot Dies Long Witth PortAuthorityj | Special to The New York Times I | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/johnbarry-difo-insurance-m-corroonreynodsexhea-wa-a-kniht-of-malta.html | JOHNBARRY DIFo INSURANCE M CorroonReynodsExHea Wa a Kniht of Malta | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/johnson-bars-us-control.html | Johnson Bars US Control | FMH | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/johnsons-doctor-pleased-by-gains-examines-the-president-and-finds.html | JOHNSONS DOCTOR PLEASED BY GAINS Examines the President and Finds Normal Healing | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/judith-h-goldberg.html | Judith H Goldberg | Special to | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/judith-holden-is-bride-of-c-h-etheridge-jr.html | Judith Holden Is Bride Of C H Etheridge Jr | SPecial to a New York TLmif | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/judith-kreshok-ergaged.html | Judith Kreshok Ergaged | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/kansas-city-industry-a-major-source-of-wealth-in-kansas.html | KANSAS CITY Industry a Major Source of Wealth in Kansas | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/katharine-withers-planning-nuptials.html | Katharine Withers Planning Nuptials | Special to The New York Tlme | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/kathryn-dornbrook-is-bride-of-paul-michael-wisniewski.html | Kathryn Dornbrook Is Bride Of Paul Michael Wisniewski | da to The New York Tmes | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/kennedy-memorial-to-get-better-care.html | KENNEDY MEMORIAL TO GET BETTER CARE | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/kennedys-in-chile.html | Kennedys in Chile | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/kimball-union-triumphs.html | Kimball Union Triumphs | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/kings-point-downs-coast-guard-17-to-8.html | KINGS POINT DOWNS COAST GUARD 17 TO 8 | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/klan-aides-plan-to-resign-told-but-wilmington-station-says-dragon.html | KLAN AIDES PLAN TO RESIGN TOLD But Wilmington Station Says Dragon Feared for Life | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/laborites-inflation-woes-give-tories-a-weapon.html | Laborites Inflation Woes Give Tories a Weapon | By Clyde H Farnsworth | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/las-vegas-to-try-some-new-wheels-30-autos-race-today-hansgen-to-get.html | Las Vegas to Try Some New Wheels 30 Autos Race Today  Hansgen to Get Another Trial | By Frank M Blunk | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/lawrence-ny.html | Lawrence NY | STEVEN GOLDFIELD | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/leaders-mocked-by-yevtushenko-new-poem-derides-heads-of-soviet.html | LEADERS MOCKED BY YEVTUSHENKO New Poem Derides Heads of Soviet Youth League | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/learning-to-look-looking-to-learn-learning-to-look.html | Learning to Look Looking to Learn Learning To Look | By Adele Zeidman Silver | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EDNA AMADON TONEY | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | RICHARD HYSE | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/lewis-howie.html | Lewis  Howie | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/library-planned-by-rebel-college-marymount-manhattan-will-double.html | LIBRARY PLANNED BY REBEL COLLEGE Marymount Manhattan Will Double Enrollment by 68 | By Martin Tolchin | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/lincoln-themes-at-national-show.html | Lincoln Themes At National Show | By David Lidman | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/lynbrook-140-victor.html | Lynbrook 140 Victor | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/m-stanley-cogan.html | M STANLEY COGAN | Special tO 3he New York Time3 | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/madman-or-saint-ramakrishna-and-his-disciples-by-christopher.html | Madman Or Saint RAMAKRISHNA AND HIS DISCIPLES By Christopher Isherwood Illustrated 348 pp New York Simon Schuster 750 Madman or Saint | By Nancy Wilson Ross | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/many-thanks.html | Many Thanks | PA | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/marcos-new-man-in-manila.html | Marcos  New Man in Manila | By Seymour Toppingspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/margaret-mitchell-prospective-bride.html | Margaret Mitchell Prospective Bride | pecial to The New York Timrs | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/margueriie-swigari-iamieson-.html | Margueriie Swigari Iamieson | Snecial to The Ne York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/marist-beats-manhattan-in-club-football-13-to-8.html | Marist Beats Manhattan In Club Football 13 to 8 | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mary-gaffney-bride-of-thorn-coy.html | Mary Gaffney Bride  of Thorn Coy | Sptl to  york tmU | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mary-mccarthy-t6wed.html | Mary McCarthy t6Wed | Specal to The New York Timei | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/marylyn-greenbaumi-to-wd-o7-nov-2s.html | Marylyn GreenbaumI To wd o7 Nov 2s | i SPeClai tO he Nw York Timeh | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/massapequa-wins-730.html | Massapequa Wins 730 | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/maverick-revolutionary-and-father-to-a-generation.html | Maverick Revolutionary And Father to a Generation | By Harold C Schonberg | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/mazer-myers.html | Mazer  Myers | Special to The New York Ttmea | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/medicine-toll-of-rubella-epidemic-assessed.html | Medicine Toll of Rubella Epidemic Assessed | By Harold M Schmeck Jr | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/milch-kowal.html | Milch  Kowal | Special to The New York rimes | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/mineola-in-front-350.html | Mineola In Front 350 | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/minneapolis-areas-labor-market-is-termed-tight.html | MINNEAPOLIS Areas Labor Market Is Termed Tight | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/miss-e-gummey-wed-in-delaware-to-g-v-lenher-bradford-alumna-a-60.html | Miss E Gummey Wed in Delaware To G V Lenher Bradford Alumna a 60 Debutante Is Bride of Yale Graduate | pecll to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/miss-mcgroartn-and-a-physician-will-wed-feb-19-graduate-o-jackson.html | Miss McGroartN And a PhysiCian Will Wed Feb 19 Graduate o Jackson Is  Engaged toThomas Parks Surgeon | Special to The Now York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/miss-terry-beital-i-prospective-bride.html | Miss Terry Beital I Prospective Bride | peclrd to The New York Time J | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/month-of-auctions.html | Month Of Auctions | By Herbert C Bardes | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/moore-grehl.html | Moore  Grehl | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/more-americana-from-moore.html | More Americana From Moore | By Raymond Ericson | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/more-data-asked-on-power-failure-us-commission-requests-additional.html | MORE DATA ASKED ON POWER FAILURE US Commission Requests Additional Information | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/more-not-always-merrier-when-more-does-not-always-mean-merrier.html | MORE NOT ALWAYS MERRIER WHEN MORE DOES NOT ALWAYS MEAN MERRIER | By Lee Kanner | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/most-dutch-agree-to-princess-beatrixs-choice-in-marriage.html | Most Dutch Agree to Princess Beatrixs Choice in Marriage | By Edward Cowan | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/move-to-tighten-ship-laws-likely-union-and-others-expected-to.html | MOVE TO TIGHTEN SHIP LAWS LIKELY Union and Others Expected to Pressure Congress | By George Horne | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/mrs-collins-has-daughter-.html | Mrs Collins Has Daughter | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/my-c-to-wazt-er-b-oe-sabzer-jr.html | My C To wazt er B oe sabzer jr | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/my-name-is-tom-jones.html | My Name is  Tom Jones | By Anthony Carthewlondon | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/nancy-lewis-betrothed.html | Nancy Lewis Betrothed | SpeCial to Tile New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/network-to-show-colts-game-too.html | NETWORK TO SHOW COLTS GAME TOO | By William N Wallace | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/new-magazine-on-vietnam-war-aims-to-keep-scholars-informed.html | New Magazine on Vietnam War Aims to Keep Scholars Informed | By Ms Handler | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/new-turn-ahead-in-farm-policy.html | New Turn Ahead in Farm Policy | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/new-york-players-do-well-at-bridge.html | NEW YORK PLAYERS DO WELL AT BRIDGE | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/newport-festival-purchases-104-acres.html | Newport Festival Purchases 104 Acres | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/no-hostility.html | No Hostility | WALTER WAGER | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/north-vietnam-and-the-ada.html | NORTH VIETNAM AND THE ADA | ROY BENNETT | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/nyu-cites-gain-in-giving-up-hometown-aura-to-secure-national-image.html | NYU Cites Gain in Giving Up Hometown Aura to Secure National Image | By Fred M Hechinger | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/observer-inevitability-comes-to-new-york.html | Observer Inevitability Comes to New York | By Russell Baker | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/odyssey-of-a-unique-book-the-odyssey-of-a-unique-book-essentially.html | Odyssey of a Unique Book The Odyssey of a Unique Book Essentially Ulysses is Joyces affirmation of life Joyceans annually mark June 16 as Bloomsday | By Richard Ellmann | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/of-passports-and-peace-tourism-congress-bids-un-proclaim-1967-as.html | OF PASSPORTS AND PEACE Tourism Congress Bids UN Proclaim 1967 As Travel Year | By Paul P Kennedy | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/oh-what-a-brilliant-blackout.html | Oh What a Brilliant Blackout | By Grace Glueck | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/old-moscow-aristocrats-area-broken-up-by-6lane-highway.html | Old Moscow Aristocrats Area Broken Up by 6Lane Highway | By Peter Grosespecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/old-town-blues.html | Old Town Blues | By Ada Louise Huxtable | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/on-the-scenic-coastal-route-in-guatemala.html | ON THE SCENIC COASTAL ROUTE IN GUATEMALA | By W Norton Jones | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ossining-runners-take-state-title-fox-lane-harriers-also-gain-a.html | OSSINING RUNNERS TAKE STATE TITLE Fox Lane Harriers Also Gain a Team Trophy | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/pace-is-captured-by-adoras-dream-rivaltime-loses-by-1-34-lengths-at.html | PACE IS CAPTURED BY ADORAS DREAM Rivaltime Loses by 1 34 Lengths at Westbury | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/paperbacks-sociology-today-paperbacks.html | Paperbacks Sociology Today Paperbacks | By Amitai Etzioni | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/parisbonn-talks-yield-no-gains-on-big-issues.html | ParisBonn Talks Yield No Gains on Big Issues | By Henry Tanner | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/patricia-a-oconor-wed-in-new-jerseyi.html | Patricia A OConor Wed in New Jerseyi | Special to Tile New YOrk Ttmes | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/paul-a-yerick.html | PAUL A YERICK | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/peddle-routs-blair.html | Peddle Routs Blair | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/penn-state-sinks-navy-team-146-strong-defensive-effort-helps-to.html | PENN STATE SINKS NAVY TEAM 146 Strong Defensive Effort Helps to Keep Nittany Lions String Alive Penn States Strong Defense Topples Navy Eleven 14 to 6 | By Gordon S White Jrspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/penn-vanquishes-columbia-31-to-21-lions-take-210-lead-then-creedens.html | PENN VANQUISHES COLUMBIA 31 TO 21 Lions Take 210 Lead Then Creedens Passing Paces Rally by Quakers | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/pentagon-to-cut-reserves-despite-congress-protests-mcnamara-goes.html | Pentagon to Cut Reserves Despite Congress Protests McNamara Goes Ahead With Plans to Abolish 751 Army BackUp Units Including Division in New York | By John D Morris | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/persians-were-painted-a-conspiracy-of-women-by-aubrey-menen-244-pp.html | Persians Were Painted A CONSPIRACY OF WOMEN By Aubrey Menen 244 pp New York Random House 495 | By John Knowles | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/personality-backer-of-aluminum-price-rise-alcoas-president-is.html | Personality Backer of Aluminum Price Rise Alcoas President Is Ardent Supporter of Increases | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/peter-murphy-to-wed-i-miss-mary-eurphyi.html | Peter Murphy to Wed I Miss Mary EurphyI | Special to The New York Times I | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/philadelphia-smaller-rise-is-predicted-in-capital-spending.html | PHILADELPHIA Smaller Rise Is Predicted in Capital Spending | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/physician-is-fiance-of-barbara-gi-golob-i.html | Physician Is Fiance Of Barbara Gi Golob i | SpecIal tOe New Yrlt Times I | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/plain-talk-on-sex-urged-in-report-new-group-sees-need-for-a-better.html | PLAIN TALK ON SEX URGED IN REPORT New Group Sees Need for a Better Understanding | By Natalie Jaffe | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/plainview-beats-syosset.html | Plainview Beats Syosset | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/playwright-from-ghana-seeks-stage-for-drama-of-village-life.html | Playwright From Ghana Seeks Stage for Drama of Village Life | By Tania Long | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/political-hypocrisy-scored-by-germany.html | POLITICAL HYPOCRISY SCORED BY GERMANY | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/poodle-is-chosen-best-of-756-dogs-ch-round-table-cognac-wins-prize.html | POODLE IS CHOSEN BEST OF 756 DOGS Ch Round Table Cognac Wins Prize at Salisbury | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/port-washington-wins-8th-in-row-tops-bethpage-126to-run-unbeaten.html | PORT WASHINGTON WINS 8TH IN ROW Tops Bethpage 126to Run Unbeaten Streak to 19 | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/president-wins-a-round-on-prices.html | President Wins a Round on Prices | By Edwin L Dale Jr | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/princess-and-snowdon-greeted-by-hawaiians-on-arizona-lake-area.html | Princess and Snowdon Greeted By Hawaiians on Arizona Lake Area Residents Put On Show for Couple  Margaret Takes Pictures of Press | By Charlotte Curtisspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/princess-margaret-on-the-road.html | Princess Margaret on the Road | By Charlotte Curtisspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/problems-to-cloud-trade-parley-big-drop-in-surplus-to-be-a-concern.html | Problems to Cloud Trade Parley Big Drop in Surplus to Be a Concern of Meeting | By Gerd Wilcke | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/quaker-group-plans-aid-to-vietnam.html | Quaker Group Plans Aid to Vietnam | By Kathleen Teltsch | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/quebec-resorts-plan-now-for-montreal-fair.html | QUEBEC RESORTS PLAN NOW FOR MONTREAL FAIR | By Charles J Lazarus | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/queens-aide-is-ignoring-rhodesian-order-to-leave.html | Queens Aide Is Ignoring Rhodesian Order to Leave | By Lawrence Fellowsspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/rabbis-remember-night-of-tyranny-congregations-reminded-of-nazi.html | RABBIS REMEMBER NIGHT OF TYRANNY Congregations Reminded of Nazi Mobs in 1938 | By George Dugan | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/readers-report.html | Readers Report | By Martin Levin | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/reappraisal-urged-of-us-foreign-policy.html | Reappraisal Urged of US Foreign Policy | JOHN A MACKAY | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/recommendations-of-us-civil-rights-commission.html | Recommendations of US Civil Rights Commission | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/reform-jewish-schools-to-teach-course-in-sex-and-marriage.html | Reform Jewish Schools to Teach Course in Sex and Marriage | By Irving Spiegelspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/religion-the-vatican-takes-a-new-look-at-indulgences.html | Religion The Vatican Takes a New Look at Indulgences | By John Cogley | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/reluctant-dijon-backs-de-gaulle-grudging-loyalty-also-goes-to-citys.html | RELUCTANT DIJON BACKS DE GAULLE Grudging Loyalty Also Goes to Citys MayorPriest 90 | By Henry Kammspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/retailers-termed-complacent-about-customers-complaints-retailers.html | Retailers Termed Complacent About Customers Complaints RETAILERS CHIDED OVER COMPLAINTS | By Isadore Barmash | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/review-1-no-title-beyond-tomorrow-10-sciencefiction-adventures.html | Review 1  No Title BEYOND TOMORROW 10 ScienceFiction Adventures Edited by Damon Knight 332 pp New York and Evanston Harper  Row 450 | JANE MANTHORNE | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/rhodesia-big-test-for-wilson.html | Rhodesia Big Test For Wilson | By Anthony Lewisspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/rights-board-asks-quick-us-arrests-in-race-offenses-federal-unit.html | RIGHTS BOARD ASKS QUICK US ARRESTS IN RACE OFFENSES Federal Unit Bids Johnson Dispatch More Agents to Trouble Spots in South | By John Herbers | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/righttowork-law.html | RighttoWork Law | HENRY MAYER | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/rio-talks-to-test-americas-system.html | Rio Talks to Test Americas System | By Juan de Onisspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/robert-kennedy-ends-peru-tour-senator-visits-slums-and-remote.html | ROBERT KENNEDY ENDS PERU TOUR Senator Visits Slums and Remote Indian Villages | By Martin Arnold | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/rock-n-roll.html | ROCK N ROLL | EM STOVER | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/roosevelt-beats-malverne-210-for-its-15th-triumph-in-a-row.html | Roosevelt Beats Malverne 210 For Its 15th Triumph in a Row | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/russians-assail-un-staff-policy-ask-shortterm-employment-western.html | RUSSIANS ASSAIL UN STAFF POLICY Ask ShortTerm Employment  Western Envoys Fear a Loss of Efficiency Soviet Demands Change in UNs Staff Policy | By Sam Pope Brewerspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/sabbath-work-stirs-dispute.html | Sabbath Work Stirs Dispute | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/sacred-and-profane-sacred-and-profane.html | Sacred And Profane Sacred and Profane | By Howard Klein | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/sales-of-steak-a-lamericaine-are-pushed-in-europe-by-us-sales-of.html | Sales of Steak a lAmericaine Are Pushed in Europe by US Sales of Steak a lAmericaine Are Pushed in Europe by US | By Edward Cowanspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/sandra-meurer-to-wed.html | Sandra Meurer to Wed | Special to The | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/science-new-theories-on-universe.html | Science New Theories on Universe | By Walter Sulliyan | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/secret-us-report-details-policy-shift-in-dominican-crisis-us-data.html | Secret US Report Details Policy Shift In Dominican Crisis US DATA DETAIL DOMINICAN POLICY | By Max Frankel | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/security-leaks-said-to-peril-vietnam-war-plans.html | Security Leaks Said to Peril Vietnam War Plans | By Charles Mohrspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/selby-shack-get-4-toronto-goals-leafs-gain-first-victory-in-6-games.html | SELBY SHACK GET 4 TORONTO GOALS Leafs Gain First Victory in 6 Games and Rangers Suffer First Setback in 7 | By Gerald Eskenaz | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/selfburning-deplored.html | SelfBurning Deplored | THOMAS LEE BUCKY | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/seoul-politician-seeks-comeback-kim-twice-exiled-rebuilds-strength.html | SEOUL POLITICIAN SEEKS COMEBACK Kim Twice Exiled Rebuilds Strength on Korean Tour | By Emerson Chapinspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/seoul-to-expand-main-airport-to-handle-increasing-traffic.html | Seoul to Expand Main Airport To Handle Increasing Traffic | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/shapers-of-the-west-the-american-heritage-history-of-the-great-west.html | Shapers Of the West THE AMERICAN HERITAGE HISTORY OF THE GREAT WEST By the Editors of American Heritage Illustrated 416 pp New York Simon Schuster 1650 Shapers of the West | By Hal Bridges | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/sherry-leibowitz-to-wed-.html | sherry Leibowitz tO Wed | Splal to The NeW York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/shift-by-soviet-a-toy-exhibition-children-delighted-but-most-items.html | SHIFT BY SOVIET A TOY EXHIBITION Children Delighted but Most Items Are Not Available | By Peter Grose | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ship-a-faded-beauty-put-to-sea-in-27.html | Ship a Faded Beauty Put to Sea in 27 | By Alfred E Clark | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/ship-said-to-lack-safety-services-survivors-report-that-fire-alarms.html | SHIP SAID TO LACK SAFETY SERVICES Survivors Report That Fire Alarms Didnt Work and Some Lifeboats Jammed | By Homer Bigart | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/shlansky-unterberg.html | Shlansky  Unterberg | Special tO The NeW York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/shooting-for-sixpence-more-on-movies.html | Shooting For Sixpence More On Movies | By Ah Weiler | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/son-to-the-wg-godfreys.html | Son to the WG Godfreys | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/soprano-and-tenor-offer-a-fresh-bill.html | SOPRANO AND TENOR OFFER A FRESH BILL | RICHARD D FREED | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/soviet-discloses-powerful-rocket-proton-booster-lifts-load-of-26000.html | SOVIET DISCLOSES POWERFUL ROCKET Proton Booster Lifts Load of 26000 Pounds a Record | By Theodore Shabadspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/soviet-publishes-israeli-side-of-clash-with-arabs.html | Soviet Publishes Israeli Side of Clash With Arabs | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/speaking-of-books-making-and-remaking-remaking.html | SPEAKING OF BOOKS Making and Remaking Remaking | By Gore Vidal | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/spirit-of-66.html | Spirit Of 66 | By Patricia Peterson | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/sports-of-the-times-the-gap.html | Sports of the Times The Gap | By Leonard Koppett | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/spotlight-shares-of-boeing-make-a-move.html | Spotlight Shares of Boeing Make a Move | By Vartanig G Vartan | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/spring-wedding-planned-insouth-for-mary-chubb-betrothed-to-gerald-r.html | Spring Wedding Planned inSouth For Mary Chubb Betrothed to Gerald R Wolstelt Both Attend Florida Atlantic | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/stations-in-south-forced-to-comply-fcc-puts-broadcaster-in.html | STATIONS IN SOUTH FORCED TO COMPLY FCC Puts Broadcaster in Mississippi on Probation | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/stephanie-stewart-is-married-on-coast.html | Stephanie Stewart Is Married on Coast | Sleal to The Niw York Tlm | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/storm-over-perstowe-one-of-the-founders-by-ph-newby-285-pp.html | Storm Over Perstowe ONE OF THE FOUNDERS By PH Newby 285 pp Philadelphia JB Lippincott Company 495 | By Aileen Pippett | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/strife-in-nigeria-party-hits-back-loser-in-vote-see-threat-to.html | STRIFE IN NIGERIA PARTY HITS BACK Loser in Vote See Threat to Political Existence | By Lloyd Garrison | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/subtlety-and-the-stockpiles-price-rollback-in-aluminum-reviewed.html | Subtlety and the Stockpiles Price Rollback in Aluminum Reviewed | By Robert A Wright | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/suffield-beats-wilbraham.html | Suffield Beats Wilbraham | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/surinam-out-to-capitalize-on-its-diversity.html | SURINAM OUT TO CAPITALIZE ON ITS DIVERSITY | By Gerard R Wolfe | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/susan-h-gleason-wed-to-jack-r-silverman.html | Susan H Gleason Wed To Jack R Silverman | Special to The New York Time | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/synagogue-fire-laid-to-vadals-antisemitism-is-discounted-by-the.html | SYNAGOGUE FIRE LAID TO VADALS AntiSemitism Is Discounted by the Police and Rabbi | By John H Fentonspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/taxi-drivers-ask-presidents-help-seek-action-on-nlrb-election.html | TAXI DRIVERS ASK PRESIDENTS HELP Seek Action on NLRB Election Strike Possible | By Edith Evans Asbury | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/techniques-of-photo-journalism.html | Techniques of Photo Journalism | By Jacob Deschin | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tennessee-seeks-negroes-for-jobs-move-by-governor-is-called-effort.html | TENNESSEE SEEKS NEGROES FOR JOBS Move by Governor Is Called Effort to Win Votes | By Gene Roberts | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/terrizzi-paces-hawthorne.html | Terrizzi Paces Hawthorne | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/terrys-secret-takes-55000-roamer-by-3-lengths-selari-runs-second.html | Terrys Secret Takes 55000 Roamer by 3 Lengths Selari Runs Second Bold Bidder Third in Aqueduct Stake TERRYS SECRET FIRST IN ROAMER | By Steve Cady | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/test-for-the-twelve-best.html | Test for the Twelve Best | By Al Horowitz | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-american-catholic-is-changing-the-american-catholic.html | The American Catholic Is Changing The American Catholic | By John Leo | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-british-say-they-arent-prejudiced-the-brit-and-prejudice-the.html | The British Say They Arent Prejudiced The Brit And Prejudice The police say the coloreds are no noisier than the Irish | By C Eric Lincolnlondon | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-journey-of-bangwell-putt-written-and-illustrated-by-mariana-35.html | THE JOURNEY OF BANGWELL PUTT Written and illustrated by Mariana 35 pp New York Lothrop Lee  Shepard Co 350 For Ages 4 to 8 | ALICE LOW | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-law-and-eros-sex-offenders-an-analysis-of-types-by-paul-h.html | The Law and Eros SEX OFFENDERS An Analysis of Types By Paul H Gebhard John H Gagnon Wardell B Pomeroy and Cornelia V Christenson 923 pp New York Harper Row and Paul B Hoeber 1250 Eros | By Bruce Jackson | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-merchants-view-retailers-are-shifting-their-sights-to-prospects.html | The Merchants View Retailers Are Shifting Their Sights To Prospects for 66 as Lights Go On | By Herbert Koshetz | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-mowing-of-a-meadow-of-the-farm-by-john-updike-174-pp-new-york-a.html | The Mowing Of a Meadow OF THE FARM By John Updike 174 pp New York Alfred A Knopf 195 | By Peter Suitenhuis | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-neatest-trick-in-the-game.html | The Neatest Trick in the Game | By Alan Truscott | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-old-mill-streamlined.html | The Old Mill Streamlined | BY Barbara Plumb | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-road-to-repulsion.html | The Road to Repulsion | By Howard Thompson | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-ronald-reagan-story-or-tom-sawyer-enters-politics-the-ronald.html | The Ronald Reagan Story Or Tom Sawyer Enters Politics The Ronald Reagan Story | By Leo E Litwak | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-splendid-mountains-the-appalachians-by-maurice-brooks.html | The Splendid Mountains THE APPALACHIANS By Maurice Brooks Illustrated 346 pp Boston Houghton Mifflin Company 695 | By Richard G Lillard | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-story-of-football-by-robert-leckie-illustrated-177-pp-new-york.html | THE STORY OF FOOTBALL By Robert Leckie Illustrated 177 pp New York Random HouseLandmark Giant 395 For Ages 12 to 16 | ROBERT W OCONNELL | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-treasure-of-siegfried-by-em-almedingen-illustrated-by-charles.html | THE TREASURE OF SIEGFRIED By EM Almedingen Illustrated by Charles Keeping 159 pp Philadelphia and New York JB Lippincott Company 375 HAVELOK THE DANE By Kevin CrossleyHolland Illustrated by Brian Wildsmith 178 pp New York EP Dutton  Co 375 | ETHNA SHEEHAN | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/the-week-in-finance-aluminum-fight-ruffles-businessmen-but-fails-to.html | The Week in Finance Aluminum Fight Ruffles Businessmen But Fails to Disturb the Stock Market WEEK IN FINANCE MARKET IS CALM | By Thomas E Mullaney | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/timothy-r-wells-hd-rose-evans-will-be-married-2omputer-programeri.html | Timothy R Wells hd Rose Evans    Will Be Married 2omputer ProgramerI indVashington Plaii  February Nuptials | | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tiny-british-ship-in-on-freighter-30foot-stern-wheeler-to-be-used.html | TINY BRITISH SHIP IN ON FREIGHTER 30Foot Stern Wheeler to Be Used in Michigan | By Werner Bamberger | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/to-stephen-w-siein-lawyer.html | To Stephen W Siein Lawyer | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tortured-philosopher-nietzsche-the-man-and-his-philosophy-by-rj.html | Tortured Philosopher NIETZSCHE The Man and His Philosophy By RJ Hollingdale 326 pp Baton Rouge Louisiana State University Press 7 | By James Gutmann | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/tunisia-completes-a-pact-for-withdrawal-from-imf.html | Tunisia Completes a Pact For Withdrawal From IMF | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/un-gets-scholarship-funds.html | UN Gets Scholarship Funds | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/undefeated-lenox-wins-finale-2824.html | UNDEFEATED LENOX WINS FINALE 2824 | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/union-hill-scores-7th-victory-in-row.html | UNION HILL SCORES 7TH VICTORY IN ROW | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/unions-hopes-jolted.html | Unions Hopes Jolted | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/unlisted-stocks-fell-last-week-trading-is-termed-moderate-index-off.html | UNLISTED STOCKS FELL LAST WEEK Trading Is Termed Moderate  Index Off 159 Points | By Alexander R Hammer | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/us-business-a-chicago-port-study-new-agency-is-sought-for-area.html | US Business A Chicago Port Study New Agency Is Sought for Area | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/us-investigates-bombing-mistake-south-vietnamese-killed-in-3d-error.html | US INVESTIGATES BOMBING MISTAKE South Vietnamese Killed in 3d Error in 8 Weeks | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/us-vietnam-policy-denounced-at-morningside-heights-rally.html | US Vietnam Policy Denounced at Morningside Heights Rally | By Douglas Robinson | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/utilities-failed-major-test-for-grid-the-big-blackout-time-for.html | Utilities Failed Major Test for Grid The Big Blackout Time for Reckoning in the Utility Industry | By Gene Smith | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/vacancies-grow-in-canada-regime-departures-forcing-pearson-to.html | VACANCIES GROW IN CANADA REGIME Departures Forcing Pearson to Reorganize Cabinet | By Jay Walzspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/w-bernard-hamby-jr-to-wed-denise-bergnei.html | W Bernard Hamby Jr To Wed Denise Bergne i | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/war-on-red-tape-pressed-by-cairo-premier-says-bureaucracy-imperils.html | WAR ON RED TAPE PRESSED BY CAIRO Premier Says Bureaucracy Imperils Egypts Growth | By Hedrick Smithspecial To the New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/warren-ritters-have-son-.html | Warren Ritters Have Son | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/warring-on-poverty.html | Warring on Poverty | Rabbi JONATHAN J PRINZ | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/washington-war-on-the-installment-plan.html | Washington War on the Installment Plan | By James Reston | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/weequahic-bows-to-east-side-and-loses-city-title-in-newark.html | Weequahic Bows to East Side And Loses City Title in Newark | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/westfield-routs-hillside-by-3300-victory-is-sixth-in-row-in.html | WESTFIELD ROUTS HILLSIDE BY 3300 Victory Is Sixth in Row in Watchung Conference | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/what-to-do-about-souths-justice.html | What to Do About Souths Justice | By Fred Graham | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/when-hitler-asked-is-paris-burning.html | When Hitler Asked Is Paris Burning | By Thomas Quinn Curtiss | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/where-continentals-camped-in-connecticut.html | WHERE CONTINENTALS CAMPED IN CONNECTICUT | By Richard Walton | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archives/white-and-derry-go-over-in-66th-game-of-series.html | White and Derry Go Over in 66th Game of Series | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/who-was-doing-what-to-whom-the-secret-of-dday-by-gilles-perrault.html | Who Was Doing What to Whom THE SECRET OF DDAY By Gilles Perrault 249 pp Boston Little Brown  Co 495 | By Cornelius Ryan | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/wildermanbeardslee.html | WildermanBeardslee | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/winterizing-the-home.html | Winterizing the Home | By Bernard Gladstone | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/wirtz-heeds-plea-by-jews-on-jobs-indicates-he-will-spur-drive-on.html | WIRTZ HEEDS PLEA BY JEWS ON JOBS Indicates He Will Spur Drive on Religious Discrimination | By David R Jones | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/wm-bailey-fiance-of-miss-mccormick.html | WM Bailey Fiance Of Miss McCormick | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/wnm-s-to-wd.html | wnm s to wd | Specialto The NewYork Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/women-furloughees.html | Women Furloughees | GS | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/womens-college-clubs-plan-scarsdale-bazaar-for-friday.html | Womens College Clubs Plan Scarsdale Bazaar for Friday | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/wood-field-and-stream-natures-endowments-to-wildlife-pose-some.html | Wood Field and Stream Natures Endowments to Wildlife Pose Some Questions for Woodsmen | By Oscar Godbout | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/working-their-way-through-jail-work-fufloughs.html | Working Their Way Through Jail Work FuFloughs | By Gertrude Samuelssan Jose Calif | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/yale-junior-varsity-suffers-first-loss-of-season-2014.html | Yale Junior Varsity Suffers First Loss of Season 2014 | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/yale-loses-316-landeck-gets-three-scores-as-princeton-wins-17th-in.html | YALE LOSES 316 Landeck Gets Three Scores as Princeton Wins 17th in Row | By Allison Danzig | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/yeats-and-company-yeats-and-company.html | Yeats and Company Yeats and Company | By Walter Starkie | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/young-woman-prospers-as-a-witch-doctor-johannesburg-area-gives-her.html | Young Woman Prospers as a Witch Doctor Johannesburg Area Gives Her at 28 a Busy Life | By Joseph Lelyveld | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/youngadult-crime-is-examined-by-un.html | YOUNGADULT CRIME IS EXAMINED BY UN | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-14 | https://www.nytimes.com/1965/11/14/archiv es/zambia-sets-economic-curbs.html | Zambia Sets Economic Curbs | Special to The New York Times | RE0000633601 | 1993-09-30 | B00000222222 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archiv es/17-designers-from-the-west-coast-bring-their-spring-collections.html | 17 Designers From the West Coast Bring Their Spring Collections East | By Joan Cook | RE0000633605 | 1993-09-30 | B00000223786 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/3-premieres-given-by-composers-unit.html | 3 PREMIERES GIVEN BY COMPOSERS UNIT | RICHARD D FREED | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/44-million-fertilizer-plant-slated-in-mexico-by-joint-unit.html | 44 Million Fertilizer Plant Slated in Mexico by Joint Unit | By Paul P Kennedyspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/50000-march-in-hempstead-to-back-us-vietnam-policy.html | 50000 March in Hempstead To Back US Vietnam Policy | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/a-new-translation-of-carmen-sung.html | A New Translation Of Carmen Sung | AH | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/accra-stand-on-udi.html | Accra Stand on UDI | SA SYKES Principal Officer Ghana Information Office | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/adm-allen-p-calvert-64-dies-commanded-pt-boats-in-pacitic.html | Adm Allen P Calvert 64 Dies Commanded PT Boats in Pacitic | Specll to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/advertising-gillette-replies-to-a-critic.html | Advertising Gillette Replies to a Critic | By Walter Carlson | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/afghan-wins-chief-a-ward-at-syracuse-desert-wind-tops-field-0f-967.html | Afghan Wins Chief A ward at Syracuse DESERT WIND TOPS FIELD 0F 967 DOGS | By John Rendel | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/algeria-to-set-up-a-distribution-unit-for-oil-next-year.html | Algeria to Set Up A Distribution Unit For Oil Next Year | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/ann-discount-is-engaged.html | Ann Discount Is Engaged | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/apollo-program-to-face-2-issues-tight-budget-and-no-plans-beyond-70.html | APOLLO PROGRAM TO FACE 2 ISSUES Tight Budget and No Plans Beyond 70 Stir Worries | By Evert Clarkspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/appeals-under-election-law.html | Appeals Under Election Law | CHARLES S DESMOND Chief Judge The Judicial Conference of the State of New York | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/article-3-no-title.html | Article 3  No Title | On Wisconsin inFashion | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/asian-ship-needs-spur-us-talks-federal-aide-sets-regular-meetings.html | ASIAN SHIP NEEDS SPUR US TALKS Federal Aide Sets Regular Meetings With Shipowners | By George Horne | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/atts-outlook-divides-wall-st-stocks-loss-of-3-18-points-during-week.html | ATTS OUTLOOK DIVIDES WALL ST Stocks Loss of 3 18 Points During Week Is Held Significant by Many | By Edward T OToole | RE0000633605 | 1993-09-30 | B00000223786 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/behind-the-light-switch-lies-complex-power-network-covering-entire.html | Behind the Light Switch Lies Complex Power Network Covering Entire Northeast CON ED IS LINKED TO 41 COMPANIES Grid Is Designed to Cut Costs and to Prevent Local Blackouts | By McCandlish Phillips | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/blake-disputes-vatican-tract-on-jews-as-usurping-gods-role.html | Blake Disputes Vatican Tract On Jews as Usurping Gods Role | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/brazil-ties-hopes-to-new-currency-cruzeiro-is-being-devalued-by-188.html | BRAZIL TIES HOPES TO NEW CURRENCY Cruzeiro Is Being Devalued by 188 Per Cent Fiscal Reforms Are Pushed STRONG MONEY SOUGHT Move Is Seen as Prior Step to Introduction on Jan 1 of Exchange Program | By Juan de Onisspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/bridge-new-york-teams-improve-positions-in-trials-on-coast.html | Bridge New York Teams Improve Positions in Trials on Coast | By Alan Truscott | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/britains-difficult-role-in-rhodesia.html | Britains Difficult Role in Rhodesia | By Graham Hovey | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/broderick-assails-aclu-on-smut-praises-the-police.html | Broderick Assails ACLU on Smut Praises the Police | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/brother-of-dead-guatemalan-succeeds-him-as-nominee.html | Brother of Dead Guatemalan Succeeds Him as Nominee | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/browns-fullback-scores-3-times-gains-156-yards-on-ground-morrall.html | BROWNS FULLBACK SCORES 3 TIMES Gains 156 Yards on Ground  Morrall Passes for 3 Giant Touchdowns | By William N Wallace | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/busy-week-ahead-for-bond-market-unusually-heavy-calendar-of-sales.html | BUSY WEEK AHEAD FOR BOND MARKET Unusually Heavy Calendar of Sales Is Scheduled BUS WEEK AHEAD FOR BOND MARKET | By John H Allan | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/castro-reports-coast-attacked-he-blames-us-for-havana-raid-by.html | CASTRO REPORTS COAST ATTACKED He Blames US for Havana Raid by Pirate Gunboats CASTRO REPORTS COAST ATTACKED | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/chaminade-tops-hayes.html | Chaminade Tops Hayes | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/charles-r-nickersoni.html | CHARLES R NICKERSONi | Special to The ew York Ttme I | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/chess-endgame-techniques-put-talspassky-match-even.html | Chess EndGame Techniques Put TalSpassky Match Even | By Al Horowitz | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/city-is-finding-skilled-jobs-for-negroes-and-puerto-ricans.html | City Is Finding Skilled Jobs For Negroes and Puerto Ricans | By Emanuel Perlmutter | RE0000633605 | 1993-09-30 | B00000223786 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/citys-reservoirs-now-top-64-level-city-reservoirs-go-past-64-mark.html | Citys Reservoirs Now Top 64 Level CITY RESERVOIRS GO PAST 64 MARK | By Will Lissner | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/coast-democrat-balks-ouster-bid-casady-critic-of-johnson-retains.html | COAST DEMOCRAT BALKS OUSTER BID Casady Critic of Johnson Retains California Post | By Lawrence E Davies | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/cold-war-on-campus-plan-for-state-colleges-here-is-a-bold-move-in.html | Cold War on Campus Plan for State Colleges Here Is a Bold Move in Rivalry With City University | By Fred M Hechinger | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/con-ed-explanation.html | Con Ed Explanation | SIRIUS C COOK | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/costa-rican-presidential-race-begins-amid-christmas-glitter.html | Costa Rican Presidential Race Begins Amid Christmas Glitter | By Henry Giniger | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/daly-of-navy-captures-title-after-fall-monotype-sailoff.html | Daly of Navy Captures Title After Fall Monotype Sailoff | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/dance-albareyes-group-in-brooklyn-spaniards-show-signs-of-stylish.html | Dance AlbaReyes Group in Brooklyn Spaniards Show Signs of Stylish Reticence Martha Grahams Fare Continues to Delight | By Clive Barnes | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/dr-joseph-a-lane.html | DR JOSEPH A LANE | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/drug-price-abuses.html | Drug Price Abuses | SOL WEBER | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/eisenhower-condition-is-satisfactory.html | Eisenhower Condition Is Satisfactory | By Felix Belair Jrspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/fifth-commandment.html | Fifth Commandment | RICHARD F SHEPARD | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/floating-islands-of-tree-stumps-and-roots-bedevil-residents-along.html | Floating Islands of Tree Stumps and Roots Bedevil Residents Along Connecticuts Candlewood Lake | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/fuchs-begins-survey-of-violin-other-weekend-music-events.html | Fuchs Begins Survey of Violin Other Weekend Music Events | RAYMOND ERICSON | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/game-ends-in-brawl-as-chicago-tallies-24-points-in-second-half.html | Game Ends in Brawl as Chicago Tallies 24 Points in Second Half | By Gordon S White Jrspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/george-g-bartlett.html | GEORGE G BARTLETT | Special to The cw York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/gis-fight-heavy-battle-in-foothills-near-pleime-gis-at-pleime-in.html | GIs Fight Heavy Battle In Foothills Near Pleime GIS AT PLEIME IN HEAVY BATTLE | By Neil Sheehan | RE0000633605 | 1993-09-30 | B00000223786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/goldwater-gives-rockefeller-a-nod-says-he-could-support-him-in-a.html | GOLDWATER GIVES ROCKEFELLER A NOD Says He Could Support Him in a Campaign  Terms Lindsay More Liberal | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/governor-defies-rhodesian-edict-that-he-quit-post-royal-delegate.html | GOVERNOR DEFIES RHODESIAN EDICT THAT HE QUIT POST Royal Delegate Says He Will Go Only at Queens Wish  Bishop Assails Smith GOVERNOR DEFIES RHODESIAN EDICT | By Lawrence Fellowsspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/graphs-may-tell-cause-of-blackout.html | Graphs May Tell Cause of Blackout | By John Noble Wilford | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/guiana-sugar-strike-ends.html | Guiana Sugar Strike Ends | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/history-as-conspiracy.html | History as Conspiracy | By Eliot FremontSmith | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/horse-show-title-to-sunny-rhodes-reserve-finish-at-glen-view-event.html | HORSE SHOW TITLE TO SUNNY RHODES Reserve Finish at Glen View Event Clinches Crown | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/india-reports-chinese-withdraw-from-sikkim.html | India Reports Chinese Withdraw From Sikkim | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/iona-prep-in-66-tie.html | Iona Prep in 66 Tie | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/irving-i-green.html | IRVING I GREEN | pecial t itle New York illt s | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/its-only-34-days-to-christmas-stores-are-warning-shoppers-34.html | Its Only 34 Days to Christmas Stores Are Warning Shoppers 34 SHOPPING DAYS UNTIL CHRISTMAS | By Isadore Barmash | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/jim-brown-has-gainful-sunday-work.html | Jim Brown Has Gainful Sunday Work | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/john-marsh-57-president-of-british-ublications-ino.html | John Marsh 57 President Of British ublicationS Ino | Special tt3 The | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/johnson-joined-by-2-vietnam-veterans-in-making-the-rounds-at-ranch.html | Johnson Joined by 2 Vietnam Veterans in Making the Rounds at Ranch JOHNSON IS JOINED BY TWO VETERANS | By John D Pomfret | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/julie-harris-stars-in-luntfontanne-show.html | Julie Harris Stars in LuntFontanne Show | By Howard Taubman | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/kaunda-assails-exiles.html | Kaunda Assails Exiles | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/kennedy-in-chile-confers-with-frei.html | KENNEDY IN CHILE CONFERS WITH FREI | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/kostelanetz-conducts-philharmonic-program.html | Kostelanetz Conducts Philharmonic Program | RDF | RE0000633605 | 1993-09-30 | B00000223786 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/kys-government-in-power-5-months-faces-wide-opposition.html | Kys Government in Power 5 Months Faces Wide Opposition | By Rw Apple Jrspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/last-store-office-shut-by-lindsay-750000-campaign-plan-seen-as-key.html | LAST STORE OFFICE SHUT BY LINDSAY 750000 Campaign Plan Seen as Key to Victory | By Clayton Knowles | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/lefkowitz-plans-art-fraud-action-attorney-general-to-confer-with.html | LEFKOWITZ PLANS ART FRAUD ACTION Attorney General to Confer With Experts and May Prepare Legislation | By Milton Esterow | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/lester-meyer.html | LESTER MEYER | pecla to The ev fork rme | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/lindsay-may-pay-to-paint-mansion-lindsay-may-pay-for-mansion-job.html | Lindsay May Pay To Paint Mansion LINDSAY MAY PAY FOR MANSION JOB | By Peter Kihss | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/loewenstein-weil.html | Loewenstein  Weil | Special to The ev York Timcs | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/london-sanctions-said-to-point-to-un-moves-if-british-bans-fail.html | London Sanctions Said to Point to UN Moves If British Bans Fail Experts Say World Body Would Seek Grounds to Act | By Dana Adams Schmidt | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/london-warns-on-governor.html | London Warns on Governor | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/longtime-recipient-is-starting-to-help-developing-lands.html | LongTime Recipient Is Starting to Help Developing Lands | By Gerd Wilcke | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/massenet-opera-is-revived-here-werther-is-given-its-first.html | MASSENET OPERA IS REVIVED HERE Werther Is Given Its First Performance Since 1948 | ALLEN HUGHES | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/metropolitan-opera-club-dances-old-house-goodby-occasion-both-glad.html | Metropolitan Opera Club Dances Old House GoodBy Occasion Both Glad and Sad  All Say It Had to Be | By Lisa Hammel | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/mildred-l-obrien.html | MILDRED L OBRIEN | Spocia to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/minister-assails-fanatic-rightists-bitter-anticommunists-are-called.html | MINISTER ASSAILS FANATIC RIGHTISTS  Bitter AntiCommunists Are Called a Danger | By George Dugan | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/moses-sees-nothing-to-be-won-by-depressing-the-expressway.html | Moses Sees Nothing to Be Won By Depressing the Expressway | By Joseph C Ingraham | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/murray-puchall.html | MURRAY PUCHALL | Special to The Ne York Time | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/namath-passes-for-2-scores-as-jets-top-patriots-3020-for-third-in.html | Namath Passes for 2 Scores as Jets Top Patriots 3020 for Third in Row BOSTON FUMBLES ALSO AID VICTORS Touchdowns Field Goal Set Up by Recoveries  Maynard Tallies Twice | By Frank Litskyspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/nebraska-michigan-state-stay-unbeaten-but-only-after-narrow-escapes.html | Nebraska Michigan State Stay Unbeaten but Only After Narrow Escapes IVY LEADERS KEEP PERFECT RECORDS | By Allison Danzig | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/new-york-man-denies-charge-by-soviet-about-actress.html | New York Man Denies Charge By Soviet About Actress | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/parley-on-negro-to-press-security-white-house-conference-is-likely.html | PARLEY ON NEGRO TO PRESS SECURITY White House Conference is Likely to Assail US Role | By John Herbersspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/personal-finance-a-carrental-risk-personal-finance-a-carrental-risk.html | Personal Finance A CarRental Risk Personal Finance A CarRental Risk | By Sal Nuccio | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/power-grids-failure.html | Power Grids Failure | HILBERT SCHENCK Jr Professor Department of Mechanical Engineering Clarkson College of Technology | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/princess-runs-up-1414-tab-in-a-day.html | Princess Runs Up 1414 Tab in a Day | By Charlotte Curtisspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/rangers-beat-black-hawks-42-on-3goal-first-period-giacomin-excels.html | Rangers Beat Black Hawks 42 on 3Goal First Period GIACOMIN EXCELS IN NEW YORK NETS Seiling Ratelle Gilbert and Peters Score for Blues  Bobby Hull Blanked | By Gerald Eskenazispecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/rca-to-sell-microscopic-circuits-rca-will-sell-small-circuits.html | RCA to Sell Microscopic Circuits RCA WILL SELL SMALL CIRCUITS | By Gene Smith | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/realtors-to-keep-bias-law-stand-back-open-occupancy-but-oppose.html | REALTORS TO KEEP BIAS LAW STAND Back Open Occupancy but Oppose Legislation | By Williams Robbins | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/reform-jews-told-to-seek-converts-dr-eisendrath-recommends.html | REFORM JEWS TOLD TO SEEK CONVERTS Dr Eisendrath Recommends Nationwide Program | By Irving Spiegel | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/rescuer-pictures-disaster-at-sea-tells-how-flames-swept-the.html | RESCUER PICTURES DISASTER AT SEA Tells How Flames Swept the Yarmouth Castle | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/restoration-of-st-pauls-area-nears-finish-project-in-london-is.html | Restoration of St Pauls Area Nears Finish Project in London Is Viewed as Failure to Think Big | By Ada Louise Huxtablespecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/rising-negro-vote-may-cause-ellender-a-fight-in-primary.html | Rising Negro Vote May Cause Ellender a Fight in Primary | By Roy Reedspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/rockefeller-asks-state-colleges-in-five-boroughs-he-says-city.html | ROCKEFELLER ASKS STATE COLLEGES IN FIVE BOROUGHS He Says City Cannot Provide an Adequate Education for Growing Student Body 4YEAR COURSE SOUGHT Accommodation for 50000 Is Projected  Rosenberg Says Plan Is Incredible STATE COLLEGES IN CITY PROPOSED | By John Sibley | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/russians-protest-penkovsky-papers.html | RUSSIANS PROTEST PENKOVSKY PAPERS | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/scholars-backing-war-in-vietnam-disputed.html | Scholars Backing War in Vietnam Disputed | EDWIN E MOISE | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/sharp-captures-las-vegas-grand-prix-at-record-speed-of-10668-mph.html | Sharp Captures Las Vegas Grand Prix at Record Speed of 10668 MPH HALL LOSES LEAD IN STOP FOR FUEL | By Frank M Blunk | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/sholom-aleichem-returning-to-air-wnewtv-to-revive-play-of-week-seen.html | SHOLOM ALEICHEM RETURNING TO AIR WNEWTV to Revive Play of Week Seen in 1959 | By Val Adams | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/socialists-vote-to-retain-role-in-italian-coalition.html | Socialists Vote to Retain Role in Italian Coalition | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/south-africa-using-jailbrutality-trial-to-hint-leftist-plot.html | South Africa Using JailBrutality Trial To Hint Leftist Plot | By Joseph Lelyveldspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/spain-may-benefit-from-orange-war-spain-benefiting-in-orange-war.html | Spain May Benefit From Orange War SPAIN BENEFITING IN ORANGE WAR | By Tad Szulc | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/sports-of-the-times-the-biggest-goal.html | Sports of The Times The Biggest Goal | By Leonard Koppett | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/steel-men-face-test-of-market-key-january-orders-to-be-placed-in.html | STEEL MEN FACE TEST OF MARKET Key January Orders to Be Placed in Next 2 Weeks | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/sweeping-shifts-mapped-for-cities-presidential-panel-drafting-vast.html | SWEEPING SHIFTS MAPPED FOR CITIES Presidential Panel Drafting Vast Federal Programs for Urban Department Sweeping Shifts Are Mapped for Cities by Presidential Panel | By Ben A Franklinspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/taxis-and-traffic.html | Taxis and Traffic | BERT RAPP | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/tenor-recital-given-by-larry-templeton.html | Tenor Recital Given By Larry Templeton | RDF | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/theater-honors-george-abbott-54th-st-house-and-award-will-be-named.html | THEATER HONORS GEORGE ABBOTT 54th St House and Award Will Be Named for Him | By Sam Zolotow | RE0000633605 | 1993-09-30 | B00000223786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/theodore-g-schad.html | THEODORE G SCHAD | ptaI to The New Yrrk Tlrnc | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/troops-disperse-indonesian-reds-resistance-in-central-java-limited.html | TROOPS DISPERSE INDONESIAN REDS Resistance in Central Java Limited to Roving Bands With Outdated Weapons | By Seth S King | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/tshombe-blocks-kasavubus-choice-as-congo-premier-tshombe-blocks.html | Tshombe Blocks Kasavubu Choice As Congo Premier TSHOMBE BLOCKS REGIME IN CONGO | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/tv-pete-seeger-makes-belated-debut-folk-singer-seconded-by-clancy.html | TV Pete Seeger Makes Belated Debut Folk Singer Seconded by Clancy Brothers Bullfight Is Presented on Channel 47 | By Jack Gould | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/us-investigates-sinking-of-liner-85-still-missing-but-bahamians-may.html | US INVESTIGATES SINKING OF LINER 85 STILL MISSING But Bahamians May Dispute Coast Guards Right to Conduct an Inquiry GALLEY FIRE SUSPECTED Rescue Skipper Thinks Radio Was Destroyed Quickly  Survivors Critical Coast Guard Is Investigating Yarmouth Castle Disaster Jurisdiction Questioned RESCUER DEPICTS SCENE DURING FIRE Tells How Flames Swept Cruise Ship at Night Survivors Critical | By Homer Bigartspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/us-jet-is-downed.html | US Jet Is Downed | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/us-policy-on-peking-hostility-remains-but-the-motivation-is-now.html | US Policy on Peking Hostility Remains but the Motivation Is Now Pragmatic Rather Than Moral | By Max Frankelspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/us-wounded-get-emergency-aid-at-clark-field-hospital-at-philippine.html | US Wounded Get Emergency Aid at Clark Field Hospital at Philippine Base Serves a Growing Flow of Vietnam Casualties | By Seymour Toppingspecial To the New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/van-doren-dohm-ltcai-t.html | Van Doren  Dohm ltCaI t | TIle New York Tmcs | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/w-iyi-van-winkle-79-a-retiredlawyer.html | W IYI VAN WINKLE 79 A RETIREDLAWYER | Special to The New York Times | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/washington-agog-over-royal-visit-invitations-to-3day-round-of.html | WASHINGTON AGOG OVER ROYAL VISIT Invitations to 3Day Round of Parties Eagerly Sought | By Nan Robertson | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-15 | https://www.nytimes.com/1965/11/15/archives/washington-symphony-plays-at-lincoln-center.html | Washington Symphony Plays at Lincoln Center | THEODORE STRONGIN | RE0000633605 | 1993-09-30 | B00000223786 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/129631-twin-double-decided-by-3-of-4-races-one-ticket-sold-on.html | 129631 Twin Double Decided by 3 of 4 Races ONE TICKET SOLD ON VICTOR IN 8TH | By Louis Effrat | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/13-bulgarians-flee-to-turkey.html | 13 Bulgarians Flee to Turkey | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/3judge-us-court-voids-literacy-test-in-spanish-clause-in-voting.html | 3Judge US Court Voids Literacy Test in Spanish Clause in Voting Rights Act Invalidated  Puerto Ricans Here Affected New Bronx Election Sought | By Warren Weaver Jr | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/4-given-18-months-in-rail-kickbacks-officials-of-boston-maine-also.html | 4 GIVEN 18 MONTHS IN RAIL KICKBACKS Officials of Boston  Maine Also Fined 5000 Apiece 4 GIVEN 18 MONTHS IN RAIL KICKBACKS | By John H Fentonspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/5-youngsters-give-chamber-recital-concert-sponsored-by-unit-that.html | 5 YOUNGSTERS GIVE CHAMBER RECITAL Concert Sponsored by Unit That Aids New Players | ALLEN HUGHES | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/a-4letter-word-heats-british-air-kenneth-tynan-says-it-on-tv-and.html | A 4LETTER WORD HEATS BRITISH AIR Kenneth Tynan Says It on TV and MPs Ask Ouster | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/a-california-35-in-governor-race-political-amateur-seeking.html | A CALIFORNIA 35 IN GOVERNOR RACE Political Amateur Seeking Republican Nomination | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/a-giggling-prowler-stalks-in-suburbs-of-detroit-fearful-housewives.html | A Giggling Prowler Stalks in Suburbs of Detroit Fearful Housewives Clamor for Pistol Permits While Crime Tension Mounts | By Walter Rugaberspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/a-knockout-ends-sculpture-fight-but-embattled-morris-calls-calder.html | A KNOCKOUT ENDS SCULPTURE FIGHT But Embattled Morris Calls Calder Victory Technical | By Grace Glueck | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/a-marxist-party-grows-in-turkey-labor-group-is-vocal-in-opposing-us.html | A MARXIST PARTY GROWS IN TURKEY Labor Group Is Vocal in Opposing US Bases | By Hedrick Smith | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/absentee-trainer-gains-2-upsets-at-aqueduct-black-mountain-and.html | Absentee Trainer Gains 2 Upsets at Aqueduct Black Mountain and Purser Win for Ailing Nerud | By Joe Nichols | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/advertising-on-education-and-marketing.html | Advertising On Education and Marketing | By Walter Carlson | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/african-students-burn-union-jack-in-tel-aviv.html | African Students Burn Union Jack in Tel Aviv | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/air-crash-treaty-denounced-by-us-action-takes-effect-may-15-unless.html | AIR CRASH TREATY DENOUNCED BY US Action Takes Effect May 15 Unless Liability Is Raised | By Evert Clark | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/allen-terrell-jr-becomes-fiance-of-diana-harder-harvard-law-student.html | Allen Terrell Jr Becomes Fiance Of Diana Harder Harvard Law Student and Debutante of 63 Engaged to Marry | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/allende-hints-us-helped-defeat-him.html | ALLENDE HINTS US HELPED DEFEAT HIM | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/aluminum-men-and-us-make-progress-in-talks-on-stockpile.html | Aluminum Men and US Make Progress in Talks on Stockpile | By Edwin L Dale Jrspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/army-navy-to-play-big-game-this-saturday-also-in-soccer.html | Army Navy to Play Big Game This Saturday Also  In Soccer | By Gordon S White Jr | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/atlantic-institute-is-stressing-joint-study-of-problems.html | Atlantic Institute Is Stressing Joint Study of Problems | By Peter BraestrupSpecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/atom-power-use-growing-rapidly-100-million-plant-biggest-yet-is.html | ATOM POWER USE GROWING RAPIDLY 100 Million Plant Biggest Yet Is Planned in Florida | By Evert Clark | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/belgian-queen-mother-weak.html | Belgian Queen Mother Weak | Dispatch of The Times London | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/blame-placed-in-bombing.html | Blame Placed in Bombing | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/blanche-v-abrams.html | BLANCHE V ABRAMS | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/bonds-issue-of-100-million-of-sun-oil-co-debentures-arrives-on-the.html | Bonds Issue of 100 Million of Sun Oil Co Debentures Arrives on the Market OFFERING CALLED IN GOOD SHAPE | By John H Allan | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/bridge-new-york-pairs-advance-in-coast-trials-8th-round.html | Bridge New York Pairs Advance In Coast Trials 8th Round | By Alan Truscott | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/britons-threaten-to-boycott-school-in-racially-tense-town.html | Britons Threaten to Boycott School in Racially Tense Town | By Clyde H Farnsworth | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/budget-is-sound-wagner-asserts-he-assails-lindsay-charge-of.html | BUDGET IS SOUND WAGNER ASSERTS He Assails Lindsay Charge of Bankruptcy as Attempt to Retreat on Promises BUDGET IS SOUND WAGNER ASSERTS | By Clayton Knowles | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/burtsfield-dr-d-read-i.html | BURTSFIELD DR D READ i | Special to The New York Times I | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/chagall-gouache-nazis-looted-ordered-retuned-to-32-owner.html | Chagall Gouache Nazis Looted Ordered Retuned to 32 Owner | By Robert E Tomasson | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/charles-h-james.html | CHARLES H JAMES | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/child-mental-unit-to-be-built-here-clearing-of-a-site-on-wards.html | Child Mental Unit to Be Built Here Clearing of a Site on Wards Island Begun by Rockefeller | By John Sibley | RE0000633607 | 1993-09-30 | B00000223788 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/city-restraining-leaning-tower-courthouse-shored-up-in-remodeling.html | City Restraining Leaning Tower Courthouse Shored Up in Remodeling to Halt Incline CITY IS HOLDING UP LEANING BUILDING | By Eric Pace | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/colleges-heads-withdraw-plans-for-tuition-fees-call-on-city-to-put.html | COLLEGES HEADS WITHDRAW PLANS FOR TUITION FEES Call on City to Put Up 400 for Each Student to Keep Free Higher Education | By Leonard Buder | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/commodities-cocoa-and-coffee-traders-assess-devaluation-of.html | Commodities Cocoa and Coffee Traders Assess Devaluation of Brazilian Cruzeiro FUTURES FOLLOW A MIXED PATTERN Copper Reaches New Highs  Sugar Contracts Show Advances for Session | By Elizabeth Fowler | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/cowardice-is-laid-to-some-crewmen-boats-ignored-passengers-doctors.html | COWARDICE IS LAID TO SOME CREWMEN Boats Ignored Passengers Doctors Daughter Says | By Homer Bigartspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/dance-chicago-festival-robert-joffrey-company-is-impressive-as-it.html | Dance Chicago Festival Robert Joffrey Company Is Impressive As It Finishes Run in New Series | By Clive Barnes | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/debutantes-and-dresses-get-ready-for-the-season.html | Debutantes and Dresses Get Ready for the Season | By Virginia Lee Warren | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/disneylandeast-to-rise-in-florida-70-million-project-near-orlando.html | DISNEYLANDEAST TO RISE IN FLORIDA 70 Million Project Near Orlando Hailed by Governor | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/dominicans-open-fight-on-smuggling-flourishing-since-war.html | Dominicans Open Fight on Smuggling Flourishing Since War | By Paul Hofmannspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/driver-killed-in-hawthorne.html | Driver Killed in Hawthorne | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/duane-pope-tells-of-his-early-life-bank-killer-takes-stand-in-his.html | DUANE POPE TELLS OF HIS EARLY LIFE Bank Killer Takes Stand in His Own Defense | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/easymoney-shift-several-banking-analysts-note-slight-change-in-the.html | EasyMoney Shift Several Banking Analysts Note Slight Change in the Reserves Credit Policy | By H Erich Heinemann | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/eisenhower-gains-impress-doctors-but-they-make-no-prediction-on.html | EISENHOWER GAINS IMPRESS DOCTORS But They Make No Prediction on When He Can Be Moved | By Felix Belair Jrspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/emergency-lighting.html | Emergency Lighting | EUGENE UNDERWOOD Jr | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/end-papers.html | End Papers | RICIARD F SHEPARD | RE0000633607 | 1993-09-30 | B00000223788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/equities-company-purchases-250000-shares-held-by-marvin-kratter.html | Equities Company Purchases 250000 Shares Held by Marvin Kratter COMPANIES PLAN SALES MERGERS | By James J Nagle | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/erhard-moves-up-us-visit.html | Erhard Moves Up US Visit | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/excerpts-from-supreme-court-ruling-on-registering-of-reds.html | Excerpts From Supreme Court Ruling on Registering of Reds | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/executive-urges-investing-abroad-head-of-caterpillar-tractor.html | EXECUTIVE URGES INVESTING ABROAD Head of Caterpillar Tractor Asserts the Time Is Ripe for Encouraging Trade US CONTROLS OPPOSED Convention Delegates Hear Assurance From Roosa on Voluntary Restraint EXECUTIVE URGES INVESTING ABROAD | By Gerd Wilcke | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/farewell-to-the-west.html | Farewell to the West | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/february-wedding-for-miss-yelvington.html | February Wedding  For Miss Yelvington | peelal to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/five-airlines-open-joint-negotiations-with-machinists.html | Five Airlines Open Joint Negotiations With Machinists | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/foes-of-seat-for-peking-open-un-counterattack.html | Foes of Seat for Peking Open UN Counterattack | By Drew Middletonspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/from-3-cities-come-3-looks-for-spring.html | From 3 Cities Come 3 Looks for Spring | By Bernadine Morris | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/funds-available-to-paint-mansion-lindsays-pleasure-sought-morris.html | FUNDS AVAILABLE TO PAINT MANSION Lindsays Pleasure Sought Morris Says  Gracie Job Was Due in Spring | By Charles G Bennett | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/gis-inflict-heavy-losses-on-north-vietnam-troops-us-troops-pound.html | GIs Inflict Heavy Losses On North Vietnam Troops US TROOPS POUND HANOI REGULARS | By Neil Sheehanspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/greater-voice-on-nuclear-arms-urged-for-nato.html | Greater Voice on Nuclear Arms Urged for NATO | By John W Finney | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/greek-regime-wins-in-vote-on-parliamentary-president.html | Greek Regime Wins In Vote On Parliamentary President | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/hanoi-offer-in-64-to-discuss-peace-rejected-by-us-state-department.html | HANOI OFFER IN 64 TO DISCUSS PEACE REJECTED BY US State Department Confirms Proposals Were Spurned on Doubt of Sincerity | By Ew Kenworthy | RE0000633607 | 1993-09-30 | B00000223788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/harry-reinhardt.html | HARRY REINHARDT | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/high-court-frees-rights-aide-again-shuttlesworth-wins-his-5th.html | HIGH COURT FREES RIGHTS AIDE AGAIN Shuttlesworth Wins His 5th Reversal of Convictions | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/high-court-limits-law-to-register-individual-reds-holds-persons-may.html | HIGH COURT LIMITS LAW TO REGISTER INDIVIDUAL REDS Holds Persons May Invoke SelfIncrimination Ban and Refuse to Sign PARTY ISSUE UNDECIDED But Benchs 8to0 Ruling Suggests Difficulties in Making Group Obey Law HIGH COURT LIMITS RED REGISTRATION | By Fred P Grahamspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/honeywell-cuts-computer-price-move-to-encourage-outright-purchase.html | HONEYWELL CUTS COMPUTER PRICE Move to Encourage Outright Purchase Opposes IBM Practice of Leasing | By William D Smith | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/in-the-nation-rhodesia-and-1776.html | In The Nation Rhodesia and 1776 | By Arthur Krock | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/insured-surgical-fees-reported-up-surgeons-fees-reported-rising.html | Insured Surgical Fees Reported Up SURGEONS FEES REPORTED RISING | By Damon Stetson | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/israel-is-seeking-apparel-buyers-young-industry-to-display-styles.html | ISRAEL IS SEEKING APPAREL BUYERS Young Industry to Display Styles at Fair in Tel Aviv | By Leonard Sloane | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/jefferson-eleven-wins-jersey-title.html | JEFFERSON ELEVEN WINS JERSEY TITLE | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/jersey-bank-promotes-two.html | Jersey Bank Promotes Two | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/judges-role-in-public-affairs.html | Judges Role in Public Affairs | ALFRED E DAVIDSON | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/judith-keller-sings-program-of-songs.html | JUDITH KELLER SINGS PROGRAM OF SONGS | THEODORE STRONGIN | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/jwilliam-martin-71-gathered-weatheatar-5-years.html | jWilliam Martin 71 Gathered Weatheatar 5 Years | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/kimba-asked-to-try-again-to-form-congo-government.html | Kimba Asked to Try Again To Form Congo Government | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/lag-in-investment-troubles-market.html | LAG IN INVESTMENT TROUBLES MARKET | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/literacy-drive-pressed-in-un.html | Literacy Drive Pressed in UN | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/luv-accepts-shift-to-paris-with-ease.html | LUV ACCEPTS SHIFT TO PARIS WITH EASE | Special to The New York TimesTHOMAS QUINN CURTISS | RE0000633607 | 1993-09-30 | B00000223788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/mansfield-in-start-of-tour-for-johnson-sees-de-gaulle.html | Mansfield in Start of Tour For Johnson Sees de Gaulle | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/many-errors-noted-in-new-state-forms-for-auto-licenses.html | Many Errors Noted In New State Forms For Auto Licenses | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/maverick-power-station-lies-on-a-windy-ontario-island.html | Maverick Power Station Lies On a Windy Ontario Island | By Paul L Montgomery | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/men-get-into-fashion-spirit-on-the-left-bank-of-46th-st.html | Men Get Into Fashion Spirit On the Left Bank of 46th St | By Nan Ickeringill | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/miss-catherine-barnes-fiancee-o-wa-brown.html | Miss Catherine Barnes Fiancee o WA Brown | Special to The Nev York Tfme | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/modification-of-redspeaker-ban-is-supported-in-north-carolina-moore.html | Modification of RedSpeaker Ban Is Supported in North Carolina Moore Seeking Amendment to Legislation He Urged in 63 Success Likely | By Ben A Franklinspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/money-allotted-by-arts-council-stevens-group-lists-first-projects.html | MONEY ALLOTTED BY ARTS COUNCIL Stevens Group Lists First Projects  Theyll Cost Nearly 3 Million | By Richard F Shepard | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/mrs-ludington-has-son.html | Mrs Ludington Has Son | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/mrs-nicholas-haschild-i.html | Mrs Nicholas HasChild I | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/music-the-pittsburgh-symphony-boy-violinist-is-star-at-carnegie.html | Music The Pittsburgh Symphony Boy Violinist Is Star at Carnegie Hall | By Harold C Schonberg | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/new-british-guiana-currency.html | New British Guiana Currency | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/nonaligned-states-agree-on-bid-for-arms-talk-including-peking.html | Nonaligned States Agree on Bid For Arms Talk Including Peking | By Kathleen Teltsch | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/norma-a-noce-betrothed.html | Norma A Noce Betrothed | Special to THE NEW YORK TIMES | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/nyder-brucker.html | nyder Brucker | SPEcial to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/observer-yug-doog-spelled-backwards.html | Observer Yug Doog Spelled Backwards | By Russell Baker | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/one-designers-fun-fur-furniture.html | One Designers Fun Fur Furniture | By Hermine Mariaux | RE0000633607 | 1993-09-30 | B00000223788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/ontario-accepts-blame-for-blackout-in-northeast-head-of-power.html | Ontario Accepts Blame for Blackout in Northeast Head of Power Company Promises Further Action Normal Safeguards Called Inadequate for Future | By John M Leespecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/ontario-station-cited-at-outset-but-fpc-waited-for-utility-to.html | ONTARIO STATION CITED AT OUTSET But FPC Waited for Utility to Report Blackout Source | By Peter Kihss | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/oreilly-sets-ic4a-crosscountry-record-of-24242-georgetown-star-wins.html | OReilly Sets IC4A CrossCountry Record of 24242 GEORGETOWN STAR WINS BY 150 YARDS Also Shatters Course Mark as Hoyas Keep Team Title  Messenger Is Second | By Frank Litsky | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/pacifists-sacrifice.html | Pacifists Sacrifice | WILLIAM BEIGEL | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/pearson-says-parliament-will-convene-on-jan-18.html | Pearson Says Parliament Will Convene on Jan 18 | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/perth-amboy-schools-open-and-normal-after-strike.html | Perth Amboy Schools Open And Normal After Strike | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/prevedis-manrico-has-debut-trouble.html | PREVEDIS MANRICO HAS DEBUT TROUBLE | HOWARD KLEIN | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/preview-of-soviet-plan-for-66-shows-stress-on-consumer-aid.html | Preview of Soviet Plan for 66 Shows Stress on Consumer Aid | By Theodore Shabad | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/princess-begins-her-capital-visit-attends-press-party-after-flight.html | PRINCESS BEGINS HER CAPITAL VISIT Attends Press Party After Flight From Tucson | By Nan Robertson | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/proceedings-yesterday-in-the-us-supreme-court.html | Proceedings Yesterday in the US Supreme Court | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/prous-party-keeps-okinawa-majority.html | PROUS PARTY KEEPS OKINAWA MAJORITY | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/rate-for-treasury-bills-rises-to-highest-level-since-1960.html | Rate for Treasury Bills Rises To Highest Level Since 1960 | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/reform-jews-map-art-center-here-seek-to-raise-2-million-for.html | REFORM JEWS MAP ART CENTER HERE Seek to Raise 2 Million for Proposed Cultural Project | By Irving Spiegel | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/reformers-fight-prague-barriers-economic-revision-resisted-despite.html | REFORMERS FIGHT PRAGUE BARRIERS Economic Revision Resisted Despite Official Sanction | By David Halberstam | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/rent-aid-to-poor-by-us-predicted-fha-chief-expects-fund-allocation.html | RENT AID TO POOR BY US PREDICTED FHA Chief Expects Fund Allocation by Congress | By William Robbins | RE0000633607 | 1993-09-30 | B00000223788 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/rhodesian-warns-army-on-loyalty-smith-bids-forces-be-wary-of.html | RHODESIAN WARNS ARMY ON LOYALTY Smith Bids Forces Be Wary of British Pressures | By Lawrence Fellows | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/rusk-in-argentina.html | Rusk in Argentina | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/science-baffled-on-atom-behavior-data-needed-for-developing-noglare.html | SCIENCE BAFFLED ON ATOM BEHAVIOR Data Needed for Developing NoGlare Auto Headlights | By Walter Sullivanspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/sean-connery-vows-hes-no-fan-of-james-bonds.html | Sean Connery Vows Hes No Fan of James Bonds | By Peter Bartspecial to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/sidelights-buy-orders-halt-trade-in-stock.html | Sidelights Buy Orders Halt Trade in Stock | JH CARMICAL | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/skyscraper-had-many-revisions-play-doctors-worked-hard-and-patient.html | SKYSCRAPER HAD MANY REVISIONS Play Doctors Worked Hard and Patient Is a Success | By Sam Zolotow | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/son-to-mrs-aa-carr-jr.html | Son to Mrs AA Carr Jr | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/south-africa-guards-exfugitive.html | South Africa Guards ExFugitive | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/south-africa-spurns-un-debate-on-rhodesia-rejects-bid-to-take-part.html | South Africa Spurns UN Debate on Rhodesia Rejects Bid to Take Part in Move for Sanctions Portugal Also Aloof | By Raymond Daniellspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/soviet-protests-to-britain-over-penkovskiy-papers.html | Soviet Protests to Britain Over Penkovskiy Papers | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/soviet-to-try-american-over-bordercrossing.html | Soviet to Try American Over BorderCrossing | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/sports-of-the-times-unexpected-contingencies.html | Sports of The Times Unexpected Contingencies | By Arthur Daley | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/state-and-city-weigh-plan-to-run-lirr-to-wall-st-direct-lirr-run-to.html | State and City Weigh Plan To Run LIRR to Wall St DIRECT LIRR RUN TO WALL ST LOOMS | By Emanuel Perlmutter | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/stock-prices-dip-as-trading-swells-on-american-list.html | Stock Prices Dip As Trading Swells On American List | By Alexander Hammer | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/stocks-are-mixed-in-heavy-trading-averages-finish-at-lows-for-day.html | STOCKS ARE MIXED IN HEAVY TRADING Averages Finish at Lows for Day 640 Issues Advance and 513 Show Losses | By Edward T OToole | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archives/summary-of-actions-taken-yesterday-by-us-supreme-court.html | Summary of Actions Taken Yesterday by US Supreme Court | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/support-for-british-on-rhodesia.html | Support for British on Rhodesia | CHANNING B RICHARDSON | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/susan-c-hall-engaged-to-douglas-w__carver.html | Susan C Hall Engaged To Douglas WCarver | Specla to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/teachers-dispute-academic-liberty-genovese-and-obrien-are-scored-at.html | TEACHERS DISPUTE ACADEMIC LIBERTY Genovese and OBrien Are Scored at NYU Teachin | By Martin Gansberg | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/theater-satiric-twin-bill-douglas-turner-wards-plays-at-the-st.html | Theater Satiric Twin Bill Douglas Turner Wards Plays at the St Marks | By Howard Taubman | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/thoreaus-ideas-still-shake-the-modern-world.html | Thoreaus Ideas Still Shake the Modern World | By Charles Poore | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/tony-demarco-dancer-is-dead-star-of-vaudeville-movies-and.html | TONY DEMARCO DANCER IS DEAD Star of Vaudeville Movies and Nightclubs Was 67 | Special to The New York times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/top-polish-leaders-arrive-in-belgrade.html | TOP POLISH LEADERS ARRIVE IN BELGRADE | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/trade-blocs-cooperation-urged-by-european-group.html | Trade Blocs Cooperation Urged by European Group | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/turkish-aid-stirs-dispute-in-cyprus.html | TURKISH AID STIRS DISPUTE IN CYPRUS | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/tv-beebee-fenstermaker-at-home.html | TV Beebee Fenstermaker at Home | By Jack Gould | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/two-rules-basic-in-speed-driving-and-one-is-as-old-as-man-look.html | TWO RULES BASIC IN SPEED DRIVING And One Is as Old as Man  Look Where Youre Going | By Jane Brody | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/unanimity-a-goal-of-latin-parley-delegates-wary-of-harming-oas-by.html | UNANIMITY A GOAL OF LATIN PARLEY Delegates Wary of Harming OAS by Divided Votes | By Juan de Onisspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/us-prelate-scores-council-war-stand.html | US PRELATE SCORES COUNCIL WAR STAND | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/us-traces-power-failure-to-ontario-relay-breakdown-set-off-vast.html | US Traces Power Failure to Ontario Relay Breakdown Set Off Vast Overload Preliminary Report Warns It Could Happen Again | By Eileen Shanahan | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/use-for-sound-trucks.html | Use for Sound Trucks | SUSIE TENNENBAUM | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/van-brocklin-resigns-as-vikings-coach-in-move-that-shocks-club.html | Van Brocklin Resigns as Vikings Coach in Move That Shocks Club Owners DEFEAT BY COLTS PROMPTS DECISION | By William N Wallace | RE0000633607 | 1993-09-30 | B00000223788 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/w-l-musser-jr-plannmgtowr-dmiss-swanberg-student-of-business-at.html | W L Musser Jr PlannmgtoWr dMiss Swanberg Student of Business at Harvard Is the Fiance of Bennett Alumna | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/west-german-embassy-honors-envoy-to-us-slain-by-nazis.html | West German Embassy Honors Envoy to US Slain by Nazis | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/west-the-edward-kennedys-meets-east-tokyo-us-embassy-party-brings.html | West the Edward Kennedys Meets East Tokyo US Embassy Party Brings Visitors and Japanese Together | By Enid Nemyspecial To the New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/westchester-tax-to-go-up-75-cents-increase-is-needed-to-meet-rise.html | WESTCHESTER TAX TO GO UP 75 CENTS Increase Is Needed to Meet Rise in Welfare Costs | By Merrill Folsom | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/woman-doctor-delivers-grandson-on-jersey-pike.html | Woman Doctor Delivers Grandson on Jersey Pike | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/wood-field-and-stream-theres-good-eating-in-store-for-hunters-who.html | Wood Field and Stream Theres Good Eating in Store for Hunters Who Know How to Handle Game | By Oscar Godbout | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-16 | https://www.nytimes.com/1965/11/16/archiv es/yarmouth-castle-passed-international-fire-test-3-weeks-ago.html | Yarmouth Castle Passed International Fire Test 3 Weeks Ago | Special to The New York Times | RE0000633607 | 1993-09-30 | B00000223788 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/3-prisoners-tell-of-aid-from-china-north-vietnamese-also-say.html | 3 PRISONERS TELL OF AID FROM CHINA North Vietnamese Also Say Cambodians Helped Them | By Charles Mohr | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/54-writein-votes-elect-a-girl-as-coroner-in-mercer-county-her-job.html | 54 WriteIn Votes Elect a Girl As Coroner in Mercer County Her Job Which Pays Nothing Is Limited to Ruling on Shipwreck Victims Other Deaths Are Left to Medical Examiner | By Richard Jh Johnston | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/741-of-voters-backed-salazar-party-lisbon-says.html | 741 of Voters Backed Salazar Party Lisbon Says | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/a-poet-in-residence.html | A Poet In Residence | By Barbara Plumb | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/advertising-tv-75-dream-or-debacle.html | Advertising TV 75  Dream or Debacle | By Walter Carlsonspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/advisers-assail-kilmer-job-camp-flagrant-deficiencies-cited-by.html | ADVISERS ASSAIL KILMER JOB CAMP Flagrant Deficiencies Cited by Rutgers Study Staff Is Termed Authoritarian | By Joseph A Loftus | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/aec-aide-offers-arms-plan-for-bonn-aec-aide-offers-arms-plan-for.html | AEC Aide Offers Arms Plan for Bonn AEC Aide Offers Arms Plan for West Germany | By John W Finney | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/africans-plan-new-talks.html | Africans Plan New Talks | Dispatch of The Times London | RE0000633608 | 1993-09-30 | B00000223789 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/air-ticket-fraud-is-laid-to-7-here-carriers-said-to-have-lost-175.html | AIR TICKET FRAUD IS LAID TO 7 HERE Carriers Said to Have Lost 175 Million in Year  Operated on Coast Too 5 ARRESTED 2 SOUGHT Ring Allegedly Got Tickets on Credit and Sold Them at 3060 Discount ARRESTS BREAK AIR TICKET RING | By David Anderson | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/annapolis-to-permit-motels-to-be-built-in-waterfront-area.html | Annapolis to Permit Motels to Be Built In Waterfront Area | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/antifreeze-vital-to-any-mars-life-organisms-would-have-to-live-at.html | ANTIFREEZE VITAL TO ANY MARS LIFE Organisms Would Have to Live at Low Temperature | By Walter Sullivan | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/appeal-by-thant-on-vietnam-asks-for-compromise-he-says-major.html | APPEAL BY THANT ON VIETNAM ASKS FOR COMPROMISE He Says Major Concessions Could Still Bring About Peace Negotiations RECALLS HANOIS OFFER In Speech Alluding to US Refusal in 64 He Asserts Bold Steps Were Needed THANT IN APPEAL ON VIETNAM WAR | By Kathleen Teltschspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/australia-imposes-sanction.html | Australia Imposes Sanction | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/bank-killer-cries-on-witness-stand-says-he-hoped-gun-silencer-would.html | BANK KILLER CRIES ON WITNESS STAND Says He Hoped Gun Silencer Would Be Discovered By DONALD JANSON | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/banks-may-drop-an-option-to-buy-city-bond-issue-they-cite-court.html | BANKS MAY DROP AN OPTION TO BUY CITY BOND ISSUE They Cite Court Action to Bar a 639 Million Plan to Meet Budget Needs | By Clayton Knowles | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/barnett-scores-40-points-as-knicks-rout-pistons-12095-76ers-beat.html | Barnett Scores 40 Points as Knicks Rout Pistons 12095 76ers Beat Hawks BACKCOURT STAR HITS CAREER HIGH | By Deane McGowen | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/blackout-caused-by-q29-somehow-ontario-relay-was-set-off-by.html | BLACKOUT CAUSED BY Q29 SOMEHOW Ontario Relay Was Set Off by Undetermined Element | By Paul L Montgomery | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/blackouts-strike-parts-of-britain-sudden-cold-snap-causes-gas-and.html | BLACKOUTS STRIKE PARTS OF BRITAIN Sudden Cold Snap Causes Gas and Power Shortage | By Clyde H Farnsworth | RE0000633608 | 1993-09-30 | B00000223789 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/bonds-reception-is-termed-good-for-375-million-of-fanny-may.html | Bonds Reception Is Termed Good for 375 Million of Fanny May Certificates SUN OIL CO ISSUE NEARLY ALL SOLD Sales in Municipals Show Fair Results  US Market Up Slightly | By John H Allan | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/boston-man-get-jail.html | Boston Man Get Jail | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/bowker-assailed-on-tuition-plan-irate-board-member-doubts-chance.html | BOWKER ASSAILED ON TUITION PLAN Irate Board Member Doubts Chance Ilors Authority | By Douglas Robinson | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/breedlove-arfons-and-summers-put-us-on-top-in-speed-race.html | Breedlove Arfons and Summers Put US on Top in Speed Race | By Frank M Blunk | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/bret-hanover-19-on-morning-line-pacer-gets-no-7-post-for-messenger.html | BRET HANOVER 19 ON MORNING LINE Pacer Gets No 7 Post for Messenger on Friday | By Louis Effrat | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/bridge-new-york-players-advance-in-coast-trials-standing.html | Bridge New York Players Advance In Coast Trials Standing | By Alan Truscottspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/briton-acquitted-of-stealing-goya-but-admitted-thief-is-guilty-of.html | BRITON ACQUITTED OF STEALING GOYA But Admitted Thief Is Guilty of Taking the Frame | By W Granger Blair | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/builders-assail-us-ship-report-assert-defeatist-policy-is-threat-to.html | BUILDERS ASSAIL US SHIP REPORT Assert Defeatist Policy Is Threat to Future Security | By George Hornespecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/business-leaders-warn-us-against-long-curb-on-outflow-business-warn.html | Business Leaders Warn US Against Long Curb on Outflow BUSINESS WARNS ON OUTFLOW CURB | By Gerd Wilcke | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/captain-of-the-sunken-yarmouth-castle-defends-his-own-and-crews.html | Captain of the Sunken Yarmouth Castle Defends His Own and Crews Actions in Fire Off the Bahamas | By Homer Bigartspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/carolina-house-bars-speaker-ban-votes-to-lift-curb-on-reds-senate.html | CAROLINA HOUSE BARS SPEAKER BAN Votes to Lift Curb on Reds  Senate Delays Action | By Ben A Franklinspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/central-american-issue-plea.html | Central American Issue Plea | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/church-and-state-feuding-in-greece-cathedral-is-locked-in-fight.html | CHURCH AND STATE FEUDING IN GREECE Cathedral Is Locked in Fight Over Bishops Transfer | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/cogen-bids-us-set-standards-for-aided-schools.html | Cogen Bids US Set Standards for Aided Schools | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/commodities-cocoa-futures-climb-on-report-output-will-fall-below.html | Commodities Cocoa Futures Climb on Report Output Will Fall Below Consumption PRICES RISE ANEW FOR PORK BELLIES Copper Contracts Ease on Profit Taking but Cash Market Stays Firm | By Elizabeth M Fowler | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/court-admits-2-new-yorkers.html | Court Admits 2 New Yorkers | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/covent-garden-sees-new-team-in-ballet.html | COVENT GARDEN SEES NEW TEAM IN BALLET | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/dance-2-irish-stories-workshops-endeavor-at-interpreting-masters.html | Dance 2 Irish Stories Workshops Endeavor at Interpreting Masters Fails  Lesser Pieces Amuse | By Clive Barnes | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/debate-over-inflation-economists-differ-in-assessing-impact-of-the.html | Debate Over Inflation Economists Differ in Assessing Impact Of the Rollback of Aluminum Prices AN EXAMINATION INFLATION DEBATE | By Mj Rossant | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/defender-chosen-for-poor-in-city-legal-aide-society-named-to-act.html | DEFENDER CHOSEN FOR POOR IN CITY Legal Aide Society Named to Act for the Indigent in Criminal Cases | By Sidney E Zion | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/depascale-elected-mayor-of-hoboken-on-third-attempt.html | DePascale Elected Mayor of Hoboken On Third Attempt | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/derailment-delays-20000.html | Derailment Delays 20000 | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/dr-verne-mason-miami-phyigiai-howard-hughes-aide-diesalso-treated.html | DR VERNE MASON MIAMI PHYIGIAI Howard Hughes Aide DiesAlso Treated Pershing | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/election-called-british-aim-britain-is-aiming-for-new-election.html | Election Called British Aim BRITAIN IS AIMING FOR NEW ELECTION | By Anthony Lewisspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/ellen-siegel-betrothed.html | Ellen Siegel Betrothed | Special to The New York Tlrr e | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/end-papers.html | End Papers | NANCY K MACKENZIE | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/fashions-in-the-madison-avenue-moonlight.html | Fashions in the Madison Avenue Moonlight | By Bernadette Carey | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/financier-extends-british-store-offer-offer-extended-for-british.html | Financier Extends British Store Offer OFFER EXTENDED FOR BRITISH CHAIN | By Clyde H Farnsworth | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/ford-fund-names-a-new-chairman-julius-stratton-mit-head-to-succeed.html | FORD FUND NAMES A NEW CHAIRMAN Julius Stratton MIT Head to Succeed McCloy | By Sydney H Schanberg | RE0000633608 | 1993-09-30 | B00000223789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/foreign-affairs-nato-iii-in-and-out-at-once.html | Foreign Affairs NATO  III In and Out at Once | By Cl Sulzberger | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/frances-boycott-snags-trade-bloc-active-members-of-market-weigh-new.html | FRANCES BOYCOTT SNAGS TRADE BLOC Active Members of Market Weigh New Tariff Moves FRENCH BOYCOTT SNAGS TRADE BLOC | By Edward Cowanspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/freetuition-dispute-the-battles-over-but-the-wounds-may-long-fester.html | FreeTuition Dispute The Battles Over but The Wounds May Long Fester | By Leonard Buder | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/french-hopeful-of-talk-with-us-mansfields-visit-may-open-way-to.html | FRENCH HOPEFUL OF TALK WITH US Mansfields Visit May Open Way to Better Relations FRENCH HOPEFUL OF TALK WITH US | By Henry Tannerspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/frontier-spirit.html | Frontier Spirit | NATHANIEL SHAFER MD | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/gang-inquiry-urged-in-massachusetts.html | GANG INQUIRY URGED IN MASSACHUSETTS | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/ghiaurov-impresses-in-don-carlo-debut.html | GHIAUROV IMPRESSES IN DON CARLO DEBUT | HCS | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/governors-phone-cut-blacks-refusing-rhodesia-pledge.html | Governors Phone Cut BLACKS REFUSING RHODESIA PLEDGE | By Lawrence Fellowsspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/gronouski-leaves-for-post-in-poland.html | GRONOUSKI LEAVES FOR POST IN POLAND | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/helen-chapman-1961-debutante-will-be-married-barnard-senior-fiancee.html | Helen Chapman 1961 Debutante Will Be Married Barnard Senior Fiancee of Roland G Droitsch of Chase Manhattan | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/hofstra-and-liu-seek-law-school-both-determined-to-open-first-one.html | HOFSTRA AND LIU SEEK LAW SCHOOL Both Determined to Open First One on Island | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/illia-urges-food-program.html | Illia Urges Food Program | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/indian-food-minister-worried-by-us-aid-policy-puzzled-by-the.html | Indian Food Minister Worried by US Aid Policy  Puzzled by the Refusal of LongTerm Agreement | By J Anthony Lukas | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/industry-obtains-aluminum-accord-orderly-disposal-plan-set-on.html | INDUSTRY OBTAINS ALUMINUM ACCORD Orderly Disposal Plan Set on Entire US Stockpile | By Edwin L Dale Jr | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/integration-pace-under-us-act-hit-naacp-legal-fund-urges-greater.html | INTEGRATION PACE UNDER US ACT HIT NAACP Legal Fund Urges Greater School Effort | By John Herbersspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/iraqs-leader-bars-imported-theories.html | IRAQS LEADER BARS IMPORTED THEORIES | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |

| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/israeli-hears-of-chinese-aid-to-syria.html | Israeli Hears of Chinese Aid to Syria | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
|---|---|---|---|---|---|---|
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/jet-engines-drive-new-generator-jersey-to-get-new-electric-power.html | JET ENGINES DRIVE NEW GENERATOR Jersey to Get New Electric Power Supply Today | By Fredric C Appel | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/johnson-pledges-negroes-jury-aid-says-he-has-ordered-clear-bill.html | JOHNSON PLEDGES NEGROES JURY AID Says He Has Ordered Clear Bill Drawn to Prevent Injustices by Whites | By Robert B Semple Jr | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/key-power-users-get-backup-units-to-bar-failures-15-million.html | KEY POWER USERS GET BACKUP UNITS TO BAR FAILURES 15 Million Protection Due for Utilities and Hospitals Here and 25 Airports | By Peter Kihss | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/kheel-bows-out-of-news-disputes-wont-serve-again-times-and-guild.html | KHEEL BOWS OUT OF NEWS DISPUTES Wont Serve Again  Times and Guild Agree on Pact | By Emanuel Perlmutter | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/labor-chiefs-to-bid-carey-farewell.html | Labor Chiefs to Bid Carey Farewell | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/lansdell-k-christie-dies-at-61-i-headed-llberian-ore-companyi.html | Lansdell K Christie Dies at 61 I Headed Llberian Ore CompanyI Philanthropist and Collector Noticed African Riches During War Service | Specie to Tile New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/latins-seek-curb-on-border-debate-divisive-airings-of-frontier.html | LATINS SEEK CURB ON BORDER DEBATE Divisive Airings of Frontier Disputes Feared at Rio | By Arthur J Olsen | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/lebanese-elected-to-world-court.html | Lebanese Elected to World Court | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/liberal-party-role-in-nassau-county.html | Liberal Party Role in Nassau County | ARTHUR W MURPHY | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/lindsay-says-city-needs-arbitration-in-labor-disputes-lindsay-in.html | Lindsay Says City Needs Arbitration In Labor Disputes LINDSAY IN CALL FOR ARBITRATION | By Thomas P Ronan | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/macys-enjoined-on-liquor-prices-will-appeal-ban-on-selling-2-brands.html | MACYS ENJOINED ON LIQUOR PRICES Will Appeal Ban on Selling 2 Brands at Cut Rates to Gain Right to Compete | By Robert E Tomasson | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/margaret-goes-to-a-fun-party-katzenbach-dance-is-climax-to-day-of.html | Margaret Goes to a Fun Party Katzenbach Dance Is Climax to Day of Touring Capital | By Nan Robertson | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/max-loew-transports-schmaltz-to-diners-near-central-park-exviennese.html | Max Loew Transports Schmaltz To Diners Near Central Park ExViennese Lantern Owner Produces Continental Show in SplitLevel Restaurant | By John S Wilson | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/microphones-stir-opera-lovers-ire-met-national-troupe-using.html | MICROPHONES STIR OPERA LOVERS IRE Met National Troupe Using Electronic Amplification | By Theodore Strongin | RE0000633608 | 1993-09-30 | B00000223789 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/migs-attack-us-planes.html | MIGs Attack US Planes | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/miss-donna-ensign-to-wed-on-dec-11.html | Miss Donna Ensign To Wed on Dec 11 | Slecial to The w Notk Tlml | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/montreals-mayor-plans-to-seek-olympics- in-1972.html | Montreals Mayor Plans To Seek Olympics in 1972 | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/mrs-pandit-voices-doubt-un-seat-can- civilize-china.html | Mrs Pandit Voices Doubt UN Seat Can Civilize China | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/munich-brewing-profits-as-fashion-center- its-clothing-industry.html | Munich Brewing Profits as Fashion Center Its Clothing Industry Growing Rapidly CLOTHES INDUSTRY GROWS IN MUNICH | By Philip Shabecoffspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/music-10th-by-mahler-philadelphia- orchestra-affords-first-hearing.html | Music 10th by Mahler Philadelphia Orchestra Affords First Hearing of Reconstructed Symphony | By Raymond Ericson | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/new-un-school-may-rise-on-pier-general- assembly-to-weigh-plan-for.html | NEW UN SCHOOL MAY RISE ON PIER General Assembly to Weigh Plan for East River Site | By Kathleen Teltschspecial to the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/news-of-realty-gardens-awards-center-at- penn-state-gives-20-million.html | NEWS OF REALTY GARDENS AWARDS Center at Penn State Gives 20 Million More Contracts | By Glenn Fowler | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/no-big-french-nato-base-shut.html | No Big French NATO Base Shut | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/one-good-party-sets-off-chain- reaction.html | One Good Party Sets Off Chain Reaction | By Angela Taylor | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/ore-carrier-is-sunk-in-the-st-lawrence.html | ORE CARRIER IS SUNK IN THE ST LAWRENCE | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/paris-views-2-plays-by-jones- bilingually.html | PARIS VIEWS 2 PLAYS BY JONES BILINGUALLY | Special to The New York TimesTHOMAS QUINN CURTISS | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/parisian-debutantes-80-a-bow-get-their- moneys-worth-111-see-ballet.html | Parisian Debutantes 80 a Bow Get Their Moneys Worth 111 See Ballet but Knights of Malta Steal the Show | By Gloria Emerson | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/patterson-the-crusader-drills-in-desert-in- quest-of-ring-glory.html | Patterson the Crusader Drills In Desert in Quest of Ring Glory | By Robert Lipsytespecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archiv es/peking-backers-scored-in-un-as-vote-on- seating-issue-nears.html | Peking Backers Scored in UN As Vote on Seating Issue Nears | By Drew Middletonspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |

| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/power-from-quoddy.html | Power From Quoddy | Rev GEORGE Z FROBIG Pastor Congregational Church Cincinnatus NY | RE0000633608 | 1993-09-30 | B00000223789 |
|---|---|---|---|---|---|---|
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/prelates-resist-an-antired-stand-move-to-soften-attack-on-arms-also.html | PRELATES RESIST AN ANTIRED STAND Move to Soften Attack on Arms Also Snubbed | By Robert C Doty | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/princeton-seeks-repeat-of-1957-by-spoiling-dartmouths-season.html | Princeton Seeks Repeat of 1957 By Spoiling Dartmouths Season | By Lincoln A Werden | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/producer-to-try-change-of-pace-irving-gitlin-and-cbs-plotting.html | PRODUCER TO TRY CHANGE OF PACE Irving Gitlin and CBS Plotting Action Film | By Val Adams | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/quiet-diplomacy-at-un.html | Quiet Diplomacy at UN | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/rabbi-deplores-public-hysteria-over-critics-of-vietnam-policy.html | Rabbi Deplores Public Hysteria Over Critics of Vietnam Policy | By Irving Spiegelspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/reed-morton.html | Reed  Morton | secial to The ew York TJraes | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/regulars-attack-5-times-us-units-pull-out-after-killing-637.html | Regulars Attack 5 Times US UNITS PULL OUT AFTER KILLING 637 | By Neil Sheehanspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/right-of-dissent.html | Right of Dissent | WALLACE T MACCAFFREYALFRED DIAMANTMARCEL M GUTWIRTH | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/rights-official-prods-colleges-dr-hannah-exhorts-them-to-take-lead.html | RIGHTS OFFICIAL PRODS COLLEGES Dr Hannah Exhorts Them to Take Lead in Struggle | By Austin C Wehrweinspecial To the New York Time | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/rockefeller-to-seek-aid.html | Rockefeller to Seek Aid | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/roxbury-trio-is-heard-at-carnegie-recital-hall.html | Roxbury Trio Is Heard At Carnegie Recital Hall | TMS | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/rumanian-premier-in-vienna.html | Rumanian Premier in Vienna | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/rumors-of-dominican-coup-bring-restriction-of-troops.html | Rumors of Dominican Coup Bring Restriction of Troops | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/saudis-get-offer-of-western-arms-us-joins-britain-in-deal-to.html | SAUDIS GET OFFER OF WESTERN ARMS US Joins Britain in Deal to Improve Air Defenses | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/screen-return-from-ashes-opens-film-revolves-around-murder-by.html | Screen Return From Ashes Opens Film Revolves Around Murder by Gimmick | By Bosley Crowther | RE0000633608 | 1993-09-30 | B00000223789 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/secondary-issue-in-korvette-is-sold-secondary-issue-in-korvette.html | Secondary Issue In Korvette Is Sold SECONDARY ISSUE IN KORVETTE SOLD | By Isadore Barmash | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/security-division-has-bleak-future-high-courts-ruling-on-us-reds.html | SECURITY DIVISION HAS BLEAK FUTURE High Courts Ruling on US Reds Viewed as Setback | By Fred P Grahamspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/sidelights-toronto-presses-disclosure-rule.html | Sidelights Toronto Presses Disclosure Rule | RICHARD RUTTER | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/soviet-union-fires-new-venus-probe-its-second-in-4-days.html | Soviet Union Fires New Venus Probe Its Second in 4 Days | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/soviets-leaders-condemn-chinese-pravda-and-izvestia-assail-charge.html | SOVIETS LEADERS CONDEMN CHINESE Pravda and Izvestia Assail Charge of ProUS Stand | By Peter Grose | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/sports-of-the-times-the-mahatma.html | Sports of The Times The Mahatma | By Arthur Daley | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/steeloutput-dip-taken-in-stride-industry-production-rises-in-month.html | SteelOutput Dip Taken in Stride Industry Production Rises in Month as Economy Booms | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/stocks-continue-indecisive-trend-declines-top-gains-by-thin-margin.html | STOCKS CONTINUE INDECISIVE TREND Declines Top Gains by Thin Margin of 593 to 565 but Bow Index Edges Up | By Edward T OToole | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/stocks-show-drop-on-american-list-in-active-trading.html | Stocks Show Drop On American List In Active Trading | By Alexander R Hammer | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/striking-negro-farmers-brace-for-cold-weather-in-tent-city.html | Striking Negro Farmers Brace for Cold Weather in Tent City | By Gene Roberts | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/superman-toils-for-musical-role-winning-actor-has-to-beat-51-in.html | SUPERMAN TOILS FOR MUSICAL ROLE Winning Actor Has to Beat 51 in Physical Test | By Sam Zolotow | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/support-is-added-for-dual-banking-state-superintendent-backs-system.html | SUPPORT IS ADDED FOR DUAL BANKING State Superintendent Backs System at Panel Hearing | By H Erich Heinemann | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/swiss-to-ease-controls.html | Swiss to Ease Controls | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/tenacious-governor-humphrey-vicary-gibbs.html | Tenacious Governor Humphrey Vicary Gibbs | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/theater-jason-robards-in-the-devils-anne-bancroft-costars-in-play.html | Theater Jason Robards in The Devils Anne Bancroft CoStars in Play by Whiting | By Howard Taubman | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/to-keep-daylight-time.html | To Keep Daylight Time | WILLIAM W HILDRETH | RE0000633608 | 1993-09-30 | B00000223789 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/trainer-takes-bitter-with-sweet-40500-filly-claimed-for-7500-before.html | Trainer Takes Bitter With Sweet 40500 Filly Claimed for 7500 Before Winning Opener | By Steve Cady | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/tv-storm-over-sinatra-comes-to-little-in-show-singer-good-but-man.html | TV Storm Over Sinatra Comes to Little in Show Singer Good but Man Is Left Unexplained | By Jack Gould | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/un-panel-urges-new-money-unit-imf-instrument-proposed-to-aid-world.html | UN PANEL URGES NEW MONEY UNIT IMF Instrument Proposed to Aid World Liquidity | By Kathleen McLaughlinspecial To the New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/us-is-reported-in-copper-talks-administration-and-major-producers-a.html | US IS REPORTED IN COPPER TALKS Administration and Major Producers Are Silent on Word of Secret Parley EXECUTIVE HEARD STEP Government Concern Over Price Rise Is Confirmed by a Qualified Source US IS REPORTED IN COPPER TALKS | By Robert A Wright | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/us-lines-moves-to-spread-asserts-asks-us-for-permission-to.html | US LINES MOVES TO SPREAD ASSERTS Asks US for Permission to Diversify Its Activities | By Edward A Morrow | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/wagner-to-offer-advice-to-lindsay-second-lesson-cites-gain-in-citys.html | WAGNER TO OFFER ADVICE TO LINDSAY Second Lesson Cites Gain in Citys Water Supplies | By Charles G Bennett | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/washington-and-the-dominican-affair.html | Washington and the Dominican Affair | By Eliot FremontSmith | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/washington-candor-compels-me-to-tell-you-.html | Washington Candor Compels Me to Tell You | By James Reston | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/wayne-350-victor-over-parsippany.html | WAYNE 350 VICTOR OVER PARSIPPANY | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/welcome-is-enthusiastic.html | Welcome Is Enthusiastic | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/will-visit-li-estate.html | Will Visit LI Estate | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/william-t-cosgrave-85-dead-irelands-president-in-1922321-sinn-fein.html | William T Cosgrave 85 Dead Irelands President in 1922321 Sinn Fein Leader Served in First Dail  Was Doomed by British in Easter Rising | Special tO The New crlc ltmes | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/wilson-outtalks-a-critic-of-tynan-prime-minister-says-hell-forgo.html | WILSON OUTTALKS A CRITIC OF TYNAN Prime Minister Says Hell Forgo 4Letter Words | Special to The New York Times | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-17 | https://www.nytimes.com/1965/11/17/archives/wood-field-and-stream-hunter-should-not-ignore-his-physical.html | Wood Field and Stream Hunter Should Not Ignore His Physical Condition When Hes in the Woods | By Oscar Godbout | RE0000633608 | 1993-09-30 | B00000223789 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/-everythings-so-slow-at-camp-dejected-job-trainee-complains-kilmer-.html | Everythings So Slow at Camp Dejected Job Trainee Complains KILMER JOB CAMP ITS ALL SO SLOW | By Joseph A Loftusspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/-we-want-peaceful-solution-premier-demirel-declares-but-he-says.html | We Want Peaceful Solution Premier Demirel Declares But He Says That Force Will Be Used if Necessary | By Hedrick Smithspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/118-suits-filed-in-deangelis-case-counterclaims-are-sought-against.html | 118 SUITS FILED IN DEANGELIS CASE Counterclaims Are Sought Against Allied Creditors | By Richard Phalon | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/19-utilities-join-in-power-survey-consultant-hired-to-advise-on.html | 19 UTILITIES JOIN IN POWER SURVEY Consultant Hired to Advise on Preventing Blackouts | By Peter Kihss | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/2-illinois-aides-held-in-contempt-state-legislators-balk-in-tape.html | 2 ILLINOIS AIDES HELD IN CONTEMPT State Legislators Balk in Tape Recording Dispute | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/2-spanish-banks-planning-merger-hispano-americano-and-banco-central.html | 2 SPANISH BANKS PLANNING MERGER Hispano Americano and Banco Central in Deal | By Tad Szulc | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/3-mayors-in-jersey-ask-the-legislature-to-repeal-tax-law.html | 3 Mayors in Jersey Ask the Legislature To Repeal Tax Law | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/42-cab-companies-to-vote-on-union-but-nlrb-sets-no-date-owners-plan.html | 42 CAB COMPANIES TO VOTE ON UNION But NLRB Sets No Date  Owners Plan Appeal | By Damon Stetson | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/a-lawyer-agreed-to-register-reds-testifies-as-us-ends-case-against.html | A LAWYER AGREED TO REGISTER REDS Testifies as US Ends Case Against Communist Party | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/a-new-west-indies-port-of-call.html | A New West Indies Port of Call | By Marylin Bender | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/advertising-illusions-are-made-to-order.html | Advertising Illusions Are Made to Order | By Walter Carlson | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/aec-aide-urges-atomic-desalting-calls-nuclear-plants-answer-to.html | AEC AIDE URGES ATOMIC DESALTING Calls Nuclear Plants Answer to Northeast Droughts | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/air-victims-kin-to-get-975000-record-settlement-is-made-for-1962.html | AIR VICTIMS KIN TO GET 975000 Record Settlement Is Made for 1962 Crash Death | By Robert E Tomasson | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/an-increase-of-5c-at-t-lifts-dividend-to-55c-comments-on-study-by.html | An Increase of 5c AT  T Lifts Dividend to 55c Comments on Study by FCC | By Richard Rutter | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/another-kennedy-book-another-party.html | Another Kennedy Book Another Party | By Frances Lanahan | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/art-copley-the-realist-metropolitan-exhibition-honors-painter-with.html | Art Copley the Realist Metropolitan Exhibition Honors Painter With 100 Examples of Colonial Work | By John Canaday | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/bank-killer-tells-nebraska-trial-he-kept-hoping-someone-would-stop.html | Bank Killer Tells Nebraska Trial He Kept Hoping Someone Would Stop Him | By Donald Jansonspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/beame-scores-lindsays-remark-on-bankruptcy.html | Beame Scores Lindsays Remark on Bankruptcy | By Sydney H Schanberg | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/birmingham-pubs-face-racial-test-indians-seeking-service-antibias.html | BIRMINGHAM PUBS FACE RACIAL TEST Indians Seeking Service  AntiBias Law Is Due | By Clyde H Farnsworth | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/birthpill-makers-agree-to-give-warning-on-possible-eye-risks-us.html | BirthPill Makers Agree to Give Warning on Possible Eye Risks US ASKS WARNING ABOUT BIRTH PILLS | By Ben A Franklinspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/board-censures-college-officials-scores-them-for-proposing.html | BOARD CENSURES COLLEGE OFFICIALS Scores Them for Proposing Theoretical Tuition of 400 at City Colleges | By Leonard Buder | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/bonds-con-edison-raising-100-million-through-longterm-debt-issue.html | Bonds Con Edison Raising 100 Million Through LongTerm Debt Issue NEW BORROWING MADE PRIVATELY Sun Oil Debentures Nearing Sellout  Fanny May Certificates Gain | By John H Allan | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/bridge-new-york-team-retains-a-chance-at-championship.html | Bridge New York Team Retains A Chance at Championship | By Alan Truscottspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/britain-to-use-own-engines-in-bombers-bought-in-us.html | Britain to Use Own Engines In Bombers Bought in US | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/british-may-widen-curbs-on-rhodesia-tell-the-un-of-willingness-to.html | BRITISH MAY WIDEN CURBS ON RHODESIA Tell the UN of Willingness to Weigh Tougher Action  Rebels Name Governor BRITISH MAY ADD CURB ON RHODESIA | By Tania Longspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/britishirish-women-win.html | BritishIrish Women Win | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/chappaqua-urging-party-hosts-to-leave-drivers-glass-empty.html | Chappaqua Urging Party Hosts To Leave Drivers Glass Empty | By Joseph C Ingraham | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/chess-even-without-time-pressure-players-can-overlook-moves.html | Chess Even Without Time Pressure Players Can Overlook Moves | By Al Horowitz | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/chile-fortifies-struck-mines.html | Chile Fortifies Struck Mines | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/city-center-gets-32-million-from-ford-fund.html | City Center Gets 32 Million From Ford Fund | By Theodore Strongin | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/citys-sale-of-plants.html | Citys Sale of Plants | EUGENE WEINTRAUB | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/clay-runs-around-till-dawn-but-not-just-for-the-fun-of-it.html | Clay Runs Around Till Dawn But Not Just for the Fun of It | By Robert Lypsitespecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/commodities-copper-prices-decline-again-after-recent-climb-to.html | Commodities Copper Prices Decline Again After Recent Climb to Record Levels PLATINUM SHOWS SOME SHARP DIPS | By Elizabeth M Fowler | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/court-clears-vietnam-march.html | Court Clears Vietnam March | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/crosse-jones.html | Crosse  Jones | Special to The New York Ttme | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/dangelo-slated-to-quit-by-dec-1-water-commissioner-since-57-has-had.html | DANGELO SLATED TO QUIT BY DEC 1 Water Commissioner Since 57 Has Had Stormy Career | By Charles G Bennett | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/declaration-on-modern-world-nearing-final-vote-at-vatican.html | Declaration on Modern World Nearing Final Vote at Vatican | By Robert C Doty | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/decline-continues-on-american-list-in-heavy-trading.html | Decline Continues On American List In Heavy Trading | By Alexander R Hammer | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/defense-ties-urged-as-rio-talks-open-linked-defenses-are-urged-at.html | Defense Ties Urged As Rio Talks Open LINKED DEFENSES ARE URGED AT RIO | By Juan de Onisspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/deficit-deepens-in-us-payments-deterioration-is-reported-in-dollar.html | DEFICIT DEEPENS IN US PAYMENTS Deterioration Is Reported in Dollar Flow in Quarter by Commerce Chief TIGHTER CURBS SLATED Corporations Will Be Given Targets for Improvement in Overseas Accounts DEFICIT DEEPENS IN US PAYMENTS | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/depascale-sworn-in-as-hobokens-mayor.html | DEPASCALE SWORN IN AS HOBOKENS MAYOR | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/diners-club-stock-would-cost-chase-565-million-cash-56-million-deal.html | Diners Club Stock Would Cost Chase 565 Million Cash 56 MILLION DEAL IS SET FOR DINERS | By H Erich Heinemann | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/discounts-increase-for-new-tax-bills.html | DISCOUNTS INCREASE FOR NEW TAX BILLS | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/doctor-granted-rights-inquiry-his-charges-against-negro-medical.html | DOCTOR GRANTED RIGHTS INQUIRY His Charges Against Negro Medical Group Studied | By Edith Evans Asbury | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/doctors-propose-a-fairfee-guide-state-medical-society-issues-book.html | DOCTORS PROPOSE A FAIRFEE GUIDE State Medical Society Issues Book Containing a Scale Based on the Costs TALENT TO BE INCLUDED Physician Himself Would Set Price on His Services 5Year Study Made | By Martin Gansberg | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/dogs-are-going-to-the-people-in-greater-numbers-each-year.html | Dogs Are Going to the People In Greater Numbers Each Year | By John Rendel | RE0000633604 | 1993-09-30 | B00000223785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/dominican-rally-scores-rio-talks-communist-banners-flown-at-santo.html | DOMINICAN RALLY SCORES RIO TALKS Communist Banners Flown at Santo Domingo Protest | By Paul Hofmann | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/dr-morando-de-fronzo.html | DR MORANDO DE FRONZO | SPECIAL TO THE NEW | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/eckerts-appointment-to-bring-radical-changes-in-baseball.html | Eckerts Appointment to Bring Radical Changes in Baseball Administration REORGANIZATION URGED BY FRICK Commissioner Is Expected to Regain Judicial Power Under Cabinet System | By Leonard Koppett | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/economist-doubts-fish-industry-role-in-national-growth.html | Economist Doubts Fish Industry Role In National Growth | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/edward-a-keogh-dies-at-74-ingcrsolirand-ex-official.html | Edward A Keogh Dies at 74 IngcrsollRand Ex Official | a to The | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/eisenhower-may-go-to-capital-soon.html | EISENHOWER MAY GO TO CAPITAL SOON | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/election-rules-called-disgrace-4-reform-democrats-here-urge-inquiry.html | ELECTION RULES CALLED DISGRACE 4 Reform Democrats Here Urge Inquiry by Council | By Thomas P Ronan | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/end-papers-the-scientific-estate-by-don-k-price-323-pages-harvard.html | End Papers THE SCIENTIFIC ESTATE By Don K Price 323 pages Harvard University Press 595 | HARRY SCHWARTZ | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/force-trapped-in-laos.html | Force Trapped In Laos | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/ford-will-conduct-all-safety-testing-in-a-new-building.html | Ford Will Conduct All Safety Testing In a New Building | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/foreign-trade-council-urges-end-of-voluntary-restrictions-trade-men.html | Foreign Trade Council Urges End of Voluntary Restrictions TRADE MEN SCORE VOLUNTARY CURBS | By Gerd Wilcke | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/gis-under-fire-again-in-valley-in-south-vietnam-withdrawal-halted.html | GIS UNDER FIRE AGAIN IN VALLEY IN SOUTH VIETNAM Withdrawal Halted in Face of Vietcong Attack  US Loss Heaviest of War GIS ATTACKED AGAIN IN VALLEY | By Neil Sheehanspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/gold-and-fizdale-offer-recital-of-german-and-french-works.html | Gold and Fizdale Offer Recital Of German and French Works | HOWARD KLEIN | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/gov-brown-attacks-gop-antagonists.html | GOV BROWN ATTACKS GOP ANTAGONISTS | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/greek-minister-visits-cyprus.html | Greek Minister Visits Cyprus | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/hawks-turn-back-rangers-53-before-crowd-of-15925-at-garden-bobby.html | Hawks Turn Back Rangers 53 Before Crowd of 15925 at Garden BOBBY HULL GETS TWO GOALS HERE Mikita Also Scores Twice for Chicagoans in Game Marked by 13 Penalties | By Deane McGowen | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/heroin-shot-kills-youth-in-hospital-mount-vernon-police-say-friend.html | HEROIN SHOT KILLS YOUTH IN HOSPITAL Mount Vernon Police Say Friend Smuggled in Dose | By Merrill Folsom | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/hershey-predicts-draft-quotas-will-decrease.html | Hershey Predicts Draft Quotas Will Decrease | By Jack Raymondspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/huddles-of-feuding-leagues-put-both-groups-on-defensive.html | Huddles of Feuding Leagues Put Both Groups on Defensive | By Frank Litsky | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/in-the-nation-a-timely-rescue.html | In The Nation A Timely Rescue | By Arthur Krock | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/india-agreed-in-september.html | India Agreed in September | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/indian-sunlite-wins-30000-demoiselle-sakes-by-neck-lady-pitt-second.html | Indian Sunlite Wins 30000 Demoiselle Sakes by Neck LADY PITT SECOND IN AQUEDUCT RACE | By Joe Nichols | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/jews-in-us-urged-to-bolster-zionism.html | JEWS IN US URGED TO BOLSTER ZIONISM | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/job-losses-facing-mississippi-negro-reductions-in-cotton-crop.html | JOB LOSSES FACING MISSISSIPPI NEGRO Reductions in Cotton Crop Threaten a Delta Cutback | By Gene Robertsspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/joint-space-effort-urged-for-europe.html | JOINT SPACE EFFORT URGED FOR EUROPE | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/kaunda-asks-for-help.html | Kaunda Asks for Help | Dispatch of The Times London | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/landmark-plan-draws-support-brooklyn-heights-residents-favor.html | LANDMARK PLAN DRAWS SUPPORT Brooklyn Heights Residents Favor Designation | By Thomas W Ennis | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/life-with-mets-begins-for-boyer-visits-shea-stadium-and-claims-no.html | Life With Mets Begins for Boyer Visits Shea Stadium and Claims No 14 From Ron Swoboda Third Baseman Will Get Checkup Today on Ailing Back | By Joseph Durso | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/lindsay-doing-plenty-to-avert-a-transit-strike-but-withholds-plan.html | Lindsay Doing Plenty to Avert a Transit Strike but Withholds Plan Details | By Richard Witkin | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/lindsay-expected-to-make-price-and-costello-deputies-lindsay-to.html | Lindsay Expected to Make Price and Costello Deputies LINDSAY TO FILL 2 TOPS POSTS SOON | By Warren Weaver Jrspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/lindsays-tasks-arent-new-ones-same-problems-confronted-wagner-and.html | LINDSAYS TASKS ARENT NEW ONES Same Problems Confronted Wagner and La Guardia | By Richards L Madden | RE0000633604 | 1993-09-30 | B00000223785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/maid-found-drowned.html | Maid Found Drowned | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/mansfield-and-4-other-senators-begin-soviet-visit.html | Mansfield and 4 Other Senators Begin Soviet Visit | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/maritime-leaders-assailed-at-parley.html | Maritime Leaders Assailed at Parley | By George Horne | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/mccarthy-offers-proposals.html | McCarthy Offers Proposals | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/mcnamara-surveys-vietcong.html | McNamara Surveys Vietcong | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/mcrory-sets-bid-to-klein-holders-drops-proposal-for-merger-to-make.html | MCRORY SETS BID TO KLEIN HOLDERS Drops Proposal for Merger to Make a Tender Offer for Majority Control | By Isadore Barmash | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/most-japanese-oppose-the-war-in-vietnam-but-like-the-us.html | Most Japanese Oppose the War in Vietnam but Like the US | By Robert Trumbull | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/movie-us-seized-is-ruled-obscene-swedish-feature-loses-test-under.html | MOVIE US SEIZED IS RULED OBSCENE Swedish Feature Loses Test Under Federal Law | By Edward Ranzal | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/mrs-g6orge-b-roberts-dies-led-music-enthusiasts.html | Mrs G6orge B Roberts Dies Led Music Enthusiasts | coCi to T | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/museum-puts-the-bakers-art-on-exhibition.html | Museum Puts the Bakers Art on Exhibition | By Craig Claiborne | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/music-czech-orchestra-philharmonic-is-heard-first-time-in-city.html | Music Czech Orchestra Philharmonic Is Heard First Time in City | By Harold C Schonberg | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/nasa-aide-urges-support-on-pace-says-capability-will-erode-if-it-is.html | NASA AIDE URGES SUPPORT ON PACE Says Capability Will Erode If It Is Not Utilized | By Evert Clarkspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/nassau-names-treasurer.html | Nassau Names Treasurer | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/new-newark-water-supply.html | New Newark Water Supply | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/new-thrust-seen-in-urban-growth-midwest-planner-predicts.html | NEW THRUST SEEN IN URBAN GROWTH Midwest Planner Predicts Accelerated Expansion | By William Robbins | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/new-wax-museum-is-really-plastic-exhibition-of-160-figures-to-open.html | NEW WAX MUSEUM IS REALLY PLASTIC Exhibition of 160 Figures to Open This Morning | By Louis Calta | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/north-carolina-revises-red-curb-communistspeaker-ban-on-campus-is.html | NORTH CAROLINA REVISES RED CURB CommunistSpeaker Ban on Campus Is Rescinded | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/nyu-forming-school-of-arts-to-go-beyond-technical-skills.html | NYU Forming School of Arts To Go Beyond Technical Skills | By Sam Zolotow | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/observer-some-fun-with-princess-margaret.html | Observer Some Fun With Princess Margaret | By Russell Baker | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/on-a-peak-in-the-sierra-maestra-premier-castro-and-1000-followers.html | On a Peak in the Sierra Maestra Premier Castro and 1000 Followers Reaffirm Cuban Revolutions Goals | By Richard Eder | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/over-the-rainbow-room-modness.html | Over the Rainbow Room Modness | By Angela Taylor | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/pakistani-major-on-truce-line-says-jittery-indians-open-fire.html | Pakistani Major on Truce Line Says Jittery Indians Open Fire | By Jacques Nevard | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/pearson-rejects-idea-of-continental-amalgamation.html | Pearson Rejects Idea of Continental Amalgamation | By George Dugan | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/peronist-party-wins-appeal-in-argentine-supreme-court.html | Peronist Party Wins Appeal In Argentine Supreme Court | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/personal-finance-business-planning-personal-finance-on-insurance.html | Personal Finance Business Planning Personal Finance On Insurance For Owners of Small Businesses | By Sal Nuccio | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/princess-delighted-at-party-by-sonnet-a-la-shakespeare.html | Princess Delighted At Party by Sonnet A la Shakespeare | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/princeton-faces-its-sternest-test-dartmouths-balance-and-speed.html | PRINCETON FACES ITS STERNEST TEST Dartmouths Balance and Speed Impress Colman | By Allison Danzig | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/priscilla-arlen-engaged-to-wed-richard-thurer-crowell-collier.html | Priscilla Arlen Engaged to Wed Richard Thurer Crowell  Collier Editor Fiancee of Physician  Princeton Graduate | Sei tO the ew York Tlmes i | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/proposal-is-made-for-divorce-law-extension-of-accepted-bases-for.html | PROPOSAL IS MADE FOR DIVORCE LAW Extension of Accepted Bases for Action From 1 to 8 Is on List of Requests OTHER REFORMS ASKED Citizens Committee Calls for End to Alimony Jail Would Limit Payment | By Terence F Smith | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/publisher-presents-letter-by-drake-to-smithsonian.html | Publisher Presents Letter By Drake to Smithsonian | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/quarter-loss-cited-american-motors-to-omit-payment.html | Quarter Loss Cited AMERICAN MOTORS TO OMIT PAYMENT | By Walter Rugaber | RE0000633604 | 1993-09-30 | B00000223785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/red-china-details-antisoviet-stand-charges-against-moscow-on.html | RED CHINA DETAILS ANTISOVIET STAND Charges Against Moscow on Vietnam Become Available | By Ms Handler | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/reform-jews-call-for-an-armistice-in-vietnam-delegates-split-on.html | Reform Jews Call for an Armistice in Vietnam Delegates Split on Urging Johnson to Begin Talks for Peace Immediately | By Irving Spiegelspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/retired-general-replaces-frick-as-the-commissioner-of-baseball.html | Retired General Replaces Frick As the Commissioner of Baseball RETIRED GENERAL SUCCEEDS FRICK | By United Press International | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/rev-albert-stier-i-built-5000-tiomesi.html | REV ALBERT STIER i BUILT 5000 tIOMESi | pcctal to Tho NeYok qnlcs | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/rhodesia-names-governor.html | Rhodesia Names Governor | By Lawrence Fellows | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/rhodesias-move.html | Rhodesias Move | LEO TOCH | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/rights-unit-told-to-study-schools-gets-order-from-johnson-to-assay.html | RIGHTS UNIT TOLD TO STUDY SCHOOLS Gets Order From Johnson to Assay Discrimination | By Robert B Semple Jrspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/rivalry-flares-over-li-aid-plan-private-and-county-groups-compete.html | RIVALRY FLARES OVER LI AID PLAN Private and County Groups Compete Over Migrants | By Francis X Clines | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/robert-kennedy-for-president-some-latins-say.html | Robert Kennedy for President Some Latins Say | By Martin Arnold | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/scientific-detective-work-rediscovers-roman-glass-secrets.html | Scientific Detective Work Rediscovers Roman Glass Secrets | By Harold M Schmeck Jr | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/scroll-to-leave-for-saigon-with-names-backing-us.html | Scroll to Leave for Saigon With Names Backing US | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/seymour-h-abrams.html | SEYMOUR h ABRAMS | 1oc t t Tke | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/sidelights-color-tv-buoys-some-shares.html | Sidelights Color TV Buoys Some Shares | GENE SMITH | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/slum-plea-made-at-rights-parley-program-of-100-billion-suggested-by.html | SLUM PLEA MADE AT RIGHTS PARLEY Program of 100 Billion Suggested by Randolph | By John Herbers | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/snowdons-guests-at-the-white-house-for-dinnerdance-snowdons-guests.html | Snowdons Guests At the White House For DinnerDance SNOWDONS GUESTS OF THE JOHNSONS | By Nan Robertsonspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/soviet-says-ayub-would-see-shastri.html | Soviet Says Ayub Would See Shastri | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/spectacle-for-princess.html | Spectacle for Princess | EM GOLDEN | RE0000633604 | 1993-09-30 | B00000223785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/sports-of-the-times-return-to-normalcy.html | Sports of The Times Return to Normalcy | By Arthur Daley | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/students-petition-at-brown-criticized.html | STUDENTS PETITION AT BROWN CRITICIZED | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/supreme-court-admits-two.html | Supreme Court Admits Two | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/swidler-indicates-a-need-for-new-fpc-controls-swidler-says-fpc-may.html | Swidler Indicates a Need For New FPC Controls Swidler Says FPC May Seek Broader Control Over Utilities | By Eileen Shanahanspecial To the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/telephone-takes-market-off-hook-news-of-at-t-dividend-halts-a.html | TELEPHONE TAKES MARKET OFF HOOK News of AT  T Dividend Halts a Steady Decline  Stocks Close Mixed SOME INDEXES ADVANCE But 652 Issues Dip as 504 Gain  912 Million Volume Highest Since Oct 21 TELEPHONE TAKES MARKET OFF HOOK | By Edward T OToole | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/thanksgiving-cheer.html | Thanksgiving Cheer | PEGGY LEHMAN KORN | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/theater-marceaus-new-miracles-mime-begins-4week-season-at-city.html | Theater Marceaus New Miracles Mime Begins 4Week Season at City Center | By Clive Barnes | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/thoiias-h-hoare-publicity-leader-former-newspaperman-dies-taught.html | THOIIAS H HOARE PUBLICITY LEADER Former Newspaperman Dies  Taught Social Work | pcc a to Tle e York Tm | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/three-fine-samplers-of-arts-own-eternity-the-dawn-of-european.html | Three Fine Samplers of Arts Own Eternity THE DAWN OF EUROPEAN CIVILIZATION Edited by David Talbot Rice 360 pages McGrawHill 2850 | By Charles Poore | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/to-attract-nurses.html | To Attract Nurses | JUDITH G WHITAKER RN Executive Director American Nurses Association | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/transit-deal-set-for-philadelphia-area-group-to-buy-city-line-in.html | TRANSIT DEAL SET FOR PHILADELPHIA Area Group to Buy City Line in Step to Unify System | By William G Weartspecial to the New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/trotting-group-recommends-abolishing-of-twin-double-track-operators.html | Trotting Group Recommends Abolishing of Twin Double TRACK OPERATORS OPPOSE PROPOSAL Owners and Trainers Claim Twin Double Has Failed to Increase Total Handle | By Louis Effrat | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/tv-career-ending-for-perry-mason-cbs-to-drop-series-at-end-of.html | TV CAREER ENDING FOR PERRY MASON CBS to Drop Series at End of Season Its 9th | By Val Adams | RE0000633604 | 1993-09-30 | B00000223785 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/un-bars-peking-but-us-victory-is-called-hollow-assembly-rules-that.html | UN BARS PEKING BUT US VICTORY IS CALLED HOLLOW Assembly Rules That Action Needs TwoThirds Vote  Final Tally Is 4747 | By Drew Middleton | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/un-parley-split-on-freight-issue-poorer-countries-demand-committee.html | UN PARLEY SPLIT ON FREIGHT ISSUE Poorer Countries Demand Committee Study of Rates | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/union-is-accused-of-barring-negro-locomotive-engineers-face-hearing.html | UNION IS ACCUSED OF BARRING NEGRO Locomotive Engineers Face Hearing by State Panel | By Morris Kaplan | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/us-acts-to-sell-stockpile-copper-to-ease-shortage-mcnamara-tells-of.html | US ACTS TO SELL STOCKPILE COPPER TO EASE SHORTAGE McNamara Tells of Freeing 200000 Tons Noting a Recent Rise in Prices | By Edwin L Dale Jr | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/us-confirms-bid-by-paris-on-hanoi-but-it-says-north-vietnam-proved.html | US CONFIRMS BID BY PARIS ON HANOI But It Says North Vietnam Proved Uncompromising  Reds in New Appeal US CONFIRMS BID BY PARIS ON HANOI | By Max Frankelspecial To The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/us-palestine-plan-changed-by-un-unit.html | US PALESTINE PLAN CHANGED BY UN UNIT | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/us-retriever-trials-begin-43-dogs-pass-first-tests.html | US Retriever Trials Begin 43 Dogs Pass First Tests | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/us-role-in-dominican-revolt.html | US Role in Dominican Revolt | IRVING HOWE | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/violent-sacrifice.html | Violent Sacrifice | Rev ROBERT M HERHOLD | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/warren-welcomes-son-to-high-court-practice.html | Warren Welcomes Son To High Court Practice | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/welfare-conference-elects-leader.html | Welfare Conference Elects Leader | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/wilson-offers-pledge.html | Wilson Offers Pledge | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/woman-raped-in-her-home-on-return-from-hospital.html | Woman Raped in Her Home On Return From Hospital | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/wood-field-and-stream-deer-abound-and-hunters-fare-well-but-then.html | Wood Field and Stream Deer Abound and Hunters Fare Well But Then There Are Exceptions | By Oscar Godbout | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/yorktown-gains-in-building.html | Yorktown Gains in Building | Special to The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/youth-corps-aid-to-boston-frozen-us-will-study-charges-of-fraud-and.html | YOUTH CORPS AID TO BOSTON FROZEN US Will Study Charges of Fraud and Theft | By John H Fentonspecial To The New York Times | RE0000633604 | 1993-09-30 | B00000223785 |

| Date | URL | Title | Author | Reg Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1965-11-18 | https://www.nytimes.com/1965/11/18/archives/youth-tries-to-hijack-jetliner-attempts-to-shoot-space-aide-youth.html | Youth Tries to Hijack Jetliner Attempts to Shoot Space Aide Youth Tries to Hijack Jetliner Attempts to Shoot Space Aide | By United Press International | RE0000633604 | 1993-09-30 | B00000223785 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/-bugs-veronica-at-the-pocket-theater.html | Bugs  Veronica at the Pocket Theater | HARRY GILROY | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/12-to-start-in-garden-state-stakes-fathers-image-and-spring-double.html | 12 to Start in Garden State Stakes Fathers Image and Spring Double Head 311945 Field | By Joe Nichols | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/16-of-43-dogs-eliminated-in-us-retriever-trial.html | 16 of 43 Dogs Eliminated In US Retriever Trial | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/66-gains-forecast-in-rubber-industry-rubber-industry-sees-gains-in.html | 66 Gains Forecast In Rubber Industry RUBBER INDUSTRY SEES GAINS IN 66 | By William D Smith | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/advertising-a-further-examination-of-the-growing-role-of-color.html | Advertising A Further Examination of the Growing Role of Color | By Leonard Sloane | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/alpheus-norman-61-active-as-city-official-in-jersey.html | Alpheus Norman 61 Active As City Official in Jersey | oitl tO Te ew YJ ius | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/ank-wilgoxolq-bpanned-heldb-lant-chemist-who-becamei-statistician.html | ANK WILGOXOlq BPANNED HELDB lant Chemist Who Becamei Statistician Dies at 73 | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/antidraft-program-dropped.html | Antidraft Program Dropped | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/archbishop-opens-drive-on-job-bias-hartford-archdiocese-plans-a.html | ARCHBISHOP OPENS DRIVE ON JOB BIAS Hartford Archdiocese Plans a Boycott of Companies Found to Discriminate ARCHBISHOP OPENS DRIVE ON JOB BIAS | By William E Farrellspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/arold-f-wtecied-gg-chemist-served.html | arold F WteCied Gg  Chemist Served | Uc CrSdci | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/atlantic-group-stages-walkout-junior-noteholders-protest-at-toronto.html | ATLANTIC GROUP STAGES WALKOUT Junior Noteholders Protest at Toronto Meeting  Pressure Is Charged | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/avowed-marxist-offered-reinstatement-by-adelphi.html | Avowed Marxist Offered Reinstatement by Adelphi | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bank-group-drops-its-option-to-buy-a-city-bond-issue-continuing.html | BANK GROUP DROPS ITS OPTION TO BUY A CITY BOND ISSUE  Continuing Litigation Over Legality of Program for Budget Balancing Seen | By Clayton Knowles | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bank-killer-firm-on-lack-of-plan-says-he-signed-confession-at.html | BANK KILLER FIRM ON LACK OF PLAN Says He Signed Confession at Urging of FBI Agent | By Donald Jansonspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/banker-urges-dissent.html | Banker Urges Dissent | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/battalion-of-gis-battered-in-trap-casualties-high-north-vietnamese.html | BATTALION OF GIS BATTERED IN TRAP CASUALTIES HIGH North Vietnamese Regulars Set Off a Furious Battle in ladrang River Valley JETS POUND ATTACKERS US Putting Ambush Force at 500 Says It Killed 300  Fight Enters 6th Day BATTALION OF GIS BATTERED IN TRAP Residue of a Savage Battle Pain and Exhaustion | By Neil Sheehanspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/blackout-of-sirens.html | Blackout of Sirens | IRA RUDIN | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bonds-prices-of-government-issues-ease-on-report-of-a-rise-in.html | Bonds Prices of Government Issues Ease on Report of a Rise in Business Loans BILLS OF JUNE 22 GET MOST TRADING | By John H Allan | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bonn-supports-sanctions.html | Bonn Supports Sanctions | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bramwell-fletcher-at-74th-st-playhouse.html | Bramwell Fletcher at 74th St Playhouse | By Lewis Funke | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bret-hanover-seeks-triple-crown-of-pacing-in-messenger-tonight.html | Bret Hanover Seeks Triple Crown of Pacing in Messenger Tonight CHOICE VICTORIOUS IN 44 OF 47 RACES Minus Pool of 220 Across the Board Conceivable in 151252 Messenger | By Louis Effratspecial to the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/bridge-rubin-and-feldesman-top-trials-for-world-title-play.html | Bridge Rubin and Feldesman Top Trials for World Title Play | By Alan Truscottspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/british-coal-board-to-close-150-mines-in-next-3-years.html | British Coal Board to Close 150 Mines in Next 3 Years | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/british-to-give-guiana-independence.html | British to Give Guiana Independence | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/british-weigh-oil-embargo.html | British Weigh Oil Embargo | By Clyde H Farnsworth | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/britons-protest-iran-sentence.html | Britons Protest Iran Sentence | Special to The Yew York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/clash-held-near-on-savings-banks-state-official-asks-support-at.html | CLASH HELD NEAR ON SAVINGS BANKS State Official Asks Support at Parley for Plan to Help Commercial Institutions SILENT ON THRIFT UNITS But RF Kennedy Backs Their Bid for New Role on Personal Loans Savings Banks Held Nearing Clash With New York State | By H Erich Heinemann | RE0000633603 | 1993-09-30 | B00000223784 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/clore-forces-seen-winner-of-lewiss-clore-is-the-apparent-winner-in.html | Clore Forces Seen Winner of Lewiss Clore Is the Apparent Winner In British ChainStore Battle | By Clyde H Farnsworthspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/clos-normand-is-elegant-and-menu-is-imaginative.html | Clos Normand Is Elegant And Menu Is Imaginative | By Craig Claiborne | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/court-admits-new-yorker.html | Court Admits New Yorker | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/dance-about-audiences-at-the-ballet-almost-anything-goes-city.html | Dance About Audiences At the Ballet Almost Anything Goes  City Troupe Is Seeking Subscribers | By Clive Barnes | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/death-of-pacifists.html | Death of Pacifists | ROBERT SEIDENBERG MD Clinical Asociate Prof of Psychiatry State University of exv York | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/death-toll-up-to-42-in-salt-lake-crash.html | DEATH TOLL UP TO 42 IN SALT LAKE CRASH | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/decree-on-revelation-widely-viewed-as-major-ecumenical-council.html | Decree on Revelation Widely Viewed as Major Ecumenical Council Action | By John Cogley | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/deller-is-soloist-in-aria-program-british-countertenor-sings-at.html | DELLER IS SOLOIST IN ARIA PROGRAM British Countertenor Sings at Town Hall  Blum Leads | THEODORE STRONGIN | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/democrats-censure-betrayers-then-fight-over-what-it-means-koch.html | Democrats Censure Betrayers Then Fight Over What It Means Koch Denies That Resolution Refers to Him but Jones Assures Him It Does | By Thomas P Ronan | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/doris-l-goldieil-plans-marriage.html | Doris L Goldieil Plans Marriage | pcll t3 Th Ne York rlm i | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/double-negative-traps-thief-who-sought-alms-in-a-note.html | Double Negative Traps Thief Who Sought Alms in a Note | By Edward Ranzal | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/dr-harry-s-mackler.html | DR HARRY S MACKLER | pecial  illc c J Yik llmc | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/eisenhower-makes-further-progress.html | EISENHOWER MAKES FURTHER PROGRESS | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/equality-in-1965.html | Equality in 1965 | GEORGE KIRK | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/execution-report-stirs-ilo.html | Execution Report Stirs ILO | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/experimental-education-centers-planned-here-with-new-us-aid.html | Experimental Education Centers Planned Here With New US Aid | By Fred M Hechinger | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/fashions-that-pass-the-test-of-time.html | Fashions That Pass the Test of Time | By Bernadine Morris | RE0000633603 | 1993-09-30 | B00000223784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/ferdinand-i-haber-democratic-leader.html | FERDINAND I HABER DEMOCRATIC LEADER | Spota to Tkc Ne York Tlmc | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/five-plead-guilty-in-diet-pill-case-admit-fraud-in-promotion-of.html | FIVE PLEAD GUILTY IN DIET PILL CASE Admit Fraud in Promotion of Calories Dont Count | By David Anderson | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/for-six-ivy-teams-the-season-ends-tomorrow-princeton-meets.html | For Six Ivy Teams the Season Ends Tomorrow Princeton Meets Dartmouth With League Title at Stake Hall to Lead Brown Offense in Columbia Game Here | By Deane McGowen | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/foreign-affairs-nato-iv-contingency-plan.html | Foreign Affairs NATO  IV Contingency Plan | By Cl Sulzberger | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/fort-worth-to-build-125-million-theater-for-500.html | Fort Worth to Build 125 Million Theater for 500 | By Sam Zolotow | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/france-expels-taiwan-writer.html | France Expels Taiwan Writer | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/french-back-us-on-hanoi-feelers-officials-say-they-were-not-valid.html | FRENCH BACK US ON HANOI FEELERS Officials Say They Were Not Valid Offer to Negotiate FRENCH BACK US ON HANOI FEELERS | By Henry Tanner | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/full-employment-seen.html | Full Employment Seen | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/futures-show-drop-in-wake-of-step-copper-futures-decline-in-price.html | Futures Show Drop in Wake of Step COPPER FUTURES DECLINE IN PRICE | By Elizabeth M Fowler | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/gi-plight-unknown-reserves-stood-by-reserve-unused-unaware-of-trap.html | GI Plight Unknown Reserves Stood By RESERVE UNUSED UNAWARE OF TRAP | By United Press International | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/governor-cites-role-of-state-university.html | Governor Cites Role of State University | NELSON A ROCKEFELLER | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/harkness-house-opened-as-home-for-ballet-arts-lynda-johnson-attends.html | Harkness House Opened as Home For Ballet Arts Lynda Johnson Attends  City s Medal Given To Woman Donor | By Rhoda Aderer | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/henry-a-wallace-is-dead-at-77-exvice-president-plant-expert-henry-a.html | Henry A Wallace Is Dead at 77 ExVice President Plant Expert Henry A Wallace Vice President in New Deal and Plant Geneticist Is Dead at 77 LED PROGRESSIVES IN 1948 ELECTION ExSecretary of Agriculture and Commerce Retired to Westchester Farm | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/high-french-aide-to-go-to-peking.html | High French Aide to Go to Peking | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/hollywood-agog-over-auto-racing-car-cultists-in-film-colony-spawn.html | HOLLYWOOD AGOG OVER AUTO RACING Car Cultists in Film Colony Spawn Four Features | By Peter Bart | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/humphrey-backs-strong-sea-power-says-merchant-marine-is-essential.html | HUMPHREY BACKS STRONG SEA POWER Says Merchant Marine Is Essential to Security | By George Hornespecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/india-reports-pushing-back-pakistanis-in-clash-claims-victory.html | India Reports Pushing Back Pakistanis in Clash Claims Victory in Rajasthan After Sizable Engagement | By J Anthony Lukas | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/industrial-unions-plan-drive-to-organize-the-working-poor.html | Industrial Unions Plan Drive to Organize the Working Poor | By David R Jones | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/industry-hails-plan-to-ease-prices-copper-industry-hails-action-to.html | Industry Hails Plan to Ease Prices Copper Industry Hails Action To Sell Metal From Stockpile | By Robert A Wright | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/interfaith-book-offers-laity-advice-on-dialogues.html | Interfaith Book Offers Laity Advice on Dialogues | By George Dugan | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/isolation-of-france.html | Isolation of France | LIVINGSTON HARTLEY | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/jail-reports-false-south-africa-says.html | JAIL REPORTS FALSE SOUTH AFRICA SAYS | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/janet-blass-engaged-to-william-w-junkin-j.html | Janet Blass Engaged To William W Junkin j | Special to The Nrv York Tm | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/jersey-negroes-move-into-house-burned-by-arsonist-last-month.html | Jersey Negroes Move Into House Burned by Arsonist Last Month | By Terence F Smithspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/jewish-women-urge-eased-moral-laws.html | JEWISH WOMEN URGE EASED MORAL LAWS | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/johnson-prodded-on-rights-safety-panel-at-white-house-parley-asks.html | JOHNSON PRODDED ON RIGHTS SAFETY Panel at White House Parley Asks Protection in South JOHNSON PRODDED ON RIGHTS SAFETY | By John Herbersspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/kennedy-nanny-tells-her-story-late-presidents-wife-tried-to-prevent.html | KENNEDY NANNY TELLS HER STORY Late Presidents Wife Tried to Prevent the Book | By Edith Evans Asbury | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/kilmer-operator-and-rutgers-clash.html | KILMER OPERATOR AND RUTGERS CLASH | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/kuwait-pledges-un-500000.html | Kuwait Pledges UN 500000 | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/lefkowitz-urges-art-fraud-curbs-attorney-general-to-submit-bill-to.html | LEFKOWITZ URGES ART FRAUD CURBS Attorney General to Submit Bill to Legislature to Halt Alarming Increase CALLS FOR ETHICS CODE Licensing of Dealers Also Considered to Protect Buyers From Forgery LEFKOWITZ URGES ART FRAUD CURBS | By Milton Esterow | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/li-fire-damages-ten-stores.html | LI Fire Damages Ten Stores | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/lindsay-names-price-a-deputy-lawyer-33-may-ask-pay-cut.html | Lindsay Names Price a Deputy Lawyer 33 May Ask Pay Cut | By Richard Witkin | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/lindsay-to-meet-mayor-on-transit-advisory-arbitration-idea-is.html | LINDSAY TO MEET MAYOR ON TRANSIT  Advisory Arbitration Idea Is Rejected by Quill | By Damon Stetson | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/long-intends-to-succeed-byrd-and-stay-on-as-whip.html | Long Intends to Succeed Byrd and Stay on as Whip | By David S Broder | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/mansfield-group-meets-gromyko-muskies-office-says-team-plans-to-see.html | MANSFIELD GROUP MEETS GROMYKO Muskies Office Says Team Plans to See Kosygin | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/margaret-arrives-finds-city-vibrant-margaret-arrives-to-visit-city.html | Margaret Arrives Finds City Vibrant Margaret Arrives to Visit City Finds It Vibrant and Exciting | By Paul L Montgomery | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/mediterranean-sea-is-being-invaded-from-suez-canal.html | Mediterranean Sea Is Being Invaded From Suez Canal | By John A Osmundsen | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/miss-albanese-sings-in-manon-at-met.html | MISS ALBANESE SINGS IN MANON AT MET | RICHARD D FREED | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/mississippi-gain-in-justice-found-improvement-cited-by-civil-rights.html | MISSISSIPPI GAIN IN JUSTICE FOUND Improvement Cited by Civil Rights Workers in State | By Gene Robertsspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/mnamara-chided-over-logistics-rep-garmatz-asks-a-report-on-shipping.html | MNAMARA CHIDED OVER LOGISTICS Rep Garmatz Asks a Report on Shipping for Vietnam | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/music-rostropovich-and-philharmonic-dvorak-program-is-led-by-george.html | Music Rostropovich and Philharmonic Dvorak Program Is Led by George Szell | By Howard Klein | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/nasser-affirms-war-role.html | Nasser Affirms War Role | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/negroes-reject-mt-vernon-plan-core-sees-school-board-shamming-on.html | NEGROES REJECT MT VERNON PLAN CORE Sees School Board Shamming on Integration | By Merrill Folsomspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/new-classification-of-women-golfers-scheduled-for-1966.html | New Classification Of Women Golfers Scheduled for 1966 | By Maureen Orcutt | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/oakland-asks-us-to-guard-parade-also-requests-state-troops-for.html | OAKLAND ASKS US TO GUARD PARADE Also Requests State Troops for Vietnam Protest | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/pakistanis-cite-buildup-by-indians-at-truce-line.html | Pakistanis Cite BuildUp by Indians at Truce Line | By Jacques Nevard | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/peking-terms-vote-in-un-heavy-blow-to-us-policy.html | Peking Terms Vote in UN Heavy Blow to US Policy | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/poles-to-unveil-new-opera-house-old-theater-was-destroyed-by.html | POLES TO UNVEIL NEW OPERA HOUSE Old Theater Was Destroyed by Bombing in War | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/pope-paul-opens-way-to-sainthood-for-john-and-pius-throng-at.html | POPE PAUL OPENS WAY TO SAINTHOOD FOR JOHN AND PIUS Throng at Council Applauds Initiation of Long Process for His Predecessors DECREES PROMULGATED One on Divine Revelation Is Called Big Ecumenical Step 2d Widens Laitys Role Pope Paul in Council Speech Opens Way to Sainthood for John XXIII and Pius XII 2 MAJOR DECREES ARE PROMULGATED One on Divine Revelation Is Called Big Ecumenical Step 2d Widens Laitys Role | By Robert C Dotyspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/president-names-two-to-new-cultural-fund.html | President Names Two To New Cultural Fund | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/prices-of-stocks-drop-decisively-dow-index-takes-a-6point-loss.html | PRICES OF STOCKS DROP DECISIVELY Dow Index Takes a 6Point Loss Biggest Since July as the Blue Chips Slide AT  T JOINS DECLINE Copper Group Also Weak 610 Issues Off 504 Up  Volume Is 7 Million PRICES OF STOCKS DROP DECISIVELY | By Edward T OToole | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/promoter-stands-to-profit-most-from-claypatterson-title-bout.html | Promoter Stands to Profit Most From ClayPatterson Title Bout | BY Robert Lipsyte | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/protest-mail-begets-new-protests.html | Protest Mail Begets New Protests | By Fred P Grahamspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/public-defender-for-albany.html | Public Defender for Albany | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/puritan-fashions-drops-merger-bid-colonial-corp-is-reported-in.html | PURITAN FASHIONS DROPS MERGER BID Colonial Corp Is Reported in Talks on Other Deals PURITAN FASHIONS DROPS MERGER BID | By Isadore Barmash | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/real-estate-men-get-plea-on-bias-exgov-lawrence-speaks-at-chicago.html | REAL ESTATE MEN GET PLEA ON BIAS ExGov Lawrence Speaks at Chicago Convention | By William Robbinsspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/reischauers-gamble-us-envoy-long-familiar-with-japan-wins-better.html | Reischauers Gamble US Envoy Long Familiar With Japan Wins Better Press Hearing on Vietnam | By Robert Trumbullspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/residents-of-south-salem-grew-to-like-wallace.html | Residents of South Salem Grew to Like Wallace | By Thomas Buckleyspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/rusk-in-rio-bids-latins-help-create-hemisphere-force-rusk-bids.html | Rusk in Rio Bids Latins Help Create Hemisphere Force RUSK BIDS LATINS HELP FORM FORCE | By Arthur J Olsen | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/sec-aide-says-concerns-can-keep-some-news-secret-sec-aide-gives.html | SEC Aide Says Concerns Can Keep Some News Secret SEC AIDE GIVES VIEW ON SECRECY | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/shippers-sweep-aqueduct-double-drafted-taj-mahal-combine-for-17760.html | SHIPPERS SWEEP AQUEDUCT DOUBLE Drafted Taj Mahal Combine for 17760 for 2 Payoff | By Michael Strauss | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/sidelights-big-board-raises-debit-balances.html | Sidelights Big Board Raises Debit Balances | VARTANIG G VARTAN | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/six-government-reports-show-continued-economic-strength-personal.html | Six Government Reports Show Continued Economic Strength Personal Income Slips While Profits and Dividends Rise  Housing Is Depressed | By Eileen Shanahan | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/skiing-to-open-in-vermont.html | Skiing to Open in Vermont | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/spencer-stony-brook-sets-crosscountry-course-mark.html | Spencer Stony Brook Sets CrossCountry Course Mark | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/sports-of-the-times-reluctant-crusader.html | Sports of The Times Reluctant Crusader | By Arthur Daley | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/standby-lighting-for-public-urged-battery-device-and-building-code.html | STANDBY LIGHTING FOR PUBLIC URGED Battery Device and Building Code Additions Studied | By Peter Kihss | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/stocks-again-dip-on-american-list-volume-also-falls.html | Stocks Again Dip On American List Volume Also Falls | By Alexander R Hammer | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/strike-by-news-guild-halts-publication-of-los-angeles.html | Strike by News Guild Halts Publication of Los Angeles HeraldExaminer | By Gladwin Hill | RE0000633603 | 1993-09-30 | B00000223784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/sukarno-is-losing-fight-over-press-papers-under-army-control.html | SUKARNO IS LOSING FIGHT OVER PRESS Papers Under Army Control Continue AntiRed Drive | By Seth S Kingspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/supply-of-credit-tightens-in-week-reserve-position-for-banks-here.html | SUPPLY OF CREDIT TIGHTENS IN WEEK Reserve Position for Banks Here Returns to Negative | By Douglas W Cray | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/surfers-are-among-headaches-for-hawaiian-boating-director.html | Surfers Are Among Headaches For Hawaiian Boating Director | By Steve Cady | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/talk-of-washington.html | Talk of Washington | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/text-of-constitution-on-divine-revelation-as-promulgated-at-the.html | Text of Constitution on Divine Revelation as Promulgated at the Vatican Council Decree on Laity Stresses Demands Arising From Complexities of Modern Life | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/too-many-holidays-and-parades.html | Too Many Holidays and Parades | HELEN MORRISON | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/tv-a-drama-repeated-hallmark-adds-its-version-of-inherit-the-wind.html | TV A Drama Repeated Hallmark Adds Its Version of Inherit the Wind With Douglas and Begley | By Jack Gould | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/tv-doctor-shows-expected-to-end-days-of-dr-kildare-and-ben-casey.html | TV DOCTOR SHOWS EXPECTED TO END Days of Dr Kildare and Ben Casey Seen Numbered | By Val Adams | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/two-once-under-curb-say-mass-with-the-pope.html | Two Once Under Curb Say Mass With the Pope | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/un-council-meets-today.html | UN Council Meets Today | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/university-shift-in-control-asked-report-says-state-should-get.html | UNIVERSITY SHIFT IN CONTROL ASKED Report Says State Should Get Fiscal Responsibility for City Institution UNIVERSITY SHIFT IN CONTROL ASKED | By Leonard Buder | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/us-acts-to-dispose-of-its-stockpile-sale-of-copper-based-on-needs.html | US Acts to Dispose of Its Stockpile SALE OF COPPER BASED ON NEEDS | By Edwin L Dale Jr | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/us-and-soviet-nearing-talks-for-new-culture-exchange-pact.html | US and Soviet Nearing Talks For New Culture Exchange Pact | By Max Frankelspecial To the New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/us-is-cool-in-un-to-new-arms-talks.html | US IS COOL IN UN TO NEW ARMS TALKS | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archiv es/us-mediator-trying-to-settle-british-dispute-with-guatemala-lindsay.html | US Mediator Trying to Settle British Dispute With Guatemala Lindsay Adviser Appointed by Johnson at Work on Conflict Over Belize | By John W Finney | RE0000633603 | 1993-09-30 | B00000223784 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/us-truck-tonnage-rose-71-for-week.html | US TRUCK TONNAGE ROSE 71 FOR WEEK | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/vatican-decree-seeks-to-enhance-laymans-role.html | Vatican Decree Seeks to Enhance Laymans Role | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/wagner-advises-lindsay-on-tasks-sends-letter-to-mayorelect.html | WAGNER ADVISES LINDSAY ON TASKS Sends Letter to Mayorelect Outlining City Procedures Requiring Early Action WAGNER ADVISES LINDSAY ON TASKS | By Richard L Madden | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/washington-differs-on-data.html | Washington Differs on Data | Special to The New York Times | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/washington-the-republicans-on-vietnam.html | Washington The Republicans on Vietnam | By James Reston | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/westchester-eyes-new-tourney-in-case-thunderbird-golf-moves.html | Westchester Eyes New Tourney In Case Thunderbird Golf Moves | By Lincoln A Werden | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/westrum-named-manager-of-mets-with-1year-contract-at-35000-salary.html | Westrum Named Manager of Mets With 1Year Contract at 35000 Salary STENGEL PLEASED WITH SUCCESSOR Former Catcher for Giants Inherits Team That Has Been 10th for 4 Tears | By Joseph Durso | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/what-a-way-for-a-corpse-to-act.html | What a Way for a Corpse to Act | By Eliot FremontSmith | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/whitmore-arrest-described-to-jury-alleged-confession-put-into.html | WHITMORE ARREST DESCRIBED TO JURY Alleged Confession Put Into Evidence at Robles Trial | By Theodore Jones | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/wood-field-and-stream-tips-are-given-on-methods-to-achieve.html | Wood Field and Stream Tips Are Given on Methods to Achieve HeadtoToe Comfort While Hunting | By Oscar Godbout | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-19 | https://www.nytimes.com/1965/11/19/archives/yaleharvard-game-rated-tossup-tomorrow-50000-expected-at-82d.html | YaleHarvard Game Rated TossUp Tomorrow 50000 EXPECTED AT 82D MEETING | By Allison Danzig | RE0000633603 | 1993-09-30 | B00000223784 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/10-seized-in-south-korea-as-plotters-against-regime.html | 10 Seized in South Korea As Plotters Against Regime | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/100000-an-acre-beirut-the-great-unfinished-city-is-a-haven-for-oil.html | 100000 an Acre Beirut the Great Unfinished City Is a Haven for Oil Sheiks Nest Eggs | By Thomas F Bradyspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/14-dogs-advance-in-national-trial-seventh-series-will-be-run-for.html | 14 DOGS ADVANCE IN NATIONAL TRIAL Seventh Series Will Be Run for Retrievers Today | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/18-asphalt-makers-draw-pricing-fines-asphalt-makers-fined-on.html | 18 Asphalt Makers Draw Pricing Fines ASPHALT MAKERS FINED ON PRICING | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/2-leaders-see-negroes-upset-unless-weaver-gets-urban-job-two-negro.html | 2 Leaders See Negroes Upset Unless Weaver Gets Urban Job Two Negro Leaders Endorse Weaver | By Ben A Franklinspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/2d-pakistani-post-seized-in-desert-new-delhi-says.html | 2d Pakistani Post Seized In Desert New Delhi Says | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/6-jazz-drummers-show-off-styles-billy-taylor-pianist-leads-first-of.html | 6 JAZZ DRUMMERS SHOW OFF STYLES Billy Taylor Pianist Leads First of 3 Workshops | JOHN S WILSON | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/61-million-sought-for-capital-project.html | 61 MILLION SOUGHT FOR CAPITAL PROJECT | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/7th-avenues-suit-houses-modify-paris-trends.html | 7th Avenues Suit Houses Modify Paris Trends | By Lisa Hammel | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/african-asks-mobilization.html | African Asks Mobilization | Dispatch of The Times London | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/aide-bids-sec-punish-2-brokers-examiner-finds-companies-manipulated.html | AIDE BIDS SEC PUNISH 2 BROKERS Examiner Finds Companies Manipulated a Stock | By Eileen Shanahan | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/anaconda-annuls-copper-price-rise-phelpsdodge-follows-suit-rest-of.html | ANACONDA ANNULS COPPER PRICE RISE PhelpsDodge Follows Suit  Rest of Industry Pauses to Study Surprise Move ANACONDA DROPS COPPER PRICE RISE | By Robert A Wright | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/art-remains-from-the-school-of-paris-zao-wouki-and-andre-lanskoy.html | Art Remains From the School of Paris Zao WouKi and Andre Lanskoy Show Wares | By Hilton Kramer | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/athens-decree-voids-meeting-of-bishops.html | ATHENS DECREE VOIDS MEETING OF BISHOPS | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/ballet-la-sonambula-capital-troupe-offers-a-new-production-of.html | Ballet La Sonambula Capital Troupe Offers a New Production of Romantic Balanchine Work | By Clive Barnesspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/banks-loan-limit-raised.html | Banks Loan Limit Raised | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/big-board-plan-would-widen-powers-of-brokers-upstairs-upstairs.html | Big Board Plan Would Widen Powers of Brokers Upstairs UPSTAIRS BROKERS GAIN ON BIG BOARD | By Vartanig G Vartan | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/bonds-government-and-corporate-issues-register-declines-economic.html | Bonds Government and Corporate Issues Register Declines ECONOMIC GAINS DAMPEN MARKET | JOHN H ALLAN | RE0000633610 | 1993-09-30 | B00000225677 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/bret-hanover-takes-151252-messenger-pace-for-sweep-of-triple-crown.html | Bret Hanover Takes 151252 Messenger Pace for Sweep of Triple Crown TUXEDO HANOVER 2D AT WESTBURY Bret Hanover HalfLength Victor Creates a Record Minus Pool for Place | By Louis Effratspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/bridge-national-championships-opening-in-san-francisco.html | Bridge National Championships Opening in San Francisco | By Alan Truscott | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/british-guiana-to-gain-independence-on-may-26-london-announces-the.html | British Guiana to Gain Independence on May 26 London Announces the Date As Conference Sets Terms New South American Nation to Use Old Name Guyana | By W Granger Blairspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/british-poll-shows-big-gain-for-labor.html | BRITISH POLL SHOWS BIG GAIN FOR LABOR | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/britishirish-girls-streak-is-snapped-in-field-hockey.html | BritishIrish Girls Streak Is Snapped in Field Hockey | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/busby-berkeley-recalls-the-glitter-of-30s-spectacles-director-will.html | Busby Berkeley Recalls the Glitter of 30s Spectacles Director Will Attend Series at Museum Here | By Howard Thompson | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/busy-impudent-wolf-dramatist-now-turns-energies-to-musical.html | Busy Impudent Wolf Dramatist Now Turns Energies to Musical | By Richard F Shepard | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/cello-recital-given-by-maria-barbour.html | CELLO RECITAL GIVEN BY MARIA BARBOUR | RAYMOND ERICSON | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/city-aide-scores-university-shift-rosenberg-says-he-opposes-a.html | CITY AIDE SCORES UNIVERSITY SHIFT Rosenberg Says He Opposes a Change in Control | By Leonard Buder | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/commodities-copper-futures-decline-by-daily-limit-as-trading.html | Commodities Copper Futures Decline by Daily Limit as Trading Becomes Heavy PRICES OF SUGAR SHOW INCREASES | By Elizabeth M Fowler | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/con-ed-workers-get-a-615c-pact-hourly-raises-of-357-cents-are.html | CON ED WORKERS GET A 615C PACT Hourly Raises of 357 Cents Are Obtained by Union | By Damon Stetson | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/cuba-to-buy-key-spare-parts-from-7-sovietbloc-nations.html | Cuba to Buy Key Spare Parts From 7 SovietBloc Nations | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/cunard-pressing-to-vie-with-jets-shuffles-liner-operations-to-cut.html | CUNARD PRESSING TO VIE WITH JETS Shuffles Liner Operations to Cut Financial Losses | By Clyde H Farnsworth | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/czech-orchestra-plays-dvorak-6th-ancerl-leads-philharmonic-in.html | CZECH ORCHESTRA PLAYS DVORAK 6TH Ancerl Leads Philharmonic in Carnegie Program | RIPlARD D FREED | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/damato-trying-to-corner-liston-expilot-interested-in-comeback-bid.html | DAmato Trying to Corner Liston ExPilot Interested in Comeback Bid of ExChampion | By Robert Lipsyte | RE0000633610 | 1993-09-30 | B00000225677 |

| Date | URL | Title | Author | Reg. | Reg. Date | Book |
|---|---|---|---|---|---|---|
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/dangelo-leaving-on-nov-30-takes-a-parting-shot-at-critics-water.html | DAngelo Leaving on Nov 30 Takes a Parting Shot at Critics Water Commissioner Declares Experts Had Erred in Their Attacks on His Policies | By Charles G Bennett | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/dealers-suffering-spate-of-art-thefts.html | Dealers Suffering Spate of Art Thefts | By Grace Glueck | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/descendants-of-ravel-sung-over-royalties.html | Descendants of Ravel Sung Over Royalties | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/despair-lifting-in-south-korea-as-progress-brings-new-mood.html | Despair Lifting in South Korea As Progress Brings New Mood SelfSufficiency Is Seen Buoyant Economy Spurs Hope and Confidence | By Emerson Chapinspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/deterioration-of-city.html | Deterioration of City | Mrs JAMES R MILLER | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/dr-james-j-waygood.html | DR JAMES J WAYGOOD | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/dynamic-rhodesian-clifford-walter-dupont.html | Dynamic Rhodesian Clifford Walter Dupont | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/economy-of-rhodesia.html | Economy of Rhodesia | HARRISON CANNOLD | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/educator-urges-a-new-us-body-calls-for-a-department-with-an-adult.html | EDUCATOR URGES A NEW US BODY Calls for a Department With an Adult Education Unit | By Gene Currivan | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/edward-corbetts-paintings-on-view-other-new-exhibitions-are.html | Edward Corbetts Paintings on View Other New Exhibitions Are Summarized | By John Canaday | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/eggs-thrown-at-rutgers.html | Eggs Thrown at Rutgers | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/eisenhower-move-is-set-for-monday.html | EISENHOWER MOVE IS SET FOR MONDAY | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/end-papers-of-houses-and-cats-by-eunice-de-chazean-122-pages-random.html | End Papers OF HOUSES AND CATS By Eunice de Chazean 122 pages Random House 495 BELOVED CATS By Sir John Smyth 160 pages Citadel 4 GOOD TIME CHARLIE A Real Greenwich Village Cat By Vivian Cristol 80 pages Harper  Row 395 | JOHN S RADOSTA | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/fathers-image-85-in-garden-state-stakes-sold-to-syndicate-for-1.html | Fathers Image 85 in Garden State Stakes Sold to Syndicate for 1 Million FIELD OF 12 SET FOR 311945 RACE Spring Double Is Rated 31  Colts Purchase Price Is Highest for Juvenile | By Joe Nicholsspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/first-thing-we-do-is-light-the-oven.html | First Thing We Do Is Light The Oven | By Nan Ickeringill | RE0000633610 | 1993-09-30 | B00000225677 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/follies-fool-with-some-financial-foibles-banking-to-politics-all.html | Follies Fool With Some Financial Foibles Banking to Politics All Draw Spoofs at Annual Show | By Richard Phalon | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/fowler-declares-a-tougher-policy-on-prices-and-pay-says-government.html | FOWLER DECLARES A TOUGHER POLICY ON PRICES AND PAY Says Government Intends to Blow Whistle Impartially on Inflationary Rises GUIDELINES ARE UPHELD Treasury Secretary Warns of Tighter Restraints on Investing Abroad in 66 FOWLER DECLARES PRICEPAY POLICY | By Edwin L Dale Jrspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/french-aide-hints-he-will-visit-hanoi.html | FRENCH AIDE HINTS HE WILL VISIT HANOI | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/french-campaign-begins-officially-de-gaulles-rivals-obtain-use-of.html | FRENCH CAMPAIGN BEGINS OFFICIALLY De Gaulles Rivals Obtain Use of Radio and TV | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/gatt-boycotts-rhodesia.html | GATT Boycotts Rhodesia | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/ge-seeks-to-raise-funds-overseas-50-million-offering-to-be.html | GE SEEKS TO RAISE FUNDS OVERSEAS 50 Million Offering to Be Convertible in Common | By John H Allan | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/gordon-voelbel-56-head-of-green-coffee-brokers.html | Gordon Voelbel 56 Head  Of Green Coffee Brokers | cal to The Nev York Thrs | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/governor-calls-for-federal-aid-for-rural-migrants-to-the-city.html | Governor Calls for Federal Aid For Rural Migrants to the City | By Thomas P Ronan | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/greekcyprus-talk-ends-with-a-pledge-to-fight-for-enosis.html | GreekCyprus Talk Ends With a Pledge To Fight for Enosis | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/guineas-envoy-leaves-paris.html | Guineas Envoy Leaves Paris | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/hanoi-peace-offer.html | Hanoi Peace Offer | WILLIAM L STANDARD ChairmanJOSEPH CROWN Secretary Lawyers Committee on American Policy Towards Vietnam | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/harold-bixby-a-chief-supporter-of-lindberghs-27-flight-dies-named.html | Harold Bixby a Chief Supporter Of Lindberghs 27 Flight Dies Named piri of f uuolsm Ex Pan Am Vice President Was Also Dank Executive | Special to The New York Tlms | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/harold-l-goldman-i-r-advstn-man-3i.html | HAROLD L GOLDMAN I r ADVStN MAN 3I | Special to The New York TSmes | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/harry-s-appell.html | HARRY S APPELL | Special to The Nw York Tms | RE0000633610 | 1993-09-30 | B00000225677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/heraldexaminer-guild-strike-ends-on-second-day.html | HeraldExaminer Guild Strike Ends On Second Day | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/high-court-hears-voting-law-plea-us-calls-act-constitutional-in.html | HIGH COURT HEARS VOTING LAW PLEA US Calls Act Constitutional in Reply to South Carolina | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/import-label-curb-imposed-on-fabrics-garment-makers-told-to-show.html | Import Label Curb Imposed on Fabrics Garment Makers Told to Show Land of Origin on Import Label | By Isadore Barmash | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/javits-cautions-governor-on-66-notes-disaffection-in-state-on-his.html | JAVITS CAUTIONS GOVERNOR ON 66 Notes Disaffection in State on His Record but Says It Is Not Irredeemable JAVITS CAUTIONS GOVERNOR ON 66 | By Warren Weaver Jrspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/jets-are-favored-over-oilers-cardinals-choice-to-top-giants.html | Jets Are Favored Over Oilers Cardinals Choice to Top Giants | By Frank Litsky | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/jews-described-as-introverted-study-says-they-pay-less-attention-to.html | JEWS DESCRIBED AS INTROVERTED Study Says They Pay Less Attention to Other Faiths | By Irving Spiegel | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/joey-at-35-the-house-of-knopf-at-50.html | Joey at 35 the House of Knopf at 50 | By Charles Poore | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/john-rogers-critic-and-playwright-71.html | JOHN ROGERS CRITIC AND PLAYWRIGHT 71 | Specl to The ew York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/johnson-returns-to-texas-for-rest-will-spend-thanksgiving-at-ranch.html | JOHNSON RETURNS TO TEXAS FOR REST Will Spend Thanksgiving at Ranch Doctors Urge Stay | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/jubilee-ball-in-plainfield.html | Jubilee Ball in Plainfield | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/judge-bars-first-name-baron-tells-applicant-im-not-king.html | Judge Bars First Name Baron Tells Applicant Im Not King | By Richard Jh Johnston | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/justice-scorns-confession-as-key-to-enforcement-says-3month-study.html | Justice Scorns Confession as Key to Enforcement Says 3Month Study Shows Little Use of Admissions Sobel Disputes Police View  Wide Impact Expected JUSTICE SCORNS CONFESSION USE | By Sydney E Zion | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/kathryn-h-starbuck-dies-at-78-a-fighter-for-womens-rights.html | Kathryn H Starbuck Dies at 78 A Fighter for Womens Rights | eca to The New Y6rk Id men | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/kennedy-seeking-state-party-reins-senator-hopes-to-achieve.html | KENNEDY SEEKING STATE PARTY REINS Senator Hopes to Achieve Leadership by Backing His Own Nominees KENNEDY SEEKING STATE PARTY REINS | By Martin Arnoldspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/kennedys-visit-a-boy-hurt-by-buenos-aires-motorcade.html | Kennedys Visit a Boy Hurt By Buenos Aires Motorcade | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/kosygin-receives-five-us-senators-mansfield-group-discusses-vietnam.html | KOSYGIN RECEIVES FIVE US SENATORS Mansfield Group Discusses Vietnam With Premier | By Theodore Shabadspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/late-slide-trims-market-advance-buoyancy-on-news-of-peak-short.html | LATE SLIDE TRIMS MARKET ADVANCE Buoyancy on News of Peak Short Interest Curbed by Selloff Led by Coppers | By Edward T OToole | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/lefkowitz-vows-speedup-at-polls-says-cost-wont-be-spared-in-helping.html | LEFKOWITZ VOWS SPEEDUP AT POLLS Says Cost Wont Be Spared in Helping People Vote | By Thomas Buckley | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/lindsay-support.html | Lindsay Support | SAMUEL POSTBRIEF | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/little-is-learned-on-big-blackout-7-at-state-hearing-term-it-a-most.html | LITTLE IS LEARNED ON BIG BLACKOUT 7 at State Hearing Term It a Most Unlikely Thing | By Homer Bigart | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/lynda-arlin-kelly-a-prospective-bride.html | Lynda Arlin Kelly A Prospective Bride | Special to Tile New York Tlrnel I | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/majority-welcome-move.html | Majority Welcome Move | Dispatch of The Times London | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/margaret-unperturbed-by-boycott-at-un-action-by-africans-protests.html | Margaret Unperturbed by Boycott at UN Action by Africans Protests Britains Role in Rhodesia Margaret Is Unperturbed by African Boycott of UN Part | By Paul L Montgomery | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/marine-cleared-in-courtmartial-board-finds-drill-instructor-did-not.html | MARINE CLEARED IN COURTMARTIAL Board Finds Drill Instructor Did Not Abuse Recruits | By Martin Waldronspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/mayor-of-boston-concedes-errors-antipoverty-inquiry-reveals-youth.html | MAYOR OF BOSTON CONCEDES ERRORS Antipoverty Inquiry Reveals Youth Corps Irregularities | By Joseph A Loftus | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/meany-bids-gop-beware-of-labor-calls-partys-taft-act-stand-threat.html | MEANY BIDS GOP BEWARE OF LABOR Calls Partys Taft Act Stand Threat to Union Neutrality | By David R Jones | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/mendel-blois.html | Mendel  Blois | Special to The New York Time | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/mexico-to-see-us-fashions.html | Mexico to See US Fashions | By Bernadine Morris | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/middleofroad-pope-paul-vi-setting-churchs-course-between-two.html | MiddleofRoad Pope Paul VI Setting Churchs Course Between Two Doctrinal Extremes | By John Cogley | RE0000633610 | 1993-09-30 | B00000225677 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/monetary-study-on-curbs-asked-mitchell-of-reserve-urges-look-at-new.html | MONETARY STUDY ON CURBS ASKED Mitchell of Reserve Urges Look at New Concepts  Tax Receipts Gaining  MONETARY STUDY ON CURBS ASKED | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/music-dunn-leads-festival-orchestra-elegant-program-given-at.html | Music Dunn Leads Festival Orchestra Elegant Program Given at Philharmonic Hall | By Allen Hughes | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/new-city-project-to-end-income-gap-limits-for-development-are-in.html | NEW CITY PROJECT TO END INCOME GAP Limits For Development Are in Low to Middle Range | By Samuel Kaplan | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/nicholas-h-noyes-alumnus-of-cornell-gives-it-3-million.html | Nicholas H Noyes Alumnus of Cornell Gives It 3 Million | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/nigerias-regime-seizes-2-editors-accuses-them-of-sedition-over.html | NIGERIAS REGIME SEIZES 2 EDITORS Accuses Them of Sedition Over Election Coverage | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/notre-damemichigan-state-game-shares-spotlight-with-ivy-title.html | Notre DameMichigan State Game Shares Spotlight With Ivy Title Contest IRISH SPARTANS RATED EVEN TODAY | By Allison Danzig | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/oakland-marchers-urged-to-use-picket-sign-poles-as-protection-but.html | Oakland Marchers Urged to Use Picket Sign Poles as Protection But Critics of Vietnam War Score Advice in Leaflets For Todays Protest | By Wallace Turner | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/parkhursts-crusade.html | Parkhursts Crusade | DONALD K GORRELL Visiting Scholar Union Theological Seminary | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/parking-lot-plan-has-two-versions-delacorte-denies-dicarlo-report.html | PARKING LOT PLAN HAS TWO VERSIONS Delacorte Denies DiCarlo Report That He Offered to Beautify Midtown Areas | By Morris Kaplan | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/particle-accelerator-is-patented-machine-movement-is-stepped-up-by.html | Particle Accelerator Is Patented Machine Movement Is Stepped Up by Direct Current | By Stacy V Jones | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/peacekeeping-payments-called-insurance-premium.html | PeaceKeeping Payments Called Insurance Premium | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/pia-star-31-pick-in-queens-county-choker-is-second-choice-in-race.html | PIA STAR 31 PICK IN QUEENS COUNTY Choker Is Second Choice in Race at Aqueduct Today | By Michael Strauss | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/plant-life-found-deep-in-the-seas-algae-at-12000-feet-had-been.html | PLANT LIFE FOUND DEEP IN THE SEAS Algae at 12000 Feet Had Been Thought Impossible | By John A Osmundsen | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/prelates-adopt-liberty-decree-freedom-of-conscience-is-backed-by.html | PRELATES ADOPT LIBERTY DECREE Freedom of Conscience Is Backed by 1954249 Vote of Ecumenical Council | By Robert C Doty | RE0000633610 | 1993-09-30 | B00000225677 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/princess-margaret-reigns-over-a-gala-at-the-waldorf-benefit-ball-at.html | Princess Margaret Reigns Over a Gala at the Waldorf Benefit Ball Attracts 1100  A Reception Precedes It | By Charlotte Curtis | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/pupils-here-mark-puerto-rican-day-columbuss-1493-discovery-is.html | PUPILS HERE MARK PUERTO RICAN DAY Columbuss 1493 Discovery Is Depicted in Plays and Exhibits in Citys Schools | By Franklin Whitehouse | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/quake-predicting-nearer-reality-scientist-tells-of-new-tools-to.html | QUAKE PREDICTING NEARER REALITY Scientist Tells of New Tools to Provide a Warning | By Walter Sullivan | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/race-bias-denied-by-negro-doctors-white-physicians-charge-is.html | RACE BIAS DENIED BY NEGRO DOCTORS White Physicians Charge Is Answered by Medical Unit | By Edith Evans Asbury | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/railroads-expect-gains-in-freight-traffic-in-66.html | Railroads Expect Gains In Freight Traffic in 66 | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/readers-digest-is-weighing-purchase-of-funk-wagnalls.html | Readers Digest Is Weighing Purchase of Funk  Wagnalls | By Harry Gilroy | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/red-china-orders-argentine-wheat-80-million-deal-irks-trade-not.html | RED CHINA ORDERS ARGENTINE WHEAT 80 Million Deal Irks Trade Not Involved in Sale | By Henry Raymont | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/red-china-spurns-a-un-like-this-says-reorganization-must-precede.html | RED CHINA SPURNS A UN LIKE THIS Says Reorganization Must Precede Its Entry | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/red-party-guilty-on-registration-fine-is-230000-jury-upholds.html | RED PARTY GUILTY ON REGISTRATION FINE IS 230000 Jury Upholds Government in Case Under 1950 Law  Appeal Is Planned Red Party Guilty on Registering Fined 230000 by US Judge | By Fred P Grahamspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/research-traces-schizoid-thought-finds-its-source-may-lie-in.html | RESEARCH TRACES SCHIZOID THOUGHT Finds Its Source May Lie in Involuntary Nerves | By Natalie Jaffe | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/reunion-to-bring-barney-fife-back-don-knotts-to-revisit-andy.html | REUNION TO BRING BARNEY FIFE BACK Don Knotts to Revisit Andy Griffith Jan 10 and 17 | By George Gent | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/rhodesia-oil-embargo-demanded-in-un-council-us-will-back-resolution.html | Rhodesia Oil Embargo Demanded in UN Council US Will Back Resolution Measures Moderate Tone Displeases Africans | By Drew Middleton | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/rusk-calls-problems-of-latins-a-major-concern-of-johnsons-says-in.html | Rusk Calls Problems of Latins A Major Concern of Johnsons Says in Rio That Hemisphere Still Faces Red Threat of War Such as Vietnams | By Juan de Onisspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/ruth-bernson-engaged.html | Ruth Bernson Engaged | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/savingsunit-entry-in-personal-loans-pressed-for-state-loan-step.html | SavingsUnit Entry In Personal Loans Pressed for State LOAN STEP PUSHED BY SAVINGS BANKS | By H Erich Heinemann | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/sidelights-3-issues-added-to-day-rule.html | Sidelights 3 Issues Added to Day Rule | RICHARD RUTTER | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/sociologists-plan-a-blackout-study-team-of-100-interviewers-to.html | SOCIOLOGISTS PLAN A BLACKOUT STUDY Team of 100 Interviewers to Question 1560 in 3 States on Personal Reactions US MAY PROVIDE FUNDS University of Chicago Asks Defense Department to Meet 55000 Cost Sociologists to Question 1560 On Reactions to Power Failure | By McCandlish Phillips | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/somaliethiopian-dispute.html | SomaliEthiopian Dispute | AHMED M ADAN Ambassador of the Somali Republic to the US | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/springer-trial-starts.html | Springer Trial Starts | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/sterling-forest-given-a-pastor-5-protestant-groups-name-minister.html | STERLING FOREST GIVEN A PASTOR 5 Protestant Groups Name Minister for New Town | By George Dugan | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/stock-prices-rise-as-trading-soars-on-american-list.html | Stock Prices Rise As Trading Soars On American List | By Alexander R Hammer | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/taxis-in-traffic.html | Taxis in Traffic | ARNOLD FINK | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/thant-asks-18nation-talk-on-halting-atomic-spread-thant-asks-talks.html | Thant Asks 18Nation Talk On Halting Atomic Spread THANT ASKS TALKS ON NUCLEAR CURB | By Sam Pope Brewerspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/threats-to-gibbs-decried-by-smith-rhodesian-is-distressed-by.html | THREATS TO GIBBS DECRIED BY SMITH Rhodesian Is Distressed by Letters to Governor | By Lawrence Fellows | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/time-and-ge-plan-educational-unit-plan-375-million-venture-to.html | TIME AND GE PLAN EDUCATIONAL UNIT Plan 375 Million Venture to Develop Materials for Schools and Companies | By Robert E Bedingfield | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/topics-thaw-before-reading.html | Topics Thaw Before Reading | JOHN B STARR | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/trade-bloc-trying-bootstrap-project-for-southern-italy-bloc-maps.html | Trade Bloc Trying Bootstrap Project For Southern Italy TRADE BLOC MAPS HELP FOR SOUTH ITALY | By Edward Cowan | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/trial-of-bank-slayer-is-told-defendant-was-schizophrenic.html | Trial of Bank Slayer Is Told Defendant Was Schizophrenic | By Donald Janson | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/tshombe-assails-kasavubus-curbs-says-repression-is-used-to-reelect.html | TSHOMBE ASSAILS KASAVUBUS CURBS Says Repression Is Used to Reelect Congo President | By Joseph Lelyveldspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/turnbull-elevator-reports-sharp-loss.html | TURNBULL ELEVATOR REPORTS SHARP LOSS | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/us-congressmen-see-bosch.html | US Congressmen See Bosch | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/us-first-cavalry-is-sternly-tested-airmobile-unit-only-one-of-its.html | US FIRST CAVALRY IS STERNLY TESTED Airmobile Unit Only One of Its Kind Is Lightly Armed | By Hanson W Baldwinspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/us-patrol-attacked-in-korea.html | US Patrol Attacked in Korea | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/us-questions-cairo-on-curb-on-rhodesia.html | US QUESTIONS CAIRO ON CURB ON RHODESIA | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/us-troops-renew-search-for-enemy-in-vietnam-valley-airmobile-units.html | US TROOPS RENEW SEARCH FOR ENEMY IN VIETNAM VALLEY Airmobile Units in 6th Day of Iadrang Drive Expect Another Major Battle FOES TACTICS ALTERED American Officers Suspect Their Tenacity Indicates Presence of Big Base GIs Renew Search in Vietnam Valley | By Neil Sheehanspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/us-trying-to-end-mdonnell-strike-defense-and-space-projects.html | US TRYING TO END MDONNELL STRIKE Defense and Space Projects Threatened by Walkout | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/violence-ebbs-in-west.html | Violence Ebbs in West | By Lloyd Garrisonspecial To the New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/vivian-rivkin-plays-schumanns-music.html | VIVIAN RIVKIN PLAYS SCHUMANNS MUSIC | HOWARD KLEIN | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/vladimir-v-yermilov-61-dies-critic-reflected-official-views.html | Vladimir V Yermilov 61 Dies Critic Reflected Official Views | Special to Tle e york Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/west-java-invokes-a-ban-on-red-party.html | WEST JAVA INVOKES A BAN ON RED PARTY | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/wf-wilkes-fiance-of-charlo____ttf-bedford.html | WF Wilkes Fiance Of Charlottf Bedford | Special to The New York Tlmo | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/white-house-seems-puzzled.html | White House Seems Puzzled | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archiv es/william-davey-wedsi-miss-susan-steenrod.html | William Davey Wedsi Miss Susan Steenrod | peclal to Tile New York Tlme I | RE0000633610 | 1993-09-30 | B00000225677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-20 | https://www.nytimes.com/1965/11/20/archives/youth-units-open-a-christmas-drive-to-aid-vietnamese.html | Youth Units Open A Christmas Drive To Aid Vietnamese | Special to The New York Times | RE0000633610 | 1993-09-30 | B00000225677 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/-bertram-levine-to-wed-miss-michele-l-brown.html | Bertram Levine to Wed Miss Michele L Brown | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/-i-will-not-force-on-viewers-a-consciousness-of-social-problems.html | I Will Not Force on Viewers A Consciousness of Social Problems What a TV Producer Produces | By Joan Barthel | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/-names-and-evidence-claimed-by-dominican-chief-on-terror.html | Names and Evidence Claimed By Dominican Chief on Terror | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/-p-a-trkia-liniioh-i-engaged-towed-i-loweilimaguire-daughter-of-a.html | P a trkia Liniioh  i Engaged toWed i LoweiliMagUire Daughter of a Sinclair Oil Executive Fiancee of Law Gradiiate | Special o The New York Tlmo | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/-sp-to.html | sp to | he o s I | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/13-springers-in-running.html | 13 Springers in Running | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/2-un-aides-fear-new-race-strife-abram-and-nasbit-say-negro-must-get.html | 2 UN AIDES FEAR NEW RACE STRIFE Abram and Nasbit Say Negro Must Get Social Justice | By Irving Spiegel | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/3-alumni-of-yale-joined-in-defeat-wagner-lindsay-buckley-watch-team.html | 3 ALUMNI OF YALE JOINED IN DEFEAT Wagner Lindsay Buckley Watch Team Lose to Rival | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/50-chinese-intruders-routed-on-sikkim-border-indians-say.html | 50 Chinese Intruders Routed On Sikkim Border Indians Say | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/8000-war-critics-march-on-coast-2000-guardsmen-and-police-protect.html | 8000 WAR CRITICS MARCH ON COAST 2000 Guardsmen and Police Protect Oakland Protest | By Wallace Turnerspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-code-for-teens-updated-code-for-teens-cont.html | A Code for Teens  Updated Code for Teens Cont | By Ann P Eliasberg | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-conductor-in-love-with-his-craft.html | A Conductor In Love With His Craft | By Richard D Freed | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-czech-checklist-for-sightseeing-in-the-us.html | A CZECH CHECKLIST FOR SIGHTSEEING IN THE US | By Jeanne W Nemcova | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-good-long-look-inside-power-and-the-soviet-elite-the-letter-of-ar.html | A Good Long Look Inside POWER AND THE SOVIET ELITE The Letter of aR Old BolsheviJ and Other Essays By Bcis I Nicolaevdklr Edited by Janet D 7agog 27S pp Pblished for the Hoover Insitution on War Revoluand Peace New Yodk rederlcc A Praegcr 69S Look Inside | By Louis Fischer | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-kind-of-visitation-the-animal-family-by-randall-jarreil.html | A Kind of Visitation THE ANIMAL FAMILY By Randall Jarreil Illustrated by Maurice Sendal 160 pp New York Pantheon 350 | By Pl Travers | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-life-of-many-things-in-my-time-by-robert-strausphe-284-pp-new.html | A Life of Many Things IN MY TIME By Robert StrauszHupe 284 pp New York WW Norton  Co 5 | By Hans Kohn | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-light-went-out-south-african-tragedy-the-life-and-times-of-jan.html | A Light Went Out SOUTH AFRICAN TRAGEDY The Life and Times of Jan Hofmeyr By Alan Paton Illustrated 424 pp New Yorf Charles Scrlbners Sons C0 | By Edward Callan | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-new-red-group-hails-watts-riot-negroes-urged-to-repeat-their.html | A NEW RED GROUP HAILS WATTS RIOT Negroes Urged to Repeat Their Heroic Revolt | By Peter Bartspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-playwright-arrives.html | A Playwright Arrives | By Ira Peck | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-powerful-modern-opera.html | A Powerful Modern Opera | By Howard Klein | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-search-for-peace-avalon-by-anya-seton-440-pp-boston-houghton.html | A Search for Peace AVALON By Anya Seton 440 pp Boston Houghton Mfflin Company S95 | By P Albert Duhamel | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-shared-life-my-dog-tulip-by-jr-ackerley-159-pp-new-york-fleet.html | A Shared Life MY DOG TULIP By JR Ackerley 159 pp New York Fleet Publishing Company 495 | By Gene Baro | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-song-for-clowns-by-barbara-wersba-illustrated-by-mario-rivoli-101.html | A SONG FOR CLOWNS By Barbara Wersba Illustrated by Mario Rivoli 101 pp New York Atheneum 375 For Ages 9 to 12 | JOAN H BODGER | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-success-story-in-particleboard-immigrant-wood-process-is-booming.html | A SUCCESS STORY IN PARTICLEBOARD Immigrant Wood Process Is Booming in This Country Particleboard an Immigrant Is Booming in This Country | By William D Smith | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-tale-of-two-cities-queen-calafias-island-by-rl-duffus-256-pp-new.html | A Tale Of Two Cities QUEEN CALAFIAS ISLAND By RL Duffus 256 pp New York WW Norton  Co 5 Two Cities | By Lawrence Clark Powell | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-violinist-gets-his-own-orchestra.html | A Violinist Gets His Own Orchestra | By Raymond Ericson | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/a-year-to-remember-before-tile-lamps-went-out-by-geoffrey-mamus.html | A Year To Remember BEFORE TIIE LAMPS WENT OUT By Geoffrey Mamus IJlusf rated 328 pp Boston AtlancIle Brown 70 A Year | By Dw Brogan | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/abby-gould-is-wed-to-arth___ur-m___engel.html | Abby Gould Is Wed  To Arthur MEngel | Speetal to The New York Tanes I | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/accent-on-apples-accent-on-apples-cont.html | Accent On Apples Accent on Apples Cont | By Jean Hewitt | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/acres-of-canvas-aloft.html | Acres of Canvas Aloft | JOHN M CONNOLE | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/adaptation-held-key-to-survival-psychologist-warns-status-quo-will.html | ADAPTATION HELD KEY TO SURVIVAL Psychologist Warns Status Quo Will Lead to Doom | By Walter Sullivanspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/advertising-good-pr-for-public-relations-new-head-of-group-seeks-to.html | Advertising Good PR for Public Relations New Head of Group Seeks to Improve Its Image | By Leonard Sloane | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/aec-is-lowering-price-of-cobalt60-to-spur-trade.html | AEC Is Lowering Price Of Cobalt60 to Spur Trade | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/against-withdrawal.html | Against Withdrawal | RICHARD J WILLEY | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/alabama-accepts-orange-bowl-bid-alabama-to-play-in-orange-bowl.html | Alabama Accepts Orange Bowl Bid ALABAMA TO PLAY IN ORANGE BOWL | By United Press International | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/all-men-created-equal.html | All Men Created Equal | ROBERT MAJOR | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/alvin-steadfast-on-vernacular-island-by-frank-jacobs-illustrated-by.html | ALVIN STEADFAST ON VERNACULAR ISLAND By Frank Jacobs Illustrated by Edward Gorey 64 pp New York The Dial Press 350 For Ages 10 to 14 | BETSY WADE | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ammons-deland.html | Ammons  DeLand | Special o The New York Time | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/andra-cheryl-katz-to-be-a-un_____ee-bride-.html | andra Cheryl Katz To Be a unee Bride | Special to The New York Times I | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/anita-da-ros-is-a-bride.html | Anita Da Ros Is a Bride | Special to The New Yrk TImel | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ann-lends-oomph-to-soaps.html | Ann Lends Oomph to Soaps | By Val Adams | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/anne-rashkin-is-engaged.html | Anne Rashkin Is Engaged | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/antipoverty-drive-clouded-by-boston-disclosures.html | Antipoverty Drive Clouded by Boston Disclosures | By Joseph A Loftus | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/apes-ancestors-traced-to-fossils-expedition-to-egypt-reports-33.html | APES ANCESTORS TRACED TO FOSSILS Expedition to Egypt Reports 33 MillionYearOld Finds | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/appeals-court-stays-order-for-generic-drug-names.html | Appeals Court Stays Order For Generic Drug Names | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/are-college-boards-effective-tests.html | ARE COLLEGE BOARDS EFFECTIVE TESTS | BURTON H BYErs | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/army-holds-navy-to-22-soccer-tie-both-squads-are-unbeaten-cadet.html | ARMY HOLDS NAVY TO 22 SOCCER TIE Both Squads Are Unbeaten  Cadet Runners Win | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-26-no-title-ruins-reflect-past-glories-of-golden-goa.html | Article 26  No Title RUINS REFLECT PAST GLORIES OF GOLDEN GOA | By James Holloway | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/authors-query.html | Authors Query | MARVIN E GETTLEMAN | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bal-harbour-fla-fao-schwarz-to-open-store-in-new-center.html | BAL HARBOUR FLA FAO Schwarz to Open Store in New Center | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bells-blaze-banquet-hail-dartmouth-victory.html | Bells Blaze Banquet Hail Dartmouth Victory | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bergen-catholic-stays-unbeaten-rabadans-five-scores-sink-essex.html | BERGEN CATHOLIC STAYS UNBEATEN Rabadans Five Scores Sink Essex Catholic 396 | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/beverly-jaeger-is-fiancee.html | Beverly Jaeger Is Fiancee | Special to Tle ew York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/billy-james-70-composer-i-accompanist-and-arranger.html | Billy James 70 Composer I Accompanist and Arranger | Special to The New York Times I | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/birch-society-bookmobile-to-tour-pittsburgh-area.html | Birch Society Bookmobile To Tour Pittsburgh Area | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/bonns-missiles-equipped-6-years-with-atomic-tips-bonns-missiles.html | Bonns Missiles Equipped 6 Years With Atomic Tips Bonns Missiles ATipped for 6 Years | By John W Finney | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/boston-2-new-projects-planned-totaling-30-million.html | BOSTON 2 New Projects Planned Totaling 30 Million | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/boston-graduate-becomes-fiance-of-sheila-ewing-thomas-daley-to-wed.html | Boston Graduate Becomes Fiance Of Sheila Ewing Thomas Daley to Wed Alumna o NewtonFebruary Nuptials | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/brown-wallops-columbia-517-as-hall-scores-3-touchdowns.html | Brown Wallops Columbia 517 As Hall Scores 3 Touchdowns | By Frank Litsky | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/buying-of-congo-votes-charged-in-kasavubutshombe-struggle.html | Buying of Congo Votes Charged In KasavubuTshombe Struggle | By Joseph Lelyveldspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/calcutta-soured-by-sweet-ban-sees-passing-of-a-way-of-life.html | Calcutta Soured by Sweet Ban Sees Passing of a Way of Life | By J Anthony Lukasspecial to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/california-coed-21-is-the-american-communist-partys-foremost.html | California Coed 21 Is the American Communist Partys Foremost Ingenue | By John Corry | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/can-smith-make-it-stick.html | Can Smith Make It Stick | By Lawrence Fellows | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/can-we-make-common-cause-with-russia-common-cause-with-russia-the.html | Can We Make Common Cause With Russia Common Cause With Russia  The constellation of world powers is changing greatly | By Richard Lowenthal | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/caroi-grosse-bride-i-oi-michael____gianninii.html | CaroI Grosse Bride I Oi MichaelGianniniI | Special to The New York Times I | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/carolyn-parsons-is-wed-in-bristol-to-whitney-lane-n-y-u-medical.html | Carolyn Parsons Is Wed in Bristol To Whitney Lane N Y U Medical Nurse Becomes the Bride ou Advertising Aide | Special to Thl New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/carriage-trade-rancher-puts-buggy-before-the-horse-and-corrals.html | CARRIAGE TRADE Rancher Puts Buggy Before the Horse And Corrals Tourists in California | By Phillip K Brown | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/catholic-worker-a-lonely-soldier-editor-fights-battle-against-war.html | CATHOLIC WORKER A LONELY SOLDIER Editor Fights Battle Against War in a Drab Setting | By Richard Jh Johnston | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/celtics-halt-late-knick-rally-and-win-122108-injuries-hamper-losers.html | Celtics Halt Late Knick Rally and Win 122108 INJURIES HAMPER LOSERS IN GARDEN | By Deane McGowen | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cement-group-names-head.html | Cement Group Names Head | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/chicago-auto-insurance-failures-plague-state-aide.html | CHICAGO Auto Insurance Failures Plague State Aide | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/child-to-the-gladstons.html | Child to the Gladstons | Special to The New York T rues | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/chinas-exclusion.html | Chinas Exclusion | FOSTER BAILEY | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/chinese-experts-leave.html | Chinese Experts Leave | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/chinese-officers-balk-on-training-peking-article-says-some-prefer.html | CHINESE OFFICERS BALK ON TRAINING Peking Article Says Some Prefer to Talk Theory | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cleric-describes-terror-in-south-unitarian-tells-of-threats.html | CLERIC DESCRIBES TERROR IN SOUTH Unitarian Tells of Threats Received in Mississippi | By Raymond H Anderson | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/colgate-with-seven-starting-sophomores-triumphs-over-rutgers-24-to.html | Colgate With Seven Starting Sophomores Triumphs Over Rutgers 24 to 10 HUBBARD BUCKLEY STAR FOR RAIDERS | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/collins-weighing-rage-in-florida-exgovernor-may-run-for-office-he.html | COLLINS WEIGHING RAGE IN FLORIDA ExGovernor May Run for Office He Held 6 Years | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/coluccimwallis.html | ColuccimWallis | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/commuters-community-in-catalinas-future.html | COMMUTERS COMMUNITY IN CATALINAS FUTURE | By Peter Bart | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/comparing-some-bidding-styles.html | Comparing Some Bidding Styles | By Alan Truscott | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/compatibility-is-key-to-dishgarden-success.html | Compatibility Is Key to Dishgarden Success | By Walter Singer | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/complaints-mar-storead-impact-complaints-stir-action-by-stores.html | Complaints Mar StoreAd Impact COMPLAINTS STIR ACTION BY STORES | By Isadore Barmash | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/conference-title-to-morris-hills-west-essex-beaten-2614-montclair.html | CONFERENCE TITLE TO MORRIS HILLS West Essex Beaten 2614  Montclair Halts Clifton | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/connecticut-village-a-museum-of-old-homes.html | CONNECTICUT VILLAGE A MUSEUM OF OLD HOMES | By Phyllis Meras | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/control-of-city-university-at-stake-in-rebellion-by-educators.html | Control of City University at Stake in Rebellion by Educators | By Fred M Hechinger | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/controversial-historian-of-the-age-of-kennedy-the-people-who-attack.html | Controversial Historian Of the Age Of Kennedy  The People Who Attack Me Never Ask the First Question That a Historian Would Ask Is It True | By William V Shannon | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/conversation-piece-conversation-piece.html | Conversation Piece Conversation Piece | By Mary McCarthy | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cooperatives-run-by-negroes-a-growing-trend-in-the-south.html | Cooperatives Run by Negroes A Growing Trend in the South | By Gene Robertsspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/corporate-ious-attract-dealers-competition-is-stepped-up-for.html | CORPORATE IOUS ATTRACT DEALERS Competition Is Stepped Up for Commercial Paper | By John H Allan | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/costello-is-named-as-deputy-mayor-costello-named-a-deputy-mayor.html | Costello Is Named As Deputy Mayor COSTELLO NAMED A DEPUTY MAYOR | By Richard L Madden | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/crisis-over-bishops-stirs-greek-fears.html | CRISIS OVER BISHOPS STIRS GREEK FEARS | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/criteria-for-teaching.html | Criteria for Teaching | WALTER T SCHOEN Jr | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cuba-offers-to-aid-a-rhodesian-revolt.html | CUBA OFFERS TO AID A RHODESIAN REVOLT | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cuba-reforming-local-authority-pilot-project-testing-effort-to.html | CUBA REFORMING LOCAL AUTHORITY Pilot Project Testing Effort to Eliminate Red Tape | By Richard Ederspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cuttings-from-hardwood.html | Cuttings From Hardwood | By Elvin McDonald | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cw-post-downs-delaware-state-archer-paces-350-victory-with-2-early.html | CW POST DOWNS DELAWARE STATE Archer Paces 350 Victory With 2 Early Touchdowns | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/cypriote-asserts-un-can-do-little-solution-is-up-to-greeks-turkish.html | CYPRIOTE ASSERTS UN CAN DO LITTLE Solution Is Up to Greeks Turkish Leader Says | By James Feron | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/d-r-sanderson-lawyer-to-wed-jane-e-swanson-princeton-graduate-is.html | D R Sanderson Lawyer to Wed Jane E Swanson Princeton Graduate Is Engaged to Staff Aide ou Congressman | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/daughter-to-mrs-decker.html | Daughter to Mrs Decker | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/david-mulfinger-is-impressive-in-piano-recital-at-town-hall.html | David Mulfinger Is Impressive In Piano Recital at Town Hall | AH | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/de-gaulles-policies.html | De Gaulles Policies | SHEPARD B CLOUGH | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/deerfield-scores-over-mt-hermon-losers-17game-unbeaten-streak.html | DEERFIELD SCORES OVER MT HERMON Losers 17Game Unbeaten Streak Stopped 2014 | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/definition.html | Definition | VAROUJAN SAMUELIAN | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/diane-levine-is-married-i.html | Diane Levine Is Married i | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/disaster-at-sea-will-it-spur-increased-safety.html | Disaster at Sea  Will It Spur Increased Safety | By George Horne | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/districting-case-may-be-at-its-end-baker-v-carr-led-to-courts-one.html | DISTRICTING CASE MAY BE AT ITS END Baker v Carr Led to Courts One Man One Vote Rule | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/disturbed-pupils-get-new-therapy-special-program-balances.html | DISTURBED PUPILS GET NEW THERAPY Special Program Balances Disruptive and Withdrawn | By Natalie Jaffe | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/divided-germany-dividing-west.html | Divided Germany Dividing West | By Henry Tanner | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/dobbs-ferry-wins-loop-title.html | Dobbs Ferry Wins Loop Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/dominican-town-recalls-trujillo-birthplace-of-exdictator-shows.html | DOMINICAN TOWN RECALLS TRUJILLO Birthplace of ExDictator Shows Horror Not Pride | By Paul Hofmann | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/don-bosco-3120-victor.html | Don Bosco 3120 Victor | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/donna-tennant-is-wed.html | Donna Tennant Is Wed | Special to Tlle New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/down-to-the-sea-in-the-tampa-area.html | DOWN TO THE SEA IN THE TAMPA AREA | By Charles Layng | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/eagle-lynn.html | Eagle  Lynn | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/eased-bonn-stand-on-eec-is-noted-germans-no-longer-insist-hallstein.html | EASED BONN STAND ON EEC IS NOTED Germans No Longer Insist Hallstein Be Retained | By Philip Shabecoffspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/eastcoast-disneyland-to-rise-near-orlando.html | EASTCOAST DISNEYLAND TO RISE NEAR ORLANDO | By C E Wright | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/economic-curbs-against-rhodesia-widened-by-us-it-tells-the-un-it-is.html | ECONOMIC CURBS AGAINST RHODESIA WIDENED BY US It Tells the UN It Is Barring Sugar From 65 Crop That Is Already on High Seas | By Drew Middleton | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/economy-reversed-in-mesabi-range.html | Economy Reversed in Mesabi Range | By Austin C Wehrweinspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/education-new-university-issue-the-city-and-the-state.html | Education New University Issue The City and the State | By Fred M Hechinger | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/eisenhower-out-on-porch-talks-about-playing-golf-eisenhower-says-he.html | Eisenhower Out on Porch Talks About Playing Golf EISENHOWER SAYS HE IS JUST FINE | By Felix Belair Jr | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/eleanor-johnson-a-carolina-bride-four-atte nd-her-parsons-school.html | Eleanor Johnson A Carolina Bride Four Atte nd Her Parsons School Alumna Married to Austin McK Francis Jr | Slacial to The N York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/elizabeth-barker-engaged-to-wed-alumnus-of-yale-smith-graduate-a.html | Elizabeth Barker Engaged to Wed Alumnus of Yale Smith Graduate a 1959 Debutante Fiancee of Donald B Abbott | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/elizabeth-clay-wed-to-et-siddi-jl.html | Elizabeth Clay Wed  To Et siddi Jl | SpeclaltoTheNewYkhn | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/elusive-enemy-one-of-the-dark-places-by-paxton-davis-342-pp-new.html | Elusive Enemy ONE OF THE DARK PLACES By Paxton Davis 342 pp New York William Morrow  Co 495 | By Frank G Slaughter | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/erie-r-crandall.html | ERIE R CRANDALL | pecial to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/european-notebook-european-notebook.html | European Notebook European Notebook | By Marc Slonim | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/even-sukarno-cant-help-jakarta-communists-now.html | Even Sukarno Cant Help Jakarta Communists Now | By Seth S Kingspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/exploring-the-beauty-of-northwest-jersey.html | EXPLORING THE BEAUTY OF NORTHWEST JERSEY | By Rosellen Callahan | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/february-bridal-is-being-planned-for-miss-durkin-she-becomes.html | February Bridal Is Being Planned For Miss Durkin She Becomes Fiancee of Warren Smith Jr Virginia Graduate | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/flunking-was-a-habit-a-man-to-conjure-with-by-jonathan-baumbach-272.html | Flunking Was a Habit A MAN TO CONJURE WITH By Jonathan Baumbach 272 pp New YaM Random House 49S | By Haskel Frankel | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/foreign-affairs-how-james-bond-got-started.html | Foreign Affairs How James Bond Got Started | By Cl Sulzberger | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/four-hours-a-day-six-days-a-week.html | Four Hours a Day Six Days a Week | By Allen Hughes | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/france-to-orbit-first-satellite-launching-set-this-week-from-sahara.html | FRANCE TO ORBIT FIRST SATELLITE Launching Set This Week From Sahara Center | By Peter Braestrupspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/fred-parker-fiance-of-barbara-l-cain.html | Fred Parker Fiance Of Barbara L Cain | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/freedom-from-want.html | Freedom From Want | By Clive Barnes | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/galls-appear-on-trees.html | Galls Appear on Trees | By Ronald Rood | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/garden-city-triumphs.html | Garden City Triumphs | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/gary-cuozzo-a-star-behind-a-star-colts-other-passer-still-in-relief.html | Gary Cuozzo A Star Behind a Star Colts Other Passer Still in Relief Role Despite Ability | By Lud Duroskaspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/georgetown-club-bows-to-fordham-ground-attack-leads-rams-to-34to28.html | GEORGETOWN CLUB BOWS TO FORDHAM Ground Attack Leads Rams to 34to28 Triumph | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/greenspan-curtiss.html | Greenspan  Curtiss | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/growing-up-in-montana-that-callahan-5punici-by-francs-h-ames-240-pp.html | Growing Up In Montana THAT CALLAHAN 5PUNICI By Francs H Ames 240 pp New Yo Doubleday  Co 450 | By Marshall Sprague | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/hague-race-hearing.html | Hague Race Hearing | STEFAN T POSSONY | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/hanoi-bolsters-defenses.html | Hanoi Bolsters Defenses | By Hanson W Baldwin | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/harrison-eleven-defeats-rye-270-interceptions-blocked-punt-fumble.html | HARRISON ELEVEN DEFEATS RYE 270 Interceptions Blocked Punt Fumble Set Up Scores | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/harvard-stops-elis-130-on-2dhalf-ground-drive-harvard-victor-over.html | Harvard Stops Elis 130 On 2dHalf Ground Drive HARVARD VICTOR OVER YALE 130 | By Lincoln A Werden | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/hates-blue-loves-red-more-art-notes.html | Hates Blue Loves Red More Art Notes | By Grace Glueck | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/he-was-a-man-of-only-one-season-a-man-of-only-one-season.html | He Was a Man of Only One Season A Man of Only One Season | By Henry Fairlie | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/head-of-city-university-dean-and-2-college-chiefs-quit-in-feud-with.html | HEAD OF CITY UNIVERSITY DEAN AND 2 COLLEGE CHIEFS QUIT IN FEUD WITH BOARD FEALTY AN ISSUE Dispute Touched Off by Proposal for Tuition Plan FOUR QUIT POSTS IN CITY UNIVERSITY | By Leonard Buder | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/heinrich-erikson.html | Heinrich  Erikson | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/hitchcock-embroidery-on-a-torn-curtain.html | Hitchcock Embroidery on a Torn Curtain | By Peter Bart | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/hollywood-went-thataway-to-kanab-utah.html | HOLLYWOOD WENT THATAWAY  TO KANAB UTAH | By Jack Goodman | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/hydrofoils-on-the-danube-sovietbuilt-and-hungarianoperated-the.html | HYDROFOILS ON THE DANUBE SovietBuilt and HungarianOperated the Speedy Craft Ply Scenic Water Route From Vienna to Budapest | By Nona Brown | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/impressions-and-intuitions-notebooks-19421951-by-albert-ca-rout.html | Impressions and Intuitions NOTEBOOKS 19421951 By Albert Ca rout Translated flora the French CamPs Jenvlcr 1942Mars 1951 byJustlnOBrien 274 pp New York Alfred A Knopf 5 | By John Weightman | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/in-glorious-black-white.html | In Glorious  Black  White | By Barbara Plumb | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/in-the-nation-of-trial-by-jury.html | In the Nation Of Trial by Jury | By Arthur Krock | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/indiana-districting-approved-by-court.html | INDIANA DISTRICTING APPROVED BY COURT | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/industrial-pollution-of-water.html | Industrial Pollution of Water | HARRY P GREGOR | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/industry-pursues-capitol-dialogue-business-and-government-joining.html | INDUSTRY PURSUES CAPITOL DIALOGUE Business and Government Joining in Dinner Talks Business and Government in Dialogues | By Douglas W Cray | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/institute-set-up-on-earth-studies-us-center-will-be-one-of-four-new.html | INSTITUTE SET UP ON EARTH STUDIES US Center Will Be One of Four New Research Units | By Evert Clarkspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/iranians-abroad.html | IRANIANS ABROAD | MOUHEBAT SOBHANI | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ivhs-abraham-levitt-81-widow-of-home-builder.html | IVhs Abraham Levitt 81 Widow of Home Builder | Special to Tie Ncw York Timc | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/j-m-byrne-jr-weds-florence-m-jachara.html | J M Byrne Jr Weds Florence M Jachara | SpecIal to The New York Times i | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/jacquelin-kirk-engaged.html | Jacquelin Kirk Engaged | Special to Tile Ne York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/jagan-sees-danger-in-guianas-freedom.html | JAGAN SEES DANGER IN GUIANAS FREEDOM | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/james-s-barker-and-miss-jillson-will-be-married-navy-ensign-is.html | James S Barker And Miss Jillson Will Be Married Navy Ensign Is Fiance o Upstate TeacherNuptials on June 18 | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/jane-erdos-betrothed.html | Jane Erdos Betrothed | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/japanese-decry-violence-in-diet-oppositions-tactics-evoke-strong.html | JAPANESE DECRY VIOLENCE IN DIET Oppositions Tactics Evoke Strong Press Criticism | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/jo-e-lindseth-is-wed-in-ohio-to-r-a-busser-connecticutalumnaand.html | Jo E Lindseth Is Wed in Ohio To R A Busser ConnecticutAlumnaand Graduate of Penn Are Married | Special to The New York TlmeJ | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/john-i-gallin-is-fiance-o-elaine-klimerman.html | John I Gallin Is Fiance O Elaine Klimerman | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/johnson-injured-humphrey-plays-giants-defense-rearranged-to-get.html | JOHNSON INJURED HUMPHREY PLAYS Giants Defense Rearranged to Get First Look at Cards Substitute Quarterback | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/johnson-to-mark-kennedys-death-plans-family-observance-on.html | JOHNSON TO MARK KENNEDYS DEATH Plans Family Observance on Anniversary Tomorrow | By Robert B Semple Jr | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/johnson-voices-hope.html | Johnson Voices Hope | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/jones-and-lee-get-scores-for-spartans-in-2d-half-dartmouth-tops.html | Jones and Lee Get Scores For Spartans in 2d Half DARTMOUTH TOPS PRINCETON 2814 | By Joseph M Sheehan | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/julie-christie-i-am-not-darling.html | Julie Christie I Am Not Darling | By Jean Antel | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/karen-poole-engaged-to-william-lenker-2d.html | Karen Poole Engaged To William Lenker 2d | Special to Tilt New York Tlraeg | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/keeping-costs-low-in-special-schools.html | KEEPING COSTS LOW IN SPECIAL SCHOOLS | EDITH TAYLOR | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/keersonmbotnick.html | KeersonmBotnick | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/kennedy-tributes-on-disks.html | Kennedy Tributes On Disks | By Thomas Lask | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/labor-in-algeria-scores-a-victory-decision-expected-to-hinder.html | LABOR IN ALGERIA SCORES A VICTORY Decision Expected to Hinder Foreign Investment | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/landlords-heed-new-heating-law-cooperation-noted-in-action-on-65-of.html | LANDLORDS HEED NEW HEATING LAW Cooperation Noted in Action on 65 of Complaints | By Edith Evans Asbury | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/latins-get-appeal-by-robert-kennedy.html | LATINS GET APPEAL BY ROBERT KENNEDY | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/lehigh-beats-lafayette-2014-for-its-first-victory-of-season.html | Lehigh Beats Lafayette 2014 For Its First Victory of Season | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/lessons-in-strategy.html | Lessons in Strategy | By Al Horowitz | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MAUREEN DRUMMY | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | STEVEN H JOHNSON | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JOHN P ROCHE | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ROSALIND MELNIK | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/letters-from-france-paris-journal-19441965-by-janet-flanner-genet.html | Letters From France PARIS JOURNAL 19441965 By Janet Flanner Genet Edited by William Shawn 615 pp New York Atheneum 595 Letters From France | By Donald Keene | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/lewis-f-greene.html | LEWIS F GREENE | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/liquori-essex-catholic-takes-crosscountry-title-in-jersey.html | Liquori Essex Catholic Takes CrossCountry Title in Jersey | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/low-camp-shows-from-the-30s.html | Low Camp Shows From The 30s | By Raymond Ericson | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/lynn-blumenthal-to-wed.html | Lynn Blumenthal to Wed | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mansfields-group-meets-rumanians.html | MANSFIELDS GROUP MEETS RUMANIANS | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/margaret-heun-will-be-married-to-navy-ensign-vassar-student-fiancee.html | Margaret Heun Will Be Married To Navy Ensign Vassar Student Fiancee of Charles Bradford Princeton Alumnus | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/marianapolis-wallops-windham-tech-1080.html | Marianapolis Wallops Windham Tech 1080 | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/maritime-report-is-termed-unfair-conclusions-of-task-force-also.html | MARITIME REPORT IS TERMED UNFAIR Conclusions of Task Force Also Called Misleading by Congressional Aide | By George Horne | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/markey-mastropolo.html | Markey  Mastropolo | Special to The Nev York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mary-clayson-bride-.html | Mary Clayson Bride | Speelnl to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mary-james-is-married-to-columbia-studen.html | Mary James Is Married To Columbia Studen | t | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mary-m-macleod-fiancee-of-lieut-james-woodruuujr-l.html | Mary M MacLeod Fiancee Of Lieut James WoodruuuJr L | S | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mary-r-obin-fennin-married-to-dr-robert-e-demartin.html | Mary R obin Fennin Married To Dr Robert E DeMartin | Special to The New Yorl Tlme | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mary-sutherland-engaged-2d-to-david-byrd-gwinn.html | Mary Sutherland Engaged 2d To David Byrd Gwinn | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/maryland-law-permitting-indefinite-jail-terms-is-under-attack-in.html | Maryland Law Permitting Indefinite Jail Terms Is Under Attack in Courts | By Ben A Franklinspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mccruddendonovan.html | McCruddenDonovan | SpeCbL t New Yo AmN | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mcmahon-triumphs-208-on-cimminellos-two-runs.html | McMahon Triumphs 208 On Cimminellos Two Runs | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mediators-press-mdonnell-talks-simkin-sees-some-gains-in-machinists.html | MEDIATORS PRESS MDONNELL TALKS Simkin Sees Some Gains in Machinists Strike | By David R Jones | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/medicine-a-warning-on-the-pill.html | Medicine A Warning On the Pill | By Harold M Schmeck Jr | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/men-of-draft-age-told-not-to-panic-officials-insist-that-there-is.html | MEN OF DRAFT AGE TOLD NOT TO PANIC Officials Insist That There Is No Crisis in Manpower | By Jack Raymondspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/mercy-ball-to-assist-li-hospitals-fund.html | Mercy Ball to Assist LI Hospitals Fund | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/miami-clergymen-caution-on-cubans.html | MIAMI CLERGYMEN CAUTION ON CUBANS | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/milford-crandall-weds-1-susan-hillman-on-li.html | Milford Crandall Weds 1 Susan Hillman on LI | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/miller-fass.html | Miller  Fass | Specia to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/miss-arroyo-sings-butterfly-at-met.html | MISS ARROYO SINGS BUTTERFLY AT MET | ALLEN HUGHES | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/miss-bingham-fiancee-of-lieut-j-b-schmuck.html | Miss Bingham Fiancee Of Lieut J B Schmuck | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/miss-brenda-d-shelly-wed-to-james-bonanno.html | Miss Brenda D Shelly Wed to James Bonanno | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/miss-patricia-m-smith-wed-to-r-m-jeremiah.html | Miss Patricia M Smith Wed to R M Jeremiah | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/miss-suarez-to-marry.html | Miss Suarez to Marry | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/missbertrand-trinity-alumna-plans-marriage-959-debutante-fiancee-of.html | MissBertrand Trinity Alumna Plans Marriage 959 Debutante Fiancee of Thomas B Saxe  Bridal Next Month | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/misst-r-umpy-john-k01b2d-wedin-bedforcl-1962-debutante-former.html | MissT r umpy John K01b2d Wedin BedforCl 1962 Debutante Former Student at Sorbonne Becomes a Bride | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/montclair-academy-wins.html | Montclair Academy Wins | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/montclair-state-vanquishes-bridgeport-eleven-12-to-6.html | Montclair State Vanquishes Bridgeport Eleven 12 to 6 | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/more-moisture-needed.html | More Moisture Needed | By Bernard Gladstone | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/morin-chadwick.html | Morin  Chadwick | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/morton-white-fiancee-of-mar__yy-l__briglia.html | Morton White Fiance Of Maryy LBriglia | Special to The New York Times t | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/mount-hermon-harriers-win.html | Mount Hermon Harriers Win | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/mrs-cologne-has-child.html | Mrs Cologne Has Child | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archiv es/mrs-lande-soprano-gives-recital-debut.html | MRS LANDE SOPRANO GIVES RECITAL DEBUT | RICHARD D FREED | RE0000633606 | 1993-09-30 | B00000223787 |

| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/murphy-mcauley.html | Murphy  McAuley | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/nan-foster-plans-nuptials.html | Nan Foster Plans Nuptials | Special to TIie New York Times I | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/narrows-bridge-a-year-old-today-traffic-is-34-higher-than-builders.html | NARROWS BRIDGE A YEAR OLD TODAY Traffic Is 34 Higher Than Builders Had Predicted | By Joseph C Ingraham | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/navy-150pounders-rout-princeton-finish-unbeaten.html | Navy 150Pounders Rout Princeton Finish Unbeaten | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-awakening-noted-in-banking-revolution-of-recent-years-is-said.html |  NEW AWAKENING NOTED IN BANKING Revolution of Recent Years Is Said to Have Changed Nature of the Business | By H Erich Heinemann | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-dealers-among-the-300-atsimpleservice-for-wallace.html | New Dealers Among the 300 AtSimpleService for Wallace | Special to The NevYork Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-guides-for-educational-tv.html | New Guides for Educational TV | By Jack Gould | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-head-for-film-library.html | New Head for Film Library | By Bosley Crowther | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-lefts-memories.html | NEW LEFTS MEMORIES | J HERMANN | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-mecom-cars-attracting-interest-of-leading-drivers.html | New Mecom Cars Attracting Interest Of Leading Drivers | By Frank M Blunk | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-plane-planned-with-helicopter-control-aircraft-can-rise.html | New Plane Planned With Helicopter Control Aircraft Can Rise Vertically and Fly at High Speeds | By Fredric C Appel | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-river-tenn-with-33-dwellings-is-sold-at-auction.html | New River Tenn With 33 Dwellings Is Sold at Auction | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/new-tva-generating-unit-is-termed-largest-in-world.html | New TVA Generating Unit Is Termed Largest in World | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/news-company-head-named-lahey-foundation-trustee.html | News Company Head Named Lahey Foundation Trustee | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/newton-is-best-in-jersey-show-newfoundland-is-chosen-in-field-of.html | NEWTON IS BEST IN JERSEY SHOW Newfoundland Is Chosen in Field of 1424 Dogs | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/norman-thomas-still-upset-at-81-socialist-is-losing-eyesight-but.html | NORMAN THOMAS STILL UPSET AT 81 Socialist Is Losing Eyesight but None of His Vigor | By Bernard Weinraub | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/north-korea-frees-kidnapped-seamen.html | NORTH KOREA FREES KIDNAPPED SEAMEN | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/oberlin-to-raise-tuition-200.html | Oberlin to Raise Tuition 200 | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/observer-strange-vibrations-from-all-over.html | Observer Strange Vibrations From All Over | By Russell Baker | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/oceanic-complex-in-miami-hailed-facilities-of-university-and-us-are.html | OCEANIC COMPLEX IN MIAMI HAILED Facilities of University and US Are Dedicated | By John A Osmundsenspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/oceanside-victor-207.html | Oceanside Victor 207 | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/of-human-concern-the-brass-serpent-by-t-carny-translated-by-dora.html | Of Human Concern THE BRASS SERPENT By T CarnY Translated by Dora Moracs from the Hebrew 46 pp Athens Ohio University Press Distributed by The No Nclc Ueny Pres 4 NO VOYAGE And Other Poems By Mary Oliver 67 pp Boston Houghtcm Mifflkt Company 350 A TIME OF BEES By Mona Van Dn E7 pp Chapel Hill The Unien6 of Nor Carolina Press 30 FINGERS OF HERMES By Riot Crzffc Squlrcs 73 pp Ann Arbor University of Michigan Press 39S | By James Dickey | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/off-with-the-old-on-with-the-new.html | Off with the Old On with the New | By Harold C Schonberg | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/olins-labrador-gains-us-title-martens-little-smoky-wins-at.html | OLINS LABRADOR GAINS US TITLE Martens Little Smoky Wins at Retriever Trial | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/one-year-after-sterling-crisis-the-pound-is-safe-and-sound-a-year-a.html | One Year After Sterling Crisis The Pound Is Safe and Sound A Year After Sterling Rescue Pound Termed Safe and Sound | By Clyde H Farnsworthspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/out-in-the-cold-la-batardi-by-vole4re-lecluc-foreword-by-simcme-de.html | Out In the Cold LA BATARDI By Vole4Re Lecluc Foreword by Simcme de Beauvolr Translated from the French by Derek CaRman 488 pp New Ymlc Fetter Sraus Girouz S69s | By Robert Kanters | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pakistanis-face-indians-at-alhar-rail-line-separates-troops-now.html | PAKISTANIS FACE INDIANS AT ALHAR Rail Line Separates Troops Now Quiet and Watchful | By Jacques Nevard | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/panama-follows-path-of-caution-aware-of-antius-feeling-robles.html | PANAMA FOLLOWS PATH OF CAUTION Aware of AntiUS Feeling Robles Strives for Amity | By Henry Giniger | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/peace-force-plan-under-fire-in-rio-mexico-and-chile-reject-it-as-in.html | PEACE FORCE PLAN UNDER FIRE IN RIO Mexico and Chile Reject It as Infringing Sovereignty Against US Defense | By Arthur J Olsen | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/peace-lost.html | Peace Lost | ROBERT W KING | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pearson-facing-a-mending-task-canada-is-a-nation-divided-as.html | PEARSON FACING A MENDING TASK Canada Is a Nation Divided as Centenary Approaches | By Jay Walzspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/penkovskiy-book-scored-by-soviet-antirussian-papers-called.html | PENKOVSKIY BOOK SCORED BY SOVIET AntiRussian Papers Called Concoction of CIA | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/penn-gets-12-million-grant.html | Penn Gets 12 Million Grant | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pentagon-adds-metals-victory-government-again-wields-a-us-stockpile.html | PENTAGON ADDS METALS VICTORY Government Again Wields a US Stockpile to Force Rollback in Prices THIS TIME ITS COPPER Anaconda Leads Rescission One Week After Similar Action in Aluminum PENTAGON ADDS METALS VICTORY | By Robert A Wright | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/personality-railroad-head-seeks-diligence-menks-recent-move-result.html | Personality Railroad Head Seeks Diligence Menks Recent Move Result of Challenge Offered by Post New Head of Frisco Strives to Be the Best in His Job | By Robert E Bedingfield | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/philadelphia-finds-men-overseas.html | Philadelphia Finds Men Overseas | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/philippines-seeks-new-identity-old-us-military-and-economic-ties.html | Philippines Seeks New Identity Old US Military and Economic Ties Are Being Questioned PHILIPPINES SEEKS CHANGED IDENTITY | By Seymour Toppingspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/phyllis-sanfilippo-is-wed.html | Phyllis Sanfilippo Is Wed | Speolal to The Nw York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pitt-weighing-plan-to-get-states-aid.html | PITT WEIGHING PLAN TO GET STATES AID | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/pittsburgh-beats-penn-state-3027-in-final-second-clarks-field-goal.html | PITTSBURGH BEATS PENN STATE 3027 IN FINAL SECOND Clarks Field Goal Brings Victory Lucass Passes Pace Panther Drive PITTSBURGH BEATS PENN STATE 3027 | By Gordon S White Jrspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/police-on-scooters-to-patrol-midtown-police-scooters-to-cover.html | Police on Scooters To Patrol Midtown POLICE SCOOTERS TO COVER TRAFFIC | By Emanuel Perlmutter | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/powersbosch.html | PowersBosch | Special o The New York Tire | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/prairie-schooner-first-by-a-nose-in-queens-county-aqueduct-victor.html | PRAIRIE SCHOONER FIRST BY A NOSE IN QUEENS COUNTY Aqueduct Victor Pays 7720  Tibaldo Finishes Second and Just About Is Third PRAIRIE SCHOONER SCORES BY A NOSE | By Steve Cady | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/prince-saim-takes-garden-state-prince-saim-wins-at-garden-state.html | Prince Saim Takes Garden State PRINCE SAIM WINS AT GARDEN STATE | By Joe Nicholsspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/princess-margaret-visits-2-museums-and-the-east-side-princess-sees.html | Princess Margaret Visits 2 Museums And the East Side Princess Sees Museums and the Lower East Side | By Paul L Montgomery | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/problem-how-to-administer-the-great-society.html | Problem How to Administer the Great Society | By John D Pomfret | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/protest-on-previews.html | PROTEST ON PREVIEWS | IRWIN DEE | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/protest-rises-at-rio-parley-over-arrest-of-8-leftists.html | Protest Rises at Rio Parley Over Arrest of 8 Leftists | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/railbound-empire-to-the-great-ocean-siberia-and-the-tfanssiberlan.html | RailBound Empire TO THE GREAT OCEAN Siberia and the TfansSiberlan Railway By Harmon Tupper Illustrated 536 pp Boston Little Brown  Co 8s | By Harrison E Salisbury | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/religion-pope-looks-beyond-the-council.html | Religion Pope Looks Beyond the Council | By John Cogley | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/remembrance-of-loves-past-past-loves-recalled.html | Remembrance of Loves Past Past Loves Recalled | By Joan Spindler | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/researchers-and-animal-welfare-groups-battle-over-federal-control.html | Researchers and Animal Welfare Groups Battle Over Federal Control | By Ralph Blumenthal | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/resignation-of-finance-minister-brings-up-questions-in-canada.html | Resignation of Finance Minister Brings Up Questions in Canada QUESTIONS POSED BY RESIGNATION | By John M Lee | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/resnicktslater.html | ResnicktSlater | Specll to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/retired-new-york-bishop-named-to-pittsburgh-post.html | Retired New York Bishop Named to Pittsburgh Post | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/richarddavidsi-becomes-fiance-i-of-missibutleri-ad-agency-executive.html | RichardDaVidsi Becomes Fiance I Of MissiButlerI Ad Agency Executive Planning to Marry Ship Line Aide | Special o The New York Tlme | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/richmond-gains-in-crop-production-slight-to-spectacular.html | RICHMOND Gains in Crop Production Slight to Spectacular | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/rinkin-of-dragons-wood-by-thora-colson-illustrated-by-pat-marriott.html | RINKIN OF DRAGONS WOOD By Thora Colson Illustrated by Pat Marriott 84 pp New York EP Dutton Co 3 For Ages 7 to 10 | ROBERT BERKVIST | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/rock-n-roll-and-social-taboos.html | ROCK N ROLL AND SOCIAL TABOOS | STEPHEN CONN | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/runaway-to-glory-by-alice-e-christgau-illustrated-by-leo-r-summers.html | RUNAWAY TO GLORY By Alice E Christgau Illustrated by Leo R Summers 213 pp New York William R Scott 350 For Ages 9 to 13 | MARGARET F OCONNELL | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/russell-pankey-to-wed-barbara-deans-huber.html | Russell Pankey to Wed Barbara Deans Huber | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/russian-cheered-in-500th-onegin-bolshois-lemeshev-charms-two-moscow.html | RUSSIAN CHEERED IN 500TH ONEGIN Bolshois Lemeshev Charms Two Moscow Generations | By Peter Grosespecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/rw-hoebees-have-child.html | RW Hoebees Have Child | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sallie-ford-bell-engaged-to-wed-robert-s-colrnan-senior-at-columbia.html | Sallie Ford Bell Engaged to Wed Robert S Colrnan Senior at Columbia Is Betrothed to Graduate o St Lawrence U | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/schiller-williams.html | Schiller  Williams | Speclal to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/science-can-we-predict-quakes.html | Science Can We Predict Quakes | By Walter Sullivan | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sea-cliff-skipper-is-penguin-victor.html | SEA CLIFF SKIPPER IS PENGUIN VICTOR | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/season-of-good-will-here.html | Season of Good Will Here | By David Lidman | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sets-seem-certain-in-66.html | Sets Seem Certain In 66 | By Herbert C Bardes | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/short-turns-and-encores-the-bedside-phoenix-nest-21-nights-with.html | Short Turns And Encores THE BEDSIDE PHOENIX NEST 21 Nights With Americas Humorists Edited by Martin Levin 348 pp New York Ives Washburn 650 | By Paul Showers | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/slum-dwellings-do-not-make-a-slum-slum-dwellings-when-people-have.html | Slum Dwellings Do Not Make a Slum Slum Dwellings  When people have choices they create Los Angeles | By Nathan Glazer | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/slums-were-as-one-saw-them-john-sloans-new-york-scene-from-the.html | Slums Were as One Saw Them JOHN SLOANS NEW YORK SCENE From the Diaries Notes and Correspondence 19064913 Edited by Bru St John Introduction by Helen Farr Sloan illustrated 658 pp New Yorlc Harper  Row 25o | By James Thomas Flexner | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/small-companies-get-pension-plan-aflcio-offers-pooled-coverage-for.html | SMALL COMPANIES GET PENSION PLAN AFLCIO Offers Pooled Coverage for Workers | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/smaragdine.html | Smaragdine | VARIAN FRY | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sophomore-gains-345-yards-in-air-gault-completes-17-of-25-passes-3.html | SOPHOMORE GAINS 345 YARDS IN AIR Gault Completes 17 of 25 Passes 3 for Scores  Lynch Tallies on Kickoff | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sound-slide-device.html | Sound Slide Device | By Jacob Deschin | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/speaking-of-books-perdurable-agatha-perdurable-agatha.html | SPEAKING OF BOOKS Perdurable Agatha Perdurable Agatha | By Gc Ramsey | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/spear-carriers-crowding-the-stage-at-las-vegas-fight-spear-carriers.html | Spear Carriers Crowding the Stage at Las Vegas Fight Spear Carriers Crowding the Stage at Las Vegas Fight | By Robert Lipsytespecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/speclaltothe.html | SpeclaltoThe | NewYork Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sports-of-the-times-master-of-the-verbal-jab.html | Sports of The Times Master of the Verbal Jab | By Arthur Daley | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/spotlight-worthington-and-ite-actions.html | Spotlight Worthington and ITE Actions | By Elizabeth M Fowler | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/staid-comediefrancaise-stages-an-offbeat-midsummer-dream.html | Staid Comediefrancaise Stages An Offbeat Midsummer Dream | By Gloria Emersonspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/stockpiles-come-in-handy-as-a-market-stabilizer.html | Stockpiles Come In Handy As a Market Stabilizer | By Edwin L Dale Jrspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/straussdvorin.html | StraussDvorin | Special to The New Yor Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/strike-of-bakers-plagues-britain-brings-bread-rationing-and-tests.html | STRIKE OF BAKERS PLAGUES BRITAIN Brings Bread Rationing and Tests Policy of Restraint | By Clyde H Farnsworth | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/subway-aide-hits-con-ed-testimony-but-he-is-ignored-at-state.html | SUBWAY AIDE HITS CON ED TESTIMONY But He Is Ignored at State Inquiry on Blackout | By Homer Bigartspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/sukarno-adheres-to-prored-axis-he-tells-anticommunist-leaders.html | SUKARNO ADHERES TO PRORED AXIS He Tells AntiCommunist Leaders Indonesia Will Keep Ties to Peking | By Seth S King | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/surveying-pennsylvanias-french-country.html | SURVEYING PENNSYLVANIAS FRENCH COUNTRY | By Waldo Wright | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/susanne-feuge-a-bride.html | Susanne Feuge a Bride | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/syracuse-rallies-in-the-second-half-to-turn-back-boston-college-21.html | Syracuse Rallies in the Second Half to Turn Back Boston College 21 to 13 LITTLE ACCOUNTS FOR TWO SCORES | By Michael Strauss | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/taiho-japans-top-sumo-star-wins-emperors-cup-18th-time.html | Taiho Japans Top Sumo Star Wins Emperors Cup 18th Time | By Robert Trumbull | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/talks-with-ayub-opposed-by-shastri-as-inopportune.html | Talks With Ayub Opposed By Shastri as Inopportune | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tamiami-trail-exploits-a-trapshooting-area.html | TAMIAMI TRAIL EXPLOITS A TRAPSHOOTING AREA | By Jay Clarke | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/teachers-under-fire-bound-for-freedom-an-educators-adventures-in.html | Teachers Under Fire BOUND FOR FREEDOM An Educators Adventures in Prnce Edward Caunty Virginia By Nell V Sullivan with Thomas LaSalle Maynacd and Carol Lynn Yelfin Illustrated 221 pp 8oston Little Brown  Co sso | By Fred M Hechinger | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tearsqueezer.html | TEARSQUEEZER | UTA WIElqlAII | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/teenagers-score-li-bicycle-curbs-riverhead-plan-to-bar-them-from.html | TEENAGERS SCORE LI BICYCLE CURBS Riverhead Plan to Bar Them From Walks Is Protested | By Francis X Clines | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tension-in-kabul-begins-to-subside-afghans-new-premier-acts-swiftly.html | TENSION IN KABUL BEGINS TO SUBSIDE Afghans New Premier Acts Swiftly in Wake of Riots | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/thant-gives-warning.html | Thant Gives Warning | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/that-moody-young-man-obrien.html | That Moody Young Man OBrien | By Joan Barthel | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-devils-get-a-movie-angel.html | The Devils Get a Movie Angel | By Ah Weiler | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-fateful-lightning-the-inner-civil-war-northern-intellectuals.html | The Fateful Lightning THE INNER CIVIL WAR Northern Intellectuals and the Crisis of the Union By George M Fredrclcson 277 pp New Yorl Haper  Row 69S | By Willie Lee Rose | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-inevitable-forward.html | The Inevitable Forward | By Theodore Strongin | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-iron-arm-of-michael-glenn-by-robert-c-lee-illustrated-by-al.html | THE IRON ARM OF MICHAEL GLENN By Robert C Lee Illustrated by Al Fiorentino 153 pp Boston Little Brown  Co 375 For Ages 9 to 12 | MARJORIE BURGER | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-lasker-awards-sabin-honored-for-past-achievements-holley-for.html | The Lasker Awards Sabin Honored for Past Achievements Holley for Beginning Exciting Epoch | By Howard A Rusk Md | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-law-sheppard-fair-trial-issue-raised.html | The Law Sheppard  Fair Trial Issue Raised | By Fred Graham | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-long-secret-by-louis-fitzhugh-illustrated-by-the-author-275-pp.html | THE LONG SECRET By Louis Fitzhugh Illustrated by the author 275 pp New York and Evanston Harper  Row 395 For Ages 10 to 14 | CAROLYN HEILBRUN | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-man-himself-still-eludes-us-benjamin-franklin-philosopher-and.html | The Man Himself Still Eludes Us BENJAMIN FRANKLIN Philosopher and Man By Alfred Owen Aldridge 432 pp Philadelphia and New York JB Lippincott Company 795 | By Bernard Bailyn | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-merchants-view-slowing-of-business-activity-is-clouding.html | The Merchants View Slowing of Business Activity Is Clouding Economic Scene | By Herbert Koshetz | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-new-wave-length-wave-length-cont.html | The New Wave Length Wave Length Cont | By Patricia Peterson | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-other-and-first-rhodesians-the-other-and-first-rhodesians.html | The Other  And First  Rhodesians The Other and First  Rhodesians | By Lawrence Fellowssalisbury Rhodesia | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-passenger-pigeon.html | The Passenger Pigeon | WINTHROP DRURY | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-pill-and-morality-the-pill-and-morality.html | The Pill and Morality The Pill and Morality | By Andrew Hacker | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-pinnacles-california-national-monument-covers-23-miles-of-caves.html | THE PINNACLES California National Monument Covers 23 Miles of Caves and Canyons | PKB | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-recruit-puts-in-long-day-learning-how-to-be-a-marine.html | The Recruit Puts In Long Day Learning How to Be a Marine | By Martin Waldron | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-remedy-lies-in-law-psychiatric-justice-by-thomas-s-szasz-283-pp.html | The Remedy Lies in Law PSYCHIATRIC JUSTICE By Thomas S Szasz 283 pp New York The Macmillan Company 695 | By Sol Rubin | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-stamp-of-the-puritan-bernard-shaw-ooctecl-ldtcrs-18741i97.html | THE STAMP OF THE PURITAN BERNARD SHAW ooctecl Ldtcrs 18741i97 Edited by Dan H Laurence Illusbated 877 pp Hew York Dadd Mead  Co 12q0 | By Vs Pritchett | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-tragic-experience-f-sco1t-fitzgerald-a-cdtical-pertrail-by-hemy.html | The Tragic Experience F SCO1T FITZGERALD A Cdtical PertraiL By Hemy Daa Piper 334 pp New Yodt Holt Rinehed nston 950 | By Donald A Yates | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-week-in-finance-inflationary-pressures-build-up-action-on.html | The Week in Finance Inflationary Pressures Build Up  Action on Monetary Curbs Debated | By Thomas E Mullaney | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-widest-possible-range.html | The Widest Possible Range | By John Canaday | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/the-women-in-their-lives-women-in-their-lives.html | The Women In Their Lives Women in Their Lives | By Lewis Funke | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/theater-benefit-on-dec-7-to-aid-child-study-unit-champagne-party.html | Theater Benefit On Dec 7 to Aid Child Study Unit Champagne Party Will Follow Royal Hunt  Aides Are Listed | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/theologian-calls-godtalk-irrelevant.html | Theologian Calls GodTalk Irrelevant | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/there-are-plays-to-be-found.html | There Are Plays To Be Found | By Howard Taubman | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/they-left-em-laughing-they-left-em-laughing.html | They Left em Laughing They Left Em Laughing | By Sn Behrman | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/things-seen-again-finding-them-lost-and-other-poems-by-howard-moss.html | Things Seen Again FINDING THEM LOST And Other Poems By Howard Moss 121 pp New Yodk Ckades Sbmnrl Sons 3J VISIONS FROM THE RAMBLE By John Hollondet S pp New Nedu Atkeneum S0 SURVIVALS Ely Edwin Hcmig 76 pp New Yc October HouJe 40 MY SONS IN GOD Selected and New Poems By Samuel No 13S pp Prrsh Unvecs of Pdfburgh Press 3 | By Samuel Yellen | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/thomas-w-vavrek-to-marry-florence-lambeth-in-winter.html | Thomas W Vavrek to Marry Florence Lambeth in Winter | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/those-friendly-beogradjani-what-do-you-need-a-menu-for-we-have.html | Those Friendly Beogradjani  What do you need a menu for We have everything | By David Binderbelgrade | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/through-a-glass-darkly-the-new-american-arts-edited-and-with-an.html | Through a Glass Darkly THE NEW AMERICAN ARTS Edited and with an inboducon by ichard Kostelanelz 270 pp New Ycc Horizon Press 6K0 Through a Glass Darkly Through a Glass Darkly | By Jonathan Miller | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tigers-streak-ends-at-17-as-indians-take-ivy-title-ucla-defeats-so.html | Tigers Streak Ends at 17 As Indians Take Ivy Title UCLA DEFEATS SO CALIF 20 TO 16 | By Allison Danzigspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tiny-vaduz-belies-its-pastoral-air-false-fronts-mask-bonanza-of.html | TINY VADUZ BELIES ITS PASTORAL AIR False Fronts Mask Bonanza of Liechtenstein Capital | By Henry Kamm | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/to-heed-peace-offer.html | To Heed Peace Offer | ALICE HUSSEY BALASSA | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/to-the-justice-justice-has-not-always-been-done-without-fear-or.html | To the Justice Justice Has Not Always Been Done WITHOUT FEAR OR FAVOR A Biography of Chief Justice Roger Brooke Taney By Walter Lewis 556 pp Boston Houghton Mifflin Company 750 To the Justice | By Henry Steele Commager | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tobacco-road-updated-the-tin-can-tree-by-anne-tyler-273-pp-new-york.html | Tobacco Road Updated THE TIN CAN TREE By Anne Tyler 273 pp New York Alfred A Knopf 495 | By Millicent Bell | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tokyo-scientists-sail-to-antarctic-japanese-icebreaker-starts-vast.html | TOKYO SCIENTISTS SAIL TO ANTARCTIC Japanese Icebreaker Starts Vast Exploratory Mission | By Robert Trumbullspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/top-and-bottom-i-i-an-aulobiography-by-mictcy-rooncy-illurfatccl.html | Top and Bottom I I An Aulobiography By Mictcy Rooncy IlluRfatccl 249 pp New YoA G P Pnms Sons S49S | By Peter Bart | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tshombe-the-congolese-papandreou.html | Tshombe The Congolese Papandreou | By Joseph Lelyveld | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/two-new-bridges-to-be-constructed-over-the-delaware.html | Two New Bridges To Be Constructed Over the Delaware | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/two-presidents.html | Two Presidents | FREDERIC FOX | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/tzimmis-and-mamalushen-modern-jewish-stories-edited-by-gerdn.html | Tzimmis and Mamalushen MODERN JEWISH STORIES Edited by Gerdn Charles 276 pp En glcwood Cliffs N J PrenticeHalL 49S | By Harry Roskolenko | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/ucla-defeats-so-calif-20-to-16-94085-see-bruins-triumph-beban-pass.html | UCLA DEFEATS SO CALIF 20 TO 16 94085 See Bruins Triumph Beban Pass Is Decisive | By Bill Becker | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/un-troupe-plans-an-antiwar-play-lysistrata-to-be-offered-at.html | UN TROUPE PLANS AN ANTIWAR PLAY Lysistrata to Be Offered at Auditorium Dec 710 | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/unionville-mo-community-acts-to-regain-its-lost-position.html | UNIONVILLE MO Community Acts to Regain Its Lost Position | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/unlisted-stocks-show-slim-gains-overthecounter-market-up-on.html | UNLISTED STOCKS SHOW SLIM GAINS OvertheCounter Market Up on Moderate Volume | By Alexander R Hammer | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-arts-program-gets-under-way-stevens-to-hold-planning-session.html | US ARTS PROGRAM GETS UNDER WAY Stevens to Hold Planning Session Here Tomorrow | By Richard F Shepard | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-calls-on-fao-to-conquer-hunger.html | US CALLS ON FAO TO CONQUER HUNGER | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-companies-join-greek-steel-plan.html | US COMPANIES JOIN GREEK STEEL PLAN | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |

| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-loan-to-brazil-finances-imports-of-christmas-fare.html | US Loan to Brazil Finances Imports Of Christmas Fare | By Juan de Onisspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
|---|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-sees-big-drive-by-north-vietnam-in-plateau-region-saigon-units.html | US SEES BIG DRIVE BY NORTH VIETNAM IN PLATEAU REGION Saigon Units Fight Regulars in Iadrang River Valley Infiltration Said to Rise | By Neil Sheehan | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/us-urged-to-spur-unity.html | US Urged to Spur Unity | By Edward Cowanspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/valerie-geiger-to-be-bridel.html | Valerie Geiger to Be Bridel | Special to The New York Times I | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/victory-doubted-by-gop-leaders-they-express-private-view-that-party.html | VICTORY DOUBTED BY GOP LEADERS They Express Private View That Party Cannot Take Control of House in 66 VICTORY DOUBTED BY GOP LEADERS | By David S Broderspecial To The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/vietnam-peace-plan.html | Vietnam Peace Plan | E STANLEY JONES | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/vikings-get-score-on-short-plunge-checchetto-goes-over-from-onefoot.html | VIKINGS GET SCORE ON SHORT PLUNGE Checchetto Goes Over From OneFoot Out in 2d Period Storry Kicks Field Goal | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/warning-to-slow-drivers.html | Warning to Slow Drivers | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/washington-where-did-we-go-wrong.html | Washington Where Did We Go Wrong | By James Reston | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/we-ask-the-wrong-questions-about-crime-questions-on-crime-if-felons.html | We Ask the Wrong Questions About Crime Questions On Crime If felons are predictable what should the State do | By William M McCord | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/westfield-tops-clark-3413-and-keeps-watchung-title.html | Westfield Tops Clark 3413 And Keeps Watchung Title | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/what-do-the-vietnamese-think.html | WHAT DO THE VIETNAMESE THINK | MARC PILISUK | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/what-will-africa-do.html | What Will Africa Do | By Lloyd Garrisonspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/why-not-white-plains.html | Why Not White Plains | LEE GREENE | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/wilkins-softens-stand-on-weaver-says-he-meant-no-threat-on-support.html | WILKINS SOFTENS STAND ON WEAVER Says He Meant No Threat on Support of Johnson | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/william-warren-designer-i-for-wallace-silversmiths.html | William Warren Designer i For Wallace Silversmiths | Special to The New York Tlmc | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/winchendon-ends-unbeaten.html | Winchendon Ends Unbeaten | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/winifredd-cohn-will-be-married-to-neal-borden-goucher-college.html | WinifredD Cohn Will Be Married To Neal Borden Goucher College Senior Fiancee of Student at Maryland Law | Special to The New York Tmes | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/winter-madmen-on-the-courts-winter-madmen-on-the-courts.html | Winter Madmen On the Courts Winter Madmen on the Courts | By Rex Lardner | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/wood-field-and-stream-its-a-big-hunting-weekend-in-catskills-as.html | Wood Field and Stream Its a Big Hunting Weekend in Catskills as FiveMan Party Bags Four Deer | By Oscar Godbout | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/words-and-music-the-cole-porter-story-by-richard-g-hubler.html | Words And Music THE COLE PORTER STORY By Richard G Hubler Introduction by Arthur Schwartz Illustrated 192 pp Cleveland and New York World Publishing Company 495 | By Arnold Shaw | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/worlds-auto-makers-in-a-race-for-expanding-markets-detroit-leads-in.html | Worlds Auto Makers in a Race for Expanding Markets Detroit Leads in Output and Sales Abroad | By Richard Rutter | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/yarmouth-carries-light-cruise-load.html | YARMOUTH CARRIES LIGHT CRUISE LOAD | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/years-of-crisis-e-pluribus-unum-the-formation-of-the-american.html | Years of Crisis E PLURIBUS UNUM The Formation of the American Republic 17761790 By Forrest McDonald 326 pp Boston Houghton Mifflin Company 595 | By Esmond Wright | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/young-soviet-economic-reformer-rejects-reputation-as-rebel.html | Young Soviet Economic Reformer Rejects Reputation as Rebel | By Theodore Shabadspecial To the New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-21 | https://www.nytimes.com/1965/11/21/archives/yugoslavs-poles-differ-on-vietnam.html | YUGOSLAVS POLES DIFFER ON VIETNAM | Special to The New York Times | RE0000633606 | 1993-09-30 | B00000223787 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/-model-german-textbooks-try-to-meet-needs-of-modern-world.html | Model German Textbooks Try To Meet Needs of Modern World | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/-unseasonable-clothes-for-spring-travelers.html | Unseasonable Clothes For Spring Travelers | By Virginia Lee Warren | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/2-separate-air-wars-waged-with-rising-force-in-vietnam-2-air-wars.html | 2 Separate Air Wars Waged With Rising Force in Vietnam 2 Air Wars Waged With Rising Force in Vietnam | By Hanson W Baldwin | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/a-l-wlyasnikon-t-oan_dxot-6o-physician-who-attended-stalin-dies-in.html | A L WIYASNIKON t oAnDxoT 6o Physician Who Attended Stalin Dies in Moscow | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/a-tunnel-in-sky-urged-in-capital-enclosed-4level-freeway-would-be-6.html | A TUNNEL IN SKY URGED IN CAPITAL Enclosed 4Level Freeway Would Be 6 Miles Long | By Ben A Franklin | RE0000633611 | 1993-09-30 | B00000225678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/access-to-lawyer-is-urged-by-koota-brooklyns-district-attorney.html | ACCESS TO LAWYER IS URGED BY KOOTA Brooklyns District Attorney Favors Immediate Aid by Attorneys to Accused | By Sidney E Zion | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/advertising-focus-on-international-front.html | Advertising Focus on International Front | By Leonard Sloane | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/behind-the-crisis-in-city-university-difficulty-stems-from-effort.html | BEHIND THE CRISIS IN CITY UNIVERSITY Difficulty Stems From Effort to Change Personality | By Fred M Hechinger | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/bernstein-at-home-relaxed.html | Bernstein At Home Relaxed | By Joan Cook | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/bnai-brith-hopes-to-help-jews-in-latin-america-achieve-goals.html | Bnai Brith Hopes to Help Jews In Latin America Achieve Goals | By Irving Spiegelspecial To the New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/bonn-aide-in-israel-flies-home-over-fascist-charge.html | Bonn Aide in Israel Flies Home Over Fascist Charge | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/brazil-opens-way-for-new-parties-decree-easing-ban-allows-for-a.html | BRAZIL OPENS WAY FOR NEW PARTIES Decree Easing Ban Allows for a LimitedRevival  Rightist Group Curbed BRAZIL PREPARES FOR NEW PARTIES | By Juan de Onisspecial To the New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/bridge-kaplans-lead-mixed-pairs-in-finals-of-fall-national.html | Bridge Kaplans Lead Mixed Pairs In Finals of Fall National | By Alan Truscott | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/broadway-called-a-traitor-to-art-theater-conference-scores-the-new.html | BROADWAY CALLED A TRAITOR TO ART Theater Conference Scores The New Establishment | By Sam Zolotow | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/brookhaven-chief-to-teach.html | Brookhaven Chief to Teach | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/brownsons-schema.html | Brownsons Schema | FRANCIS E MCMAHON | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/candy-marketing-being-sweetened-increase-in-competition-is-bringing.html | CANDY MARKETING BEING SWEETENED Increase in Competition Is Bringing New Methods | By James J Nagle | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/capital-peace-march-drops-plan-to-censor-signs.html | Capital Peace March Drops Plan to Censor Signs | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/cbs-eyes-75-million-contract-with-national-football-league.html | CBS Eyes 75 Million Contract With National Football League | By Val Adams | RE0000633611 | 1993-09-30 | B00000225678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/cheating-rising-in-city-schools-increase-attributed-to-competition.html | Cheating Rising in City Schools Increase Attributed to Competition for College Places Cheating Rising Among Citys Honor Students Competing for College Places | By Martin Tolchin | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/chess-draw-in-the-6th-game-gives-tal-a-great-moral-victory.html | Chess Draw in the 6th Game Gives Tal a Great Moral Victory | By Al Horowitz | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/church-reform-bill-planned-by-athens-in-bishops-dispute.html | Church Reform Bill Planned by Athens In Bishops Dispute | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/citizens-oversee-citys-university-board-of-higher-education-trustee.html | CITIZENS OVERSEE CITYS UNIVERSITY Board of Higher Education Trustee for 11 Colleges | By Gene Currivan | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/city-jobbonding-service-urged-to-aid-exconvicts-city-official-asks.html | City JobBonding Service Urged to Aid ExConvicts CITY OFFICIAL ASKS JOBBONDING UNIT | By Emanuel Perlmutter | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/civil-rights-paper-succeeds-in-south-prints-both-sides.html | Civil Rights Paper Succeeds in South Prints Both Sides | By Gene Robertsspecial To the New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/clay-31-favorite-to-retain-heavyweight-title-against-patterson.html | Clay 31 Favorite to Retain Heavyweight Title Against Patterson Tonight EXCHAMPION WINS SOME BACKING TOO | By Robert Lipsyte | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/con-ed-to-be-sued-by-transit-body-in-power-failure-at-least-1.html | CON ED TO BE SUED BY TRANSIT BODY IN POWER FAILURE  At Least 1 Million Sought to Recover Loss of Fares and Overtime Pay | By Sydney H Schanberg | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/concerts-reborn-in-santo-domingo-symphonys-program-first-since-wars.html | CONCERTS REBORN IN SANTO DOMINGO Symphonys Program First Since Wars Outbreak | By Paul Hofmann | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/connecticut-paper-is-bought-by-loeb.html | CONNECTICUT PAPER IS BOUGHT BY LOEB | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/costa-rica-beset-by-trade-debate-election-campaign-stirring.html | COSTA RICA BESET BY TRADE DEBATE Election Campaign Stirring Opposition on Deficits | By Henry Giniger | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/cyprus-reaping-harvest-of-hate-island-still-tense-2-years-after.html | CYPRUS REAPING HARVEST OF HATE Island Still Tense 2 Years After Violence Flared | By James Feron | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/dance-washingtons-stage-shortage-national-ballet-group-surmounts.html | Dance Washingtons Stage Shortage National Ballet Group Surmounts Obstacles | By Clive Barnes | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/darien-marijuana-raid-9-seized-in-new-youth-case-marijuana-raid.html | Darien Marijuana Raid 9 Seized in New Youth Case MARIJUANA RAID NETS 9 IN DARIEN | By William E Farrellspecial to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/democrats-open-fund-drive-today-65-benefit-film-premieres-to-help.html | DEMOCRATS OPEN FUND DRIVE TODAY 65 Benefit Film Premieres to Help 1966 Candidates | BY David S Broder | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/discovering-18-american-wines-at-10-am-on-saturday.html | Discovering 18 American Wines at 10 AM on Saturday | By Nan Ickeringill | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/draft-evaders.html | Draft Evaders | JAMES T COONAN | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/economist-sees-soviet-plants-vying-for-order.html | Economist Sees Soviet Plants Vying for Order | By Theodore Shabad | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/editor-in-mississippi-honored-by-negroes.html | EDITOR IN MISSISSIPPI HONORED BY NEGROES | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/eisenhower-trip-will-be-guarded-spectators-barred-from-the-area-of.html | EISENHOWER TRIP WILL BE GUARDED Spectators Barred From the Area of Special Train | By Felix Belair Jrspecial To the New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/expensive-taste-gains-in-apparel-swiss-producer-assesses-consumer.html | EXPENSIVE TASTE GAINS IN APPAREL Swiss Producer Assesses Consumer Buying Trend EXPENSIVE TASTE GAINS IN APPAREL | By Isadore Barmash | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/export-pace-lags-for-poor-nations-price-level-of-commodities.html | EXPORT PACE LAGS FOR POOR NATIONS Price Level of Commodities Related to Factory Goods Shows 22 Decline 15YEAR REPORT BY UN Manufactures Rise in Value Steadily But Developing Areas Share Is Slim | By Kathleen McLaughlinspecial To the New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/field-hockey-team-wins-no-18.html | Field Hockey Team Wins No 18 | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/for-new-approach-to-citys-problems.html | For New Approach to Citys Problems | ID ROBBINS | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/foyt-takes-first-in-200mile-race-beats-andretti-in-a-close-struggle.html | FOYT TAKES FIRST IN 200MILE RACE Beats Andretti in a Close Struggle at Phoenix | By Frank M Blunk | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/george-draut-dies-at-48-ieditor-of-atlantic-city-press.html | George Draut Dies at 48 iEditor of Atlantic City Press | Specla to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/gmac-issue-tops-securities-sales-150-million-in-debentures-expected.html | GMAC ISSUE TOPS SECURITIES SALES 150 Million in Debentures Expected to Be Offered on Market Tomorrow | By John H Allan | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/gov-brown-opens-undeclared-campaign-for-3d-term-with-attack-on-gop.html | Gov Brown Opens Undeclared Campaign for 3d Term With Attack on GOP Right Wing | By Gladwin Hill | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/governor-on-a-quest-rockefellers-pulsefeeling-tours-also-viewed-as.html | Governor on a Quest Rockefellers PulseFeeling Tours Also Viewed as a Campaign Device | By John Sibley | RE0000633611 | 1993-09-30 | B00000225678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/grace-bumby-effective-as-a-mezzosoprano.html | Grace Bumby Effective as a MezzoSoprano | AH | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/haryou-is-facing-loss-of-bonding-state-bids-surety-concerns-keep.html | HARYOU IS FACING LOSS OF BONDING State Bids Surety Concerns Keep Poverty Agency Alive | By Peter Kihss | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/his-home-bombed-negro-is-arrested-mississippi-police-find-him-in.html | HIS HOME BOMBED NEGRO IS ARRESTED Mississippi Police Find Him in Yard With Shotgun | By Roy Reedspecial To the New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/ijohnivs-kav-6s-spoke-ror-gstoa.html | IJOHNIVS KAV 6S SPOKE rOR gSTOA | Special To The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/javits-urges-johnson-to-press-for-congress-move-on-vietnam-senator.html | Javits Urges Johnson to Press For Congress Move on Vietnam Senator Says Protests Are Not to Be Ignored Rallies Held in Brooklyn and Bronx | By Franklin Whitehouse | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/jersey-paper-defying-pickets-will-attempt-to-publish-today.html | Jersey Paper Defying Pickets Will Attempt to Publish Today | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/jets-precision-sends-mathis-on-a-long-journey-all-drawplay.html | Jets Precision Sends Mathis on a Long Journey All DrawPlay Assignments Executed to Perfection on Halfbacks 79Yard Run | By Deane McGowen | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/johnson-after-two-years.html | Johnson After Two Years | By William V Shannon | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/johnson-cantinflas-and-30000-attend-fete-for-rep-gonzales-a.html | Johnson Cantinflas and 30000 Attend Fete for Rep Gonzales A Tamalada in San Antonio Marks Anniversary of 61 Election Victory | By Robert B Semple Jr | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/julian-m-archer.html | JULIAN M ARCHER | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/kennedy-winning-latins-acclaim-us-aide-says-trip-has-blunted.html | KENNEDY WINNING LATINS ACCLAIM US Aide Says Trip Has Blunted AntiAmericanism | By Martin Arnold | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/krall-hamburger.html | Krall Hamburger | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/laos-army-fights-north-vietnamese-seizes-lieutenant.html | Laos Army Fights North Vietnamese Seizes Lieutenant | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/lowenstein-to-sell-a-nopress-fabric-made-from-cotton-nopress-cotton.html | Lowenstein to Sell A NoPress Fabric Made From Cotton NOPRESS COTTON TO BE MARKETED | By Herbert Koshetz | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/marcos-termed-last-chance-for-democracy-in-philippines.html | Marcos Termed Last Chance for Democracy in Philippines | By Seymour Topping | RE0000633611 | 1993-09-30 | B00000225678 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mcnamaras-armor-at-party-depicts-his-role-attacked-but-not.html | McNamaras Armor at Party Depicts His Role Attacked but Not Retreating | By Jack Raymond | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mdonnell-strike-still-unresolved.html | MDONNELL STRIKE STILL UNRESOLVED | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mexicans-wooing-central-america-president-will-tour-panama-and.html | MEXICANS WOOING CENTRAL AMERICA President Will Tour Panama and 5Nation Trade Bloc | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mfarland-hale.html | MFARLAND HALE | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/michigan-state-proves-its-right-to-be-no-1-in-victory-over-notre.html | Michigan State Proves Its Right to Be No 1 in Victory Over Notre Dame ARKANSAS STAKES TITLE CLAIM TOO | By Allison Danzig | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/miss-fuschi-plays-recital-for-piano.html | MISS FUSCHI PLAYS RECITAL FOR PIANO | THEODORE M STRONGIN | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/miss-quint-married-to-henry-a-gallin.html | Miss Quint Married To Henry A Gallin | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/mrs-luke-mnamee.html | MRS LUKE MNAMEE | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/music-honoring-sibelius-his-soninlaw-leads-american-symphony.html | Music Honoring Sibelius His SoninLaw Leads American Symphony | By Allen Hughes | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/namath-throws-4-scoring-passes-ties-jet-mark-as-club-goes-into-2d.html | NAMATH THROWS 4 SCORING PASSES Ties Jet Mark as Club Goes Into 2d Place Mathis Runs 79 Yards to Set Up Tally | By Frank Litsky | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/nathankatan-auto-rental-aide-vice-president-of-avis-dies-in-mount.html | NATHANKATAN AUTO RENTAL AIDE Vice President of Avis Dies in Mount Vernon at 48 | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/new-israeli-harbor-opens-for-business.html | NEW ISRAELI HARBOR OPENS FOR BUSINESS | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/new-li-orchestra-gives-2-concerts.html | NEW LI ORCHESTRA GIVES 2 CONCERTS | DAN SULLIVAN | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/new-west-side-highway-plan-provides-for-reversible-lanes-moses.html | New West Side Highway Plan Provides for Reversible Lanes MOSES GIVES PLAN FOR CITY HIGHWAY | By Joseph C Ingraham | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/news-of-realty-land-bank-here-builder-acquires-sites-to-hold-for.html | NEWS OF REALTY LAND BANK HERE Builder Acquires Sites to Hold for Future Use | By Glenn Fowler | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/nixon-views-vietnam-war-as-major-issue-in-68-vote-nixon-views-war.html | Nixon Views Vietnam War As Major Issue in 68 Vote Nixon Views War in Vietnam As Major Issue for 68 Election | By Raymond H Anderson | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/no-comment-in-washington.html | No Comment in Washington | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/oconnor-limits-role-of-kennedy-says-senator-is-only-one-of-many.html | OCONNOR LIMITS ROLE OF KENNEDY Says Senator Is Only One of Many State Party Chiefs | By Thomas P Ronan | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/odd-proofs-of-age-used-in-medicare-one-applicant-showed-date.html | ODD PROOFS OF AGE USED IN MEDICARE One Applicant Showed Date Tattooed on His Chest to Prove He Is Over 65 | By John D Morris | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/ohio-spaniel-takes-field-trials-title.html | OHIO SPANIEL TAKES FIELD TRIALS TITLE | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/orders-of-steel-for-detroit-lag-reports-on-early-bookings-for.html | ORDERS OF STEEL FOR DETROIT LAG Reports on Early Bookings for January Found Less Than Encouraging | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/paper-calls-it-a-rumor.html | Paper Calls It a Rumor | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/patterson-shows-a-humorous-side-challenger-is-in-top-form-at-news.html | PATTERSON SHOWS A HUMOROUS SIDE Challenger Is in Top Form at News Conference | By Joseph M Sheehanspecial To the New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/peace-force-occupies-dominican-air-bases.html | Peace Force Occupies Dominican Air Bases | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/pentagon-alludes-to-article-in-times-about-warheads.html | Pentagon Alludes to Article In Times About Warheads | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/personal-finance-on-monetary-gifts-personal-finance-on-monetary.html | Personal Finance On Monetary Gifts Personal Finance On Monetary Gifts | By Sal Nuccio | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/peter-g-rigorovichbarsky-dies-headed-un-translationsection.html | Peter G rigorovichBarsky Dies Headed UN TranslationSection | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/plywood-builds-korean-foreign-exchange-pusan-concern-is-seeking-to.html | Plywood Builds Korean Foreign Exchange Pusan Concern Is Seeking To Expand Exports to US Plywood Industry Is Helping To Build Up Korean Exports | By Emerson Chapinspecial to the New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/pope-paul-braving-drizzle-dedicates-workers-school.html | Pope Paul Braving Drizzle Dedicates Workers School | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/power-failure.html | Power Failure | GUSTAVE J LAUMONT | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/poznan-choir-sings-at-philharmonic-hall.html | Poznan Choir Sings at Philharmonic Hall | RDF | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/praxiteles-pandels-warm-piano-tone.html | Praxiteles Pandels Warm Piano Tone | TMS | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/princess-margaret-cancels-lunch-to-rest-drops-new-canaan-trip-to.html | Princess Margaret Cancels Lunch to Rest Drops New Canaan Trip to Architects House of Glass | By Paul L Montgomery | RE0000633611 | 1993-09-30 | B00000225678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/princeton-tour-of-homes-to-aid-clinic-in-jersey-dec-7-event-to.html | Princeton Tour Of Homes to Aid Clinic in Jersey Dec 7 Event to Benefit NeuroPsychiatric Institute Patients | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/rachelle-nazarian-married.html | Rachelle Nazarian Married | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/raids-divide-rhodesians.html | Raids Divide Rhodesians | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/ranger-general-manager-fights-with-fan-during-game-at-garden-10.html | Ranger General Manager Fights With Fan During Game at Garden 10 PLAYERS JOIN MELEE IN STANDS Francis Becomes Embroiled With Fan While Disputing Goal Judge in 33 Battle | By Gerald Eskenazi | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/research-yields-finding-on-light-low-energy-ions-assigned-role-in.html | RESEARCH YIELDS FINDING ON LIGHT Low Energy Ions Assigned Role in Process in Cases | By Harold M Schmeck Jr | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/robert-kennedy-sees-22-soccer-tie-in-rio.html | Robert Kennedy Sees 22 Soccer Tie in Rio | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/rusk-will-address-latin-parley-today.html | RUSK WILL ADDRESS LATIN PARLEY TODAY | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/sabicas-impresses-in-guitar-recital.html | SABICAS IMPRESSES IN GUITAR RECITAL | ROBERT SHELTON | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/seton-hall-upset.html | Seton Hall Upset | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/shriver-and-head-of-mit-honored-by-jewish-school.html | Shriver and Head of MIT Honored by Jewish School | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/snyder-wins-196-from-no-bergen-losers-suffer-first-defeat-st.html | SNYDER WINS 196 FROM NO BERGEN Losers Suffer First Defeat  St Benedicts Scores | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/south-african-aid-for-rhodesia-seen.html | South African Aid for Rhodesia Seen | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/sports-of-the-times-for-the-championship.html | Sports of The Times For the Championship | By Arthur Daley | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/st-louis-errors-decide-outcome-2-fumbles-2-interceptions-lead-to-to.html | ST LOUIS ERRORS DECIDE OUTCOME 2 Fumbles 2 Interceptions Lead to Touchdowns  Giant Attack Sluggish | By William N Wallacespecial To the New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/sukarno-renews-plea-for-order-fearing-rending-of-nation.html | Sukarno Renews Plea for Order Fearing Rending of Nation | By Seth S King | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/the-active-life-urged-on-church-it-must-get-out-into-the-world-dr.html | THE ACTIVE LIFE URGED ON CHURCH It Must Get Out Into the World Dr Barry Says | By George Dugan | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archiv es/too-many-refugees.html | Too Many Refugees | WARREN A KISCH | RE0000633611 | 1993-09-30 | B00000225678 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/tucson-murders-motives-unclear-in-slaying-of-3-girls-police-report.html | Tucson Murders Motives Unclear in Slaying of 3 Girls Police Report No Tie to a Sex Club | By John Corry | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/tvas-revenues-climb-to-record-sales-also-show-advance-for.html | TVAS REVENUES CLIMB TO RECORD Sales Also Show Advance for ThreeMonth Period | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/union-shop-upheld.html | Union Shop Upheld | ALBERT J SACK Director Department of Public Relations American Federation of Labor and Congress of Industrial Organizations | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/us-battalion-continues-fight-for-iadrang-valley-battalion-of-gis-in.html | US Battalion Continues Fight for Iadrang Valley BATTALION OF GIS IN DAYLONG CLASH | By Neil Sheehanspecial To the New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/us-loath-to-add-agents-in-south-justice-department-resists.html | US LOATH TO ADD AGENTS IN SOUTH Justice Department Resists PeaceKeeping Role | By John Herberssspecial To the New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/us-urged-to-act-on-safety-at-sea-treaty-is-called-inadequate-by.html | US URGED TO ACT ON SAFETY AT SEA Treaty Is Called Inadequate by Representative Garmatz | By George Horne | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/vet-strate-holzhauser.html | Vet Strate  Holzhauser | Soecial to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/voters-approve-islip-school.html | Voters Approve Islip School | Special to The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/wagner-proposes-delay-in-action-on-4-educators-bids-board-make-no.html | WAGNER PROPOSES DELAY IN ACTION ON 4 EDUCATORS Bids Board Make No Moves Now on Resignations of City University Aides | By Leonard Buder | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/western-europe-is-found-to-lead-us-in-community-planning-major.html | Western Europe Is Found to Lead US in Community Planning Major Builders Are Impressed After a Tour | By Ada Louise Huxtable | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/what-th-.html | What th | By Eliot FremontSmith | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/william-m-wolf.html | wILLIAM M WOLF | Special tO The New York Times | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/yemeni-factions-split-on-parley-talks-tomorrow-will-test-truce-in.html | YEMENI FACTIONS SPLIT ON PARLEY Talks Tomorrow Will Test Truce in Civil War | By Hedrick Smith | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-22 | https://www.nytimes.com/1965/11/22/archives/zara-nelsova-is-soloist-in-hindemith-cello-work.html | Zara Nelsova Is Soloist in Hindemith Cello Work | RICHARD D FREED | RE0000633611 | 1993-09-30 | B00000225678 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/-ladoration-by-jacques-borel-wins-goncourt-literary-prize.html | LAdoration by Jacques Borel Wins Goncourt Literary Prize | By Gloria Emerson | RE0000633613 | 1993-09-30 | B00000225680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/-no-matter-what-i-tried-i-couldnt-make-him-fall-clay-says-of.html | No Matter What I Tried I Couldnt Make Him Fall Clay Says of Patterson CHAMPION LAUDS FOE FOR COURAGE | By Joseph M Sheehan | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/201-driving-licenses-suspended.html | 201 Driving Licenses Suspended | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/2hour-battle-on-plantation-2-missile-sites-hit-in-hanoi-area.html | 2Hour Battle on Plantation 2 MISSILE SITES HIT IN HANOI AREA | By Rw Apple Jrspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/4-negro-homes-hit-by-bombs-in-south-inquiry-in-charlotte-nc-ordered.html | 4 NEGRO HOMES HIT BY BOMBS IN SOUTH Inquiry in Charlotte NC Ordered by Governor | By Roy Reedspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/700000-in-jewels-stolen-from-store-by-london-thieves.html | 700000 in Jewels Stolen From Store By London Thieves | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/9-allies-planes-have-atom-arms-pentagon-stresses-control-of.html | 9 ALLIES PLANES HAVE ATOM ARMS Pentagon Stresses Control of Warheads by US | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/90day-us-bill-rate-registers-slight-gain-above-last-weeks.html | 90Day US Bill Rate Registers Slight Gain Above Last Weeks | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/a-german-rector-under-fire-quits.html | A GERMAN RECTOR UNDER FIRE QUITS | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/advertising-consumer-protection-dispute.html | Advertising Consumer Protection Dispute | By Walter Carlson | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/agencies-defend-couples-ouster-deny-pressure-cost-federal-jobs-of.html | AGENCIES DEFEND COUPLES OUSTER Deny Pressure Cost Federal Jobs of Racial Liberals | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/allbach-recital-given-by-richter-munich-organist-plays-as-memorial.html | ALLBACH RECITAL GIVEN BY RICHTER Munich Organist Plays as Memorial to Kennedy | By Theodore Strongin | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/ampex-wins-suit-on-trade-secrets-ampex-wins-suit-on-trade-secrets.html | Ampex Wins Suit On Trade Secrets AMPEX WINS SUIT ON TRADE SECRETS | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/army-will-start-2-quarterbacks-dietzel-to-use-barofsky-and-cook-in.html | ARMY WILL START 2 QUARTERBACKS Dietzel to Use Barofsky and Cook in Navy Game | By Lincoln A Werden | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/army-would-like-to-schedule-ivy-league-elevens-in-future.html | Army Would Like to Schedule Ivy League Elevens in Future | By Gordon S White Jr | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bank-slayer-held-driven-by-a-vision-second-psychiatrist-says-he.html | BANK SLAYER HELD DRIVEN BY A VISION Second Psychiatrist Says He Couldnt Control Actions | By Donald Jansonspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bank-suit-on-coast-cites-2-us-agencies.html | BANK SUIT ON COAST CITES 2 US AGENCIES | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/big-store-chains-setting-records-both-volume-and-earnings-of-3.html | BIG STORE CHAINS SETTING RECORDS Both Volume and Earnings of 3 Retailing Companies Up in Latest Periods | By William M Freeman | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bnai-brith-spurs-youth-programs-a-record-4887-million-budget-set.html | BNAI BRITH SPURS YOUTH PROGRAMS A Record 4887 Million Budget Set for New Needs | By Irving Spiegelspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/board-declines-to-let-educators-quit-their-posts-asks-4-top-city.html | BOARD DECLINES TO LET EDUCATORS QUIT THEIR POSTS Asks 4 Top City University Officials to Reconsider They Withhold Comment PANEL TO HOLD HEARING Last Weeks Rebuke Eased Legislators Plan Inquiry on Causes of Dispute BOARD REFUSES 4 BIDS TO RESIGN | By Leonard Buder | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bonds-con-edison-confirms-plans-for-sale-of-100-million-debt-issue.html | Bonds Con Edison Confirms Plans for Sale of 100 Million Debt Issue TYPE OF SECURITY STILL TO BE SET | By John H Allan | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bonn-stresses-controls.html | Bonn Stresses Controls | By Thomas L Hamiltonspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/bridge-kaplans-run-up-big-score-in-taking-mixed-pair-title.html | Bridge Kaplans Run Up Big Score In Taking Mixed Pair Title | By Alan Truscottspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/brief-service-at-un.html | Brief Service at UN | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/britain-warned-on-tobacco.html | Britain Warned on Tobacco | By Lawrence Fellowsspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/brooklyn-opens-ultramodern-school.html | Brooklyn Opens Ultramodern School | By Natalie Jaffe | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/brother-prays-in-brazil.html | Brother Prays in Brazil | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/budget-deficit-buoys-economy-confirming-official-predictions-us.html | Budget Deficit Buoys Economy Confirming Official Predictions US DEFICIT BUOYS NATIONS ECONOMY | By Edwin L Dale Jr | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/celebrity-sale-fiat-to-shoes-aids-hammarskjold-memorial.html | Celebrity Sale Fiat to Shoes Aids Hammarskjold Memorial | By Angela Taylor | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/clay-keeps-his-word-literally-at-weighin.html | Clay Keeps His Word  Literally  at WeighIn | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/clay-knocks-out-patterson-in-the-12th-and-keeps-heavyweight.html | Clay Knocks Out Patterson in the 12th And Keeps Heavyweight Championship CLAY KNOCKS OUT PATTERSON IN 12TH | By Robert Lipsyte | RE0000633613 | 1993-09-30 | B00000225680 |

| | | | | | | |
|---|---|---|---|---|---|
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/clay-mocks-foe-in-word-and-deed-contemptuously-toys-with-outclassed.html | CLAY MOCKS FOE IN WORD AND DEED Contemptuously Toys With Outclassed Challenger | By Arthur Daley | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/commodities-wheat-futures-rise-as-yugoslavia-signs-700000ton-us.html | Commodities Wheat Futures Rise as Yugoslavia Signs 700000Ton US Deal PRICE OF COPPER FALLS THE LIMIT Contracts Decline 2 Cents a Pound Under Continued Pressure of Selling | By Elizabeth M Fowler | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/confessions-are-upheld-court-says-suspect-need-not-be-advised-at.html | Confessions Are Upheld Court Says Suspect Need Not Be Advised at Once | By Edward Ranzal | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/connecticut-told-of-big-gambling-a-report-to-dempsey-finds-it-runs.html | CONNECTICUT TOLD OF BIG GAMBLING A Report to Dempsey Finds It Runs Into Millions | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/copper-mine-is-expanding-in-utah-canyon-kennecott-spending-100.html | Copper Mine Is Expanding in Utah Canyon Kennecott Spending 100 Million in Bid to Spur Output UTAH COPPER MINE BOLSTERS OUTPUT | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/dance-at-judson-theater-warmbed-of-dance-protestantism-offers-an.html | Dance At Judson Theater WarmBed of Dance Protestantism Offers an Evening of Enjoyable Raw Material | By Clive Barnes | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/dangers-of-limiting-discussion-of-war.html | Dangers of Limiting Discussion of War | JEROME B KING | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/danish-pavilion-to-be-a-westport-shop.html | Danish Pavilion to Be a Westport Shop | By Lisa Hammelspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/decision-on-landmarks.html | Decision on Landmarks | HARMON H GOLDSTONE Commissioner City Planning Commission | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/deft-leader-in-rio-vasco-leitao-da-cunha.html | Deft Leader in Rio Vasco Leitao da Cunha | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/division-in-church-feared-by-greeks.html | DIVISION IN CHURCH FEARED BY GREEKS | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/dominicans-balk-a-rightist-revolt-peasants-at-santiago-yield.html | DOMINICANS BALK A RIGHTIST REVOLT Peasants at Santiago Yield Without Firing  39 Held | By Paul Hofmannspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/dr-otto-kirchheimer-dies-at-60-taught-government-at-columbiai.html | Dr Otto Kirchheimer Dies at 60 Taught Government at Columbiai | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/eisenhower-heads-for-washington-ailing-general-is-on-way-to-walter.html | EISENHOWER HEADS FOR WASHINGTON Ailing General Is on Way to Walter Reed Hospital | By Felix Belair Jr | RE0000633613 | 1993-09-30 | B00000225680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/eorgecralg-jr-becomes-fiance-of-susandeshler-studimts-at-kenyon-and.html | eorgeCralg Jr BecOmes Fiance Of SusanDeshler   Studimts at Kenyon and Deni son  Planning to BeMarried | Specialto The ew York Tlez | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/ex-rep-john-taber-dies-at-85-f-iscal-v-i-gilant-e-l-ed-committee.html | Ex Rep John Taber Dies at 85  F iscal V i gilant e L ed Committee Finger Lakes Congressman Served for40 Years on Appropriations Unit | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/experts-say-hodgkins-disease-can-be-controlled-by-radiation.html | Experts Say Hodgkins Disease Can Be Controlled by Radiation | By Harold M Schmeck Jr | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/fans-watching-fight-at-theater-cheer-for-patterson-in-defeat.html | Fans Watching Fight at Theater Cheer for Patterson in Defeat | By Gerald Eskenazi | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/fashion-makes-a-spectacle-of-itself.html | Fashion Makes a Spectacle of Itself | By Marylin Bender | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/flag-raiser-1-to-2-scores-5length-victory-in-mile-feature-at.html | Flag Raiser 1 to 2 Scores 5Length Victory in Mile Feature at Aqueduct BAEZA ON WINNER REGISTERS TRIPLE | By Joe Nichols | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/fpc-rules-out-added-licensing-asks-that-utilities-consult-it-on-new.html | FPC RULES OUT ADDED LICENSING Asks That Utilities Consult It on New Power Lines | By Eileen Shanahanspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/france-and-guinea-cut-ties-in-dispute.html | FRANCE AND GUINEA CUT TIES IN DISPUTE | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/fritchey-quits-us-post-at-un.html | Fritchey Quits US Post at UN | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/gillespie-derby.html | Gillespie  Derby | Special to Tile New York Tims | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/harbor-controls-for-saigon-urged-gleason-favors-an-agency-to-police.html | HARBOR CONTROLS FOR SAIGON URGED Gleason Favors an Agency to Police Tangled Port | By John P Callahan | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/harvard-sets-up-a-history-center-7-million-bequest-will-aid-in.html | HARVARD SETS UP A HISTORY CENTER 7 Million Bequest Will Aid in American Studies | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/haryou-accepts-fiscal-reforms-antipoverty-agency-acts-to-get-more.html | HARYOU ACCEPTS FISCAL REFORMS Antipoverty Agency Acts to Get More City Funds | By Sydney H Schanberg | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/hearing-opened-on-ship-disaster-us-ruled-out-steel-decks-for.html | HEARING OPENED ON SHIP DISASTER US Ruled Out Steel Decks for Yarmouth Castle in 46 | By Homer Bigart | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/heath-meets-with-de-gaulle-on-common-market-tories-leader-says.html | Heath Meets With de Gaulle on Common Market Tories Leader Says Britain Should Seek Membership When Six End Rift | By Richard E Mooney | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/hero-of-the-black-muslims-gets-own-security-guard-at-fight.html | Hero of the Black Muslims Gets Own Security Guard at Fight | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/high-court-takes-confession-cases-to-hear-indigents-appeals-on.html | HIGH COURT TAKES CONFESSION CASES To Hear Indigents Appeals on Controversial Issues | By Fred P Graham | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/hopes-for-taming-hurricanes-seen-oil-poured-on-troubled-sea-called.html | HOPES FOR TAMING HURRICANES SEEN Oil Poured on Troubled Sea Called a Promising Method | By John A Osmundsen | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/ilynn-opdyke-engaged-to-gerald-paul-nagy-t.html | ILynn Opdyke Engaged To Gerald Paul Nagy t | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/in-the-nation-lbjs-economic-whistle.html | In The Nation LBJs Economic Whistle | By Arthur Krock | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/indian-contract-with-soviet-for-submarines-confirmed.html | Indian Contract With Soviet For Submarines Confirmed | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/influx-of-owls-is-noted-on-li-areas-highest-count-in-last-50-years.html | Influx of Owls Is Noted on LI Areas Highest Count in Last 50 Years for the SawWhet | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/it-was-almost-like-a-rainy-day-in-london-princess-makes-her-last.html | It Was Almost Like a Rainy Day in London Princess Makes Her Last Appearances Before Leaving | By Paul L Montgomery | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/japanese-designers-look-to-the-us.html | Japanese Designers Look to the US | By Enid Nemy | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/jerseyan-wins-2d-trial-jersey-convict-wins-new-trial.html | Jerseyan Wins 2d Trial JERSEY CONVICT WINS NEW TRIAL | By Ronald Sullivanspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/john-atkins-plays-town-hall-recital.html | JOHN ATKINS PLAYS TOWN HALL RECITAL | AH | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/johnson-lauds-predecessor.html | Johnson Lauds Predecessor | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/johnson-pledges-us-aid-to-latins-will-go-into-70s-rusk-at-rio-talks.html | JOHNSON PLEDGES US AID TO LATINS WILL GO INTO 70S Rusk at Rio Talks Delivers a Message Extending the Alliance CutOff Date | By Juan de Onis | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/jonah-jones-quartet-at-rainbow-grill-jazzman-is-providing-danceable.html | Jonah Jones Quartet at Rainbow Grill Jazzman Is Providing Danceable Music | By John S Wilson | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/jury-clears-hospital-in-jersey-would-segregate-sex-offenders.html | Jury Clears Hospital in Jersey Would Segregate Sex Offenders | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/labor-party-vexed-on-nationalization-problems-arise-for-labor-party.html | Labor Party Vexed On Nationalization PROBLEMS ARISE FOR LABOR PARTY | By Clyde H Farnsworth | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/lewisdavis.html | LewisDavis | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/li-flier-in-vietnam-sets-combat-mark.html | LI Flier in Vietnam Sets Combat Mark | By Hanson W Baldwin | RE0000633613 | 1993-09-30 | B00000225680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/lindsay-moving-to-consolidate-99-city-agencies-legislation-is-being.html | LINDSAY MOVING TO CONSOLIDATE 99 CITY AGENCIES Legislation Is Being Drafted  MayorElect to Name a Commissioner Today LINDSAY TO UNIFY 99 CITY AGENCIES | By Richard Witkin | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/logan-is-acquiring-sportswear-maker-logan-acquiring-carcoat-maker.html | Logan Is Acquiring Sportswear Maker LOGAN ACQUIRING CARCOAT MAKER | By Leonard Sloane | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/machinist-avert-delay-on-geminis-order-cape-strikers-back-pact.html | MACHINIST AVERT DELAY ON GEMINIS Order Cape Strikers Back  Pact Talks Continue | By David R Jones | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/merger-absorbs-hamish-hamilton-british-book-publisher-joins-thomson.html | MERGER ABSORBS HAMISH HAMILTON British Book Publisher Joins Thomson Group | By W Granger Blairspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/moves-against-racism.html | Moves Against Racism | HOWARD N MEYER | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/moyers-restates-policy.html | Moyers Restates Policy | By Robert B Semple Jrspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/myrdal-assails-apathy-on-atom-arms-and-hunger.html | Myrdal Assails Apathy on Atom Arms and Hunger | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/narcotics-traffic-up-in-connecticut-young-addicts-in-suburbs-come.html | NARCOTICS TRAFFIC UP IN CONNECTICUT Young Addicts in Suburbs Come Increasingly From UpperIncome Families | By Martin Tolchin | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/nassau-county-aide-name.html | Nassau County Aide Name | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/negroes-in-south-lag-in-farm-voting.html | Negroes in South Lag in Farm Voting | By Gene Roberts | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/new-ruling-affects-usstate-disputes.html | NEW RULING AFFECTS USSTATE DISPUTES | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/news-of-realty-highpriced-land-rudins-reported-ready-to-pay-20.html | NEWS OF REALTY HIGHPRICED LAND Rudins Reported Ready to Pay 20 Million for Site | By Thomas W Ennis | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/no-appeal-to-us.html | No Appeal to US | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/no-new-tv-shows-rated-in-top-10-only-a-third-of-this-years-crop.html | NO NEW TV SHOWS RATED IN TOP 10 Only a Third of This Years Crop Makes the Top 50 | By Val Adams | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/observer-tired-old-eyes-and-poison-pen.html | Observer Tired Old Eyes and Poison Pen | By Russell Baker | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/our-dirty-streets.html | Our Dirty Streets | DOLORES B LAIIANNA | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/paris-newspaper-comments.html | Paris Newspaper Comments | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/patterson-refuses-to-use-back-spasm-as-alibi-in-game-but-losing.html | Patterson Refuses to Use Back Spasm as Alibi in Game but Losing Fight INJURY IS EVIDENT IN FOURTH ROUND | By Bill Decker | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/pennzoil-seeking-united-gas-stake-offers-to-buy-one-million-or-more.html | PENNZOIL SEEKING UNITED GAS STAKE Offers to Buy One Million or More Shares at 41 Each | By Jh Carmical | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/pentagon-to-discuss-aarms-transport-with-city.html | Pentagon to Discuss AArms Transport With City | By Emanuel Perlmutter | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/pro-quarterbacks-having-troubles.html | Pro Quarterbacks Having Troubles | By William N Wallace | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/rain-and-traffic-snarl-city-roads-two-accidents-add-to-the.html | RAIN AND TRAFFIC SNARL CITY ROADS Two Accidents Add to the Confusion  CrossBronx Expressway Is Tied Up | By Joseph C Ingraham | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/rangers-to-seek-new-goal-judge-club-still-irked-at-reichart-over.html | RANGERS TO SEEK NEW GOAL JUDGE Club Still Irked at Reichart Over Disputed Score in Game With Red Wings | By William J Briordy | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/red-guerrilla-factions-battle-in-philippines-as-the-party-shifts.html | Red Guerrilla Factions Battle in Philippines as the Party Shifts Emphasis to Legal Struggle | By Seymour Toppingspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/rhodesian-police-disperse-blacks-fire-in-air-to-end-protest-against.html | RHODESIAN POLICE DISPERSE BLACKS Fire in Air to End Protest Against Smith Regime RHODESIAN POLICE DISPERSE BLACKS | By United Press International | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/rivers-joins-call-for-extension-of-us-bombing-attacks-on-north.html | Rivers Joins Call for Extension of US Bombing Attacks on North Vietnam | By Jack Raymondspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/robert-coons-tomarry-miss-jean-maclellan.html | Robert CoOns toMarry Miss Jean MacLellan | peelal to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/robles-defense-rests-case-by-reading-whitmore-confession.html | Robles Defense Rests Case by Reading Whitmore Confession | By Theodore Jones | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/rossini-of-nyu-five-relies-on-sophomores-to-replace-bennett.html | Rossini of NYU Five Relies on Sophomores to Replace Bennett | By Michael Strauss | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/safety-in-ships.html | Safety in Ships | CURT J DREIFUSS | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/schools-designers-found-too-costly-schools-may-end-bureau-of-design.html | Schools Designers Found Too Costly SCHOOLS MAY END BUREAU OF DESIGN | By Gene Currivan | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/sec-chief-hails-big-board-on-its-new-governing-plans.html | SEC Chief Hails Big Board On Its New Governing Plans | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/seven-marines-testify-a-drill-sergeant-beat-them.html | Seven Marines Testify a Drill Sergeant Beat Them | By Martin Waldron | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/share-prices-drop-on-american-list-as-volume-eases.html | Share Prices Drop On American List As Volume Eases | By Alexander R Hammer | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/sharon-van-rooy-becomes-affianced.html | Sharon Van Rooy Becomes Affianced | Special to The New York Timt s | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/sidelights-kennedy-death-2-years-later.html | Sidelights Kennedy Death 2 Years Later | RICIARD RUTTER | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/sports-of-the-times-double-flashback.html | Sports of The Times Double Flashback | By Arthur Daley | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/state-trot-fans-given-little-rest-commission-approves-jan-3-start.html | STATE TROT FANS GIVEN LITTLE REST Commission Approves Jan 3 Start for 66 Season | By Louis Effrat | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/stewart-pressed-on-vietnam.html | Stewart Pressed on Vietnam | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/stock-prices-skid-as-pace-slackens-key-market-averages-slip-to.html | STOCK PRICES SKID AS PACE SLACKENS Key Market Averages Slip to Their Lowest Levels in Several Months | By Edward T OToole | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/student-wins-right-to-attend-rutgers-without-inoculation.html | Student Wins Right To Attend Rutgers Without Inoculation | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/teamsters-power-struggle-to-succeed-hoffa-breaks-into-open.html | Teamsters Power Struggle to Succeed Hoffa Breaks Into Open | By Damon Stetson | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/the-turkey-no-matter-how-you-slice-it-this-is-how-to-cook-it.html | The Turkey No Matter How You Slice It This Is How to Cook It | By Jean Hewitt | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/theater-don-quixote-singing-knight-man-of-la-mancha-kiley-in.html | Theater Don Quixote Singing Knight  Man of La Mancha Has Kiley in Title Role | By Howard Taubman | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/thousands-visit-kennedys-grave-thousands-visit-kennedys-grave.html | Thousands Visit Kennedys Grave THOUSANDS VISIT KENNEDYS GRAVE | By Marjorie Hunterspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/tv-peschkas-puppets-standwell-repertory-company-charms-with-stories.html | TV Peschkas Puppets Standwell Repertory Company Charms With Stories of 3 Widows on Channel 13 | By Jack Gould | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/un-action-on-aid-praised-by-thant-vote-to-merge-2-programs-called.html | UN ACTION ON AID PRAISED BY THANT Vote to Merge 2 Programs Called Truly Significant | By Kathleen McLaughlin | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/un-group-is-divided-on-cargo-rates.html | UN Group Is Divided on Cargo Rates | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/un-troops-guard-peace-in-cyprus-new-violence-held-likely-if-force.html | UN TROOPS GUARD PEACE IN CYPRUS New Violence Held Likely if Force Is Withdrawn | By James Feronspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/us-assails-silence-on-un-funds.html | US Assails Silence on UN Funds | By Kathleen Teltsch | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/us-said-to-yield-on-arms-parley-it-is-now-expected-to-agree-to-un.html | US SAID TO YIELD ON ARMS PARLEY It Is Now Expected to Agree to UN Call for Talks That Would Include Peking | By Sam Pope Brewer | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/us-warns-states-against-sex-bias-job-panel-will-not-enforce.html | US WARNS STATES AGAINST SEX BIAS Job Panel Will Not Enforce Barriers Against Women | JOHN HERBERSSpecial to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/wagner-will-appoint-lutsky-to-a-family-court-judgeship-legal-aide.html | Wagner Will Appoint Lutsky To a Family Court Judgeship Legal Aide to Mayors Since 1947 Due for Approval of Screening Unit Today | By Clayton Knowles | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/washington-denies-rumania-is-acting-as-mediator-in-war-us-says.html | Washington Denies Rumania Is Acting As Mediator in War US SAYS RUMANIA IS NOT MEDIATING | By John W Finneyspecial To the New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/westport-parking-fee-proposed.html | Westport Parking Fee Proposed | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/what-the-english-think-about-themselves-english-history-191445-by.html | What the English Think About Themselves ENGLISH HISTORY 191445 By AJP Taylor The Oxford History of England Vol 15 708 pages Oxford 975 | By Charles Poore | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/wood-field-and-stream-there-are-more-ways-than-one-to-catch-the.html | Wood Field and Stream There Are More Ways Than One to Catch the Smart Cautious Catskill Deer | By Oscar Godboutspecial To The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/wreath-laid-in-berlin.html | Wreath Laid in Berlin | Special to The New York Times | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-23 | https://www.nytimes.com/1965/11/23/archives/yugoslavia-buys-700000-tons-of-us-wheat-for-46-million.html | Yugoslavia Buys 700000 Tons Of US Wheat for 46 Million | By David Binder | RE0000633613 | 1993-09-30 | B00000225680 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/-puff-the-magic-dragon-aids-us-air-war-effort.html | Puff the Magic Dragon Aids US Air War Effort | By Hanson W Baldwin | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/-trials-of-obrien-gets-last-chance-tv-show-must-raise-rating-by-end.html | TRIALS OF OBRIEN GETS LAST CHANCE TV Show Must Raise Rating by End of December | By Val Adams | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/15-million-award-in-zenith-lawsuit-zenith-corp-wins-antitrust.html | 15 Million Award In Zenith Lawsuit ZENITH CORP WINS ANTITRUST ACTION | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/21000-in-city-jobs-to-vote-on-union-2-groups-to-vie-on-dec-3-for.html | 21000 IN CITY JOBS TO VOTE ON UNION 2 Groups to Vie on Dec 3 for Right to Bargain for Hospital Employes 21000 IN CITY JOBS TO VOTE ON UNION | By Clayton Knowles | RE0000633614 | 1993-09-30 | B00000225681 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/2d-marine-freed-by-courtmartial-negro-sergeant-cleared-of-beating.html | 2D MARINE FREED BY COURTMARTIAL Negro Sergeant Cleared of Beating White Recruits | By Martin Waldronspecial To the New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/3year-moratorium-urged-on-antimissile-missiles-a-delay-is-urged-on.html | 3Year Moratorium Urged On Antimissile Missiles A DELAY IS URGED ON ANTIMISSILES | By Robert Kleiman | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/6-million-refused-for-leonardo-liechtenstein-turns-down-offer-from.html | 6 Million Refused for Leonardo Liechtenstein Turns Down Offer From Norton Simon 6Million Bid for Leonardo Refused | By Henry Kammspecial To the New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/66-scrap-copper-exports-cut-aluminum-accord-set.html | 66 Scrap Copper Exports Cut Aluminum Accord Set | By Robert A Wright | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/7foot-center-likely-to-provide-major-threat-to-rivals-intensive.html | 7Foot Center Likely to Provide Major Threat to Rivals Intensive Drills Held by Columbia With Eye on Ivy Title | By Michael Strauss | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/81-divisional-racing-leaders-in-weekends-daytona-events.html | 81 Divisional Racing Leaders In Weekends Daytona Events | By Frank M Blunk | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/abby-s-levine-betrothed.html | Abby S Levine Betrothed | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/advertisings-a-taxfree-look-at-culture.html | Advertisings A TaxFree Look at Culture | By Walter Carlson | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/ampex-wins-20000-in-suit-on-secrets.html | AMPEX WINS 20000 IN SUIT ON SECRETS | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/an-irked-us-bars-ghana-food-plea-reacts-to-an-antiamerican-attack.html | AN IRKED US BARS GHANA FOOD PLEA Reacts to an AntiAmerican Attack in Nkrumah Book | By John W Finney | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/anita-gelber-plays-in-carnegie-recital.html | ANITA GELBER PLAYS IN CARNEGIE RECITAL | ALLEN HUGHES | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/argentine-armed-forces-chief-quits-stirring-a-military-crisis.html | Argentine Armed Forces Chief Quits Stirring a Military Crisis | By Henry Raymont | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/army-tops-liu-32-in-ncaa-soccer.html | ARMY TOPS LIU 32 IN NCAA SOCCER | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/arthur-l-johnson.html | ARTHUR L JOHNSON | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/available-say-many.html | Available Say Many | By Milton Esterow | RE0000633614 | 1993-09-30 | B00000225681 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/ballet-the-danes-arrive-they-dance-ashtons-romeo-and-juliet.html | Ballet The Danes Arrive They Dance Ashtons Romeo and Juliet | By Clive Barnes | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/bank-killer-held-shy-but-hostile-interview-read-at-his-trial-tells.html | BANK KILLER HELD SHY BUT HOSTILE Interview Read at His Trial Tells of Girl Friends | By Donald Janson | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/bank-supported-on-mutual-fund-sec-staff-recommends-approval-of.html | BANK SUPPORTED ON MUTUAL FUND SEC Staff Recommends Approval of National City Investment Proposal BANK SUPPORTED ON MUTUAL FUND | By Eileen Shanahanspecial To the New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/big-center-begun-at-white-plains-governor-hails-35-million-store.html | BIG CENTER BEGUN AT WHITE PLAINS Governor Hails 35 Million Store and Office Project | By Merrill Folsom | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/big-chain-stores-set-profit-marks-sears-interstate-and-penney.html | BIG CHAIN STORES SET PROFIT MARKS Sears Interstate and Penney Report Records BIG CHAIN STORES REPORT EARNINGS | By William M Freeman | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/bonds-150-million-offering-of-debentures-by-gmac-oversubscribed.html | Bonds 150 Million Offering of Debentures by GMAC Oversubscribed FLOTATION TOPS HEAVY SCHEDULE | By John H Allan | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/books-of-the-times-a-magnificent-history.html | Books of The Times A Magnificent History | By Eliot FremotSmith | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/bridge-kaplan-and-mitchell-lead-life-master-mens-pair-play.html | Bridge Kaplan and Mitchell Lead Life Master Mens Pair Play | By Alan Truscott | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/british-oil-companies-ignoring-advertising-ban.html | British Oil Companies Ignoring Advertising Ban | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/british-vote-on-china.html | British Vote on China | JOAN FISS Instructor in Government  New York Universif | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/britishirish-womens-team-wins-again-on-tour-of-us.html | BritishIrish Womens Team Wins Again on Tour of US | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/buses-in-blackout.html | Buses in Blackout | LOUIS M NUSSBAUM | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/chaplins-daughter-dresses-up-for-us-visit.html | Chaplins Daughter Dresses Up for US Visit | By Gloria Emerson | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/chinese-indicted-in-70000-fraud-suspect-allegedly-exploited.html | CHINESE INDICTED IN 70000 FRAUD Suspect Allegedly Exploited Philanthropist on Coast | By Edward Ranzal | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/city-university-tangle-a-need-of-money-is-the-basic-issue-but.html | City University Tangle A Need of Money Is the Basic Issue But Suspicions Set Off Explosion | By Fred M Hechinger | RE0000633614 | 1993-09-30 | B00000225681 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/civilians-are-eased-out-of-jakarta-military-staff.html | Civilians Are Eased Out Of Jakarta Military Staff | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/clay-pats-patterson-on-the-back-champion-lauds-foe-for-his-courage.html | Clay Pats Patterson on the Back Champion Lauds Foe for His Courage and Humility in Defeat Floyd Also Praises Rival in Exchange of Compliments | By Robert Lipsytespecial To the New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/coast-plan-on-draft.html | Coast Plan on Draft | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/commodities-prices-of-wheat-futures-drop-as-confidence-of-traders.html | Commodities Prices of Wheat Futures Drop as Confidence of Traders Is Shaken SALE IS RUMORED IN SURPLUS GRAIN | By Elizabeth M Fowler | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/communists-lead-in-broadcasts-to-africa-and-asia.html | Communists Lead in Broadcasts to Africa and Asia | By Dana Adams Schmidtspecial To the New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/costumes-go-a-long-way-on-7th-ave.html | Costumes Go a Long Way on 7th Ave | By Bernadette Carey | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/craft-30-years-old.html | Craft 30 Years Old | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/dietzel-opposes-use-of-gimmicks-in-navy-contest.html | Dietzel Opposes Use of Gimmicks In Navy Contest | By Lincoln A Werden | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/director-of-landmarks-panel-quits-on-advice-of-physician-burnham.html | Director of Landmarks Panel Quits on Advice of Physician Burnham Named Successor to Van Derpool Architect of Preservation Law | By Thomas W Ennis | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/dominican-military-linked-to-uprising.html | DOMINICAN MILITARY LINKED TO UPRISING | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/dooley-is-mandryka-in-mets-arabella.html | DOOLEY IS MANDRYKA IN METS ARABELLA | RAYMOND ERICSON | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/dr-frederick-f-pfeiffer-oral-surgeon-oi_eesat-65-.html | Dr Frederick F Pfeiffer Oral Surgeon Oieesat 65 | special to The New Yck Ttmes I | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/educators-to-see-mayor-on-dispute-4-city-university-officials-are.html | EDUCATORS TO SEE MAYOR ON DISPUTE 4 City University Officials Are Silent on Plans | By Leonard Buder | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/eisenhower-goes-to-walter-reed-after-train-trip-from-georgia.html | Eisenhower Goes to Walter Reed After Train Trip From Georgia  Feeling Fine as He Checks In at Army Medical Center  Copter Is Also Used | By Felix Belair Jr | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/eugene-t-brennan-ex-federal-lawyer.html | EUGENE T BRENNAN EX FEDERAL LAWYER | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/evacuation-requests-confirmed.html | Evacuation Requests Confirmed | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/flurry-of-selling-restricts-advance-on-american-list.html | Flurry of Selling Restricts Advance On American List | By Alexander R Hammer | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/foreign-affairs-nuremberg-twenty-years-after.html | Foreign Affairs Nuremberg  Twenty Years After | By Cl Sulzberger | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/freeman-hopeful-in-war-on-hunger-tells-fao-parley-it-may-be-won-in.html | FREEMAN HOPEFUL IN WAR ON HUNGER Tells FAO Parley It May Be Won in 10 to 20 Years | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/frmtgisb-condon-r-i-chief-jutice-defendants-rights-dies.html | FRMtGISB CONDON R I CHIEF JUTICE Defendants Rights Dies | Spectal to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/gary-berger-to-wed-brbra-ma.html | Gary Berger tO Wed Brbra Ma | z | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/george-f-reid.html | GEORGE F REID | Special to The New York TLmes | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/giants-scout-rates-bears-on-top-walton-says-chicago-is-best-club-he.html | Giants Scout Rates Bears on Top Walton Says Chicago Is Best Club He Has Seen in 65 Eight Players Form Nucleus of Halass Comeback Team | By Willlam N Wallace | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/giliertsmith-3d-becomes-fiance-ofmiss-elsasser-graduate-of.html | GiliertSmith 3d Becomes Fiance OfMiss Elsasser Graduate of Princeton Will MarrySeniorat  Douglass Colege | SIeII to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/guidance-asked-on-tariff-moves-chemical-industry-is-urged-by-connor.html | GUIDANCE ASKED ON TARIFF MOVES Chemical Industry Is Urged by Connor to Respond GUIDANCE ASKED ON TARIFF MOVES | By Gerd Wilcke | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/guild-breaks-off-talks-at-news-and-will-lay-strike-plans-today.html | Guild Breaks Off Talks at News And Will Lay Strike Plans Today | By Damon Stetson | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/gulf-oil-shuffles-top-management-gulf-oil-shifts-top-management.html | Gulf Oil Shuffles Top Management GULF OIL SHIFTS TOP MANAGEMENT | By Jh Carmical | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/hospitals-to-add-95-security-aides-hospitals-to-add-95-security.html | Hospitals to Add 95 Security Aides HOSPITALS TO ADD 95 SECURITY AIDES | By Morris Kaplan | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/informal-american-kitchen-party-given-for-margaret-miss-douglas.html | Informal American Kitchen Party Given for Margaret Miss Douglas Invites 237 to Buffet Supper and Farewell Dance | By Paul L Montgomery | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/javits-urges-us-to-press-britain-on-tradebloc-tie-javits-asks-us-to.html | Javits Urges US To Press Britain On TradeBloc Tie JAVITS ASKS US TO PROD BRITAIN | By Douglas W Cray | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/jesse-owens-fights-charge-of-us-income-tax-evasion.html | Jesse Owens Fights Charge Of US Income Tax Evasion | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/labor-costs-show-drop-for-october-census-bureau-index-holds-within.html | LABOR COSTS SHOW DROP FOR OCTOBER Census Bureau Index Holds Within Narrow Range | By Edwin L Dale Jrspecial To the New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/lindsay-campaign-costs-of-25-million-reported-lindsay-reports.html | Lindsay Campaign Costs Of 25 Million Reported LINDSAY REPORTS CAMPAIGN COSTS | By Sydney H Schanberg | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/lindsay-selects-a-negro-to-head-fire-department-lowery-democrat.html | LINDSAY SELECTS A NEGRO TO HEAD FIRE DEPARTMENT Lowery Democrat Will Be First of His Race to Hold That Commissionership | By Terence Smith | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/los-angeles-a-la-rain-unusual-downpours-make-motoring-hazardous-and.html | Los Angeles a la Rain Unusual Downpours Make Motoring Hazardous and Social Life Uncertain | By Gladwin Hill | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/ma-hanna-votes-liquidation-plan-most-of-companys-assets-earmarked.html | MA HANNA VOTES LIQUIDATION PLAN Most of Companys Assets Earmarked for Dividend | By Richard Phalon | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/makarios-calls-turkey-barrier-to-peace-talks-he-says-threats-of.html | Makarios Calls Turkey Barrier to Peace Talks He Says Threats of Invasion Buoy Cypriote Minority | By James Feron | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/malcolm-cast-meets-director-first-rehearsal-of-new-albee-play.html | MALCOLM CAST MEETS DIRECTOR First Rehearsal of New Albee Play Raises Questions | By Louis Calta | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/mansfield-mission-in-ceylon.html | Mansfield Mission in Ceylon | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/march-in-capital-selects-slogans-saturday-protest-would-bar.html | MARCH IN CAPITAL SELECTS SLOGANS Saturday Protest Would Bar Militancy on Vietnam | By John D Morris | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/market-climbs-to-firm-ground-key-averages-edge-up-as-the-airline.html | MARKET CLIMBS TO FIRM GROUND Key Averages Edge Up as the Airline Group Leads Afternoon Turnabout | By Edward T OToole | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/michigan-student-denies-collecting-for-the-vietcong.html | Michigan Student Denies Collecting for the Vietcong | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/mrs-abraham-cohen.html | MRS ABRAHAM COHEN | Slcial to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/mrs-william-schulman.html | MRS WILLIAM SCHULMAN | Speclal to The New York Times i | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/music-raymond-lewenthal-plays-liszt-young-pianist-chooses-neglected.html | Music Raymond Lewenthal Plays Liszt Young Pianist Chooses Neglected Works | By Harold C Schonberg | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/nassaus-liberal-party.html | Nassaus Liberal Party | HERBERT CARR | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/navy-confident-of-aerial-game-middies-expected-to-stress-pass.html | NAVY CONFIDENT OF AERIAL GAME Middies Expected to Stress Pass Against Rugged Army | By Allison Danzigspecial To the New York Times | RE0000633614 | 1993-09-30 | B00000225681 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/news-of-realty-complex-leases-deals-involving-44-million-made-in.html | NEWS OF REALTY COMPLEX LEASES Deals Involving 44 Million Made in Move by Tenant | By Lawrence OKane | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/no-1-depends-on-the-geography-belmonte-a-hero-in-san-juan-is-just-a.html | No 1 Depends on the Geography Belmonte a Hero in San Juan Is Just a Jockey Here | By Steve Cady | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/nora-m-ronhovde-0u-radcliffe-bride.html | Nora M Ronhovde 0u Radcliffe Bride | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/north-vietnamese-seized-by-laotians.html | NORTH VIETNAMESE SEIZED BY LAOTIANS | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/one-subject-for-erhard.html | One Subject for Erhard | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/ort-luncheon-on-dec-l.html | ORT Luncheon on Dec 1 | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/paris-hints-shift-on-un-funs-issue-adoption-of-budget-reform-may.html | PARIS HINTS SHIFT ON UN FUNS ISSUE Adoption of Budget Reform May Lead to Contribution | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/parking-limited-in-garment-area-new-regulation-will-prohibit-cars.html | PARKING LIMITED IN GARMENT AREA New Regulation Will Prohibit Cars and Station Wagons From Standing at Curb | By Joseph C Ingraham | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/peace-force-foes-gain-at-rio-talks-colombia-joins-influential.html | PEACE FORCE FOES GAIN AT RIO TALKS Colombia Joins Influential Minority in Opposing US PEACE FORCE FOES GAIN AT RIO TALKS | By Arthur J Olsenspecial To the New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/periconi-gets-injunction-on-election.html | Periconi Gets Injunction on Election | By Douglas Robinson | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/plateau-for-profits-many-economists-expect-earnings-margins-and.html | Plateau for Profits Many Economists Expect Earnings Margins and Totals to Level Off MANY ECONOMISTS SEE PROFIT PINGH | By Mj Rossant | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/portland-merrill.html | PORTLAND MERRILL | peclal to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/rangers-criticized-for-garden-fracas-francis-rebuked-by-league-head.html | Rangers Criticized for Garden Fracas FRANCIS REBUKED BY LEAGUE HEAD Campbell Says Ranger Aide Had No Right to Approach Judge on Disputed Goal | By William J Briordy | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/records-continue-in-newcar-sales-increase-of-34-is-made-by-big.html | RECORDS CONTINUE IN NEWCAR SALES Increase of 34 Is Made by Big Three Auto Makers in Nov 1120 Period FORD DIVISION RISES 8 Chrysler and GM Also List Sharp Gains  High Rate of Economy Is Cited RECORDS CONTINUE IN NEWCAR SALES | By Richard Rutter | RE0000633614 | 1993-09-30 | B00000225681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/rhodesian-black-slain-in-rioting-second-wounded-as-police-struggle.html | RHODESIAN BLACK SLAIN IN RIOTING Second Wounded as Police Struggle to Disperse Mobs  Tories Warn Wilson Rhodesian Black Is Slain 2d Wounded in Rioting | By Lawrence Fellowsspecial To the New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/rise-in-profits-accompanies-botanys-expansion-20-additional-stores.html | Rise in Profits Accompanies Botanys Expansion 20 Additional Stores Slated Annual Meeting Marred by a Donnybrook | By Leonard Sloane | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/sanford-d-stockton-.html | SANFORD D STOCKTON | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/scottish-new-town-pattern-for-growth-cumbernauld-has-its-mud-and.html | Scottish New Town Pattern for Growth Cumbernauld Has Its Mud and Blues but It Delights Eye | By Aida Louise Huxtable | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/scramble-scooters-speed-citys-policemen-to-scenes-of-crime-new.html | Scramble Scooters Speed Citys Policemen to Scenes of Crime New Patrol Linked by Radio  Vehicles Can Climb Steps | By McCandlish Phillips | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/shastri-accepts-bid-to-talk-with-ayub-but-not-on-kashmir.html | Shastri Accepts Bid To Talk With Ayub But Not on Kashmir | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/sidelights-economic-index-a-good-cigar.html | Sidelights Economic Index A Good Cigar | RICHARD RUTTER | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/soups-on-8-new-kinds.html | Soups On 8 New Kinds | By Jean Hewitt | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/soviet-asian-capital-blends-cultures.html | Soviet Asian Capital Blends Cultures | By Theodore Shabad | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/sports-of-the-times-by-accident-or-design.html | Sports of the Times By Accident or Design | By Arthur Daley | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/state-banks-ask-more-flexibility-officers-testify-at-hearing-on.html | STATE BANKS ASK MORE FLEXIBILITY Officers Testify at Hearing on Legislative Changes | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/stokowski-leads-the-philadelphia-philharmonic-hall-concert-includes.html | STOKOWSKI LEADS THE PHILADELPHIA Philharmonic Hall Concert Includes Two Classics | THEODORE STRONGIN | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/su-mac-lad-retired-trotter-won-884755.html | Su Mac Lad Retired Trotter Won 884755 | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/suicide-rate.html | Suicide Rate | RICHARD STILLER | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/tax-on-nonresidents-using-citys-services.html | Tax on Nonresidents Using Citys Services | DAVID LOPEZ | RE0000633614 | 1993-09-30 | B00000225681 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/theater-hartkaufman-farce-is-still-funny-at-29-you-cant-take-it.html | Theater HartKaufman Farce Is Still Funny at 29  You Cant Take It With You Opens at Lyceum Zany Family Is as Endearing as Ever | By Howard Taubman | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/time-sharing-spurring-use-of-computers-group-of-customers-can-link.html | Time Sharing Spurring Use of Computers Group of Customers Can Link Up to One Large Machine | By Thomas OToole | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/tories-warn-wilson.html | Tories Warn Wilson | By Anthony Lewis | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/transit-officials-put-twu-demand-at-680-million-estimate-of-250.html | TRANSIT OFFICIALS PUT TWU DEMAND AT 680 MILLION Estimate of 250 Million Is Raised After Study  End of 15Cent Fare Feared | By Emanuel Perlmutter | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/tv-an-absorbing-test-on-citizenship.html | TV An Absorbing Test on Citizenship | By Jack Gould | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/un-council-bars-boycott-on-lisbon-africanasian-appeal-aimed-at.html | UN COUNCIL BARS BOYCOTT ON LISBON AfricanAsian Appeal Aimed at Curbing Trade Fails | By Raymond Daniell | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/un-unit-averts-rift-on-cargo-rates.html | UN Unit Averts Rift on Cargo Rates | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/un-units-asks-world-talks-on-arms-including-peking-us-in-a-shift-of.html | UN Units Asks World Talks On Arms Including Peking US in a Shift of Policy Supports the Political Committees Action | By Drew Middleton | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/us-bars-silence-on-shipping-laws-maritime-body-turns-down-request.html | US BARS SILENCE ON SHIPPING LAWS Maritime Body Turns Down Request by Foreign Group | By Werner Bamberger | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/us-court-backs-voting-rights-act-voids-alabama-injunctions-barring.html | US COURT BACKS VOTING RIGHTS ACT Voids Alabama Injunctions Barring Voters Enrolled by Federal Examiners | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/us-gypsum-rebuilding-slums-wagner-lauds-companys-role.html | US Gypsum Rebuilding Slums Wagner Lauds Companys Role | By Samuel Kaplan | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/us-to-cut-force-in-berlin-by-700-reduction-to-be-part-of-66.html | US TO CUT FORCE IN BERLIN BY 700 Reduction to Be Part of 66 Reorganization in Europe | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/us-will-help-18-countries-fight-smallpox-and-measles.html | US Will Help 18 Countries Fight Smallpox and Measles | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/value-of-curbing-storms-queried-scientist-sees-possibility-of-worse.html | VALUE OF CURBING STORMS QUERIED Scientist Sees Possibility of Worse Side Effects | By John A Osmundsen | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/vietcong-guerrillas-besiege-government-camp-on-coast-us-artillery.html | Vietcong Guerrillas Besiege Government Camp on Coast US Artillery and Navy Guns Support Stranded Units  2 Americans Decorated | By Bw Apple Jrspecial To the New York Times | RE0000633614 | 1993-09-30 | B00000225681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/warriors-beat-knicks-at-garden-134125-after-pistons-top-royals.html | Warriors Beat Knicks at Garden 134125 After Pistons Top Royals 118115 RODGERS IS STAR WITH 46 POINTS | By Gordon S White Jr | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/washington-ball-on-thanksgiving-will-introduce-33-16th-debutante.html | Washington Ball On Thanksgiving Will Introduce 33 16th Debutante Cotillion at SheratonPark Will Benefit Runyon Fund | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/washington-the-blessings-and-the-anxieties.html | Washington The Blessings and the Anxieties | By James Reston | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/watts-riot-data-rebut-3-theories-put-doubt-on-ties-to-gangs-south.html | WATTS RIOT DATA REBUT 3 THEORIES Put Doubt on Ties to Gangs South and Police Records | By Peter Bartspecial To the New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/william-j-obrien.html | WILLIAM J O'BRIEN | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/wilson-will-meet-johnson-on-dec17-wilson-to-meeet-johnson-dec-17.html | Wilson Will Meet Johnson on Dec17 WILSON TO MEEET JOHNSON DEC 17 | By Robert B Semple Jrspecial To the New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/wood-field-and-stream-dangerous-coydogs-prowl-upstate.html | Wood Field and Stream Dangerous Coydogs Prowl Upstate | By Oscar Godbout | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/yarmouth-castle-didnt-meet-code-liner-made-her-last-cruise-missing.html | YARMOUTH CASTLE DIDNT MEET CODE Liner Made Her Last Cruise Missing 3 Liferafts | By Homer Bigart | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/yemeni-factions-open-peace-talk-opponents-in-civil-war-will-seek-to.html | YEMENI FACTIONS OPEN PEACE TALK Opponents in Civil War Will Seek to Form Coalition | By Hedrick Smithspecial To the New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-24 | https://www.nytimes.com/1965/11/24/archives/young-republicans-assail-the-birchers-as-authoritarian.html | Young Republicans Assail the Birchers As Authoritarian | Special to The New York Times | RE0000633614 | 1993-09-30 | B00000225681 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/-in-crowd-fills-carnegie-hall-to-hear-lewis-jazz-concert.html | In Crowd Fills Carnegie Hall To Hear Lewis Jazz Concert | JOHN S WILSON | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/15222-see-blues-tie-f0r-3d-place-marshall-ratelle-and-nevin-get.html | 15222 SEE BLUES TIE F0R 3D PLACE Marshall Ratelle and Nevin Get ThirdPeriod Goals Reichert Officiates | By William J Briordy | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/26-in-un-ask-end-of-all-atomic-tests-26-in-un-ask-end-of-atomic.html | 26 in UN Ask End Of All Atomic Tests 26 IN UN ASK END OF ATOMIC TESTS | By Drew Middletonspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/29yearoldcomedy-still-brings-it-in.html | 29YearOldComedy Still Brings It In | By Louis Calta | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/4-states-extend-the-water-crisis-delaware-commission-notes-need-for.html | 4 STATES EXTEND THE WATER CRISIS Delaware Commission Notes Need for Conservation | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/52-million-in-aid-due-for-city-poor-new-programs-reaching-more-than.html | 52 MILLION IN AID DUE FOR CITY POOR New Programs Reaching More Than Million People | By Fred Powledge | RE0000633612 | 1993-09-30 | B00000225679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/70-cemetery-vases-stolen.html | 70 Cemetery Vases Stolen | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/a-new-malaria-rages-in-vietnam-us-combat-units-swept-by.html | A NEW MALARIA RAGES IN VIETNAM US Combat Units Swept by DrugResistant Disease | By Rw Apple Jr | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/a-prayerful-city-to-give-thanks-holiday-exodus-brings-calm-and-time.html | A PRAYERFUL CITY TO GIVE THANKS Holiday Exodus Brings Calm and Time for Fun | By Gorge Dugan | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/alexander-boyle-becomes-fiance-of-miss-glidden-yale-alumnus-to.html | Alexander Boyle Becomes Fiance Of Miss Glidden Yale Alumnus to Marry a Former Student o Nursing in April | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/amor-artis-sings-handels-semele-somary-and-his-ensembles-offer.html | AMOR ARTIS SINGS HANDELS SEMELE Somary and His Ensembles Offer Rarely Given Work | By Raymond Ericson | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/army-schedules-practice-after-early-holiday-dinner.html | Army Schedules Practice After Early Holiday Dinner | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/authorities-in-us-concerned.html | Authorities in US Concerned | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ballet-two-new-lovers-anna-laerkesen-and-eske-holm-dance-leads-in.html | Ballet Two New Lovers Anna Laerkesen and Eske Holm Dance Leads in the Danes Romeo and Juliet | By Clive Barnes | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/birth-pill-risks-to-eyes-doubted-but-fda-experts-will-continue.html | BIRTH PILL RISKS TO EYES DOUBTED But FDA Experts Will Continue Evaluation | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/bombing-suspect-is-seized-in-miami-molotov-cocktails-dropped-from.html | BOMBING SUSPECT IS SEIZED IN MIAMI Molotov Cocktails Dropped From Plane at Night | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/bonds-prices-advance-throughout-market-in-response-to-success-of.html | Bonds Prices Advance Throughout Market in Response to Success of Two Issues GMAC IS TRADED AT LEVEL OF 9925 | By John H Allan | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/bonn-gives-approval-for-berlin-yule-visits.html | Bonn Gives Approval For Berlin Yule Visits | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/book-club-picks-the-vinland-map-volume-including-old-chart-to-be.html | BOOK CLUB PICKS THE VINLAND MAP Volume Including Old Chart to Be BookofMonth Extra | By Harry Gilroy | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/bridge-kaplan-is-narrowly-defeated-in-bid-for-consecutive-titles.html | Bridge Kaplan Is Narrowly Defeated In Bid for Consecutive Titles | By Alan Truscott | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/brigitte-bardot-wins-suit-against-picture-snoopers.html | Brigitte Bardot Wins Suit Against Picture Snoopers | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/british-reaction-cautious.html | British Reaction Cautious | By Anthony Lewis | RE0000633612 | 1993-09-30 | B00000225679 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/business-in-japan-shows-profits-lag.html | BUSINESS IN JAPAN SHOWS PROFITS LAG | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/can-signs-be-art-creators-say-yes-industry-appeals-for-right-to.html | CAN SIGNS BE ART CREATORS SAY YES Industry Appeals for Right to Rise and Shine | By Sydney H Schanberg | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/castro-orders-suppressing-of-black-market-in-coffee.html | Castro Orders Suppressing Of Black Market in Coffee | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/chamber-players-offer-new-music-contemporary-ensemble-at-carnegie.html | CHAMBER PLAYERS OFFER NEW MUSIC Contemporary Ensemble at Carnegie Recital Hall | RICHARD D FREED | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/chess-tight-blockade-followed-by-precise-ending-yields-win.html | Chess Tight Blockade Followed by Precise Ending Yields Win | By Al Horowitz | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/chicagoan-gets-post.html | Chicagoan Gets Post | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/clients-needs-cited-mdonnell-co-enters-fund-field.html | Clients Needs Cited MDONNELL  CO ENTERS FUND FIELD | By Richard Phalon | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/coed-who-set-fire-to-herself-is-dead.html | COED WHO SET FIRE TO HERSELF IS DEAD | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/coeds-enliven-fordham-basketball-practice-but-coach-separates-boys.html | Coeds Enliven Fordham Basketball Practice But Coach Separates Boys From Girls With a Curtain | By Deane McGowen | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/connecticut-law-differs.html | Connecticut Law Differs | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/cost-of-gasoline-soars-in-jakarta-government-raises-prices-at.html | COST OF GASOLINE SOARS IN JAKARTA Government Raises Prices at Stations It Owns | By Seth S King | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/danabrannah-st-forierreporter-member-of-thetimes-staff-38-years.html | DANABRANNAH St FORIERREPORTER Member of TheTimes Staff 38 Years CommitsSuicide | Specal to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/de-gaulle-hints-at-ending-veto-on-britain-in-market-cabinet-is-told.html | De Gaulle Hints at Ending Veto on Britain in Market Cabinet Is Told Conditions That Blocked the Rapprochement of London With Continental Europe Are Easing | By Henry Tanner | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/dealer-who-aided-nazis-loses-suit-judge-rejects-1291946-claim-of.html | DEALER WHO AIDED NAZIS LOSES SUIT Judge Rejects 1291946 Claim of Gem Importer | By Edward Ranzal | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/democrats-end-brooklyn-feud-11-leaders-pledge-loyalty-to-county.html | DEMOCRATS END BROOKLYN FEUD 11 Leaders Pledge Loyalty to County Leader Steingut | By Martin Tolchin | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/dominican-chief-removes-key-aide-leftist-ousted-from-judicial-post.html | DOMINICAN CHIEF REMOVES KEY AIDE Leftist Ousted From Judicial Post After Criticism | By Paul Hofmannspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/during-tour-he-is-replying-to-attacks-on-american-policy-and.html | During Tour He Is Replying to Attacks on American Policy and Society | By Martin Arnold | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/eastern-elevens-under-handicap-rivals-redshirting-cited-in.html | Eastern Elevens Under Handicap Rivals RedShirting Cited in Dismissal of Michelosen | By Gordon S White Jr | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/edwin-van-kleeck-i-education-officiali.html | EDWIN VAN KLEECK I EDUCATION OFFICIALi | iccia I Tile Nev Yric Tmes i | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/elizabeth-m-clapp-wed-in-washington.html | Elizabeth M Clapp Wed in Washington | Special to The New York Tim | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/end-papers-the-upper-hand-by-elaine-kendall-180-pages-little-brown.html | End Papers THE UPPER HAND By Elaine Kendall 180 pages Little Brown 495 | NANCY K MACKENZIE | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/film-preview-shown.html | Film Preview Shown | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ford-and-laird-view-vietnam-as-major-66-issue.html | Ford and Laird View Vietnam as Major 66 Issue | By David S Broderspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/france-says-chauvel-plans-no-negotiation-with-asians.html | France Says Chauvel Plans No Negotiation With Asians | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/frustration-on-rights-parley-said-to-displease-white-house-subject.html | Frustration on Rights Parley Said to Displease White House  Subject of Families Rejected or Ignored | By John Herbersspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/gary-g-captures-mile-race-by-7-lengths-at-aqueduct-francis-u-next.html | Gary G Captures Mile Race by 7 Lengths at Aqueduct FRANCIS U NEXT ON MUDDY TRACK | By Joe Nichols | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/general-baking-delays-merger-lack-of-preferred-proxies-holds-up.html | GENERAL BAKING DELAYS MERGER Lack of Preferred Proxies Holds Up Vote on Eddy | By James J Nagle | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/gi-vietnam-toll-is-240-for-week-heaviest-of-war-470-wounded-6.html | GI VIETNAM TOLL IS 240 FOR WEEK HEAVIEST OF WAR 470 Wounded 6 Missing  Most of Casualties Linked to Iadrang Valley Action | By Charles Mohr | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/guiana-seizes-venezuelan.html | Guiana Seizes Venezuelan | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/guild-threatens-strike-at-news-deadline-6-pm-tomorrow-5-other.html | GUILD THREATENS STRIKE AT NEWS Deadline 6 PM Tomorrow  5 Other Papers May Halt | By Damon Stetson | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/harry-finkenstaedt.html | HARRY FINKENSTAEDT | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/hauserholcombe.html | HauserHolcombe | Sptal to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/how-the-fashion-industry-man-meets-the-white-tie-invitation.html | How the Fashion Industry Man Meets the White Tie Invitation | By Marylin Bender | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ialbert-kunstadter-oornr-co.html | IALBERT KUNSTADTER ooRnr CO | MPANr Spelal to Tne New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/imrs-dannenbaum-jr.html | IMRS DANNENBAUM JR | SpeciI to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/in-the-nation-a-reminder-for-thanksgiving.html | In The Nation A Reminder for Thanksgiving | By Arthur Krock | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/indian-is-in-jail-but-play-goes-on-procommunist-drama-gets-crowds.html | INDIAN IS IN JAIL BUT PLAY GOES ON ProCommunist Drama Gets Crowds in Calcutta | By J Anthony Lukas | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ingmar-bergman-to-resign-his-swedish-theater-post.html | Ingmar Bergman to Resign His Swedish Theater Post | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/j-brenton-stearns.html | J BRENTON STEARNS | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/johnson-grieves-over-toll-in-war-moyers-tells-of-anguish-at-vietnam.html | JOHNSON GRIEVES OVER TOLL IN WAR Moyers Tells of Anguish at Vietnam Casualties JOHNSON GRIEVES OVER TOLL IN WAR | By Robert B Semple Jrspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/jones-u-reopens-art-collection-enlarged-religious-displayin.html | JONES U REOPENS ART COLLECTION Enlarged Religious Displayin Greenville Has New Home | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/junior-dresses-take-a-new-line.html | Junior Dresses Take a New Line | By Bernadine Morris | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/klansman-loses-city-welfare-job-rotella-leader-of-jersey-group-out.html | KLANSMAN LOSES CITY WELFARE JOB Rotella Leader of Jersey Group Out on 2 Counts | By Terence Smith | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/kruegerdaly.html | KruegerDaly | Special to The | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/labor-bidding-britain-cut-voting-age-from-21-to-18.html | Labor Bidding Britain Cut Voting Age From 21 to 18 | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/li-board-ordered-to-end-segregation.html | LI BOARD ORDERED TO END SEGREGATION | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/lindsay-opposes-wagner-on-park-mayorelect-denounces-city-hall.html | LINDSAY OPPOSES WAGNER ON PARK MayorElect Denounces City Hall Project to Develop Willets Point in Queens | By Clayton Knowles | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/louisiana-oil-pact-sought-in-capital-us-plea-to-free-revenues-from.html | LOUISIANA OIL PACT SOUGHT IN CAPITAL US Plea to Free Revenues From Disputed Offshore Wells Hints an Accord US SEEKING PACT ON LOUISIANA OIL | By Fred P Grahamspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/maher-aldrich.html | Maher  Aldrich | Special to The ev7 Tork TIme | RE0000633612 | 1993-09-30 | B00000225679 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/mansfield-sees-ceylon-premier.html | Mansfield Sees Ceylon Premier | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/margaret-a-ckerman-marrie_d-on-thee-coast.html | Margaret A ckerman Married on thee Coast | Special to Th New York Times I | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/maritime-policy-splits-us-units-johnson-panel-opens-study-of.html | MARITIME POLICY SPLITS US UNITS Johnson Panel Opens Study of Conflicting Report | By Werner Bamberger | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/market-is-mixed-in-brisk-trading-787million-volume-sets.html | MARKET IS MIXED IN BRISK TRADING 787Million Volume Sets PreThanksgiving Mark  Dow Is Unchanged OTHER INDEXES AT ODDS Early Upturn Loses Force as US Acts on Wheat  Gains Still Top Dips MARKET IS MIXED IN BRISK TRADING | By Edward T OToole | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/mayor-stresses-role-of-public-in-water-crisis.html | Mayor Stresses Role of Public in Water Crisis | ROBERT F WAGNER | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ministers-at-rio-agree-on-parleys-all-favor-annual-toplevel-talks.html | MINISTERS AT RIO AGREE ON PARLEYS All Favor Annual TopLevel Talks Mexican Asserts | By Arthur J Olsenspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/mistletoe-mart-to-help-a-fund-for-greenwich.html | Mistletoe Mart to Help A Fund for Greenwich | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/most-prices-climb-on-american-list-volume-also-rises.html | Most Prices Climb On American List Volume Also Rises | By Alexander R Hammer | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/mrs-jf-kennedy-heads-art-group-new-committee-will-widen-whitney.html | MRS JF KENNEDY HEADS ART GROUP New Committee Will Widen Whitney Museums Scope | By Sanka Knox | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/namath-has-proved-that-price-was-right-jets-star-is-rarity.html | Namath Has Proved That Price Was Right Jets Star Is Rarity Successful Rookie Quarterback | By Frank Litsky | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/natural-laws.html | Natural Laws | WILLIAM OLEKSAK PE | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/navy-is-confident-it-can-justify-role-as-onetouchdown-choice-over.html | Navy Is Confident It Can Justify Role as OneTouchdown Choice Over Army SCOUT DISCOUNTS CADETS PASSING Belichick Navy Aide Also Says He Expects Dietzel to Shift to WingT Attack | By Allison Danzigspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/new-place-to-go-ersatz-beanery-lines-form-at-local-copy-of-pub-on.html | New Place to Go Ersatz Beanery Lines Form at Local Copy of Pub on Coast | By Grace Glueck | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/new-policy-given-on-ship-subsidies-construction-aid-is-linked-to.html | NEW POLICY GIVEN ON SHIP SUBSIDIES Construction Aid Is Linked to Vessels Productivity | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/new-yorkers-are-asked-to-help-beautify-capital-mrs-lasker-calls-for.html | New Yorkers Are Asked to Help Beautify Capital Mrs Lasker Calls for Gifts to Campaign for 54 Million | By Douglas Robinsonwashington Project Hailed As Inspiration To Other Cities | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/newark-planning-project-to-improve-policepublic-ties.html | Newark Planning Project to Improve PolicePublic Ties | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/news-of-realty-deal-on-6th-ave-billy-rose-is-assembling-site-for-of.html | NEWS OF REALTY DEAL ON 6TH AVE Billy Rose Is Assembling Site for Office Building | By Byron Porterfield | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/now-its-snow-in-spain.html | Now Its Snow in Spain | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/observer-from-squanto-to-tonto.html | Observer From Squanto to Tonto | By Russell Baker | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/oconnor-asserts-council-may-push-own-albany-plan-hints-at-break.html | OCONNOR ASSERTS COUNCIL MAY PUSH OWN ALBANY PLAN Hints at Break With Custom That Let Mayor Submit Requests to Legislature | By Thomas P Ronan | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/personal-finance-from-golf-mishaps-to-icy-sidewalks-liability.html | Personal Finance From Golf Mishaps to Icy Sidewalks Liability Insurance and Peace of Mind | By Sal Nuccio | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/pet-irish-terrier-starts-bronx-man-on-dog-show-trail.html | Pet Irish Terrier Starts Bronx Man On Dog Show Trail | By Walter R Fletcher | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/piraeus-crowd-and-priests-clash-over-enthronement.html | Piraeus Crowd and Priests Clash Over Enthronement | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/pope-appeals-to-us-on-food-donations.html | POPE APPEALS TO US ON FOOD DONATIONS | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/price-rise-is-set-on-key-chemical-increase-made-by-makers-of-liquid.html | PRICE RISE IS SET ON KEY CHEMICAL Increase Made by Makers of Liquid Sulphur Dioxide | By Gerd Wilcke | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/princess-margaret-says-a-sad-goodby-to-us-recalls-wonderful-three.html | Princess Margaret Says a Sad GoodBy to US Recalls Wonderful Three Weeks for Her and Husband on Visit | By Paul L Montgomery | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/protest-is-filed-in-extortion-case-assail-implication-of-us-agent.html | PROTEST IS FILED IN EXTORTION CASE Assail Implication of US Agent and Policeman | By David Anderson | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/puerto-rico-hails-lindsay-on-visit-mayorelect-begins-5day-trip-on.html | PUERTO RICO HAILS LINDSAY ON VISIT MayorElect Begins 5Day Trip on 44th Birthday | By Richard L Madden | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/reaction-in-washington.html | Reaction in Washington | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/regulation-of-public-utilities.html | Regulation of Public Utilities | PETER H GREENE | RE0000633612 | 1993-09-30 | B00000225679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/research-library-struggles-with-budget-lack-of-space-and-funds.html | Research Library Struggles With Budget Lack of Space and Funds Results in Huge Backlogs RESEARCH LIBRARY IN NEED OF MONEY | By Edward C Burks | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/retention-voted-for-twin-double-state-board-rejects-appeal-to-end.html | RETENTION VOTED FOR TWIN DOUBLE State Board Rejects Appeal to End 4Race Bet Form | By Louis Effrat | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/rhodesia-cautions-tobacco-growers.html | Rhodesia Cautions Tobacco Growers | By Lawrence Fellowsspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/rise-in-addiction-found-in-britain-physicians-report-raises.html | RISE IN ADDICTION FOUND IN BRITAIN Physicians Report Raises Questions on Treatment | By Dana Adams Schmidtspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/rockefeller-aims-to-lure-industry-will-offer-loans-and-other-aid-to.html | ROCKEFELLER AIMS TO LURE INDUSTRY Will Offer Loans and Other Aid to New Plants in State | By Richard Witkin | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/ruling-on-communists.html | Ruling on Communists | EDWARD P GOTTLIEB | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/saigon-weighing-plan-to-hold-election-by-1967-generals-may-also.html | Saigon Weighing Plan to Hold Election by 1967 Generals May Also Appoint a Committee of Civilians to Draft Constitution | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/samuel-l-sirot.html | SAMUEL L SIROT | A | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/schlesinger-says-he-lied-to-times.html | SCHLESINGER Says HE LIED TO TIMES | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/schlesinger-says-kennedy-downgraded-vietnam-believes-president.html | Schlesinger Says Kennedy Downgraded Vietnam Believes President Later Saw War as His Great Failure | By Ew Kenworthy | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/seeger-will-sing-as-protest-fades-objectors-to-beacon-recital-say.html | SEEGER WILL SING AS PROTEST FADES Objectors to Beacon Recital Say They Wont Picket | By Richard F Shepard | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/shareholders-square-off-against-s-klein-kleins-assailed-by-irate.html | Shareholders Square Off Against S Klein KLEINS ASSAILED BY IRATE HOLDERS | By Isadore Barmash | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/sharon-ruth-tanzer-engaged-to-reporter.html | Sharon Ruth Tanzer Engaged to Reporter | Special to Thl New York Tlmeg | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/sidelights-bank-concerned-over-economy.html | Sidelights Bank Concerned Over Economy | RICHARD RUTTER | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/silvers-will-make-a-pilot-film-in-quest-of-a-new-tv-spot.html | Silvers Will Make a Pilot Film in Quest of a New TV Spot | By Val Adams | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/skipper-defends-acts-during-fire-yarmouth-castles-master-testifies.html | SKIPPER DEFENDS ACTS DURING FIRE Yarmouth Castles Master Testifies at Inquiry | By Homer Bigart | RE0000633612 | 1993-09-30 | B00000225679 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/snags-discerned-in-soviet-banking-snags-discerned-in-soviet-banking.html | Snags Discerned In Soviet Banking SNAGS DISCERNED IN SOVIET BANKING | By Harry Schwartz | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/sports-of-the-times-mystery-man.html | Sports of The Times Mystery Man | By Arthur Daley | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/students-balking-spanish-regime-they-appear-to-win-latest-dispute.html | STUDENTS BALKING SPANISH REGIME They Appear to Win Latest Dispute Over Organizing | By Tad Szulcspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/students-find-hope-in-futures-courses-on-trading-focus-on-one-main.html | Students Find Hope in Futures Courses on Trading Focus on One Main Commodity Cash | By Elizabeth M Fowler | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/tadzhik-planner-stresses-gains-under-republics-own-initiative.html | Tadzhik Planner Stresses Gains Under Republics Own Initiative | By Theodore Shabadspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/talks-postponed-in-coast-merger-santa-anita-with-pending-deal-holds.html | TALKS POSTPONED IN COAST MERGER Santa Anita With Pending Deal Holds Up Venture | Special To The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/the-dinner-went-on-until-2-am.html | The Dinner Went On Until 2 AM | By Craig Claibore | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/the-robber-barons-also-robbed-themselves.html | The Robber Barons Also Robbed Themselves | By Charles Poore | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/treasury-fills-monetary-post-sternlight-37-is-appointed-deputy.html | TREASURY FILLS MONETARY POST Sternlight 37 Is Appointed Deputy Under Secretary | By Erich Heinemann | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/troubled-future-forecast.html | Troubled Future Forecast | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/turkish-maverick-suleyman-demirel.html | Turkish Maverick Suleyman Demirel | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/tv-review-hour-of-sinatra-songs-a-look-at-congress.html | TV Review Hour of Sinatra Songs  A Look at Congress | By Jack Gould | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/tv-show-tonight-for-mrs-johnson-she-will-spur-her-campaign-for.html | TV SHOW TONIGHT FOR MRS JOHNSON She Will Spur Her Campaign for Capital Beautification | By Marjorie Hunter | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/tynan-prosecution-refused-by-british-attorney-general.html | Tynan Prosecution Refused By British Attorney General | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/unions-plan-drive.html | Unions Plan Drive | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/us-farm-report-for-thanksgiving-a-record-harvest-us-farms-reap.html | US Farm Report For Thanksgiving A Record Harvest US FARMS REAP RECORD HARVEST | By Jh Carmical | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/us-hinges-aid-to-haryou-on-a-leave-for-wingate-us-says-wingate-must.html | US Hinges Aid to Haryou On a Leave for Wingate US SAYS WINGATE MUST GO ON LEAVE | By Theodore Jones | RE0000633612 | 1993-09-30 | B00000225679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/us-in-un-backs-peace-cost-plan-it-accepts-opting-out-idea-on-future.html | US IN UN BACKS PEACE COST PLAN It Accepts Opting Out Idea on Future Payments Soviet Is Opposed | By Kathleen Teltsch | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/us-offers-wheat-to-head-off-rise-in-price-of-bread-farm-agencys.html | US OFFERS WHEAT TO HEAD OFF RISE IN PRICE OF BREAD Farm Agencys Sales Plan Involves Only Grain With High Protein Content | By Edwin L Dale Jr | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/us-steel-votes-taxsaving-plan-shift-in-charter-to-delaware-to-bring.html | US STEEL VOTES TAXSAVING PLAN Shift in Charter to Delaware to Bring Cut of 10 Million in Payment of Levies MEETING IS CHALLENGED Stockholders Protest Timing  Investments by Fund in Atlantic Questioned US STEEL VOTES TAXSAVING PLAN | By Robert A Wrightspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/vienna-offered-as-site.html | Vienna Offered as Site | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/vietnamese-rebels-reject-us-protest-on-executions.html | Vietnamese Rebels Reject US Protest on Executions | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/wheat-futures-stage-a-decline-heavy-selling-follows-move-by-us-to.html | WHEAT FUTURES STAGE A DECLINE Heavy Selling Follows Move by US to Enter Market Commodities Wheat Drops as Heavy Selling Follows US Plan to Enter Market PRICES FOR COCOA SHOW ADVANCES Pork Bellies Contracts Also Register Gains  Copper Futures Move Ahead | ELIZABETH M FOWLER | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/wives-of-gis-in-vietnam-await-grim-messages-at-fort-benning.html | Wives of GIs in Vietnam Await Grim Messages at Fort Benning | By Roy Reedspecial To the New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/wood-field-and-stream-hunters-outfit-seeks-to-hide-him-from-animals.html | Wood Field and Stream Hunters Outfit Seeks to Hide Him From Animals Yet Let Humans See Him | By Oscar Godbout | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/yale-gets-rare-tibetan-biography.html | Yale Gets Rare Tibetan Biography | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-25 | https://www.nytimes.com/1965/11/25/archives/yemeni-peace-conference-appears-to-hit-obstacles.html | Yemeni Peace Conference Appears to Hit Obstacles | Special to The New York Times | RE0000633612 | 1993-09-30 | B00000225679 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/10-downing-st-needs-new-repairs.html | 10 Downing St Needs New Repairs | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/2-heroic-captains-praised-in-delta-both-us-advisers-fought-despite.html | 2 HEROIC CAPTAINS PRAISED IN DELTA Both US Advisers Fought Despite Severe Wounds | By Hanson W Baldwinspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/3-dead-2-missing-in-lakewood-fire-annex-to-jersey-resort-hotel-is.html | 3 DEAD 2 MISSING IN LAKEWOOD FIRE Annex to Jersey Resort Hotel Is Swept by Flames  25 Families Routed Here | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/50000-called-holdouts.html | 50000 Called Holdouts | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/7-top-pro-prospects-playing-for-a-small- college-in-south.html | 7 Top Pro Prospects Playing For a Small College in South | By William N Wallace | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/a-story-of-heroism-at-iadrang-dawn-took- long-time-coming-soldiers.html | A Story of Heroism at Iadrang Dawn Took Long Time Coming Soldiers Wounded in Iadrang Valley Flown to US | By Neil Sheehan | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/a-us-court-gets-container-fight-sealand- company-seeking-to-bar.html | A US COURT GETS CONTAINER FIGHT SeaLand Company Seeking to Bar Subsidized Ships | By Edward A Morrow | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/acqueline-buchman-becomes-4-f-iancedi- l.html | acqueline Buchman Becomes 4 f iancedi l | Special to The New York TlmeJ | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/advertising-pennsy-courting- passengers.html | Advertising Pennsy Courting Passengers | By Walter Carlson | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/ama-assisting-medicare-plans-doctors- seek-to-set-policy-and-avoid.html | AMA ASSISTING MEDICARE PLANS Doctors Seek to Set Policy and Avoid Any Blame for the Harmful Effects | By John D Morris | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/american-in-vietnam.html | American in Vietnam | ROGER N BEILENSON | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/ann-livingstons-bridal.html | Ann Livingstons Bridal | Special to le ew York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/argentine-army-shift-foils-hope-of- governments-foes.html | Argentine Army Shift Foils Hope of Governments Foes | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archiv es/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/article-called-distortion.html | Article Called Distortion | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/ballet-bruhns-don-jose-danish-company-presents-carmen-by-roland.html | Ballet Bruhns Don Jose Danish Company Presents Carmen by Roland Petit at the State Theater | By Clive Barnes | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/belgian-aides-to-stay.html | Belgian Aides to Stay | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/berkeley-heights-wins.html | Berkeley Heights Wins | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/bethia-ann-howes-weds.html | Bethia Ann Howes Weds | Special to The New York Tlmeg | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/big-board-aide-recalls-era-of-wall-st-drama-chief-examiner-retires.html | Big Board Aide Recalls Era of Wall St Drama Chief Examiner Retires After 35 Years With Exchange Mahony Tells of Role as Head of Ira Haupt Liquidation A BIG BOARD AIDE ENDS LONG CAREER | By Richard Phalon | RE0000633615 | 1993-09-30 | B00000225682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/big-strike-averted-by-british-columbia.html | BIG STRIKE AVERTED BY BRITISH COLUMBIA | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/bishops-kick-decides.html | Bishops Kick Decides | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/brandt-is-dissatisfied-with-berlin-visit-pact.html | Brandt Is Dissatisfied With Berlin Visit Pact | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/brazilians-use-tear-gas-on-santo-domingo-leftists.html | Brazilians Use Tear Gas On Santo Domingo Leftists | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/bridge-californians-lead-the-field-in-open-team-championship.html | Bridge Californians Lead the Field In Open Team Championship | By Alan Truscott | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/bunnell-downs-law-228.html | Bunnell Downs Law 228 | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/bus-strafed-in-error.html | Bus Strafed in Error | By Rw Apple Jrspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/canada-and-us-get-energy-plea-studies-urged-on-forming-stronger.html | CANADA AND US GET ENERGY PLEA Studies Urged on Forming Stronger Power Ties to Bar Future Blackouts UDALL BACKS EXPANSION Abandonment of Links Is Shunned  Joint Policy on Pooling Proposed CANADA AND US GET ENERGY PLEA | By John M Leespecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/carey-triumphs-70.html | Carey Triumphs 70 | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/carnesecca-in-lapchicks-job-inherits-fluid-st-johns-five.html | Carnesecca in Lapchicks Job Inherits Fluid St Johns Five | By Michael Strauss | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/castelo-warns-army-rightists-tells-brazilian-antireds-to-abandon.html | CASTELO WARNS ARMY RIGHTISTS Tells Brazilian AntiReds to Abandon Conspiracy | By Juan de Onis | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/central-american-countries-bustle-in-drive-to-raise-living.html | Central American Countries Bustle in Drive to Raise Living Standards | By Henry Ginigerspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/cliffside-park-triumphs.html | Cliffside Park Triumphs | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/cole-porter-tribute-badly-handled.html | Cole Porter Tribute Badly Handled | JG | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/computers-helping-build-mekong-dam-computer-helps-build-asian-dam.html | Computers Helping Build Mekong Dam COMPUTER HELPS BUILD ASIAN DAM | By Kathleen McLaughlinspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/congos-new-president-joseph-desire-mobutu.html | Congos New President Joseph Desire Mobutu | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/cornell-beats-penn-fifth-straight-time-3814-total-rushing-mark-for.html | Cornell Beats Penn Fifth Straight Time 3814 Total Rushing Mark for Ivy League Is Set by Wilson | By Allison Danzig | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/court-bars-a-confession-made-after-lawyer-visit-court-dismisses.html | Court Bars a Confession Made After Lawyer Visit COURT DISMISSES CONFESSION CASE | By Sidney E Zion | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/cuban-military-mission-back.html | Cuban Military Mission Back | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/danbury-blanks-norwalk.html | Danbury Blanks Norwalk | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/defiant-rhodesian-mp-ousted-house-in-uproar-over-protests.html | Defiant Rhodesian MP Ousted House in Uproar Over Protests | By Lawrence Fellowsspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/democrats-in-council-plan-meeting-to-chart-unified-program.html | Democrats in Council Plan Meeting to Chart Unified Program | By Clayton Knowles | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/dickinson-upset-victor.html | Dickinson Upset Victor | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/draft-of-students.html | Draft of Students | THOMAS W HARRINGTON Jr | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/east-orange-tops-barringer-by-137-hooper-runs-48-yards-for.html | EAST ORANGE TOPS BARRINGER BY 137 Hooper Runs 48 Yards for TieBreaking Touchdown | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/enpaulhawlby-physigian-74-dies-army-officer-reorganizedl-va-medical.html | ENPAULHAWLBY PHYSIGIAN 74 DIES Army Officer Reorganizedl VA Medical Services i | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/erhard-postpones-visit-to-johnson.html | ERHARD POSTPONES VISIT TO JOHNSON | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/fair-lawn-defeats-ridgewood-13-to-6-wins-league-title.html | Fair Lawn Defeats Ridgewood 13 to 6 Wins League Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/fanny-may-faces-borrowing-surge-mortgages-offered-to-group-reach-a.html | FANNY MAY FACES BORROWING SURGE Mortgages Offered to Group Reach a Record Level | By Edwin L Dale Jr | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/farmingdale-wins-276.html | Farmingdale Wins 276 | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/fishs-structure-held-functional-oceanography-session-told-of.html | FISHS STRUCTURE HELD FUNCTIONAL Oceanography Session Told of Reasons for Forms | By John A Osmundsenspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/foreign-affairs-russia-china-and-their-turks.html | Foreign Affairs Russia China and Their Turks | By Cl Sulzberger | RE0000633615 | 1993-09-30 | B00000225682 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/foreign-chief-in-interview-said-to-have-supported-role-for-red.html | Foreign Chief in Interview Said to Have Supported Role for Red Regime | By Robert C Dotyspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/garfield-downs-clifton-by-270-ryan-leads-winners-to-tie-for-passaic.html | GARFIELD DOWNS CLIFTON BY 270 Ryan Leads Winners to Tie for Passaic Valley Title | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/giant-underdog-enlists-in-macys-parade-63ft-balloon-joins-6-old.html | Giant Underdog Enlists in Macys Parade 63Ft Balloon Joins 6 Old Favorites for Thanksgiving Fete | By Raymond H Anderson | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/golden-boy-turns-to-the-trumpet-for-film-sammy-davis-doing-man.html | Golden Boy Turns to the Trumpet for Film Sammy Davis Doing Man Called Adam Between Shows | By Howard Thompson | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/harding-topples-central.html | Harding Topples Central | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/haryou-to-decide-wingates-future-shriver-denies-any-us-ultimatum-to.html | HARYOU TO DECIDE WINGATES FUTURE Shriver Denies Any US Ultimatum to Agency | By Charles Grutzner | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/hillside-wins-first.html | Hillside Wins First | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/hofstra-tops-cw-post-2920-lynch-returns-kickoff-99-yards.html | Hofstra Tops CW Post 2920 Lynch Returns Kickoff 99 Yards | By Lincoln A Werdenspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/hulmewalsh.html | HulmeWalsh | Special to The Nev xk limes | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/humane-society-acts-to-expand-shelter-by-300-kennels-its-spotless.html | Humane Society Acts to Expand Shelter by 300 Kennels Its Spotless Wards Include FM Radios to Soothe Animals | By McCandlish Phillips | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/hungary-restricts-us-envoys-travel.html | HUNGARY RESTRICTS US ENVOYS TRAVEL | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/hunter-president-is-standing-firm-on-plan-to-retire-meng-is.html | HUNTER PRESIDENT IS STANDING FIRM ON PLAN TO RETIRE Meng Is Critical of Board for Inability to Act on University Problems | By Jane E Brody | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/illtaught-skipper-gets-his-lessons-hard-way-at-sea.html | IllTaught Skipper Gets His Lessons Hard Way at Sea | By Steve Cady | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/imrs-james-f-cavanagh-noted-li-horsewoman.html | IMrs James F Cavanagh Noted LI Horsewoman | I  Nrclal tn flit w Y4wk Tim | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/iona-prep-halted-by-new-rochelle-fumble-sets-up-touchdown-by-white.html | IONA PREP HALTED BY NEW ROCHELLE Fumble Sets Up Touchdown by White in 62 Victory | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/japans-asian-role.html | Japans Asian Role | NORMAN H WILSON | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/knowles-carter.html | Knowles  Carter | Speclxl to Tile New York Tlme | RE0000633615 | 1993-09-30 | B00000225682 |

| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/lack-of-parking-space.html | Lack of Parking Space | CHESTER WHITEHORN | RE0000633615 | 1993-09-30 | B00000225682 |
|---|---|---|---|---|---|---|
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/late-nutley-scores-down-kearny-1910.html | LATE NUTLEY SCORES DOWN KEARNY 1910 | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/lefkowitz-predicts-rockefeller-victory-lefkowitz-sees-a-rockefeller.html | Lefkowitz Predicts Rockefeller Victory Lefkowitz Sees a Rockefeller Victory | By Thomas P Ronan | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/life-returns-to-the-races-and-wins-in-walk-canadian-champion-of.html | Life Returns to the Races and Wins in Walk Canadian Champion of 1928 Is First in 10 12Mile Event Daniel Has Fastest Actual Time in the Trip to Brooklyn | By Frank Litsky | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/lindsay-to-unify-narcotics-fight-says-in-puerto-rico-he-will-name.html | LINDSAY TO UNIFY NARCOTICS FIGHT Says in Puerto Rico He Will Name Tough Coordinator  Industry Aid Studied LINDSAY TO UNIFY NARCOTICS FIGHT | By Richard L Maddenspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/madison-and-millburn-tie.html | Madison and Millburn Tie | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/margaret-home-to-mild-welcome-london-papers-give-minor-notice-to.html | MARGARET HOME TO MILD WELCOME London Papers Give Minor Notice to Princesss Tour | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/marines-jolt-laggards-into-line-in-togherthanusual-school-lagging.html | Marines Jolt Laggards Into Line In TougherThanUsual School LAGGING MARINES JOLTED INTO LINE | By Martin Waldronspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/marist-halts-bayonne-70.html | Marist Halts Bayonne 70 | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/massapequa-upsets-east-meadow-199-to-clinch-south-shore-title-davey.html | Massapequa Upsets East Meadow 199 to Clinch South Shore Title DAVEY HALFBACK STARS FOR CHIEFS Noble and Zimmer Also Help as Massapequa Captures Laurels in Division 1 | By Lee Kannerspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/mediator-to-seek-pet-at-the-news-efforts-made-to-bar-guild-strike.html | MEDIATOR TO SEEK PET AT THE NEWS Efforts Made to Bar Guild Strike at 6 PM Today US Mediator Will Try to Avert Guild Strike at The News Today | By Damon Stetson | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/merchants-motto-think-suede-former-teacher-has-a-training-school-on.html | Merchants Motto Think Suede Former Teacher Has a Training School on Leather Care MERCHANT MOTTO IS THINK SUEDE | By Isadore Barmash | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/millbrook-nuptials-for-cynthia-potter.html | Millbrook Nuptials For Cynthia Potter | Slelal to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/miss-bourjaily-becomes-bride-in-spring-lake-manhattanville-alumna.html | Miss Bourjaily Becomes Bride In Spring Lake Manhattanville Alumna Married in Jersey to Thomas R Carnpi | Splal toThe Nw York Tlme | RE0000633615 | 1993-09-30 | B00000225682 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/mnamara-is-off-to-nato-parleys-he-and-ball-will-explore-ideas-on.html | MNAMARA IS OFF TO NATO PARLEYS He and Ball Will Explore Ideas on Nuclear Sharing | By John W Finney | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/modern-art-sale-yields-24-million-braque-tops-paris-auction-bids.html | MODERN ART SALE YIELDS 24 MILLION Braque Tops Paris Auction  Bids Relayed Here | By Henry Kamm | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/montclair-downs-bloomfield.html | Montclair Downs Bloomfield | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/moscow-expels-a-us-reporter-retaliates-for-washington-posts.html | MOSCOW EXPELS A US REPORTER Retaliates for Washington Posts Penkovsky Series | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/music-ives-and-mahler-bernstein-conducts-3d-and-9th-symphonies.html | Music Ives and Mahler Bernstein Conducts 3d and 9th Symphonies | By Harold C Schonberg | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/nancy-hyland-fiancee-0u-thomas-arnold-jr.html | Nancy Hyland Fiancee 0u Thomas Arnold Jr | pecal to I2le NeW York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/nasser-hails-gain-in-ties-with-us-sees-marked-improvement-since-64.html | NASSER HAILS GAIN IN TIES WITH US Sees Marked Improvement Since 64 Library Burning | By Hedrick Smith | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/new-congo-chief-cancels-election-in-wake-of-coup-gen-mobutu.html | NEW CONGO CHIEF CANCELS ELECTION IN WAKE OF COUP Gen Mobutu Declares He Will Rule as President for the Next Five Years PARLIAMENT IS STUNNED Decree Amends Charter to Legalize Kasavubu Ouster  New Cabinet Due Today NEW CONGO CHIEF CANCELS ELECTION | By Joseph Lelyveldspecial to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/new-french-union-in-africa-is-urged.html | NEW FRENCH UNION IN AFRICA IS URGED | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/news-of-realty-factory-center-milau-associates-to-build-on-56acre.html | NEWS OF REALTY FACTORY CENTER Milau Associates to Build on 56Acre Rockland Tract | By Thomas W Ennis | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/north-irelands-union-party-widens-margin-over-labor.html | North Irelands Union Party Widens Margin Over Labor | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/notre-dame-of-bridgeport-ties-undefeated-stamford-catholic.html | Notre Dame of Bridgeport Ties Undefeated Stamford Catholic | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/official-assails-city-assessments-assessor-calls-for-system-that.html | OFFICIAL ASSAILS CITY ASSESSMENTS Assessor Calls for System That Bills Homeowners for Streets and Sewers | By Edith Evans Asbury | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/on-the-day-after-thanksgiving-it-is-suddenly-christmas-eve.html | On the Day After Thanksgiving It Is Suddenly Christmas Eve | By Virginia Lee Warren | RE0000633615 | 1993-09-30 | B00000225682 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/opposing-rulings-upset-a-trucker-icc-rejects-plan-financed-by.html | OPPOSING RULINGS UPSET A TRUCKER ICC Rejects Plan Financed by Another US Agency | By Robert E Bedingfield | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/orders-increase-in-machine-tools-total-in-october-climbs-to-135.html | ORDERS INCREASE IN MACHINE TOOLS Total in October Climbs to 135 Million  Domestic Segment in the Lead 3MONTH AVERAGE RISES Gain Is Put at 4 Million in AugusttoOctober Period Backlog Advances ORDERS INCREASE IN MACHINE TOOLS | By William M Freeman | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/pack-arenofsky.html | Pack  Arenofsky | Special to The New York Tlme | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/paramus-is-victor-over-bergenfield.html | PARAMUS IS VICTOR OVER BERGENFIELD | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/pascack-valley-victor.html | Pascack Valley Victor | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/patchogue-defeats-port-jefferson-180.html | PATCHOGUE DEFEATS PORT JEFFERSON 180 | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/plainview-136-victor.html | Plainview 136 Victor | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/plan-for-a-permanent-un-flag-arouses-san-francisco-dispute.html | Plan for a Permanent UN Flag Arouses San Francisco Dispute | By Wallace Turner | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/plan-for-reform-of-oas-drafted-new-dynamism-is-goal-of-rio-parley.html | PLAN FOR REFORM OF OAS DRAFTED New Dynamism Is Goal of Rio Parley Blueprint | By Arthur J Olsen | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/pollux-triumphs-in-florida-sprint-bazaar-is-also-winner-at-tropical.html | POLLUX TRIUMPHS IN FLORIDA SPRINT Bazaar Is Also Winner at Tropical Park Opening | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/portugal-rejects-blockade.html | Portugal Rejects Blockade | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/post-denounces-action.html | Post Denounces Action | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/red-cross-irked-over-prisoners-critical-of-us-and-saigon-unable-to.html | RED CROSS IRKED OVER PRISONERS Critical of US and Saigon  Unable to Make Visits | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/review-1-no-title-laying-it-on-with-the-old-soupir-damour.html | Review 1  No Title Laying It On With the Old Soupir DAmour | By Eliot FremontSmith | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/robert-kaplan.html | ROBERT KAPLAN | Special to The New York Ttme | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/rogosin-film-wins-at-leipzig.html | Rogosin Film Wins at Leipzig | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/roosevelt-pace-to-harrys-laura-mr-budlong-trails-by-1-34-lengths.html | ROOSEVELT PACE TO HARRYS LAURA Mr Budlong Trails by 1 34 Lengths  Patty Dares 3d | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/roselle-216-victor.html | Roselle 216 Victor | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/ruth-greenwald-bride-rf-ju-juixan-seligamkraut.html | Ruth Greenwald Bride rf ju juixan SeligAmkraut | Special t Tile Nev York Time | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/saigon-ousts-aide-us-had-accused.html | SAIGON OUSTS AIDE US HAD ACCUSED | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/sailor-princess-1540-wins-55200-firenze-handicap-straight-deal-2d.html | Sailor Princess 1540 Wins 55200 Firenze Handicap STRAIGHT DEAL 2D PETTICOAT THIRD Mineau Gains First Stakes Victory as He Rides Filly to 1 34Length Triumph | By Joe Nichols | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/saragat-visits-san-marino-to-open-adriatic-highway.html | Saragat Visits San Marino To Open Adriatic Highway | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/senator-byrd-praised.html | Senator Byrd Praised | HARRIETTE TEBELL LONG | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/soviet-cotton-farm-increasing-output-and-making-profit-output.html | Soviet Cotton Farm Increasing Output And Making Profit OUTPUT SPURRED IN SOVIET COTTON | By Theodore Shabad | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/sports-of-the-times-the-big-bad-bears.html | Sports of The Times The Big Bad Bears | By Arthur Daley | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/students-on-new-campus-in-california-learning-to-rough-it.html | Students on New Campus in California Learning to Rough It | By Lawrence E Davies | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/tallman-paces-ludlowe.html | Tallman Paces Ludlowe | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/thant-to-report-on-kashmir.html | Thant to Report on Kashmir | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/the-renaissance-of-blue-mountain-lake.html | The Renaissance of Blue Mountain Lake | By Barbara Plumb | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/thomas-f-mongan.html | THOMAS F MONGAN | Special to The | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/trucking-tonnage-rose-72-in-week.html | TRUCKING TONNAGE ROSE 72 IN WEEK | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/tunisian-concern-gets-british-aid.html | TUNISIAN CONCERN GETS BRITISH AID | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/turkish-minister-scores-makarios-says-archbishop-wants-no-minority.html | TURKISH MINISTER SCORES MAKARIOS Says Archbishop Wants No Minority Voice in Cyprus | By Sam Pope Brewer | RE0000633615 | 1993-09-30 | B00000225682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/tv-transforming-french-campaign-to-wide-surprise-race-now-is-lively.html | TV TRANSFORMING FRENCH CAMPAIGN To Wide Surprise Race Now Is Lively and a Contest | By Henry Tannerspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/tv-washington-visit-with-mrs-johnson-as-guide-abc-special-points-up.html | TV Washington Visit With Mrs Johnson as Guide ABC Special Points Up Wonders of Nature | By Jack Gould | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/union-hill-eleven-ties-emerson-at-00.html | UNION HILL ELEVEN TIES EMERSON AT 00 | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/us-rejects-plea-on-atomic-tests-takes-issue-with-32-in-un-on-plea.html | US REJECTS PLEA ON ATOMIC TESTS Takes Issue With 32 in UN on Plea for Suspension of Underground Blasts US REJECTS PLEA ON ATOMIC TESTS | By Drew Middletonspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/vietcong-flags-are-sold-in-washington-as-groups-arrive-for-march.html | Vietcong Flags Are Sold in Washington as Groups Arrive for March | By Fred P Grahamspecial To the New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/vietnam-casts-a-shadow-as-nation-gives-thanks-the-cloud-of-war.html | Vietnam Casts a Shadow As Nation Gives Thanks THE CLOUD OF WAR SHADOWS HOLIDAY | By Richard Jh Johnston | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/war-and-misinformation-american-briefing-officers-in-saigon-give.html | War and Misinformation American Briefing Officers in Saigon Give Accounts Unsubstantiated in Field | By Charles Mohr | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/washington-the-casualty-controversy.html | Washington The Casualty Controversy | By James Reston | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/westfield-beats-plainfield-by-210-conference-champions-end-perfect.html | WESTFIELD BEATS PLAINFIELD BY 210 Conference Champions End Perfect Football Season | Special to The New York Times | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-26 | https://www.nytimes.com/1965/11/26/archives/wood-field-and-stream-hunter-ponders-an-animals-reaction-to-the.html | Wood Field and Stream Hunter Ponders an Animals Reaction to the Horse of Another Color | By Oscar Godbout | RE0000633615 | 1993-09-30 | B00000225682 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/1-iemdy-atwood-wed-to-paul-c-krugeri.html | 1 iEmdy Atwood Wed To Paul C Krugerl | Special to The New York Tlmcs | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/a-marcher-for-peace-sanford-gottlieb.html | A Marcher for Peace Sanford Gottlieb | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/accord-reached-on-jersey-paper-printers-in-perth-amboy-to-vote-on.html | ACCORD REACHED ON JERSEY PAPER Printers in Perth Amboy to Vote on Contract Today | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/alabama-judge-cannot-recall-any-negroes-on-trial-juries-tells-a.html | Alabama Judge Cannot Recall Any Negroes on Trial Juries Tells a Federal Court None Served in Lowndes County in the Last 13 Years | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/antius-stand-hailed-in-mexico-press-exults-at-delegates-actions-at.html | ANTIUS STAND HAILED IN MEXICO Press Exults at Delegates Actions at Rio Talks | By Henry Ginigerspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/army-turns-back-trinity-in-soccer-triumphs-31-and-reaches-ncaa.html | ARMY TURNS BACK TRINITY IN SOCCER Triumphs 31 and Reaches NCAA SemiFinal | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/art-disciple-of-pop-school-or-victim-fischbach-shows-work-of-the.html | Art Disciple of Pop School or Victim Fischbach Shows Work of the New Alex Katz Other Openings Include Experiments in Glass | By Hilton Kramer | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/ayub-to-press-case-for-kashmir-at-un-ayub-to-address-un-on-kashmir.html | Ayub to Press Case For Kashmir at UN AYUB TO ADDRESS UN ON KASHMIR | By Drew Middleton | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/bejart-ballet-seen-in-paris-festival.html | BEJART BALLET SEEN IN PARIS FESTIVAL | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/biblical-ad-stirs-dispute-upstate-school-rejection-of-passage-for.html | BIBLICAL AD STIRS DISPUTE UPSTATE School Rejection of Passage for Yearbook Contested | By McCandlish Phillips | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/birth-control-prohibition-reaffirmed-by-pope-paul-pope-affirms-ban.html | Birth Control Prohibition Reaffirmed by Pope Paul POPE AFFIRMS BAN ON BIRTH CONTROL | By Robert C Doty | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/black-to-head-panel-in-asian-bank-talks-black-will-head-asian-bank.html | Black to Head Panel In Asian Bank Talks BLACK WILL HEAD ASIAN BANK PANEL | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/blasts-in-zambia-arouse-rhodesia-saboteurs-cut-a-power-line-to.html | BLASTS IN ZAMBIA AROUSE RHODESIA Saboteurs Cut a Power Line to Copper Region  Smith Sees a Red Plot | By Lawrence Fellows | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/blonde-will-boss-police-in-bergen-blueeyed-democrat-to-run-force-of.html | BLONDE WILL BOSS POLICE IN BERGEN BlueEyed Democrat to Run Force of 140  Shell Also Direct Buying Agency | By Walter H Waggonerspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/bonds-prices-change-little-as-holiday-makes-market-logy-municipals.html | Bonds Prices Change Little as Holiday Makes Market Logy MUNICIPALS MEN PLEASED BY WEEK Half Dozen Issues Topping 5 Million More Than 50 Sold by Close | By John H Allan | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/bridge-california-team-easily-wins-the-open-team-championship.html | Bridge California Team Easily Wins The Open Team Championship | By Alan Truscott | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/british-satires-run-into-trouble-books-lampooning-wilsons-nspire.html | BRITISH SATIRES RUN INTO TROUBLE Books Lampooning Wilsons nspire Hints of Lawsuits | By Antiiony Lewis | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/cariello-seeking-to-bolster-office-informs-lindsay-of-plans-for.html | CARIELLO SEEKING TO BOLSTER OFFICE Informs Lindsay of Plans for Borough Presidents | By Charles Grutzner | RE0000633616 | 1993-09-30 | B00000230576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/center-in-hong-kong-honors-jf-kennedy.html | CENTER IN HONG KONG HONORS JF KENNEDY | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/child-to-mrs-amerman.html | Child to Mrs Amerman | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/chorus-presents-festival-of-bachs-works-of-sons-open-3part.html | CHORUS PRESENTS FESTIVAL OF BACHS Works of Sons Open 3Part Philharmonic Hall Event | RICHARD D FREED | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/city-fiscal-study-foresees-deficit-of-500-million-panel-appointed.html | CITY FISCAL STUDY FORESEES DEFICIT OF 500 MILLION Panel Appointed by Wagner Seems to Back Lindsays Version of Prospects | By Thomas P Ronan | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/commodities-pork-bellies-prices-set-highs-as-demand-continues-at.html | Commodities Pork Bellies Prices Set Highs as Demand Continues at Record Pace WHEAT FUTURES SHOW A DECLINE | By Elizabeth M Fowler | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/controllerelect-is-the-quiet-man-in-new-regime-but-procaccino-warns.html | ControllerElect is the Quiet Man in New Regime But Procaccino Warns He Will Have Something to Say at City Hall | By Terence Smith | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/coup-disturbs-diplomats.html | Coup Disturbs Diplomats | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/courtaulds-bids-for-nylon-maker-offer-for-kayser-bondor-may-stir.html | COURTAULDS BIDS FOR NYLON MAKER Offer for Kayser Bondor May Stir Proxy Fight | By W Granger Blair | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/czech-fiscal-reforms-stir-praise-and-skepticism.html | Czech Fiscal Reforms Stir Praise and Skepticism | By David Halberstamspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/dame-myra-hess-is-dead-at-75-one-of-worlds-leading-pianists-dame.html | Dame Myra Hess Is Dead at 75 One of Worlds Leading Pianists DAME MYRA HESS PIANIST 75 DEAD | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/dialogues-on-the-powers-of-the-presidency.html | Dialogues on the Powers of the Presidency | By Charles Poore | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/diners-club-makes-34-million-offer-for-british-affiliate.html | Diners Club Makes 34 Million Offer For British Affiliate | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/dominicans-ask-payment-for-peace-force-in-pesos.html | Dominicans Ask Payment For Peace Force in Pesos | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/dominick-gerardo.html | DOMINICK GERARDO | i Special to Tile New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/end-papers-portrait-adlai-e-stevenson-politician-diplomat-friend-by.html | End Papers PORTRAIT ADLAI E STEVENSON POLITICIAN DIPLOMAT FRIEND By Alden Whitman and The New York Times 595 Harper and Row 289 pages | RICHARD F SHEPARD | RE0000633616 | 1993-09-30 | B00000230576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/eshkol-is-expected-to-be-asked-to-form-cabinet.html | Eshkol Is Expected to Be Asked to Form Cabinet | By James Feronspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/europe-yielding-funds-us-companies-finding-new-sources-of-capital.html | Europe Yielding Funds US Companies Finding New Sources Of Capital for Their Factories Abroad US CONCERNS GET CAPITAL IN EUROPE | By Richard E Mooneyspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/fbi-communists.html | FBI Communists | CHRISTOPHER P MITSON | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/fire-ruins-suffolk-building.html | Fire Ruins Suffolk Building | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/fund-here-to-aid-israeli-workers-5-million-is-goal-of-group-that.html | FUND HERE TO AID ISRAELI WORKERS 5 Million Is Goal of Group That Assists Histadrut | By Irving Spiegel | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/future-of-republicans.html | Future of Republicans | JOHN C OMELIA Jr | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/going-abroad-is-21-favorite-in-gallant-fox-handicap-choker-rated-31.html | Going Abroad Is 21 Favorite in Gallant Fox Handicap CHOKER RATED 31 IN 9HORSE FIELD Berenjenal and Ky Pioneer Also in Race Today  Political Plum Victor | By Joe Nichols | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/grand-lady-of-keyboard-dame-myra-blended-high-musicianship-and.html | Grand Lady of Keyboard Dame Myra Blended High Musicianship and Great Charm | By Harold C Schonberg | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/greek-police-are-summoned-to-quell-parliament-uproar.html | Greek Police Are Summoned To Quell Parliament Uproar | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/hanois-offer.html | Hanois Offer | HERBERT SHAPIRO | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/harold-augustin-calahan-76-yachtsman-and-author-dead.html | Harold Augustin Calahan 76 Yachtsman and Author Dead | Special to The e | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/hazards-in-higher-realty-tax.html | Hazards in Higher Realty Tax | RALPH C GROSS | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/homer-brett-88-served-as-consul-general-in-lima.html | Homer Brett 88 Served As Consul General in Lima | Special to ne ew York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/ideals-of-pacifists.html | Ideals of Pacifists | DONALD H LEEDS | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/ila-team-to-aid-shipping-in-saigon-4-men-will-seek-to-speed.html | ILA TEAM TO AID SHIPPING IN SAIGON 4 Men Will Seek to Speed Unloading of Supplies | By Werner Bamberger | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/ilo-head-arriving-in-madrid-for-talks.html | ILO HEAD ARRIVING IN MADRID FOR TALKS | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/indian-crafts-from-the-east-and-west.html | Indian Crafts From the East and West | By Lisa Hammel | RE0000633616 | 1993-09-30 | B00000230576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/injuries-shake-up-giants-and-jets.html | Injuries Shake Up Giants and Jets | By Frank Litsky | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/insko-is-bidding-for-200-victories-leading-driver-at-westbury.html | INSKO IS BIDDING FOR 200 VICTORIES Leading Driver at Westbury Enjoying Best Season | By Louis Effrat | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/irish-leader-makes-appeal.html | Irish Leader Makes Appeal | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/japan-eases-restrictions-on-sightseeing-trips-abroad.html | Japan Eases Restrictions On Sightseeing Trips Abroad | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/japanese-seamen-strike-at-52-ports.html | JAPANESE SEAMEN STRIKE AT 52 PORTS | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/john-w-kraft-63-swiss-bank-officer.html | JOHN W KRAFT 63 SWISS BANK OFFICER | Special to The Ne | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/jury-selected-in-trial-of-epton-resulting-from-riots-in-harlem.html | Jury Selected in Trial of Epton Resulting From Riots in Harlem | By Richard Jh Johnston | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/kleinmaiervyner.html | KleinmaierVyner | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/lenses-made-pliable-by-plastic-benefit-to-wearers-of-contact.html | Lenses Made Pliable by Plastic Benefit to Wearers of Contact Glasses Is New Comfort | By Stacy V Jones | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/li-couple-robbed-of-107000-gems-sol-atlas-prominent-builder-and.html | LI COUPLE ROBBED OF 107000 GEMS Sol Atlas Prominent Builder and Wife Surprise Pair Ransacking Mansion | By Ronald Maioranaspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/lieut-reuben-waterman-jr-i-marries-constance-k-parke.html | Lieut Reuben Waterman Jr I Marries Constance K Parke | Spocia to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/lloyd-j-severson-52-dies-expert-on-mineral-deposits.html | Lloyd J Severson 52 Dies Expert on Mineral Deposits | eclal t Tne New York Tmes i | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/london-stopover-expected.html | London Stopover Expected | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/longhaul-barge-stirring-interest-power-company-finds-cut-in-cost-of.html | LONGHAUL BARGE STIRRING INTEREST Power Company Finds Cut in Cost of Moving Coal | By John P Callahan | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/macy-parade-in-white-plains.html | Macy Parade in White Plains | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/madrid-denounces-insults-by-italians.html | MADRID DENOUNCES INSULTS BY ITALIANS | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/manhattan-rests-hopes-of-success-on-speed-replacement-of-last.html | Manhattan Rests Hopes of Success on Speed Replacement of Last Seasons Stars Is Task of Norton | By Deane McGowen | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/mimi-ryus-fiancee-of-john-fairchild.html | Mimi Ryus Fiancee Of John Fairchild | Special to Tile Nev York Times | RE0000633616 | 1993-09-30 | B00000230576 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/mnamara-meets-british-leaders-he-and-ball-see-wilson-and-stewart.html | MNAMARA MEETS BRITISH LEADERS He and Ball See Wilson and Stewart Before NATO Talk | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/more-bus-drivers-refusing-to-carry-pacifists-peace-marchers-are.html | More Bus Drivers Refusing to Carry Pacifists Peace Marchers Are Lacking 58 Vehicles for Trip From New York Area to Capital | By Homer Bigart | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/most-stocks-rise-but-indexes-vary-indecisiveness-reflected-by.html | MOST STOCKS RISE BUT INDEXES VARY Indecisiveness Reflected by Seesawing of the Dow to a Small Loss for Day VOLUME IS 697 MILLION AT  T and Other Key Blue Chips Ease but Airlines and Rails Are Strong MOST STOCKS RISE BUT INDEXES VARY | By Jh Carmical | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/mt-mansfield-offers-skiing.html | Mt Mansfield Offers Skiing | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/new-books-may-score-with-young-sports-fan.html | New Books May Score With Young Sports Fan | By Phyllis Ehrlich | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/new-drive-feared-in-mekong-region-vietcong-efforts-to-control-rice.html | NEW DRIVE FEARED IN MEKONG REGION Vietcong Efforts to Control Rice Crop Foreseen | By Hanson W Baldwinspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/new-unit-formed-on-schizophrenia-seeks-a-biological-basis-of-the.html | NEW UNIT FORMED ON SCHIZOPHRENIA Seeks a Biological Basis of the Mental Disorder | By John A Osmundsen | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/news-and-guild-agree-on-a-pact-averting-strike-accord-comes-hour.html | NEWS AND GUILD AGREE ON A PACT AVERTING STRIKE Accord Comes Hour After Deadline  Union Leader Is Not Entirely Happy News and Guild Agree on Pact Averting Walkout | By Damon Stetson | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/nuclear-carrier-enterprise-reaches-vietnam-waters.html | Nuclear Carrier Enterprise Reaches Vietnam Waters | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/oas-conference-shirts-issue-of-us-dominican-peace-role.html | OAS Conference Shirts Issue Of US Dominican Peace Role | By Juan de Onis | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/oecd-to-spur-aid-to-poor-lands-talks-in-paris-stress-need-to-help.html | OECD TO SPUR AID TO POOR LANDS Talks in Paris Stress Need to Help Them Get More Income From Exports | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/opera-society-in-capital-opens-season-with-faust.html | Opera Society in Capital Opens Season With Faust | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/peace-march-set-in-capital-today-20000-are-expected-to-take-part-in.html | PEACE MARCH SET IN CAPITAL TODAY 20000 Are Expected to Take Part in Protest | By John Herbersspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/philadelphias-society-hill-a-salvage-job-in-history.html | Philadelphias Society Hill A Salvage Job in History | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/potofsky-heartened-by-mens-fashions-potofsky-heartened-by-cycles-in.html | Potofsky Heartened By Mens Fashions Potofsky Heartened by Cycles In Fashions for Mens Clothing | By Leonard Sloane | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/powell-endorses-haryou-overhaul-some-say-move-confirms-report-on.html | POWELL ENDORSES HARYOU OVERHAUL Some Say Move Confirms Report on Wingate | By Fred Powledge | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/president-backs-right-to-dissent-on-vietnam-war-views-protests-in.html | PRESIDENT BACKS RIGHT TO DISSENT ON VIETNAM WAR Views Protests in Capital Today as Part of Freedom Guaranteed Americans PRAISES FIGHTING MEN Aide Says Johnson Believes Great Majority Support Course in Asian Strife PRESIDENT BACKS RIGHT TO DISSENT | By Robert B Semple Jrspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/president-to-attend-service-by-graham-in-houston-stadium.html | President to Attend Service by Graham In Houston Stadium | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/priest-50-years-now-in-china-jail-bishop-walsh-74-serving-20year.html | PRIEST 50 YEARS NOW IN CHINA JAIL Bishop Walsh 74 Serving 20Year Sentence | By George Dugan | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/public-to-view-body-of-belgian-queen.html | PUBLIC TO VIEW BODY OF BELGIAN QUEEN | Special t Tlle New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/publishing-paradox-in-canada-macleans-enjoying-great-prestige-but.html | Publishing Paradox in Canada Macleans Enjoying Great Prestige but Isnt Profitable | By John M Lee | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/puerto-rico-tour-made-by-lindsay-mayorelect-hailed-as-next-governor.html | PUERTO RICO TOUR MADE BY LINDSAY Mayorelect Hailed as Next Governor or President | By Richard L Maddenspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/railroad-loadings-rose-04-in-week.html | RAILROAD LOADINGS ROSE 04 IN WEEK | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/railsubway-plan.html | RailSubway Plan | EVANS CLARK | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/record-lisbon-arms-budget.html | Record Lisbon Arms Budget | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/rockefeller-gave-7000-to-michaelians-campaign.html | Rockefeller Gave 7000 To Michaelians Campaign | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/rusk-reiterates-position-on-talks-still-sees-no-hint-by-hanoi-of.html | RUSK REITERATES POSITION ON TALKS Still Sees No Hint by Hanoi of Intent to Compromise  Bars US FaceSaving | By Max Frankel | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/rusk-suggests-a-change.html | Rusk Suggests a Change | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/rusks-remarks-on-asian-peace-bids.html | Rusks Remarks on Asian Peace Bids | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/rye-youth-forum-discusses-morals-westchester-high-school-students-a.html | RYE YOUTH FORUM DISCUSSES MORALS Westchester High School Students Argue on Sex Cheating and Drinking CONSENSUS IS HOPEFUL Most Agree on Conforming to Rules Vietnam War Is a Recurring Theme | By William Bordersspecial to the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/sales-peak-seen-for-volkswagen-65-volume-at-225-billion-for-16.html | SALES PEAK SEEN FOR VOLKSWAGEN 65 Volume at  225 Billion for 16 Million Vehicles | By Philip Shabecoffspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/salisburyhartsoe.html | SalisburyHartsoe | SPeCial to rlqe New Nok Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/service-foes-set-for-66th-meeting-hamilton-returns-to-cadet-lineup.html | SERVICE FOES SET FOR 66TH MEETING Hamilton Returns to Cadet Lineup  Auburn Plays Alabama for Title | By Allison Danzig | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/sharp-gains-shown-on-american-list-in-active-trading.html | Sharp Gains Shown On American List In Active Trading | By Alexander R Hammer | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/sharp-rise-in-october-imports-overshadows-gain-in-exports-sharp.html | Sharp Rise in October Imports Overshadows Gain in Exports Sharp Rise in October Imports Overshadows Gain in Exports | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/sidelights-publisher-adding-to-investments.html | Sidelights Publisher Adding to Investments | DOUGLAS W CRAY | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/some-ovenware-to-rise-in-price-66-increase-also-is-slated-on-coffee.html | SOME OVENWARE TO RISE IN PRICE 66 Increase Also Is Slated on Coffee Percolators SOME OVENWARE TO RISE IN PRICE | By William M Freeman | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/state-senators-to-name-leader-brydges-likely-to-get-post-at-gop.html | STATE SENATORS TO NAME LEADER Brydges Likely to Get Post at GOP Meeting Dec 6 | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/street-strummer-and-drummer-freed-in-early-morning-recital.html | Street Strummer and Drummer Freed in Early Morning Recital | By Sidney E Zion | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/talks-may-be-at-lbj-ranch.html | Talks May Be at LBJ Ranch | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/teacher-in-8th-day-of-fast.html | Teacher in 8th Day of Fast | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/the-dance-getting-to-people-early-jersey-children-watch.html | The Dance Getting to People Early Jersey Children Watch Professionals in School | By Clive Barnes | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/the-french-launch-their-own-satellite-france-launches-first.html | The French Launch Their Own Satellite FRANCE LAUNCHES FIRST SATELLITE | By Henry Tanner | RE0000633616 | 1993-09-30 | B00000230576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/the-good-ship-un-insular-community-on-the-east-river-often-compares.html | The Good Ship UN Insular Community on the East River Often Compares Its Life to a Cruise | By Tania Long | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/the-imaginative-world-of-pat-adams-exhibition-opens-at-zabriskie.html | The Imaginative World of Pat Adams Exhibition Opens at Zabriskie Gallery | HILTON KRAMER | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/threat-of-communism.html | Threat of Communism | VERONICA S CASSIDY | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/to-fly-on-to-saigon.html | To Fly on to Saigon | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/topics-style-and-the-new-economy.html | Topics Style and the New Economy | NONA BALAKIAN | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/traffic-plagues-capitals-of-western-europe-nightmarish-jams.html | Traffic Plagues Capitals of Western Europe Nightmarish Jams Paralyzing Cities at Rush Periods | By W Granger Blair | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/treasures-stolen-from-museum-in-vatican-writing-by-petrarch-and.html | Treasures Stolen From Museum in Vatican Writing by Petrarch and Copy of Crown Taken in Night VATICAN MUSEUM ROBBED IN NIGHT | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/turks-concentrate-on-private-sector-turkey-to-stress-private.html | Turks Concentrate On Private Sector TURKEY TO STRESS PRIVATE INDUSTRY | By Hedrick Smithspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/un-stimulates-new-investments-body-providing-us-banks-wtih-revenue.html | UN STIMULATES NEW INVESTMENTS Body Providing US Banks Wtih Revenue Source UN STIMULATES NEW INVESTMENTS | Special to The New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/us-gold-stock-dips-50-million-holdings-at-lowest-level-since.html | US GOLD STOCK DIPS 50 MILLION Holdings at Lowest Level Since September 1938 in First Fall in 16 Weeks | By H Erich Heinemann | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/us-supports-call-by-key-un-group-for-a-full-test-ban-us-supports.html | US Supports Call By Key UN Group For a Full Test Ban US SUPPORTS CALL FOR FULL TEST BAN | By Sam Pope Brewerspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/vecciahall.html | VecciaHall | Special to The New York Tlme | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/william-c-marland-governor-i-who-became-cabby-dies-at-471-west.html | William C Marland Governor I Who Became Cabby Dies at 471 West Virginian Drove Taxi in Chicago in Rehabilitation  From Alcoholism | Specia to The New York Time | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-27 | https://www.nytimes.com/1965/11/27/archives/writes-2-letters-in-reply-to-notification-of-ouster-exleader.html | Writes 2 Letters in Reply to Notification of Ouster ExLeader Reported Planning to Take Seat in Parliament | By Joseph Lelyveldspecial To the New York Times | RE0000633616 | 1993-09-30 | B00000230576 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/-1-anne-littleuord-is-married-to-james-joseph-walsh-jr.html | 1 Anne Littleuord Is Married To James Joseph Walsh Jr | pelal to e Nw York 22ms | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/-over-the-mountain-no-room-for-bears-by-frank-dufresne-illustrated-.html | Over the Mountain NO ROOM FOR BEARS By Frank Dufresne Illustrated 252 pp New York Holt Rinehart Winston 6 | By Hal Borland | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/-this-teeming-womb-this-nonisle-this-nonengland.html | This Teeming Womb This NonIsle This NonEngland | By John Canaday | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/-war-is-hell-and-by-god-this-is-one-of-the-prime-examples-a-big.html | War Is Hell and by God This Is One of the Prime Examples A Big Dirty Little War A Big Dirty Little War | By William Tuohysaigon | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/1vupths-in-bay-state-for-elizabeth-hoveyi.html | 1Vupths in Bay State For Elizabeth Hoveyi | | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/5000-awarheads-stored-for-nato-mnamara-says-stockpile-in-europe.html | 5000 AWARHEADS STORED FOR NATO MNAMARA SAYS Stockpile in Europe Will Be Increased by 20 Per Cent in the Next Six Months US ALSO HOLDS 5000 10 Allied Defense Ministers Meet in Paris on How to Share Nuclear Planning 5000 AWARHEADS STORED FOR NATO | By Henry Tannerspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/66-contests-open-in-massachusetts-its-unofficial-but-state-and.html | 66 CONTESTS OPEN IN MASSACHUSETTS Its Unofficial but State and National Rivals Are Active | By John H Fentonspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/7-billion-deficit-seen-as-spending-nears-105-billion-us-aides-say.html | 7 BILLION DEFICIT SEEN AS SPENDING NEARS 105 BILLION US Aides Say Outlay Will Exceed 100 Billion Mark for First Time in History DEFENSE IS MAIN FACTOR War in Vietnam Accounts for Most of the 5 Billion Rise in Expenditure Estimate Federal Deficit to Rise to 7 Billion Expenditures to Exceed 105 Billion | By Robert B Semple Jrspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/a-landlubber-is-put-at-helm-of-the-seamens-center-here-in-new-job.html | A Landlubber Is Put at Helm Of the Seamens Center Here In New Job Dr Bernard Spong Broadens the Organizations Role in Maritime Life | By John P Callahan | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/a-life-retold-aura-by-carlos-fuentes-translated-from-the-spanish.html | A Life Retold AURA By Carlos Fuentes Translated from the Spanish Aura by Lysander Kemp 74 pp New York Farrar Straus Giroux 395 A Life Retold | By Alexander Coleman | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/a-tour-of-inspection.html | A Tour of Inspection | By Rw Apple Jrspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/a-venerable-club-hailed-in-ottawa-sanctuary-of-governments-leaders.html | A VENERABLE CLUB HAILED IN OTTAWA Sanctuary of Governments Leaders Marks Centenary | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/action-is-urged-for-trade-talks-alternatives-aired-in-event-kennedy.html | ACTION IS URGED FOR TRADE TALKS Alternatives Aired in Event Kennedy Round Fails | By Gerd Wilcke | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/adams-blaser.html | Adams  Blaser | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/administrators-vs-board-behind-citys-dispute.html | Administrators vs Board  Behind Citys Dispute | By Fred M Hechinger | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/advertising-pepsi-throws-a-few-parties-in-4-minutes-of-film-it.html | Advertising Pepsi Throws a Few Parties In 4 Minutes of Film It Operates on a Grand Scale | By Walter Carlson | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/aerospace-clean-rooms-aid-computer-field-dirtfree-assembly-areas.html | Aerospace Clean Rooms Aid Computer Field DirtFree Assembly Areas Helping Cut Costs | By William D Smith | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/american-board-booms-in-volume-turnover-increases-sharply-in.html | AMERICAN BOARD BOOMS IN VOLUME Turnover Increases Sharply in LowPrice Issues | By Alexander R Hammer | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/an-agents-viewpoint.html | AN AGENTS VIEWPOINT | AN AGENT | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/an-arid-slice-of-new-mexico-gets-in-the-swim.html | AN ARID SLICE OF NEW MEXICO GETS IN THE SWIM | By W Thetford Leviness | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ane-l-mccorrison-of-columbia-bride-pcl-t-te-nw-york.html | ane L McCorrison Of Columbia Bride pcl t Te Nw York | rimes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/anne-davidson-barnard-senior-is-future-bride-betrothed-torushworth.html | Anne Davidson Barnard Senior Is Future Bride Betrothed toRushworth Kidder Candidate for i PhD at Columbia | Special to The New York Tmes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/anne-f-curran-aide-to-moyers-will-be-married-white-house-secretary.html | Anne F Curran Aide to Moyers Will Be Married White House Secretary Engaged to James V Sheahan o MGM | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/another-city-first-in-poverty.html | Another City First  In Poverty | By Fred Powledge | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/anticollision-pattern-urged-for-ships-here.html | AntiCollision Pattern Urged for Ships Here | By Werner Bamberger | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/asgeir-asgeirsson-marries-miss-nina-cooper-thornton.html | Asgeir Asgeirsson Marries Miss Nina Cooper Thornton | SPECIAL TO THE NEW YORK TIMEMD | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/asian-communists-sure-public-opinion-in-us-will-force-wars-end.html | Asian Communists Sure Public Opinion in US Will Force Wars End ASIAN REDS SURE US WILL QUIT WAR | By Seymour Toppingspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/audrey-sawtelle-bride-of-joseph-delauield-3d.html | Audrey Sawtelle Bride Of Joseph Delauield 3d | Special to The Ne | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/australian-vote-backs-gambling-lotteries-a-national-craze-catch-on.html | AUSTRALIAN VOTE BACKS GAMBLING Lotteries a National Craze Catch On in South | By Tillman Durdinspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/authors-query.html | Authors Query | RONALD W CLARK | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/automobile-tapes-going-into-high.html | Automobile Tapes Going into High | By Jan Syrjala | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/baillou-wins-title-in-nyac-sculling.html | BAILLOU WINS TITLE IN NYAC SCULLING | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/balancing-teaching.html | Balancing Teaching | HOWARD LITTMAN | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ballets-back-to-back.html | Ballets Back to Back | By Richard D Freed | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/barbara-intrieri-fiancee.html | Barbara Intrieri Fiancee | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/barbara-krachman-to-wed.html | Barbara Krachman to Wed | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bay-state-nuptials-for-gaii-p-collins.html | Bay State Nuptials For Gail P Collins | SPECIAL TO THE NEW YORK TIMES | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/betsy-edmonston-1-ro-wd-o-2.html | Betsy Edmonston 1 ro wd o  2 | eelal to Tile Nrw York TImel | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/birds-stay-where-theyre-welcomed.html | Birds Stay Where Theyre Welcomed | By Winifred F Bower | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bitter-campaign-waged-in-australia-two-parties-in-the-coalition.html | BITTER CAMPAIGN WAGED IN AUSTRALIA Two Parties in the Coalition Trade Angry Charges | By Henry Kamm | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/blast-off-of-a-new-era-the-birth-of-the-missile-the-secrets-of.html | Blast Off a New Era THE BIRTH OF THE MISSILE The Secrets of Peenemunde By Ernst Klee and Otto Merk Introduction by Wernher von Braun Translated by T Schoeters from the German Damals in Peenemunde Illustrated 126 pp New York EP Dutton  Co 695 | By Willy Ley | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/boom-means-increase-in-stability.html | Boom Means Increase in Stability | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/boston-city-enters-competition-for-1975-worlds-fair.html | BOSTON City Enters Competition for 1975 Worlds Fair | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/boston-college-trounces-holy-cross-350-as-erwin-scores-3-touchdowns.html | Boston College Trounces Holy Cross 350 as Erwin Scores 3 Touchdowns MCARTHY FOLEY AID EAGLE ATTACK | By Michael Strauss | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bridal-in-march-for-ann-carroll-trinity-alumna-telephone-programer.html | Bridal in March For Ann Carroll Trinity Alumna Telephone Programer and William Nealon Student to Marry | gpecll to The New York Timeq | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bridges-and-how-they-are-built-by-daniel-goldwater-illustrated-by.html | BRIDGES AND HOW THEY ARE BUILT By Daniel Goldwater Illustrated by Harvey Weiss 72 pp New York William R Scott 3 For Ages 9 to 12 | PIERCE G FREDERICKS | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/bright-passions-collected-poems-by-marya-zaturenska-210-pp-new-york.html | Bright Passions COLLECTED POEMS By Marya Zaturenska 210 pp New York The Viking Press 6 | By Barbara Guest | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/britain-besieged-by-pirate-voices-private-radio-ships-beam-popular.html | BRITAIN BESIEGED BY PIRATE VOICES Private Radio Ships Beam Popular Music Ashore | By Clyde H Farnsworth | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/british-reds-raise-issue-of-soviet-jews.html | BRITISH REDS RAISE ISSUE OF SOVIET JEWS | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/but-he-has-survived-and-with-him-the-presidency-kasavubu-has.html | But He Has Survived And With Him the Presidency Kasavubu Has Survived | By Joseph Lelyveldleopoldville | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/calcutta-ferry-a-legacy-of-war-line-barred-in-pakistan-opens-a-new.html | CALCUTTA FERRY A LEGACY OF WAR Line Barred in Pakistan Opens a New Service | By J Anthony Lukasspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/californians-seek-water-speed-mark-jetpowered-craft-built-to-better.html | Californians Seek Water Speed Mark JetPowered Craft Built to Better 27633 MPH | By Steve Cady | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/can-the-bomb-help-control-weather.html | Can the Bomb Help Control Weather | By John A Osmundsen | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/canal-obsession-hurting-panama-waterway-diverts-attention-from.html | CANAL OBSESSION HURTING PANAMA Waterway Diverts Attention From Economic Problems | By Henry Giniger | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cardeaflade-sp-to-tne-.html | CardeaFlade Sp to Tne | ew Yor TLTes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/carol-kaiser-affianced-to-joseph-g-shannon-1.html | Carol Kaiser Affianced To Joseph G Shannon 1 | to The New York Time | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/carol-tyler-is-wed-to-george-w.html | Carol Tyler Is Wed To George W | Noble Special to The New York Tlme | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/carols-and-noels-and-a-merry-christmas-for-all-carols-and-noels-a.html | Carols and Noels and a Merry Christmas For All Carols and Noels A Merry Christmas For All | By Raymond Ericson | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/carolyn-flaster-bride-i-0u-melvyn-goldenberg.html | Carolyn Flaster Bride i 0u Melvyn Goldenberg | Stcll o Tine New York Tme | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cartwright-gets-coachs-backing-despite-errors-he-played-entire-game.html | CARTWRIGHT GETS COACHS BACKING Despite Errors He Played Entire Game for Navy | By Gordon S White Jrspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/catherinescripps-of-paper-family-to-wed-april-16-finch-alumna.html | CatherineScripps Of Paper Family To Wed April 16 Finch Alumna Engage d to Brewster M Loud Princeton Graduate Special to Tile New York Ti | mes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/charles-t-crater.html | CHARLES T CRATER | pectal to The hev York Ttmes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/charleston-controversy-stirred-on-liquor-for-parks.html | CHARLESTON Controversy Stirred on Liquor for Parks | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/charting-the-course-of-ancient-trade.html | Charting the Course of Ancient Trade | By Harold M Schmeck Jr | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/chemists-seeking-more-federal-aid-academy-of-sciences-panel-finds-a.html | CHEMISTS SEEKING MORE FEDERAL AID Academy of Sciences Panel Finds a Lag in Support | By Evert Clark | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/chicago-board-of-trades-volume-headed-for-record.html | CHICAGO Board of Trades Volume Headed for Record | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/christianlnkley-debutante-of63-married-in-ohio-bride-of-ens-william.html | ChristianInkley Debutante of63 Married in Ohio Bride of Ens William Manuel 3d Yale 64 in Gates Mills | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/chronology-of-us-commitment-in-the-vietnam-war.html | Chronology of US Commitment in the Vietnam War | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ciminellokelly.html | CiminelloKelly | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cinema-of-the-spirits.html | Cinema of the Spirits | By Bosley Crowther | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/civil-war-relic-is-found.html | Civil War Relic Is Found | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/clarence-a-biebel.html | CLARENCE A BIEBEL | SpctI to Thl New York Ttm | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/clay-a-ring-mystery-his-mockery-of-sport-and-black-muslim-role-make.html | Clay A Ring Mystery His Mockery of Sport and Black Muslim Role Make Future of Boxing Uncertain | By Robert Lipsyte | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/coast-bridge-players-leading-in-blue-ribbon-pair-tourney.html | Coast Bridge Players Leading In Blue Ribbon Pair Tourney | By Alan Truscott | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/coins-for-the-needy.html | COINS FOR THE NEEDY | FREDERICK HIGHLAND | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/colombian-senator-runs-for-president.html | COLOMBIAN SENATOR RUNS FOR PRESIDENT | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/con-ed-facing-a-vast-need-for-capital-con-ed-is-having-financing.html | Con Ed Facing a Vast Need for Capital Con Ed Is Having Financing Troubles | By John H Allan | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/confusion-marks-us-aid-to-watts-a-fraction-of-latest-grant-headed.html | CONFUSION MARKS US AID TO WATTS A Fraction of Latest Grant Headed for Riot Area | By Gladwin Hill | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/connecticut-first.html | CONNECTICUT FIRST | RALPH NADER | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/connecticut-manufacturers-report-desperate-need-for-production.html | Connecticut Manufacturers Report Desperate Need for Production Workers | By William E Farrell | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/conroy-lacasse.html | Conroy  LaCasse | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cotton-surplus-seen-at-record-bumper-65-crop-expected-as-farm-bill.html | COTTON SURPLUS SEEN AT RECORD Bumper 65 Crop Expected as Farm Bill Is Passed | By Jh Carmical | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/crimes-without-victims.html | CRIMES WITHOUT VICTIMS | MRTI N GOUTRMAN | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cristina-1oan-bride-o-peter-c-munson-.html | Cristina 1oan Bride O Peter C Munson | i S1 ocal to The New York Times I | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cry-for-republic-stirs-canadians-radio-debate-airs-demand-for-end.html | CRY FOR REPUBLIC STIRS CANADIANS Radio Debate Airs Demand for End of British Tie | By Jay Walzspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/cynthia-l-childs-is-attended-by-8-in-upstate-bridal-alumna-of-colby.html | Cynthia L Childs Is Attended by 8 In Upstate Bridal Alumna of Colby Junior College Married to James A Murphy | Special to Tile New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/czechs-are-proud-of-their-film-renaissance.html | Czechs Are Proud of Their Film Renaissance | By David Halberstamspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/czechs-resurrect-the-intellectual-intelligentsia-long-scorned-now.html | CZECHS RESURRECT THE INTELLECTUAL Intelligentsia Long Scorned Now Spurs Reform Effort | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/czechs-shifting-plant-programs-experiment-aims-at-greater-freedom.html | CZECHS SHIFTING PLANT PROGRAMS Experiment Aims at Greater Freedom for Managers | By David Halberstamspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/dallas-job-agency-puts-out-call-for-skilled-workers.html | DALLAS Job Agency Puts Out Call for Skilled Workers | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/deepest-spot-found-in-delaware-river.html | DEEPEST SPOT FOUND IN DELAWARE RIVER | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/defenses-excel-stowers-scores-for-cadets-and-middies-tally-on-pass.html | DEFENSES EXCEL Stowers Scores for Cadets and Middies Tally on Pass | By Allison Danzig | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/delaware-to-act-on-open-housing-senate-to-vote-on-measure-hastily.html | DELAWARE TO ACT ON OPEN HOUSING Senate to Vote on Measure Hastily Passed in House | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/delayed-action-dane.html | Delayed Action Dane | By Clive Barnes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/democracy-brazilian-style.html | Democracy Brazilian Style | By Juan de Onis | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/demonstrators-decorous-3-white-house-aides-meet-with-leaders.html | Demonstrators Decorous  3 White House Aides Meet With Leaders THOUSANDS JOIN ANTIWAR MARCH | By Max Frankel | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/deusiner-sullivan.html | Deusiner Sullivan | p to lle New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/development-aid-is-pledged-at-rio-19-nations-in-oas-agree-to-joint.html | DEVELOPMENT AID IS PLEDGED AT RIO 19 Nations in OAS Agree to Joint Effort for Social and Economic Growth DEVELOPMENT AID IS PLEDGED AT RIO | By Arthur J Olsenspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/diane-dezemler-to-wed.html | Diane DeZemler to Wed | J peml to be Nw York Times J i | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/did-the-wolf-eat-grandma.html | Did the Wolf Eat Grandma | By John S Wilson | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/dink-stover.html | Dink Stover | WILLIAM DU BOIS | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/disarmament-here-too-the-china-question-looms.html | Disarmament  Here Too the China Question Looms | By Drew Middletonspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/dissent-vs-consensus.html | Dissent vs Consensus | KURT MISLOW | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/diverse-groups-join-in-protest-participants-range-from-pacifists-to.html | DIVERSE GROUPS JOIN IN PROTEST Participants Range From Pacifists to Far Leftists | By Paul L Montgomery | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/donations-wanted.html | DONATIONS WANTED | ES MECHANIC | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/douglas-dc9-jet-certified-by-us-first-american-shortrange-plane-to.html | DOUGLAS DC9 JET CERTIFIED BY US First American ShortRange Plane to See Service Soon | By Frederic C Appei | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/drums-and-tennis-rackets-used-to-smuggle-narcotics.html | Drums and Tennis Rackets Used to Smuggle Narcotics | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/e-bruce-butler-marcia-m-mann-engaged-to-wed-pittsburgh-lawyer-and.html | E Bruce Butler Marcia M Mann Engaged to Wed Pittsburgh Lawyer and Alumna o Chatham to Marry in January | pcll t Tbp w Yrrk Tmlr | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/educators-take-warning-voices-in-the-classroom-public-schools-and.html | Educators Take Warning VOICES IN THE CLASSROOM Public Schools and Public Attitudes By Peter Schrag 292 pp Boston The Beacon Press 595 Educators | By Fred Hechinger | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/elizabeth-baker-engaged-to-wed-senior-at-brown-graduate-of-garland.html | Elizabeth Baker Engaged to Wed Senior at Brown Graduate of Garland Is Betrothed to Roy Van Arsdel Whisnand Jr | Special to rhc New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/eonard-j-raymond-weds-mrs-banister-.html | eonard J Raymond Weds Mrs Banister | SPECIAL TO THE NEW YORK TIMES | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/everythings-coming-up-stereo.html | Everythings Coming Up Stereo | By Howard Klein | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/experiment-finds-british-job-bias-mythical-negro-doesnt-do-as-well.html | EXPERIMENT FINDS BRITISH JOB BIAS Mythical Negro Doesnt Do as Well as White Applicant | By Anthony Lewis | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/faubus-seeking-more-negroes-for-arkansas-government-posts.html | Faubus Seeking More Negroes For Arkansas Government Posts | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/federation-lunch-dec-8.html | Federation Lunch Dec 8 | llel t Tile NeW trk IllrS | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/fewer-summer-reruns.html | Fewer Summer Reruns | By Val Adams | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/fitzgerald-langan.html | Fitzgerald  Langan | i t q | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/florida-holds-up-treasure-permits-none-to-be-issued-pending-a.html | FLORIDA HOLDS UP TREASURE PERMITS None to Be Issued Pending a Review of Regulations | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/florida-opens-a-showcase-of-indian-culture.html | FLORIDA OPENS A SHOWCASE OF INDIAN CULTURE | By Ce Wright | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/fluoridation-foes-press-fight-against-city-plan.html | Fluoridation Foes Press Fight Against City Plan | By Peter Khiss | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/for-the-snowy-season-for-the-snowy-season-cont.html | For the Snowy Season For the Snowy Season cont | By Craig Claiborne | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/foreign-affairs-the-light-that-failed.html | Foreign Affairs The Light That Failed | By Cl Sulzberger | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/frank-gelber-dies-cleaning-executive.html | FRANK GELBER DIES CLEANING EXECUTIVE | Special to Tile New York Tlmel | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/frostbite-regatta-curtailed-because-of-heavy-winds.html | Frostbite Regatta Curtailed Because of Heavy Winds | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/fruits-of-meditation-the-zen-koan-its-history-and-use-in-rinzai-zen.html | Fruits of Meditation THE ZEN KOAN Its History and Use in Rinzai Zen By Isshu Miura and Ruth Fuller Sasaki With drawings by Hakuin Ekaku 156 pp A Helen and Kurt Wolff Book New York Harcourt Brace World 450 | By Robert Trumbull | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/gargantua-and-pantagruel-rolled-into-one-singer.html | Gargantua and Pantagruel Rolled Into One Singer | By Harold C Schonberg | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/general-in-gray-lee-by-clifford-dowdey-illustrated-781-pp-boston.html | General In Gray LEE By Clifford Dowdey Illustrated 781 pp Boston Little Brown  Co 1250 | By David Donald | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/glass-in-new-car-reacts-to-light-sensitivity-makes-density-of-tint.html | GLASS IN NEW CAR REACTS TO LIGHT Sensitivity Makes Density of Tint Change Continually | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/gop-dilemma-which-south-to-woo.html | GOP Dilemma Which South to Woo | By Roy Reedspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/greeks-in-cyprus-call-for-one-man-one-vote.html | Greeks in Cyprus Call For One Man One Vote | By James Feronspecial to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/growing-market-noted-for-paper-industry-is-said-to-lag-in-sales-to.html | GROWING MARKET NOTED FOR PAPER Industry Is Said to Lag in Sales to Institutions | By William M Freeman | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/guerrilla-plan-drafted.html | Guerrilla Plan Drafted | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/hadrians-victory.html | Hadrians Victory | SIDNEY SCHINDLER | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/hanois-willingness-to-negotiate.html | Hanois Willingness to Negotiate | WILLIAM WARBEY | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/harlequin-and-mother-goose-or-the-magic-stick-by-ruth-robbins.html | HARLEQUIN AND MOTHER GOOSE or The Magic Stick By Ruth Robbins Illustrated by Nicolas Sidjakov 39 pp Berkeley Calif Parnassus Press 375 For Ages 6 to 10 | MARION ARMSTRONG | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/harold-carlson-fiance-of-gabrielie-arakelian.html | Harold Carlson Fiance Of Gabrielie Arakelian | pClal t Tr NrJ Yrk Tirrlt | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/hawks-trip-rangers-here-10-wharram-20footer-with-550-left-in-game.html | Hawks Trip Rangers Here 10 Wharram 20Footer With 550 Left in Game Is Decisive | By William J Briordy | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/he-makes-it-sound-so-young.html | He Makes It Sound So Young | By Dan Sullivan | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/helen-annrisom-engaged-to-wed-fellow-student-designers-daughter-is.html | Helen AnnRisom Engaged to Wed Fellow Student Designers Daughter Is Fiancee of Anthony C Belluschi | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/helen-ladd-brackett-bride-in-providence-pe-t-tno-ew-york.html | Helen Ladd Brackett Bride in Providence pe t TNo eW York | lm | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/heubleins-president-61-says-hes-been-a-salesman-53-years-heubleins.html | Heubleins President 61 Says Hes Been a Salesman 53 Years Heubleins President 61 Says Hes Been a Salesman 53 Years | By James J Nagle | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/high-flying-hawk-mission-with-lemay-my-story-by-gen-curtis-e-lemay.html | High Flying Hawk MISSION WITH LeMAY My Story By Gen Curtis E LeMay with MacKinlay Kantor Illustrated 581 pp New York Doubleday  Co 795 | By Jack Raymond | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/hitlers-bundle-for-britain-the-mares-nest-by-david-irving.html | Hitlers Bundle for Britain THE MARES NEST By David Irving Illustrated 320 pp Boston Little Brown  Co 695 | By Drew Middleton | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/home-for-blind-will-be-assisted-by-antiques-fair-3day-sale-at.html | Home for Blind Will Be Assisted By Antiques Fair 3Day Sale at Garden City Hotel Will Open Tuesday at 1 PM | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/housing-agency-fights-rate-rise-takes-attack-on-con-edison-to-court.html | HOUSING AGENCY FIGHTS RATE RISE Takes Attack on Con Edison to Court of Appeals | By Will Lissner | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/how-many-dominican-republics-and-vietnams-can-we-take-on-how-many.html | How Many Dominican Republics And Vietnams Can We Take On How Many Dominican Republics and Vietnams  The US in the 20th century is not Britain in the 19th | By Frank Church | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/how-sarkis-became-an-american-the-gate-by-peter-sourian-314-pp-a.html | How Sarkis Became an American THE GATE By Peter Sourian 314 pp A Helen and Kurt Wolff Book New York Harcourt Brace World 575 | By Richard Sullivan | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/how-to-go-to-hell-in-style-the-lockwood-concern-by-john-ohara-407.html | How to Go to Hell in Style THE LOCKWOOD CONCERN By John OHara 407 pp New York Random House 595 | By Webster Schott | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/hudson-plans-study-of-medical-center.html | HUDSON PLANS STUDY OF MEDICAL CENTER | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/hungarians-plan-economic-reform-seek-greater-selfreliance-in.html | HUNGARIANS PLAN ECONOMIC REFORM Seek Greater SelfReliance in Nations Enterprises | By David Binderspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/i-dr-garl-parrish-of-vassar-dead-musicologist-and-composer-is.html | i DR GARL PARRISH OF VASSAR DEAD Musicologist and Composer Is Killed in Car Crash | pecl to The ew York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/i-m-d-goldens-have-child.html | I M D Goldens Have Child | I Splai toThe New Ycrk Tlmel | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/i-phyllis-g-berman-to.html | i Phyllis G Berman to | WedI | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/i-spy-becomes-big-business.html | I Spy Becomes Big Business | By Lawrence Stessin | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/iadrienne-leventhal-to-wed.html | iAdrienne Leventhal to Wed | Special to The New York Time | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/ialan-judson-to-marry-martha-sanborn-pruynl.html | IAlan Judson to Marry Martha Sanborn Pruynl | Special to The New York limes | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/iarreys-phillips-7.html | Iarreys  Phillips 7 | aI t li e ry  lr2 | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/igor-stravinsky-on-the-times-and-edgard-varese.html | Igor Stravinsky on The Times and Edgard Varese | HCB | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ijane-davis-married-to-robert-bennett.html | iJane Davis Married To Robert Bennett | SPECIAL TO TNHE NEQWM YORK TIMEAS | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/illinois-town-of-391-braces-for-new-steel-plant.html | Illinois Town of 391 Braces for New Steel Plant | By Austin C Wehrweinspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/imiss-marianne-van-campen-fiancee-ou-francis-decker-jr.html | IMiss Marianne Van Campen Fiancee ou Francis Decker Jr | qoccia l io The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/in-accord.html | IN ACCORD | UNESCORTED | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/in-arizonas-apache-land-coolidge-dam-survives-indians-opposition.html | IN ARIZONAS APACHE LAND Coolidge Dam Survives Indians Opposition And Proves Worth | By John V Young | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/in-dominican-interior-the-voter-backs-either-bosch-or-balaguer.html | In Dominican Interior the Voter Backs Either Bosch or Balaguer | By Paul Hofmann | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/in-the-field-of-religion.html | In the Field Of Religion | By Nash K Burger | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/in-the-nation-history-rewritten-on-the-bench.html | In the Nation History Rewritten on the Bench | By Arthur Krock | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/including-cleopatra-roll-jordan-roll-the-life-story-of-a-river-and.html | Including Cleopatra ROLL JORDAN ROLL The Life Story of a River and Its People By Robert St John 426 pp New York Doubleday Co 595 | By Harry Gilroy | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/iowas-amish-fight-worldly-schooling-amish-in-iowa-fighting-to-keep.html | Iowas Amish Fight Worldly Schooling Amish in Iowa Fighting to Keep Nonworldly Life | By Walter Rugaber | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/israeli-issues-on-tap.html | Israeli Issues On Tap | By Herbert C Bardes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/jane-palmers-nuptials.html | Jane Palmers Nuptials | pCCt t The New NOr Tll | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/janet-e-lindquist-prospective-bride.html | Janet E Lindquist Prospective Bride | I t Special to The New York Tmes i | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/japan-camera-show.html | Japan Camera Show | By Jacob Deschin | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/jeffrey-fine-to-wed-miss-susan-snyder.html | Jeffrey Fine to Wed Miss Susan Snyder | StclaI tn The New Ynrk Timf | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/jellied-jet-fuel-studied-by-faa-researchers-seek-to-lessen-risk-of.html | JELLIED JET FUEL STUDIED BY FAA Researchers Seek to Lessen Risk of Fire in Crashes | By Edward Hudson | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/jewish-scholars-pen-new-history-dr-roth-hails-15volume.html | JEWISH SCHOLARS PEN NEW HISTORY Dr Roth Hails 15Volume Encyclopaedia Judaica | By Irving Spiegel | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/jfk-a-memoir-and-more-a-thousand-days-john-f-kennedy-in-the-white.html | JFK A MEMOIR AND MORE A THOUSAND DAYS John F Kennedy in the White House By Arthur M Schlesinger Jr 1087 pp Boston Houghton Mifflin Company 9 JFK A Memoir and More | By James MacGregor Burns | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/john-cooper-3d-lawyer-marries-miss-mary-smith-graduate-ou-princeton.html | John Cooper 3d Lawyer Marries Miss Mary Smith Graduate ou Princeton Weds 61 Debutante in Baltimore Church | Special to The New york Tlms | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/john-crane-will-marry-elaine-avis-roemisc.html | John Crane Will Marry Elaine Avis Roemisc | h | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/john-j-foley.html | JOHN J FOLEY | lectal to The New York Tiraes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/joyce-e-stuart-fiancee-of-dr-mark-a-mandell-i.html | Joyce E Stuart Fiancee Of Dr Mark A Mandell  i | SPecial to Tlle New York Times i | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/judith-rohrs-married-to-william-donnelly.html | Judith Rohrs Married To William Donnelly | Swlal t The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kansas-city-government-units-moving-to-new-office-building.html | KANSAS CITY Government Units Moving to New Office Building | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/karen-ruth-blakely-becomes-affianced.html | Karen Ruth Blakely Becomes Affianced | Seolal to XTle New York Times I | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/karl-duchek-n-y-u-student-to-wed-miss-judith-fellows.html | Karl Duchek N Y U Student To Wed Miss Judith Fellows | Special to The New York Tm | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/karla-h-luddecke-betrothed-to-kenneth-daniel-osullivan.html | Karla H Luddecke Betrothed To Kenneth Daniel OSullivan | Special to Tilt Ne York Timer | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kathleen-c-muth-will-be-married-januarynuptials-instructor-in.html | Kathleen C Muth Will Be Married JanuaryNuptials Instructor in NursinIs Special | to The New Yrk Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kathleen-mcdermott-wed.html | Kathleen McDermott Wed | Special to The e York Times | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kathryn-prezzano-i-married-to-ensign.html | Kathryn Prezzano i Married to Ensign | Special to Tile New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kellogg-demarest.html | Kellogg Demarest | Sptclal to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kennedy-to-the-latins-i-have-come-to-learn.html | Kennedy to the Latins I Have Come to Learn | By Martin Arnoldspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/kenyonwgederberg.html | KenyonwGederberg | Special oThe New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/klan-seeks-jersey-members.html | Klan Seeks Jersey Members | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/korean-art-show-attracts-crowds-western-influence-rises-native.html | KOREAN ART SHOW ATTRACTS CROWDS Western Influence Rises  Native Tradition Vital | By Emerson Chapinspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/korean-resorts-future-brightens.html | Korean Resorts Future Brightens | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lacoste-old-musketeer-calls-steel-tennis-racquet-the-thing.html | Lacoste Old Musketeer Calls Steel Tennis Racquet the Thing | By Peter Braestrup | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/laurel-gillems-nuptial.html | Laurel Gillems Nuptial | SDcI to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/law-student-marries-miss-marcia-lutwick-special-to-the-new-york.html | Law Student Marries Miss Marcia Lutwick Special to The New York | Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/le-havre-to-paris-roads-along-right-bank-of-the-seine-are-rewarding.html | LE HAVRE TO PARIS Roads Along Right Bank of the Seine Are Rewarding Approach to Capital | By Daniel M Madden | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/lecanuet-enlivening-his-drive-emerges-as-chief-gaullist-foe.html | Lecanuet Enlivening His Drive Emerges as Chief Gaullist Foe | By Peter Braestrup | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/legacy-of-a-spy-the-penkovskiy-papers-by-oleg-penkovskiy.html | Legacy Of a Spy THE PENKOVSKIY PAPERS By Oleg Penkovskiy Introduction and commentary by Frank Gibney Translated by Peter Deriabin from the Russian Illustrated 411 pp New York Doubleday  Co 595 | By George Feifer | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/leslie-meek-betrothed-to-ben-c-wileman-jr.html | Leslie Meek Betrothed To Ben C Wileman Jr | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | PAUL FRANCY | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ARNOLD BERKOWITZ | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | RICHARD TILLY | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | DWIGHT S LARGE | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | JULIAN S HERZ | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | IRVIN M FRANKEL | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/levensen-golde.html | Levensen  Golde | n | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/li-hunters-rouse-new-homeowners-many-press-for-curb-on-sport-near.html | LI HUNTERS ROUSE NEW HOMEOWNERS Many Press for Curb on Sport Near Developments | By Francis X Clinesspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/lindsay-delaying-on-head-of-police-says-he-seeks-man-sensitive-to.html | LINDSAY DELAYING ON HEAD OF POLICE Says He Seeks Man Sensitive to Minority Problems  Other Selections Due Lindsay Seeks Police Commissioner Who Understands Minorities Needs | By Richard L Maddenspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/london-letter.html | London Letter | By Walter Allen | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/lone-star-tycoons-the-profit-and-the-loss-by-thomas-fall-471-pp-new.html | Lone Star Tycoons THE PROFIT AND THE LOSS By Thomas Fall 471 pp New York David McKay Company 595 | By Marshall Sprague | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/lord-byron-in-three-acts.html | Lord Byron in Three Acts | By Allen Hughes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/lucky-to-be-on-stereo.html | Lucky to Be On Stereo | By Theodore Strongin | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/lucy-reed-fiancee-o-george-morison.html | Lucy Reed Fiancee O George Morison | Special tO The New York limes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/major-builders-getting-heavy-new-orders-demand-for-atomic-power.html | Major Builders Getting Heavy New Orders Demand for Atomic Power Plants Burgeoning Here and Abroad | By Gene Smith | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/man-from-lirr-tells-a-few.html | Man From LIRR Tells a Few | By C B Palmer | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/manmade-drought-threatens-everglades-everglades-drought.html | MANMADE DROUGHT THREATENS EVERGLADES EVERGLADES DROUGHT | By John Durant | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/manuscripts-stolen-in-vatican-found-items-recovered-in-vatican.html | Manuscripts Stolen in Vatican Found ITEMS RECOVERED IN VATICAN THEFT | By Robert C Doty | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/marcia-conried-is-wed.html | Marcia Conried Is Wed | 51c1 to lii r York Tms | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/margaret-florence-wed-to-robert-l-dillmeier.html | Margaret Florence Wed To Robert L Dillmeier | | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/marion-c-payne-to-be-the-bride-ot-alvan-s-carr-63-debutante-engaged.html | Marion C Payne To Be the Bride Ot Alvan S Carr  63 Debutante Engaged to Babson Graduate With Boston Bank | EpeCtLI to Till Ne York Tims | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/marriage-held-for-miss-doerr-1959-debutante-colorado-alumna-wed-to.html | Marriage Held For Miss Doerr 1959 Debutante Colorado Alumna Wed to L ieut William W Haynor USAF Sctal to The New York Tl | me | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/marriage-is-planned-by-carolyn-randall.html | Marriage Is Planned By Carolyn Randall | Pcal to The New York Tuue | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mary-diamond.html | Mary Diamond | Betrothed Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mary-gibbons-fiancee-of-james-j-deegan.html | Mary Gibbons Fiancee Of James J Deegan | peca to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/maryland-kennel-club-show-draws-entry-of-1553-today.html | Maryland Kennel Club Show Draws Entry of 1553 Today | By Walter R Fletcher | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mayors-chide-us-on-poverty-drive-report-asserts-local-plans-are.html | MAYORS CHIDE US ON POVERTY DRIVE Report Asserts Local Plans Often Bypassed | By Joseph A Loftus | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mcguire-and-poor-triumph-in-jersey-squash-racquets.html | McGuire and Poor Triumph In Jersey Squash Racquets | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mclain-street-takes-open-jumper-title-at-boulder-brook-show-spook.html | McLain Street Takes Open Jumper Title at Boulder Brook Show SPOOK IS BEATEN IN TWO JUMPOFFS Duffy Stables Aged Gray Gelding Collects 5 Points  Ace of Diamonds Wins | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/meredith-kanes-bridal.html | Meredith Kanes Bridal | Special t Tht | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mets-take-long-island-without-firing-a-shot-hotstove-express-brings.html | Mets Take Long Island Without Firing a Shot HotStove Express Brings Players to the Smaller Fry | By Joseph Durso | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miami-selects-back-atlanta-names-big-linebacker-grabowski-nobis.html | Miami Selects Back  Atlanta Names Big Linebacker GRABOWSKI NOBIS HEAD DRAFT LISTS | By William N Wallace | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mich-state-unanimous-choice-as-winner-of-macarthur-bowl.html | Mich State Unanimous Choice As Winner of MacArthur Bowl | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/millionaires-are-a-dime-a-dozen-nonpoverty-program-nonpoverty.html | Millionaires Are a Dime a Dozen NonPoverty Program NonPoverty Program | By Herman P Miller | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/milwaukee-hopes-to-be-city-of-fountains-idea-by-mayor-gets-a.html | Milwaukee Hopes to Be City of Fountains Idea by Mayor Gets a Response From Womens Panel | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-alanne-baerson-engaged-to-nell-jauee.html | Miss Alanne Baerson Engaged to Nell Jauee | Special tO Tile New York Times | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-amy-connard-married-to-roberf-fewarf-laidlaw.html | Miss Amy Connard Married To Roberf fewarf Laidlaw | Specxa to The New York Tm | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-ann-dunham-is-planning-nuptials.html | Miss Ann Dunham Is Planning Nuptials | Special to the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-barbara-whitney-is-married-pine-manor-alumna-bay-state-bride.html | Miss Barbara Whitney Is Married Pine Manor Alumna Bay State Bride of Arthur Rogers Jr | Special to The New York Tlmes I | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-candace-castle-4-prospective-bride.html | Miss Candace Castle 4 Prospective Bride | peclal to The New Yrk Tnus | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-cornelia-huff-plans-may-nuptials.html | Miss Cornelia Huff Plans May Nuptials | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-garter-engaged-to-john-w-lambert.html | Miss Garter Engaged To John W Lambert | Special to Th New York Tlmel I | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-holly-fulton-betrothed-to-lieut-ronald-p-e-leeds.html | Miss Holly Fulton Betrothed To Lieut Ronald P E Leeds | pecla to le New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-islevpetersen-troth.html | Miss IslevPetersen Troth | Special Ii llle e t llmt | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-lauren-betrothed-to-wallace-a-zellmer.html | Miss Lauren Betrothed To Wallace A Zellmer | Special tr The hew York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-macveagh-bryn-mawr67-plans-marria-betrothed-to-jonathan-speare.html | Miss MacVeagh Bryn Mawr67 Plans Marria Betrothed to Jonathan Speare a Psychology Student at Harvard | Special to Te eW Tork Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-margaret-king-of-duke-u-to-marry.html | Miss Margaret King Of Duke U to Marry | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-rita-omalley-is-planning-nuptials.html | Miss Rita OMalley Is Planning Nuptials | | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-rosenhirsch-to-be-wed-in.html | Miss  Rosenhirsch To Be Wed in | May | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/miss-schwartzberg-to-wed.html | Miss Schwartzberg to Wed | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mississippi-wins-and-gets-bowl-bid-mississippi-wins-and-gets-bowl.html | MISSISSIPPI WINS AND GETS BOWL BID MISSISSIPPI WINS AND GETS BOWL BID | By United Press International | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mistakes-injury-cited-by-dietzel-loss-of-barofsky-is-viewed-as-key.html | MISTAKES INJURY CITED BY DIETZEL Loss of Barofsky Is Viewed as Key Blow to Cadets | By Lincoln A Werdenspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/more-boat-racing-expected-offshore-event-among-proposal.html | More Boat Racing Expected OFFSHORE EVENT AMONG PROPOSAL | By John Mendel | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mores-psalter-acquired-by-yale-prayer-book-with-his-note-was.html | MORES PSALTER ACQUIRED BY YALE Prayer Book With His Note Was Inscribed in Prison | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/moroccan-opposition-chief-vanished-on-oct-29.html | Moroccan Opposition Chief Vanished on Oct 29 | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mrs-edward-p-abbotti.html | MRS EDWARD P ABBOTTI | Special to Fle New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mrs-jules-mcentee-rewedl.html | Mrs Jules McEntee Rewedl | pecal to TAe e York Times i | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/mrs-king-is-married-to-vivian-edwards-jr.html | Mrs King Is Married To Vivian Edwards Jr | Il to Te New YorImes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nancy-le-deinstein-becomes-aiiance.html | Nancy le Deinstein Becomes Aiiance | d | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/necols-champion.html | NECOLS CHAMPION | Special to The ew Yorr Tlme | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/negro-curb-studied-in-pittsburgh-area.html | NEGRO CURB STUDIED IN PITTSBURGH AREA | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nehrus-munshi-comes-out-of-nehrus-shadow-nehrus-munshi.html | Nehrus Munshi Comes Out of Nehrus Shadow Nehrus Munshi | By J Anthony Lukas | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nell-steers-is-married-i-to-lowell-b-dana-2d.html | Nell Steers Is Married i To Lowell B Dana 2d | peclal to Tile | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/new-board-asked-on-city-colleges-public-education-association-wants.html | NEW BOARD ASKED ON CITY COLLEGES Public Education Association Wants Governor to Name Five Members of Panel | By Leonard Buder | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/new-book-upsets-us-drug-makers-two-major-concerns-rebut-therapeutic.html | NEW BOOK UPSETS US DRUG MAKERS Two Major Concerns Rebut Therapeutic Nightmare  The Therapeutic Nightmare Upsets Some Drug Companies | By Douglas W Cray | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/new-jolt-for-business-ahead.html | New Jolt for Business Ahead | By Edwin L Dale Jrspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/new-saxon-rule-stirring-critics-freedom-for-banks-to-enter-related.html | NEW SAXON RULE STIRRING CRITICS Freedom for Banks to Enter Related Fields Assailed NEW SAXON RULE STIRRING CRITICS | By H Erich Heinemann | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nicaragua-gains-in-economic-area-but-improvers-is-most-apparent-in.html | NICARAGUA GAINS IN ECONOMIC AREA But Improvers Is Most Apparent in Capital | By Henry Giniger | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/nightmare-at-fort-jacul-the-savage-state-by-georges-conchon.html | Nightmare at Fort Jacul THE SAVAGE STATE By Georges Conchon Translated by Peter Fryer from the French LEtat Sauvage 222 pp New York Holt Rinehart  Winston 450 | By Daniel Stern | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/no-consumer-muscle.html | NO CONSUMER MUSCLE | ELIHU BERGMAN | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/no-foreign-papers.html | NO FOREIGN PAPERS | HENRY BRUNELL | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/notre-dame-tied-by-miami-0-to-0-68077-in-orange-bowl-see-each-team.html | NOTRE DAME TIED BY MIAMI 0 TO 0 68077 in Orange Bowl See Each Team Miss Pair of FieldGoal Attempts NOTRE DAME TIED BY MIAMI 0 TO 0 | By Leonard Koppettspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/obrien-sets-his-sights-on-faster-delivery-of-mail.html | OBrien Sets His Sights on Faster Delivery of Mail | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/observer-the-allamerican-team.html | Observer The AllAmerican Team | By Russell Baker | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/oderneisse-border.html | OderNeisse Border | STEFAN KORBONSKI | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/off-on-the-road-to-italy-by-way-of-carinthia.html | OFF ON THE ROAD TO ITALY BY WAY OF CARINTHIA | By Lawrence and Sylvia Martin | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/ole-miss-imports-yale-professors-8-lecturing-in-law-school-harvard.html | OLE MISS IMPORTS YALE PROFESSORS 8 Lecturing in Law School Harvard to Send 7 Next | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/on-special-train-resistance-look-demonstrators-young-tired-hungry.html | ON SPECIAL TRAIN RESISTANCE LOOK Demonstrators Young Tired Hungry and Enthusiastic | By Bernard Weinraub | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/on-the-trail-with-ringorose-backtrack-by-milton-lott-248-pp-boston.html | On the Trail With RingoRose BACKTRACK By Milton Lott 248 pp Boston Houghton Mifflin Company 495 | By Fred Gipson | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/one-inventor-one-pasticheur.html | One Inventor One Pasticheur | By Hilton Kramer | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/pakistan-says-india-provokes-clashes.html | PAKISTAN SAYS INDIA PROVOKES CLASHES | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/pakistan-widens-austerity-moves-62-million-taxduty-rise-is-3d.html | PAKISTAN WIDENS AUSTERITY MOVES 62 Million TaxDuty Rise Is 3d Action in Month | By Jacques Nevard | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/paperbacks-history-and-the-constitution.html | Paperbacks History and the Constitution | By Daniel J Boorstin | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/parley-on-world-cooperation-to-open-in-washington-today.html | Parley on World Cooperation To Open in Washington Today | By Cabell Phillipsspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/patricia-greene-bennett-alumna-becomes-a-bride-1960-debutante-is.html | Patricia Greene Bennett Alumna Becomes a Bride 1960 Debutante Is Wed to Alvin J Babcock in Bernardsville  cicltl | i Tile fii Yrrk lllqs | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/pelhams-league-will-raise-funds-at-yuletide-ball-country-club-event.html | Pelhams League Will Raise Funds At Yuletide Ball Country Club Event on Dec 18 to Support Community Work | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/people-and-places-in-double-jeopardy-africa-a-natural-history-by.html | People and Places in Double Jeopardy AFRICA A Natural History By Leslie Brown Illustrated 300 pp New York Random House 1695 until Jan 31 20 thereafter | By George H T Kimble | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/perkins-schultz-.html | Perkins  Schultz | Spec to TPo Nt York Tim | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/personality-official-with-a-talent-for-unity-californian-helping.html | Personality Official With a Talent for Unity Californian Helping Solve Problem of Diverse Lines John J Burke 43 Knits Howmet Into Tight Operation | By Robert A Wright | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/philadelphia-fast-trains-to-harrisburg-being-considered.html | PHILADELPHIA Fast Trains to Harrisburg Being Considered | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/philip-bkimball-and-miss-hardy-marry-in-jersey-nautical-engineering.html | Philip BKimball And Miss Hardy Marry in Jersey Nautical Engineering St udent Weds RCA Record Unit Aide Special to The | New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/physician-gives-school-500000-dr-howard-behrmans-gift-to-mt-sinai.html | PHYSICIAN GIVES SCHOOL 500000 Dr Howard Behrmans Gift to Mt Sinai Is Unusual | By Morris Kaplan | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/picturing-pretty-polly-news-about-movies.html | Picturing Pretty Polly News About Movies | By Ah Weiler | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/pittsburgh-schools-give-new-race-plan.html | PITTSBURGH SCHOOLS GIVE NEW RACE PLAN | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/pleasures-and-pains-the-two-lives-of-edith-wharton-the-woman-and.html | Pleasures And Pains THE TWO LIVES OF EDITH WHARTON The Woman and Her Work By Grace Kellogg 332 pp New York AppletonCentury 795 | By Annette K Baxter | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/poets-reappraised-connoisseurs-of-chaos-ideas-of-order-in-modern.html | Poets Reappraised CONNOISSEURS OF CHAOS Ideas of Order in Modern American Poetry By Denis Donoghue 254 pp New York The Macmillan Company 595 | By Ml Rosenthal | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/politicians-eye-antipoverty-plan-exaide-charges-they-seek-to-take.html | POLITICIANS EYE ANTIPOVERTY PLAN ExAide Charges They Seek to Take Over Program | By Fred Powledge | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/princeton-rutgers-paterson-share-jersey-fencing-titles.html | Princeton Rutgers Paterson Share Jersey Fencing Titles | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/prosperity-blamed-for-campus-unrest.html | PROSPERITY BLAMED FOR CAMPUS UNREST | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/public-gives-view-on-mental-health.html | Public Gives View on Mental Health | By Natalie Jaffe | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/putting-muscle-into-marks-putting-muscle-into-marks.html | Putting Muscle Into Marks Putting Muscle Into Marks | By Phyllis Lee Levin | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/queens-gambit-accepted.html | Queens Gambit Accepted | By Al Horowitz | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/queens-role-rhodesia-points-up-question.html | Queens Role  Rhodesia Points Up Question | By Anthony Lewisspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/quinine-products-double-in-price-rise-in-5-months-attributed.html | QUININE PRODUCTS DOUBLE IN PRICE Rise in 5 Months Attributed Chiefly to Bark Shortage | By Stephen R Conn | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/rabat-recalls-2-envoys.html | Rabat Recalls 2 Envoys | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/rabbi-says-religion-is-failing-to-face-great-issues-of-today.html | Rabbi Says Religion Is Failing To Face Great Issues of Today | By George Dugan | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/raingear-umbrellas-and-boots-are-order-of-day-for-fans-at.html | Raingear Umbrellas and Boots Are Order of Day for Fans at Philadelphia ANNAPOLIS SQUAD HAS A NEW LOOK BusinessLike Gear Replaces Fluorescent Helmets and Novelties of Past | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/readers-report.html | Readers Report | By Martin Levin | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/reading-tolkien.html | Reading Tolkien | JUDY HENRY | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/really-george-you-shouldnt-have-really-george-.html | Really George You Shouldnt Have    Really George | By Patricia Peterson | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/redondo-beach-moves-along-comeback-trail.html | REDONDO BEACH MOVES ALONG COMEBACK TRAIL | By Larry Glenn | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/rehabilitation-in-cancer-improved-means-of-aiding-survivors-are.html | Rehabilitation in Cancer Improved Means of Aiding Survivors Are Discussed at a Conference Here | By Howard A Rusk Md | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/rhodesia-assails-wilson.html | Rhodesia Assails Wilson | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archiv es/richard-gresko-shows-promise-in-piano-recital-at-town-hall.html | Richard Gresko Shows Promise In Piano Recital at Town Hall | ALLEN HUGHES | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/richard-lauber-weds-miss-kathleen-nolan.html | Richard Lauber Weds Miss Kathleen Nolan | Spcal to The xew York Tmes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/richard-lowenstein-weds-susan.html | Richard Lowenstein Weds Susan | T Lees Sccial to Thc New York Tmcx | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rising-war-worries-vietnamese-in-south-but-they-stay-loyal-rising.html | Rising War Worries Vietnamese in South But They Stay Loyal RISING WAR TEMPO WORRIES VIETNAM | By Charles Mohr | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rival-leagues-battle-with-checkbooks-for-top-stars-rival-pro.html | Rival Leagues Battle With Checkbooks for Top Stars Rival Pro Football Leagues Vie For Stars in BigMoney Battle | By Frank Litsky | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/robbins-likes-the-office-robbins-likes-the-office.html | Robbins Likes The Office Robbins Likes The Office | By Lewis Funke | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rockauellermhenry.html | RockauellermHenry | Special 0 Tile New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/royals-vanquish-knicks-by-132129-royals-vanquish-knicks-by-132129.html | ROYALS VANQUISH KNICKS BY 132129 ROYALS VANQUISH KNICKS BY 132129 | By Deane McGowen | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/rubbish-and-rats-plague-fair-site-workmen-combine-cleanup-with.html | RUBBISH AND RATS PLAGUE FAIR SITE Workmen Combine Cleanup With TearDown Operation | By Jane E Brody | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sabbath-law-protest-clogs-traffic-to-jerusalem.html | Sabbath Law Protest Clogs Traffic to Jerusalem | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/san-francisco-plans-symposium-on-brundage-art-us-and-foreign.html | San Francisco Plans Symposium on Brundage Art US and Foreign Authorities to Examine Gift of Asian Treasures Next Summer | By Lawrence E Daviesspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sand-by-william-mayne-illustrated-by-margery-gill-206-pp-new-york.html | SAND By William Mayne Illustrated by Margery Gill 206 pp New York EP Dutton Co 375 For Ages 9 to 12 | ALBERTA EISEMAN | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sandra-beecher-wed-in-suburbs-to-william-ward-155-smith-alumna.html | Sandra Beecher Wed in Suburbs To William Ward  155 Smith Alumna Bride of Former MarineTwo Attend | Her | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sandra-of-the-flesh.html | Sandra of the Flesh | By Vincent Canby | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/santa-is-plastic-in-the-saigon-px-store-is-hot-gis-shop-to-tune-of.html | SANTA IS PLASTIC IN THE SAIGON PX Store Is Hot  GIs Shop to Tune of White Christmas | By Neil Sheehanspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sarah-e-crosen-wed-to-lawyer-4-are-attendants-daughter-of.html | Sarah E Crosen Wed to Lawyer 4 Are Attendants Daughter of Professorl Is Married to Richard Bonello at Princeton | pel to o eT Norli Tm | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/saturday-dance-at-plaza-to-help-school-activities-westchester.html | Saturday Dance At Plaza to Help School Activities Westchester League Is Sponsoring Annual Dinner Benefit | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/savile-rows-top-tailors-fight-to-retain-ancient-london-site.html | Savile Rows Top Tailors Fight To Retain Ancient London Site | By Dana Adams Schmidt | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/scrutiny-shifts-in-food-oil-hoax-emphasis-being-placed-on-claims-of.html | SCRUTINY SHIFTS IN FOOD OIL HOAX Emphasis Being Placed on Claims of the Creditors Against Allied Corp | By Richard Phalon | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/seaman-beached-in-14-ends-46year-land-duty.html | Seaman Beached in 14 Ends 46Year Land Duty | By Richard Jh Johnston | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/seoul-sees-role-as-london-of-east-vast-modernization-begun-but.html | SEOUL SEES ROLE AS LONDON OF EAST Vast Modernization Begun but Funds Are Scarce | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/she-slyly-spoofs-sex-and-spies.html | She Slyly Spoofs Sex and Spies | By Martin Tolchin | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sheik-sworn-as-kuwaits-new-ruler.html | Sheik Sworn as Kuwaits New Ruler | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/shoot-that-ball-a-sense-of-where-you-are-a-profile-of-william.html | Shoot That Ball A SENSE OF WHERE YOU ARE A Profile of William Warren Bradley By John McPhee Illustrated 144 pp New York Farrar Sraus Giroux 375 | By Rex Lardner | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/shortage-of-nurses.html | Shortage of Nurses | LILA ALEXANDER | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/silk-stocking-story.html | Silk Stocking Story | CASPER H CITRON | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sinatra-over-lightly.html | Sinatra Over Lightly | By Jack Gould | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/single-copper-price.html | Single Copper Price | HS HOUTHAKKER | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sinnott-culhane.html | Sinnott  Culhane | Spccial to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/skemp-boland.html | Skemp  Boland | pel to The New York Tlmem | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/skid-row-gets-aid-in-philadelphia-study-finds-that-most-men-helped.html | SKID ROW GETS AID IN PHILADELPHIA Study Finds That Most Men Helped Do Not Return | By William G Weart | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/soldier-and-patriot-the-life-of-general-israel-putnam-by-allan.html | SOLDIER AND PATRIOT The Life of General Israel Putnam By Allan Dwight 184 pp New York Ives Washburn 375 For Ages 11 to 15 | CARL CARMER | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/son-to-mrs-oconnor.html | Son to Mrs OConnor | SOed al to Te New 1cak Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/spaniards-hail-their-ties-to-allies-outside-nato.html | Spaniards Hail Their Ties to Allies Outside NATO | By Tad Szulc | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/speaking-of-books-society-and-the-artist.html | Speaking of Books Society and the Artist | By David Daiches | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sports-of-the-times-at-the-armynavy-game.html | Sports of The Times At the ArmyNavy Game | By Arthur Daley | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/spotlight-pennzoil-is-using-merger-route.html | Spotlight Pennzoil Is Using Merger Route | By Vartanig G Vartan | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/st-petersburg-pretties-up-citys-longrange-program-to-beautify-its.html | ST PETERSBURG PRETTIES UP Citys LongRange Program to Beautify Its Waterfront Progresses as Vast Recreation Area Nears Completion | JOHN DURANT | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/standee-stands-up.html | STANDEE STANDS UP | HMH | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/states-of-mind-of-soul-the-system-of-dantes-hell-by-leroi-jones-154.html | States of Mind of Soul THE SYSTEM OF DANTES HELL By LeRoi Jones 154 pp New York Grove Press 395 | By Emile Capouya | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/stephen-dandride-kennedy-weds-miss-joanna-c-bartlett.html | Stephen Dandride Kennedy Weds Miss Joanna C Bartlett | pecat to Tile New York Tiae | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/susan-brown-is-engaged-.html | Susan Brown Is Engaged | Special to rn8 New Yok Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/susan-mackinnon.html | Susan MacKinnon | Wed To David R Owen Sclal to The Nw York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/sweden-avoids-us-suburban-sprawl-by-close-control-of-housing-result.html | Sweden Avoids US Suburban Sprawl by Close Control of Housing Result Is High Rate of Building  And New Way of Life | By Ada Louise Huxtable | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/t-steven-d-oppenheim-i-marries-lucille-cassl-.html | T Steven D Oppenheim i Marries Lucille Cassl | Specil to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tadzhik-school-forwardlooking-soviet-central-asian-city-has-special.html | TADZHIK SCHOOL FORWARDLOOKING Soviet Central Asian City Has Special Institution | By Theodore Shabad | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/takeover-by-mail.html | Takeover By Mail | By Leonard Sloane | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/taking-off-old-finishes.html | Taking Off Old Finishes | By Bernard Gladstone | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tape-speeds-the-quiet-battle-over-ips.html | Tape Speeds The Quiet Battle Over ips | By Martin Bookspan | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/taymore-schnitzer.html | Taymore  Schnitzer | Special to Th Ntw York Tlmel | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tea-dq-nce-reception.html | Tea Dq nce Reception | Sptctal to Tlat NeT York Tl mtm | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-absent-father-haunts-the-negro-family-the-absent-negro-father.html | The Absent Father Haunts the Negro Family The Absent Negro Father | By C Eric Lincoln | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-brooding-land-affects-the-thinker-russian-philosophy-edited-by.html | The Brooding Land Affects the Thinker RUSSIAN PHILOSOPHY Edited by James M Edie James P Scanlan and MaryBarbara Zeldin with the collaboration of George L Kline 3 vols 1267 pp Chicago Quadrangle Books 2250 | By Andrew Field | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-delightful-odor-of-scandal-the-two-deaths-of-quincas-wateryell.html | The Delightful Odor of Scandal THE TWO DEATHS OF QUINCAS WATERYELL By Jorge Amado Translated by Barbara Shelby from the Portuguese A Mort e a Morte de Quincas Berro Dagua 97 pp New York Alfred A Knopf 395 | By Dudley Fitts | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-doctors-first-job-preventing-sickness-the-doctors-first-job.html | The Doctors First Job  Preventing Sickness The Doctors First Job  Preventing Sickness In one sense police work is a vital health measure | By Jean Mayer | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-fastest-train-in-america.html | THE FASTEST TRAIN IN AMERICA | By Charles J Lazarus | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-fourfooted-nibblers.html | The FourFooted Nibblers | By Ronald Rood | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-gold-diggers-of-1965.html | The Gold Diggers of 1965 | By Peter Bart | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-good-neighbor-william-faulkner-of-oxford-edited-by-james-w-webb.html | The Good Neighbor WILLIAM FAULKNER OF OXFORD Edited by James W Webb and A Wigfall Green Illustrated 234 pp Baton Rouge Louisiana State University Press 495 | By Joseph Blotner | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-image-and-the-man-portrait-adlai-e-stevenson-politician.html | The Image and the Man PORTRAIT Adlai E Stevenson Politician Diplomat Friend By Alden Whitman and The New York Times Illustrated 282 pp New York Harper  Row 595 | By Gerald W Johnson | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-joyge-tower.html | THE JOYGE TOWER | DAVID LAWSON | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-kensington-stone.html | The Kensington Stone | GEORGE C CANER JR | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-king-that-called-the-turn.html | The King That Called the Turn | By Alan Truscott | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-lady-is-dishonourable-dishonourable-lady.html | The Lady Is Dishonourable  Dishonourable Lady | By Rex Reed | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-law-confessions-back-to-high-court.html | The Law Confessions Back to High Court | By Fred Graham | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-medicines-we-take-the-therapeutic-nightmare-by-moron-mints-587.html | The Medicines We Take THE THERAPEUTIC NIGHTMARE By Moron Mints 587 pp Boston Houghton Mifflin Company S695 | By Louis Lasagna | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-merchants-view-christmas-drive-for-sales-is-aided-by-high.html | The Merchants View Christmas Drive for Sales Is Aided by High Income | By Herbert Koshetz | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-nashville-sound-the-nashville-sound-in-countryfolk.html | The Nashville Sound The Nashville Sound in CountryFolk | By Robert Sheltonnashville | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-old-english-music-hall-songs-are-new-are-new.html | The Old English Music Hall Songs Are New Are New | By Colin MacInnes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-old-made-new-the-complete-works-of-the-gawainpoet-in-a-modern.html | The Old Made New THE COMPLETE WORKS OF THE GAWAINPOET In a Modern English Version with a Critical Introduction by John Gardner Woodcuts by Fritz Kredel 347 pp Chicago University of Chicago Press 10 | By Rm Lumiansky | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-poor-in-suffolk-will-get-loans-from-federal-agency.html | The Poor in Suffolk Will Get Loans From Federal Agency | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-queen-who-flew-by-ford-madox-ford-illustrated-by-grambs-miller.html | THE QUEEN WHO FLEW By Ford Madox Ford Illustrated by Grambs Miller 82 pp New York VentureGeorge Braziller 350 For Ages 9 to 12 | AILEEN PIPPETT | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-smartest-man-in-ireland-by-mollie-hunter-illustrated-by-charles.html | THE SMARTEST MAN IN IRELAND By Mollie Hunter Illustrated by Charles Keeping 95 pp New York Funk  Wagnalls 325 For Ages 9 to 12 | ETHNA SHEEHAN | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-third-fall-of-paris-the-third-fall-of-paris-foreigners-make-up.html | The Third Fall of Paris The Third Fall of Paris Foreigners make up the bulk of visitors to the Louvre THE CITY OF NEON LIGHT | By Herbert R Lottmanparis | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/the-week-in-finance-business-activity-continues-brisk-but-shadows.html | The Week in Finance Business Activity Continues Brisk But Shadows of Uncertainty Grow | By Thomas E Mullaney | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/they-all-had-glamour-the-golden-people-by-paul-gallico-illustrated.html | They All Had Glamour THE GOLDEN PEOPLE By Paul Gallico Illustrated 315 pp New York Doubleday  Co 495 | By Alfred Wright | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/theyre-not-dressing.html | Theyre Not Dressing | YAAKOV ELMAN | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/things-are-seldom-what-they-seem-english-history-19141945-by-ajp.html | Things Are Seldom What They Seem ENGLISH HISTORY 19141945 By AJP Taylor Vol XV of The Oxford History of England 708 pp New York Oxford University Press 975 | By John Clive | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/thompson-lamb.html | Thompson  Lamb | Special to The ev York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tigercats-take-grey-cup-22-to-16-hamiltons-defense-stops-winnipeg.html | TIGERCATS TAKE GREY CUP 22 TO 16 Hamiltons Defense Stops Winnipeg in Last Period | By The Canadian Press | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tighter-rules-for-blood-banks-drawn-up-by-city-health-board.html | Tighter Rules for Blood Banks Drawn Up by City Health Board | By Edith Evans Asbury | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/to-france-with-money.html | To France With Money | By Grace Glueck | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/to-keep-educational-tv-noncommercial.html | To Keep Educational TV NonCommercial | TELFORD TAYLOR | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tokyo-cab-driver-returns-28000-left-by-fare.html | Tokyo Cab Driver Returns 28000 Left by Fare | By Robert Trumbull | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/toothbrushes-gum-and-9-million-pills-support-war-effort.html | Toothbrushes Gum And 9 Million Pills Support War Effort | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tourist-questions.html | TOURIST QUESTIONS | IRENE HABER | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/traders-under-sail-the-dutch-seaborne-empire-16001800-by-cr-boxer.html | Traders Under Sail THE DUTCH SEABORNE EMPIRE 16001800 By CR Boxer Illustrated 326 pp New York Alfred A Knopf 695 Traders | By Robert Greenhalgh Albion | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/travel-alone.html | TRAVEL ALONE | Mrs LOIS K PETERSON | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/trimester-plan-seems-a-failure-state-university-discovers-most-like.html | TRIMESTER PLAN SEEMS A FAILURE State University Discovers Most Like Summer Off | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tshombe-to-stay-outside-regime-mobutu-refusal-to-offer-him-foreign.html | TSHOMBE TO STAY OUTSIDE REGIME Mobutu Refusal to Offer Him Foreign Ministry Reported | By Joseph Lelyveld | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/tva-tax-payments-put-at-25-million.html | TVA TAX PAYMENTS PUT AT 25 MILLION | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/typical-marcher-middleclass-adult.html | Typical Marcher MiddleClass Adult | By John Herbersspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/un-hails-nobel-prize-to-unicef.html | UN Hails Nobel Prize to UNICEF | By David Lidman | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/us-and-english-kids-compared.html | US AND ENGLISH KIDS COMPARED | FRED B CHARATAN | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/us-bombers-cut-hanois-rail-line-from-red-china-also-blast-missile.html | US BOMBERS CUT HANOIS RAIL LINE FROM RED CHINA Also Blast Missile Center  Vietcong Maul Saigon Unit at a Rubber Plantation US BOMBERS CUT HANOICHINA LINK | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/us-is-changing-face-of-vietnam-vast-construction-program-combats.html | US IS CHANGING FACE OF VIETNAM Vast Construction Program Combats War Bottlenecks | By Hanson Baldwinspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/us-reopens-guiana-library.html | US Reopens Guiana Library | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/usc-wins-566-garrett-sets-mark-usc-trounces-wyoming-by-566.html | USC Wins 566 Garrett Sets Mark USC TROUNCES WYOMING BY 566 | By United Press International | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/utah-base-in-lead-to-get-space-role-first-abomb-crew-trained-where.html | UTAH BASE IN LEAD TO GET SPACE ROLE First ABomb Crew Trained Where Satellites May Land | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/valerie-burkhardt-affianced-to-philip-r-tamis-bates-63.html | Valerie Burkhardt Affianced To Philip R Tamis Bates 63 | Special to The New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/van-achterberg-bromer.html | Van Achterberg Bromer | pecal to The ew Ytrk Tizn | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/variations-on-the-theme-the-communist-revolution-in-asia-tactics.html | Variations on the Theme THE COMMUNIST REVOLUTION IN ASIA Tactics Goals and Achievements Edited by Robert A Scalapino 405 pp Englewood Cliffs NJ PrenticeHall 10 | By Harry Schwartz | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/victor-pays-13-scores-by-1-34-lengths-over-brave-lad-sheet-anchor.html | VICTOR PAYS 13 Scores by 1 34 Lengths Over Brave Lad  Sheet Anchor 3d CHOKER CAPTURES AQUEDUCT STAKES | By Joe Nichols | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/victoria-simons-stephen-francis-will-be-married-alumna-o-holyoke.html | Victoria Simons Stephen Francis Will Be Married Alumna o Holyoke and Dartmouth Graduate Set Spring Bridal | prcll tn The New Yolk Tlmr | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/virgin-islands-haven-for-the-great-society.html | VIRGIN ISLANDS HAVEN FOR THE GREAT SOCIETY | By Cabell Phillips | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/vpi-to-recruit-negroes.html | VPI to Recruit Negroes | By Leonard Buder | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/wagner-says-15c-fare-issue-is-lindsays-alone-to-resolve-15c-fare.html | Wagner Says 15c Fare Issue Is Lindsays Alone to Resolve 15C FARE CALLED LINDSAY PROBLEM | By Emanuel Perlmutter | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/washington-the-problem-of-criticism.html | Washington The Problem of Criticism | By James Reston | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/we-are-already-sharing-the-bomb.html | We Are Already Sharing the Bomb | By John W Finneyspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/westchester-lists-7-million-works-roads-buildings-and-parks-due-for.html | WESTCHESTER LISTS 7 MILLION WORKS Roads Buildings and Parks Due for Improvement in 66 | By Merrill Folsom | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/what-do-the-straight-lines-mean-on-mars.html | What Do the Straight Lines Mean on Mars | By Walter Sullivan | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/where-moppets-star-where-moppets-star.html | Where Moppets Star Where Moppets Star | By Sa Belzer | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/which-way-good-or-evil.html | Which Way Good or Evil | By Howard Taubman | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/who-ended-low-fares.html | WHO ENDED LOW FARES | BARBARA PERLE | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/who-helps-tourists.html | WHO HELPS TOURISTS | HL THORPE | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/whos-carrying-the-jazz-banner-now.html | Whos Carrying the Jazz Banner Now | By John S Wilson | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/why-miss-wood-walked-out.html | Why Miss Wood Walked Out | By Elenore Lester | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/why-stop-at-30-billion-domestic-travel-trade-is-exhorted-to-try-for.html | WHY STOP AT 30 BILLION Domestic Travel Trade Is Exhorted to Try For 40 or 50 | By Griff Singer | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/william-conrad-miller-to-wed-nancy-huber.html | William Conrad Miller To Wed Nancy Huber | pclal to Tn Nw York Tlm | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/william-j-wilckens.html | WILLIAM J WILCKENS | i Spl tO he ew York Ttrctes | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/window-box-decor.html | Window Box Decor | By Elizabeth A Pullar | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/with-dylan-thomas-and-richard-burton-who-needs-stereo-age-fast.html | With Dylan Thomas and Richard Burton Who Needs Stereo age fast | By Thomas Lask | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/wood-field-and-stream-the-deer-might-roam-in-rain-and-slush-but.html | Wood Field and Stream The Deer Might Roam in Rain and Slush but Hunter Would Rather Stay in Bed | By Oscar Godboutspecial To the New York Times | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/workload-taxes-un-delegation-schedule-can-be-nightmare-for-thinly.html | WORKLOAD TAXES UN DELEGATION Schedule Can Be Nightmare for Thinly Staffed Units | By Tania Long | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/worthy-example.html | WORTHY EXAMPLE | GEORGE M RAYMOND | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/yale-team-wins-title-at-rugby-elis-trounce-the-baltimore-club-in.html | YALE TEAM WINS TITLE AT RUGBY Elis Trounce the Baltimore Club in Finale 16 to 0 | By William D Smith | RE0000633619 | 1993-09-30 | B00000231687 |
| 1965-11-28 | https://www.nytimes.com/1965/11/28/archives/youths-revolt-in-the-new-left.html | YOUTHS REVOLT IN THE NEW LEFT | SUSAN SCHWARTZEMILE GURSTELLE | RE0000633619 | 1993-09-30 | B00000231687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/-toni-russell-fiancee-oi-micbael-iv-cutler.html | Toni Russell Fiancee Oi Micbael IV Cutler | gp lal to TD Nw york Tlnl t | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/26-billion-plan-urged-to-speed-city-transport-boards-10year.html | 26 BILLION PLAN URGED TO SPEED CITY TRANSPORT Boards 10Year Proposal Is Aimed at Mass Transit and Better Highways 26 Billion Transportation Plan Is Urged for City Over 10 Years | By Peter Kihss | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/a-bikini-fashion-show-is-served-with-the-businessmans-lunch.html | A Bikini Fashion Show Is Served With the Businessmans Lunch | By Lisa Hammel | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/a-fine-example-of-controlled-fiction.html | A Fine Example of Controlled Fiction | By Orville Prescott | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/advertising-waging-fight-against-cancer.html | Advertising Waging Fight Against Cancer | By Walter Carlson | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/arthur-judson-concert-manager-is-honored-84yearold-feted-in-his.html | Arthur Judson Concert Manager Is Honored 84YearOld Feted in His 50th Year in the Business | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/atlanta-revives-ordinance-of-1910-to-fight-rise-in-prostitution.html | Atlanta Revives Ordinance of 1910 to Fight Rise in Prostitution | By Gene Robertsspecial To The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/ballet-wrongheadedness-at-the-philadelphia-academy-of-music.html | Ballet Wrongheadedness at the Philadelphia Academy of Music  Sleeping Beauty Given in Mixture of Styles | By Clive Barnes | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/bloc-to-aid-india-by-paring-levies-france-will-join-partners-in.html | BLOC TO AID INDIA BY PARING LEVIES France Will Join Partners in Market in the Move | By Edward Cowan | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/both-sides-may-lose-in-rail-merger-battle-union-pacific-faces.html | Both Sides May Lose in Rail Merger Battle Union Pacific Faces Difficult Struggle for Rock Island | By Robert E Bedingfield | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/bridge-field-in-blue-ribbon-pairs-tightly-bunched-for-finals.html | Bridge Field in Blue Ribbon Pairs Tightly Bunched for Finals | By Alan Truscottspecial To The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/catholic-bishops-assail-rhodesia-hierarchy-there-criticizes-smith.html | CATHOLIC BISHOPS ASSAIL RHODESIA Hierarchy There Criticizes Smith Over Independence | By Lawrence Fellows | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/change-in-korea.html | Change in Korea | ROGER S RALPH | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/chemical-suppliers-in-spotlight-equipment-makers-for-industry-show.html | Chemical Suppliers in Spotlight Equipment Makers for Industry Show Wares at Exhibit SUPPLIES SHOWN FOR CHEMICALS | By Robert A Wright | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/chess-once-more-tal-and-spassky-play-to-wellfought-draw.html | Chess Once More Tal and Spassky play to WellFought Draw | By Al Horowitz | RE0000633617 | 1993-09-30 | B00000231682 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/chile-strike-seen-ending-in-copper-strike-may-end-in-chile-copper.html | Chile Strike Seen Ending in Copper STRIKE MAY END IN CHILE COPPER | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/computer-runs-li-lighthouse-system-can-even-change-lamps.html | Computer Runs LI Lighthouse System Can Even Change Lamps | By Francis X Clinesspecial to the New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/concert-by-late-late-players-fills-hall-with-night-people.html | Concert by Late Late Players Fills Hall With Night People | By Richard D Freed | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/daniel-kunin-pianist-performs-at-town-hall.html | Daniel Kunin Pianist Performs at Town Hall | AH | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/dark-receives-a-twoyear-contract-to-manage-athletics-sullivan-is.html | Dark Receives a TwoYear Contract to Manage Athletics SULLIVAN IS GIVEN JOB WITH RED SOX | By Leonard Koppett | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/data-lag-creates-sea-subsidy-crisis-us-board-warns-it-needs-details.html | DATA LAG CREATES SEA SUBSIDY CRISIS US Board Warns It Needs Details on Labor Pacts | By George Horne | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/deafblind-man-gets-something-hes-always-wanted-a-doorbell.html | DeafBlind Man Gets Something Hes Always Wanted a Doorbell | By Harold M Schmeck Jr | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/democrats-boast-a-completely-automated-political-machine.html | Democrats Boast a Completely Automated Political Machine | By David S Broder | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/dr-bernard-bloch-japanese-specialist-at-yale-dies-at-58.html | Dr Bernard Bloch Japanese Specialist At Yale Dies at 58 | pCil tO TYtP Npw York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/dropouts-leave-city-aid-agency-join-reports-8249-youths-quit.html | DROPOUTS LEAVE CITY AID AGENCY JOIN Reports 8249 Youths Quit Counseling Project | By Raymond H Anderson | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/end-papers.html | End Papers | ROBERT ALDEN | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/enny-teaches-japanese-how-americans-do-hair.html | Enny Teaches Japanese How Americans Do Hair | By Angela Taylor | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/even-pacifism-requires-training-a-nonviolent-group-learning-art-of.html | Even Pacifism Requires Training A Nonviolent Group Learning Art of SelfDefense | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/financing-of-superjet-revised-in-new-plan-going-to-congress.html | Financing of Superjet Revised In New Plan Going to Congress | By Evert Clarkspecial to the New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/folk-and-blues-echo-over-holiday.html | Folk and Blues Echo Over Holiday | By Robert Shelton | RE0000633617 | 1993-09-30 | B00000231682 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/fowler-opposes-rise-in-interest-as-premature-says-tightening-of.html | FOWLER OPPOSES RISE IN INTEREST AS PREMATURE Says Tightening of Credit Is Unwise Despite Increase in Federal Expenditures | By Eileen Shanahan | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/frances-walker-gives-3d-piano-recital-here.html | Frances Walker Gives 3d Piano Recital Here | AH | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/greenwood-spurs-corduroy-sales-new-president-expects-rise-in.html | GREENWOOD SPURS CORDUROY SALES New President Expects Rise in PermanentPress Type | By Herbert Koshetz | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/hints-made-by-rusk-aide.html | Hints Made by Rusk Aide | By Richard Eder | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/immigration-dispute-settled-by-honduras-and-salvador.html | Immigration Dispute Settled By Honduras and Salvador | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/indian-rules-out-secret-atom-test-nuclear-chief-calls-reports.html | INDIAN RULES OUT SECRET ATOM TEST Nuclear Chief Calls Reports Completely Untrue | By Anthony Lukasspecial To the New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/james-deere-basso-gives-song-recital.html | JAMES DEERE BASSO GIVES SONG RECITAL | RDF | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/johnson-flies-to-houston-for-graham-sermon.html | Johnson Flies to Houston for Graham Sermon | By Robert B Semple Jrspecial To the New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/juditha-tatelbaum-wed-to-david-gross.html | JudithA Tatelbaum  Wed to David Gross | pc 1 tt lht ew York lims | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/kaunda-summous-cabinet.html | Kaunda Summous Cabinet | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/keeshond-picked-as-best-in-show-nederlan-tops-field-of-1552-at.html | KEESHOND PICKED AS BEST IN SHOW Nederlan Tops Field of 1552 at Maryland Competition | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/key-to-antibody-origin-may-be-near-key-to-antibody-maybe-in-offing.html | Key to Antibody Origin May Be Near KEY TO ANTIBODY MAYBE IN OFFING | By Walter Sullivan | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/kolb-in-ferrari-wins-nassau-race-payne-switches-gas-off-by-mistake.html | KOLB IN FERRARI WINS NASSAU RACE Payne Switches Gas Off by Mistake and Finishes 3d | By Frank M Blunkspecial to the New York Times | | | |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/leafs-rally-with-3-goals-in-second-period-to-defeat-rangers-42.html | Leafs Rally With 3 Goals in Second Period to Defeat Rangers 42 TORONTO MOVES INTO THIRD PLACE | By Gerald Eskenazi | RE0000633617 | 1993-09-30 | B00000231682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/li-parkway-link-will-be-widened-9mile-bottleneck-on-grand.html | LI PARKWAY LINK WILL BE WIDENED 9Mile Bottleneck on Grand CentralNorthern State Will Be Eliminated JOB TO START IN SPRING No Homes Will Be Taken for 20 Million Project but Old Trees Will Go | By Joseph C Ingraham | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/lindsay-sees-tax-as-a-last-resort-lindsay-sees-tax-as-a-last-resort.html | Lindsay Sees Tax As a Last Resort LINDSAY SEES TAX AS A LAST RESORT | By Richard L Madden | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/lindsays-panel-on-transit-is-turned-down-by-quill-lindsays-panel.html | Lindsays Panel on Transit Is Turned Down by Quill LINDSAYS PANEL VETOED BY QUILL | By Emanuel Perlmutter | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/loss-of-parkland.html | Loss of Parkland | JM THORNTON | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/marchs-sponsors-deny-aiding-reds-shift-from-capital-streets-to-tv.html | MARCHS SPONSORS DENY AIDING REDS Shift From Capital Streets to TV in Vietnam Debate | By Marjorie Hunter | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/margaret-scored-on-trip-sexpense-british-papers-and-an-mp-question.html | MARGARET SCORED ON TRIP SEXPENSE British Papers and an MP Question Outlay in US | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/maurjce-r-kane-so-newspaperman-di.html | MAURJCE R KANE SO NEWSPAPERMAN DI ES | | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/mayor-says-new-college-board-could-bring-end-of-free-tuition.html | Mayor Says New College Board Could Bring End of Free Tuition | By Bernard Weinraub | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/menuhins-and-gendron-form-impressive-trip.html | Menuhins and Gendron Form Impressive Trip | ALLEN HUGHES | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/methods-of-dissent.html | Methods of Dissent | CYRIL A ZEBOT | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/mets-expected-to-get-bressoud-of-red-sox.html | Mets Expected to Get Bressoud of Red Sox | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/michigan-state-ucla-surprise-elevens-of-year-rose-bowl-foes-gain-in.html | Michigan State UCLA Surprise Elevens of Year ROSE BOWL FOES GAIN IN STATURE | By Allison Danzig | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/milliners-face-growing-imports-industrys-biggest-problem-union.html | MILLINERS FACE GROWING IMPORTS Industrys Biggest Problem Union Leader Says | By Damon Stetson | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/miss-bossange-60-debutante-will-be-married-she-plans-wedding-in.html | Miss Bossange 60 Debutante Will Be Married She Plans Wedding in Spring to Mohamed Saleh Younes | SpcIaI to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/miss-diana-kann-maryland-bride-0f-james-harpel-exbennett-student-is.html | Miss Diana Kann Maryland Bride 0f James Harpel ExBennett Student Is Wed to Investment Banker Here | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/mnamara-warns-infiltrator-flow-will-be-opposed-reticent-on-more-air.html | MNAMARA WARNS INFILTRATOR FLOW WILL BE OPPOSED Reticent on More Air Raids Against North Vietnamese or US Troop Increase HE IS BRIEFED IN SAIGON State Department Aide Hints at Bombing of Routes in Laos and Cambodia McNamara Asserts Infiltrator Flow Requires Counter Action | By Charles Mohrspecial To the New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/mrs-edward-abbott-1.html | MRS EDWARD ABBOTT 1 | Special to The New York TLqie | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/mrs-william-collins.html | MRS WILLIAM COLLINS | Speclat to The New 5ork Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/nassau-women-plan-eighth-yuletide-ball.html | Nassau Women Plan Eighth Yuletide Ball | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/new-congolese-government-is-sworn.html | New Congolese Government Is Sworn | By Joseph Lelyveldspecial To the New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/news-of-realty-building-outlook-october-contracts-rose-8-over-same.html | NEWS OF REALTY BUILDING OUTLOOK October Contracts Rose 8 Over Same Month of 64 | By Glenn Fowler | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/oas-parley-acts-on-border-rifts-calls-for-new-machinery-to-help.html | OAS PARLEY ACTS ON BORDER RIFTS Calls for New Machinery to Help Settle Disputes | By Juan de Onis | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/organ-dedicated-at-grace-church-135000-pipe-instrument-took-3-years.html | ORGAN DEDICATED AT GRACE CHURCH 135000 Pipe Instrument Took 3 Years to Make | By George Dugan | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/other-steps-given-more-aid-and-better-managing-sought-borrowing.html | OTHER STEPS GIVEN More Aid and Better Managing Sought  Borrowing Scored CITY INCOME TAX OF 2 PROPOSED | By Clayton Knowles | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/patriots-cross-up-jets-on-key-play.html | Patriots Cross Up Jets on Key Play | By Deane McGowen | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/patriots-upset-jets-2723-with-lastminute-pass-from-2yard-line-romeo.html | Patriots Upset Jets 2723 With LastMinute Pass From 2Yard Line ROMEO CATCHES TOSS BY PARILLI 56511 See Bostons Gamble Click in Last Quarter  Namath Hits on 16 of 30 | By Frank Litsky | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/pauls-intervention-experts-in-rome-see-a-change-in-tone-on.html | Pauls Intervention Experts in Rome See a Change in Tone On Contraception but Not in Substance | By Robert C Doty | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/personal-finance-dental-insurance-personal-finance-on-dental-health.html | Personal Finance Dental Insurance Personal Finance On Dental Health Insurance | By Sal Nuccio | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/police-accuse-3-youths-of-defacing-luce-estate.html | Police Accuse 3 Youths Of Defacing Luce Estate | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/poor-squash-racquets-victor.html | Poor Squash Racquets Victor | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/present-and-future-in-spain.html | Present and Future in Spain | By Herbert L Matthews | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/pressure-for-tax-rise-increase-in-us-spending-poses-issue-of-higher.html | Pressure for Tax Rise Increase in US Spending Poses Issue Of Higher Rates to Combat Inflation | By Edwin L Dale Jr | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/princeton-plans-study-of-faculty-students-to-be-consulted-in.html | PRINCETON PLANS STUDY OF FACULTY Students to Be Consulted in Evaluation of Teaching | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/rhubarb-takes-jumper-honors-at-boulder-brook-horse-show.html | Rhubarb Takes Jumper Honors At Boulder Brook Horse Show | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/richard-sigal-marries-miss-nan-l-markel.html | Richard Sigal Marries Miss Nan L Markel | cial to The Npw yozk Ilmes I | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/robert-bradley-and-louise-hehl-engaged-to-wed-iv-m-i-graduate-willl.html | Robert Bradley And Louise Hehl Engaged to Wed IV M I Graduate Willl Marry an Alumna of I Georgiain January | Special to The N York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/robles-expected-to-seek-mistrial-defense-is-due-to-act-on-basis-of.html | ROBLES EXPECTED TO SEEK MISTRIAL Defense Is Due to Act on Basis of Appeals Court Decision on Confession IT CONCERNED GAMBLING But Lawyers Say the Same Principles on Questioning by Police Are at Issue | By Sidney E Zion | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/rs-bud-green.html | RS BUD GREEN | Iecial tn Tile New Yirk Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/s-african-embargo.html | S African Embargo | HERBERT J SPIRO Professor of Political Science University of Pennsylvania | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/saigon-regiment-smashed-by-vietcong-at-plantation-vietcong-smash.html | Saigon Regiment Smashed By Vietcong at Plantation VIETCONG SMASH SAIGON REGIMENT | By Rw Apple Jrspecial To the New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/sayers-runs-toward-rookie-goal-butkus-rated-next-to-teammate-for.html | Sayers Runs Toward Rookie Goal Butkus Rated Next to Teammate for League Award | By Gordon S White Jr | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/small-investors-being-faithful-to-at-t-despite-stock-dip-small.html | Small Investors Being Faithful To AT T Despite Stock Dip SMALL INVESTORS STAY WITH ATT | By Edward T OToole | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/some-gains-felt-in-steel-demand-mills-detect-slight-uptrend-in.html | SOME GAINS FELT IN STEEL DEMAND Mills Detect Slight Uptrend in Orders for January but Auto Pace Lags | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/soviet-says-china-perils-red-cause-sweeping-attack-concedes-moscow.html | SOVIET SAYS CHINA PERILS RED CAUSE Sweeping Attack Concedes Moscow Policy of Silence to Criticism Failed SOVIET SAYS CHINA PERILS RED CAUSE | By Peter Grosespecial To the New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/spain-due-to-ease-curbs-on-religion-action-expected-in-summer-on.html | SPAIN DUE TO EASE CURBS ON RELIGION Action Expected in Summer on NonCatholic Liberties | By Tad Szulcspecial To the New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/sports-of-the-times-caged-by-the-bears.html | Sports of The Times Caged by the Bears | By Arthur Daley | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/stolen-treasures-returned-to-the-vatican-by-police.html | Stolen Treasures Returned To the Vatican by Police | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/subway-lights.html | Subway Lights | SOL WEINTRAUB | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/teresa-berganza-scores-triumph-mezzo-excels-in-recital-other.html | TERESA BERGANZA SCORES TRIUMPH Mezzo Excels in Recital  Other Weekend Events | RDF | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/theater-medea-revived-gloria-foster-appears-in-jeffers-version.html | Theater Medea Revived Gloria Foster Appears in Jeffers Version | By Howard Taubman | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/token-force-likely.html | Token Force Likely | By Anthony Lewis | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/touchdown-mark-is-set-by-sayers-halfback-runs-45-15-yards-for.html | TOUCHDOWN MARK IS SET BY SAYERS Halfback Runs 45 15 Yards for FirstYear Total of 14  Bukich Also Stars | By William N Wallace | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/tribute-to-wallace.html | Tribute to Wallace | EVA WILLIAMS | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/truman-decries-un-lag-on-peace-tells-zionists-here-it-has-yet-to.html | TRUMAN DECRIES UN LAG ON PEACE Tells Zionists Here It Has Yet to Become Effective | By Irving Spiege | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/tv-a-fetching-special-julie-andrews-appears-with-gene-kelly-in-an.html | TV A Fetching Special Julie Andrews Appears With Gene Kelly in an NBC Hour of Leisurely Joy | By Jack Gould | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/us-asked-to-spur-birth-curb-help-white-house-panel-suggests-aid-at.html | US ASKED TO SPUR BIRTH CURB HELP White House Panel Suggests Aid at Home and Abroad  Urges 300 Million Plan | By John W Finney | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/us-will-review-export-financing-to-query-3500-companies-on-whether.html | US WILL REVIEW EXPORT FINANCING To Query 3500 Companies on Whether Lending Curb Has Created Problems | Special to The New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/vietnam-backers-urged-to-shout-freedom-house-statement-signed-by.html | VIETNAM BACKERS URGED TO SHOUT Freedom House Statement Signed by 104 Notables  Rights of Critics Upheld VIETNAM BACKERS URGED TO SHOUT | By Ralph Blumenthal | RE0000633617 | 1993-09-30 | B00000231682 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/voter-language-law.html | Voter Language Law | EGON SCHWELBFW SCHARPF | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/wall-st-lauded-in-finance-role-threeyear-examination-of-investment.html | WALL ST LAUDED IN FINANCE ROLE ThreeYear Examination of Investment Banking Finds Needs Being Handled SUMMARY IS RELEASED No Legislation Is Expected as a Result of the Study by Research Team WALL ST LAUDED IN FINANCE ROLE | By John H Allanspecial To the New York Times | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/whats-cooking-down-at-ps-177.html | Whats Cooking Down at PS 177 | By Jean Hewitt | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-29 | https://www.nytimes.com/1965/11/29/archives/wicklundwfinkelstein.html | WicklundwFinkelstein | clal to lh Nv York Tims | RE0000633617 | 1993-09-30 | B00000231682 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/1vfarjorie-kunc-to-marry.html | 1Vfarjorie Kunc to Marry | N Ial If Tw oV York Tnle | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/2-projects-taking-form-near-rikers-island-bridge-rising-near-runway.html | 2 Projects Taking Form Near Rikers Island Bridge Rising Near Runway Extensions | By Joseph C Ingraham | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/2600seat-house-planned-on-coast-cole-porter-theater-would-show.html | 2600SEAT HOUSE PLANNED ON COAST Cole Porter Theater Would Show Broadway Musicals | By Peter Bartspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/5-in-trade-bloc-approve-budget-written-vote-by-france-is-expected.html | 5 IN TRADE BLOC APPROVE BUDGET Written Vote by France Is Expected to Be Asked | By Edward Cowan | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/a-gala-in-honor-of-the-books-of-the-year.html | A Gala in Honor of the Books of the Year | By Charles Poore | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/a-soul-session-the-latest-thing-in-war-protests.html | A Soul Session the Latest Thing in War Protests | By Ben A Franklinspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/adorable-1020-beats-lady-imp-by-nose-at-aqueduct-tamerett-third-in.html | Adorable 1020 Beats Lady Imp by Nose at Aqueduct TAMERETT THIRD IN SPRINT FEATURE Belmonte Brings Winner Back After Place Horse Takes Lead in Stretch | By Joe Nichols | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/advertising-tv-filming-gets-labor-panel.html | Advertising TV Filming Gets Labor Panel | By Walter Carlson | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/air-cavalry-due-for-an-expansion-helicopter-troops-praised-by.html | AIR CAVALRY DUE FOR AN EXPANSION Helicopter Troops Praised by McNamara in Saigon | By Jack Raymondspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/ama-maps-fees-under-medicare-direct-payment-by-patients-is-urged-at.html | AMA MAPS FEES UNDER MEDICARE Direct Payment by Patients Is Urged at Convention | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |

| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/authority-lauds-transit-nominees-differs-with-quill-on-merits-of.html | AUTHORITY LAUDS TRANSIT NOMINEES Differs With Quill on Merits of Lindsays Group of 10 | By Emanuel Perlmutter | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/blue-chips-pale-in-mixed-market-dow-index-strong-in-surge-of.html | BLUE CHIPS PALE IN MIXED MARKET Dow Index Strong in Surge of FirstHour Trading but Dips After Noon AT T LEADS RETREAT Other Key Averages Differ 634 Issues Up 562 Off Volume 876 Million BLUE CHIPS PALE IN MIXED MARKET | By Edward T OToole | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/bonds-pace-is-slow-as-market-awaits-offerings-telephone-issues.html | Bonds Pace Is Slow as Market Awaits Offerings TELEPHONE ISSUES TOUCH 1965 LOWS | By Sal Nuccio | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/bonn-greets-moroccan-king.html | Bonn Greets Moroccan King | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/bridge-californians-are-big-winners-in-fall-national-tournament.html | Bridge Californians Are Big Winners In Fall National Tournament | By Allan Truscott | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/britain-acts-to-have-un-drop-muscatoman-issue.html | Britain Acts to Have UN Drop MuscatOman Issue | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/britains-foreign-secretary-is-in-moscow-for-talks-stewart-arrives.html | Britains Foreign Secretary Is in Moscow for Talks STEWART ARRIVES FOR SOVIET TALKS | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/britons-warned-by-callaghan-of-further-economic-restraint.html | Britons Warned by Callaghan Of Further Economic Restraint Deflationary Moves Hinted Extension of Surcharge on Imports Wins Approval MORE RESTRAINTS HINTED IN BRITAIN | By Clyde H Farnsworthspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/bronze-head-of-roman-emperor-brings-43400-at-london-sale.html | Bronze Head of Roman Emperor Brings 43400 at London Sale | By W Granger Blairspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/cambodians-say-2-gis-freed-by-vietcong-arrive-at-border.html | Cambodians Say 2 GIs Freed By Vietcong Arrive at Border | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/capt-peter-benzingeri.html | CAPT PETER BENZINGERI | Special to The e | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/cardigan-bay-gets-no-3-post-for-derby.html | CARDIGAN BAY GETS NO 3 POST FOR DERBY | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/charles-b-hester-lawyer-savoyard.html | CHARLES B HESTER LAWYER SAVOYARD | gpotaI to Tile 2o t k | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/chou-accuses-soviet-of-undermining-the-world-revolutionary-struggle.html | Chou Accuses Soviet of Undermining the World Revolutionary Struggle | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/city-fiscal-panel-calls-on-lindsay-to-speed-reforms-says-plan-could.html | CITY FISCAL PANEL CALLS ON LINDSAY TO SPEED REFORMS Says Plan Could Be Adopted for Next Expense Budget in Time to Solve Crisis | By Clayton Knowles | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/city-incometax-proposal-draws-a-mixed-reaction-reaction-is-mixed-to.html | City IncomeTax Proposal Draws a Mixed Reaction REACTION IS MIXED TO CITY TAX IDEA | By Martin Tolchin | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/colombia-to-win-aid-resumption-us-to-join-in-322-million-assistance.html | COLOMBIA TO WIN AID RESUMPTION US to Join in 322 Million Assistance Package Reforms Are Pledged COLOMBIA TO WIN AID RESUMPTION | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/commodities-prices-of-copper-futures-continue-to-recover-from.html | Commodities Prices of Copper Futures Continue to Recover From Recent Losses GAINS EXTENDED BY PORK BELLIES | By Elizabeth M Fowler | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/dance-modern-tradition-lives-on-works-by-currier-and-duncan-at-e.html | Dance Modern Tradition Lives On Works by Currier and Duncan at E 74th St Echoes of Humphrey and Sokolow Found | By Clive Barnes | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/disorders-in-rhodesia-widen-blacks-attack-workers-buses.html | Disorders in Rhodesia Widen Blacks Attack Workers Buses | By Lawrence Fellowsspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/dominican-party-ousts-bosch-foe-reds-an-issue-in-struggle-in.html | DOMINICAN PARTY OUSTS BOSCH FOE Reds an Issue in Struggle in CenterLeft Group | By Paul Hofmannspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/ebony-observes-its-20th-birthday-leading-negroes-help-note-founding.html | EBONY OBSERVES ITS 20TH BIRTHDAY Leading Negroes Help Note Founding of Magazine | By Steven V Roberts | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/emma-j-williams-betrothed-to-william-daniel-headinton.html | Emma J Williams Betrothed To William Daniel Headinton | | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/end-papers-the-strode-venturer-by-hammond-innes-338-pages-knopf-495.html | End Papers THE STRODE VENTURER By Hammond Innes 338 pages Knopf 495 | RICHARD F SHEPARD | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/federated-maps-financing-abroad-federated-maps-overseas-moves.html | Federated Maps Financing Abroad FEDERATED MAPS OVERSEAS MOVES | By Isadore Barmash | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/flagello-sings-king-in-mets-don-carlo.html | FLAGELLO SINGS KING IN METS DON CARLO | ALLEN HUGHES | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/fox-film-lifts-profit-sharply-paramount-shows-income-dip.html | Fox Film Lifts Profit Sharply Paramount Shows Income Dip | By Clare M Reckert | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/gallatins-post-to-exteammate-mcguire-says-he-wants-to-use-fast.html | GALLATINS POST TO EXTEAMMATE McGuire Says He Wants to Use Fast Break More and to Utilize Big Men Better | By Gerald Eskenazi | RE0000633618 | 1993-09-30 | B00000231683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/gaullists-act-to-overcome-adverse-voter-trend.html | Gaullists Act to Overcome Adverse Voter Trend | By Henry Tanner | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/gemini-7-is-slated-for-orbit-saturday.html | GEMINI 7 IS SLATED FOR ORBIT SATURDAY | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/generals-tighten-hold.html | Generals Tighten Hold | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/german-steel-unit-to-honor-note-issue.html | GERMAN STEEL UNIT TO HONOR NOTE ISSUE | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/ghana-conciliatory-in-reply-to-protest.html | GHANA CONCILIATORY IN REPLY TO PROTEST | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/goma-here-but-customs-has-hats.html | Goma Here but Customs Has Hats | By Angela Taylor | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/gonder-nottebart-drabowsky-among-23-drafted-by-majors.html | Gonder Nottebart Drabowsky Among 23 Drafted by Majors | By Leonard Koppettspecial to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/governor-beset-with-money-pleas-he-cautions-syracuse-it-doesnt-grow.html | GOVERNOR BESET WITH MONEY PLEAS He Cautions Syracuse It Doesnt Grow on Trees | By Homer Bigartspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/gun-in-passing-car-killed-negro-2-say-as-alabama-trial-opens.html | Gun in Passing Car Killed Negro 2 Say as Alabama Trial Opens | By Gene Robertsspecial to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/haroldharkayy-bridgestar-dies-winner-of-major-tourneys-and-teacher.html | HAROLDHARKAYY BRIDGESTAR DIES Winner of Major Tourneys and Teacher Was 50 | Pcia to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/harriman-hails-rio-parley-for-steps-forward.html | Harriman Hails Rio Parley for Steps Forward | By Arthur J Olsenspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/harry-j-tifft.html | HARRY J TIFFT | Special to The New York Time | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/hong-kong-high-fashion-calls-to-the-us-shopper.html | Hong Kong High Fashion Calls to the US Shopper | By Enid Nemyspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/house-panel-sets-blackout-hearing.html | HOUSE PANEL SETS BLACKOUT HEARING | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/housewives-exercise.html | Housewives Exercise | HENRY D STEBBINS | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/in-the-nation-our-unbalanced-priorities.html | In The Nation Our Unbalanced Priorities | By Arthur Krock | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/india-told-of-rise-in-raids-by-china.html | INDIA TOLD OF RISE IN RAIDS BY CHINA | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/italy-protests-to-spain.html | Italy Protests to Spain | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/j-righardbahkb-yale-press-aide-news-bureau-officerarts-leader-in.html | J RIGHARDBAHKB YALE PRESS AIDE News Bureau OfficerArts Leader in Area s Dead | Special to The New York Tlme | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/jersey-senators-to-end-blackball-democrats-to-drop-secret-killing.html | JERSEY SENATORS TO END BLACKBALL Democrats to Drop Secret Killing of Appointments by Courtesy Hughes Says | By Ronald Sullivan | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/jets-more-pleased-than-giants-with-selections-in-player-draft.html | Jets More Pleased Than Giants With Selections in Player Draft | By William N Wallace | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/johnson-will-tell-shastri-and-ayub-peace-is-key-to-aid-johnson-to.html | Johnson Will Tell Shastri and Ayub Peace Is Key to Aid JOHNSON TO WARN SHASTRI AND AYUB | By Robert B Semple Jrspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/kozumbo-elected-captain-of-princeton-football.html | Kozumbo Elected Captain Of Princeton Football | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/law-on-estates-called-archaic-state-commission-urges-legislation-to.html | LAW ON ESTATES CALLED ARCHAIC State Commission Urges Legislation to Modernize Rules on Inheritance SOCIAL CHANGES CITED Distinction on Personal and Real Property Is Scored Widows Rights Clarified | By Martin Gansberg | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/lindsay-appoints-city-investigator-fraiman-former-assistant-us.html | LINDSAY APPOINTS CITY INVESTIGATOR Fraiman Former Assistant US Attorney to Get Post Now Held by Fischel Lindsay Picks ExUS Attorney As Investigations Commissioner | By Terence Smith | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/lindsay-formula-in-victory-scored-goldwater-group-finds-no-guide.html | LINDSAY FORMULA IN VICTORY SCORED Goldwater Group Finds No Guide for GOP Future | By Tom Wickerspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/lisa-silbert-is-dead-at-85-actress-in-yiddish-theater.html | Lisa Silbert Is Dead at 85 Actress in Yiddish Theater | t pecia to The ew York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/long-island-fives-short-on-height-hofstra-adelphi-cw-post-kings.html | LONG ISLAND FIVES SHORT ON HEIGHT Hofstra Adelphi CW Post Kings Point Lack Big Man | By Michael Strausssspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/luci-johnson-gives-children-hamsters-born-in-white-house-pets-with.html | Luci Johnson Gives Children Hamsters Born in White House Pets With Same Birthday as Presidents Aug 27 Being Sent Across US 100 Youngsters Asked for Animals | By Nan Robertsonspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/marriage-planned-by-sandra-george.html | Marriage Planned By Sandra George | pectal Io The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/mary-bean-dali-and-a-teacher-will-be-married-bradford-alumna-to-be.html | Mary Bean Dall And a Teacher Will Be Married Bradford Alumna to Be Bride ou C Dary Dunham Jr | Special to The New York Tlmci | RE0000633618 | 1993-09-30 | B00000231683 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/meeting-of-nw-faces-challenge-second-stockholder-joins-in.html | MEETING OF NW FACES CHALLENGE Second Stockholder Joins in Litigation on Session | By Robert E Bedingfield | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/mets-buy-luplow-from-cleveland-yankees-acquire-amaro-as-a-backup.html | METS BUY LUPLOW FROM CLEVELAND Yankees Acquire Amaro as a BackUp Shortstop for Medically Doubtful Kubek By JOSEPH DURSO | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/microphone-hidden-in-li-public-phone.html | MICROPHONE HIDDEN IN LI PUBLIC PHONE | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/mnamara-finds-hanois-buildup-means-long-war-hints-at-increase-in.html | MNAMARA FINDS HANOIS BUILDUP MEANS LONG WAR Hints at Increase in Forces to Meet Greater Intensity of Vietnam Conflict | By Charles Mohr | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/model-of-moon-vehicle-maneuvers-on-test-course.html | Model of Moon Vehicle Maneuvers on Test Course | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/mrs-blanche-m-terry-83j-sang-14-years-with-met.html | Mrs Blanche M Terry 83J Sang 14 Years With Met | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/music-the-oistrakhs-present-concert-violinists-wife-plays-piano.html | Music The Oistrakhs Present Concert Violinists Wife Plays Piano With Him Carnegie Hall Recital Is First Since 1963 | By Howard Klein | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/nassau-tax-rise-is-cut-by-board.html | NASSAU TAX RISE IS CUT BY BOARD | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/new-chiffon-dreams-by-stavropoulos.html | New Chiffon Dreams by Stavropoulos | By Bernadine Morris | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/new-mexicos-new-york-cook.html | New Mexicos New York Cook | By Craig Claiborne | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/new-money-unit-gaining-support-cautious-backing-is-given-to.html | NEW MONEY UNIT GAINING SUPPORT Cautious Backing Is Given to ReserveAsset Plan by Panel of Citizens | By Edwin L Dale Jr | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/new-rochelle-league-fete.html | New Rochelle League Fete | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/new-smoking-ban-ended-by-factory-denver-plant-annuls-order-after.html | NEW SMOKING BAN ENDED BY FACTORY Denver Plant Annuls Order After Union Protests | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/news-of-realty-levitt-financing-4-insurance-concerns-lend-20.html | NEWS OF REALTY LEVITT FINANCING 4 Insurance Concerns Lend 20 Million to Builders | By Thomas W Ennis | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/norman-thomas-and-rusk-exchange-views-on-vietnam.html | Norman Thomas and Rusk Exchange Views on Vietnam | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/observer-but-marriage-traps-trap-two.html | Observer But Marriage Traps Trap Two | By Russell Baker | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/offer-rebuffed-by-veederroot-giannini-bid-of-38-a-share-termed.html | OFFER REBUFFED BY VEEDERROOT Giannini Bid of 38 a Share Termed Inadequate | By Richard Phalon | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/orin-lehman-seeks-nomination-for-lindsays-seat-in-congress-lehman.html | Orin Lehman Seeks Nomination For Lindsays Seat in Congress LEHMAN TO RUN FOR LINDSAY SEAT | By Paul L Montgomery | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/ort-evening-of-art-set-for-plainview-li.html | ORT Evening of Art Set for Plainview LI | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/over65-plan-will-end-with-medicare.html | Over65 Plan Will End With Medicare | By Morris Kaplan | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/owners-are-performers-at-chansonette-rita-dimitri-sings-and-husband.html | Owners Are Performers at Chansonette Rita Dimitri Sings and Husband Leads Trio Restaurant Becomes a Supper Club at 10 | By John S Wilson | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/panel-urges-un-to-set-up-a-bank-of-knowledge-space-impact-noted-a.html | Panel Urges UN to Set Up a Bank of Knowledge  Space Impact Noted A BANK FOR DATA TO NEEDY SOUGHT | By Evert Clark | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/passengers-back-cockpit-reports-but-51-in-airline-survey-reject.html | PASSENGERS BACK COCKPIT REPORTS But 51 in Airline Survey Reject Movies and Music | By Fredric C Appel | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/pga-official-to-influence-policy-creasey-not-a-czar-but-will-run.html | PGA Official to Influence Policy Creasey Not a Czar But Will Run the Whole Show New York Attorney Surprise Choice for Golf Post | By Lincoln A Werden | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/prices-cut-back-by-copper-range-concern-that-began-rise-in-us.html | PRICES CUT BACK BY COPPER RANGE Concern That Began Rise in US Follows Industry PRICES CUT BACK BY COOPER RANGE | By Robert A Wright | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/prince-to-head-un-refugee-work.html | Prince to Head UN Refugee Work | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/prosecution-declares-epton-encouraged-riots-jury-hears-tape.html | Prosecution Declares Epton Encouraged Riots Jury Hears Tape Recording of StreetRally Speech | By Richard Jh Johnston | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/psychiatrist-terms-bank-killer-sane.html | Psychiatrist Terms Bank Killer Sane | By Donald Jansonspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/report-stresses-need-to-help-developing-nations-with-food.html | Report Stresses Need to Help Developing Nations With Food Production PEACE PANEL ASKS FOREIGN AID RISE | By John W Finney | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/rhodesias-government.html | Rhodesias Government | STUART CLOETE | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/rightist-colonel-curbed-in-brazil-regime-acts-as-hard-line-of.html | RIGHTIST COLONEL CURBED IN BRAZIL Regime Acts as Hard Line of Military Poses Threat | By Juan de Onisspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |

| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/robles-is-called-killing-standin-defense-says-police-had-to-find-a.html | ROBLES IS CALLED KILLING STANDIN Defense Says Police Had to Find a New Suspect | By Theodore Jones | RE0000633618 | 1993-09-30 | B00000231683 |
|---|---|---|---|---|---|---|
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/roy-cohn-sues-lionel-on-judgment-against-him-seeks-to-force.html | Roy Cohn Sues Lionel on Judgment Against Him Seeks to Force Corporation to Meet 706933 Verdict | By Robert E Tomasson | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/rubble-depicts-the-agony-of-a-town-in-vietnam.html | Rubble Depicts the Agony of a Town in Vietnam | By Neil Sheehanspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/russian-church-leader-hails-vatican-council-sees-hope-for.html | Russian Church Leader Hails Vatican Council Sees Hope for Improvement in Relations With Rome Says Orthodox Will Decide Attitude at Conference | By Peter Grosespecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/saturday-hours-pay-off-for-new-staten-island-bank-saturday-hours.html | Saturday Hours Pay Off for New Staten Island Bank SATURDAY HOURS PAY OFF FOR BANK | By H Erich Heinemann | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/selloff-reverses-an-early-advance-on-american-list.html | Selloff Reverses An Early Advance On American List | By Alexander R Hammer | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/shippers-suggest-new-trading-plan-report-offers-proposals-to.html | SHIPPERS SUGGEST NEW TRADING PLAN Report Offers Proposals to Improve World Exchange | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/sidelights-a-balmy-outlook-for-railroads.html | Sidelights A Balmy Outlook for Railroads | VARTANIG G VARTAN | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/six-more-grounds-in-law-on-divorce-asked-by-city-bar-narcotics.html | SIX MORE GROUNDS IN LAW ON DIVORCE ASKED BY CITY BAR Narcotics Habit Voluntary Separation of 2 Years and Cruelty Are on the List | By Eric Pace | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/south-africa-policy-is-denounced-in-un.html | SOUTH AFRICA POLICY IS DENOUNCED IN UN | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/spain-offers-billion-in-aid-to-latin-americans-10year-plan-is.html | Spain Offers Billion in Aid to Latin Americans 10Year Plan Is Regarded as Effort to Restore Influence in Area She Once Ruled | By Tad Szulcspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/sports-of-the-times-trouble-ahead.html | Sports of The Times Trouble Ahead | By Arthur Daley | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/stanley-woodward-dead-at-71-sports-editor-was-the-coach-excolumnist.html | Stanley Woodward Dead at 71 Sports Editor Was The Coach ExColumnist Twice Served at Herald TribuneCoined the Term Ivy League | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/state-ignores-zip-code.html | State Ignores Zip Code | STEPHEN ROSSKAMM | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/state-tax-forms-being-sent.html | State Tax Forms Being Sent | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/stiff-rise-in-prices-expected-in-japan.html | STIFF RISE IN PRICES EXPECTED IN JAPAN | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/summer-reruns-to-be-replaced-new-shows-being-prepared-by-3-tv.html | SUMMER RERUNS TO BE REPLACED New Shows Being Prepared by 3 TV Networks | By Val Adams | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/taxi-dispute-issues.html | Taxi Dispute Issues | ARNOLD ORDMAN General Counsel National Labor Relations Board | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/thant-cautions-nations-on-arms-assembly-approves-call-for-world.html | THANT CAUTIONS NATIONS ON ARMS Assembly Approves Call for World Parley by 1967 UN Aid Offered | By Drew Middleton | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/theater-anya-a-sentimental-musical-show-at-ziegfeld-is-based-on.html | Theater Anya a Sentimental Musical Show at Ziegfeld Is Based on Anastasia | By Howard Taubman | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/thomas-lewy-a-baritone-is-head-in-his-solo-debut.html | Thomas Lewy a Baritone Is Head in His Solo Debut | TMS | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/ticket-sales-law-gains-compliance-theater-personnel-register-with.html | TICKET SALES LAW GAINS COMPLIANCE Theater Personnel Register With Lefkowitzs Office | By Louis Calta | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/treasury-bill-rate-moves-up-reaching-another-5year-high.html | Treasury Bill Rate Moves Up Reaching Another 5Year High | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/tv-net-examines-leisure-boom-problems-noncommercial-outlet-shows.html | TV NET Examines Leisure Boom Problems Noncommercial Outlet Shows the Familiar | By Jack Gould | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/two-book-prizes-given-in-france-first-novel-wills-medicis-femina.html | TWO BOOK PRIZES GIVEN IN FRANCE First Novel Wills Medicis Femina Goes to Pinget | By Gloria Emersonspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/us-drops-contempt-case-against-a-times-newsman.html | US Drops Contempt Case Against a Times Newsman | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/us-flier-in-ocean-rescued-from-reds.html | US FLIER IN OCEAN RESCUED FROM REDS | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/us-lawn-tennis-association-to-quit-olympic-movement-games-program.html | US Lawn Tennis Association to Quit Olympic Movement GAMES PROGRAM CAUSES DISPUTE International Body Refuses to Restore Tennis Absent Since 1924 Olympics | By Frank Litskyspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/us-opens-conspiracy-case-against-3-klansmen.html | US Opens Conspiracy Case Against 3 Klansmen | By Roy Reed | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archiv es/us-taps-antipoverty-funds-to-increase-tenfold-legal-aid-to-the-poor.html | US Taps Antipoverty Funds to Increase Tenfold Legal Aid to the Poor | By Fred P Grahamspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/utility-accounting-called-inadequate-utility-accounts-held.html | Utility Accounting Called Inadequate UTILITY ACCOUNTS HELD INADEQUATE | By John H Allanspecial To the New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/vietnam-type-of-malaria-is-eased-in-drug-tests.html | Vietnam Type of Malaria Is Eased in Drug Tests | By Walter Sullivan | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/william-t-eldred-sports-publisher.html | WILLIAM T ELDRED SPORTS PUBLISHER | Spocal t J Tile ew York Tmes | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/wood-field-and-stream-us-joins-soviet-union-in-a-program-to-save.html | Wood Field and Stream US Joins Soviet Union in a Program to Save Salmon Stocks From Ruin | By Oscar Godbout | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/yarmouth-fire-laid-to-liquid-burning.html | YARMOUTH FIRE LAID TO LIQUID BURNING | Special to The New York Times | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-11-30 | https://www.nytimes.com/1965/11/30/archives/yemen-peace-talk-reported-stalled-name-of-proposed-regime-viewed-as.html | YEMEN PEACE TALK REPORTED STALLED Name of Proposed Regime Viewed as Key Barrier | By Hedrick Smith | RE0000633618 | 1993-09-30 | B00000231683 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/-superconductivity-harnessed-for-improved-atom-smashers.html | Superconductivity Harnessed For Improved Atom Smashers | By Lawrence E Daviesspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/-vinyl-girl-visits-us-to-choose-ski-fabrics.html | Vinyl Girl Visits US To Choose Ski Fabrics | By Angela Taylor | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/145-million-grant-for-birth-research-made-by-ford-fund-145-million.html | 145 Million Grant For Birth Research Made by Ford Fund 145 MILLION GIVEN FOR BIRTH STUDIES | By Natalie Jaffe | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/34-in-judiciary-are-held-to-have-served-hitlers-ss.html | 34 in Judiciary Are Held To Have Served Hitlers SS | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/898-tv-set-stirs-a-riotous-business-898-tv-set-stirs-riotous.html | 898 TV Set Stirs A Riotous Business 898 TV SET STIRS RIOTOUS BUSINESS | By Thomas Buckley | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/a-new-us-delay-likely-in-building-missile-defenses-cost-viewed-as.html | A NEW US DELAY LIKELY IN BUILDING MISSILE DEFENSES Cost Viewed as Chief Factor in Postponing a Decision on Constructing System US SAID TO DELAY MISSILE DEFENSE | By Jack Raymondspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/accord-sought-on-troops.html | Accord Sought on Troops | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/after-the-honeymoon-fowler-stumping-nation-to-define-new-working.html | After the Honeymoon Fowler Stumping Nation to Define New Working Partnership With Business | By Mj Rossant | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/aid-to-colleges-by-state-urged-cheaper-than-building-new-ones-nyu.html | AID TO COLLEGES BY STATE URGED Cheaper Than Building New Ones NYU Head Says | By Leonard Buder | RE0000633684 | 1993-09-30 | B00000231681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/alabama-suspect-accused-of-boast-told-of-shooting-a-negro-state.html | ALABAMA SUSPECT ACCUSED OF BOAST Told of Shooting a Negro State Witness Says | By Gene Roberts | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/alcoholics-aided-by-candid-movies-3-making-a-comeback-after-seeing.html | ALCOHOLICS AIDED BY CANDID MOVIES 3 Making a Comeback After Seeing Themselves Drunk Psychiatrists Report | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/and-meanwhile-back-at-the-fish-mousse-.html | And Meanwhile Back at the Fish Mousse | By Nan Ickeringill | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/animal-learning-transferred-by-rna-injections.html | Animal Learning Transferred by RNA Injections | By John A Osmundsen | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/appreciation-day-for-su-mac-lad-public-invited-to-westbury-track.html | APPRECIATION DAY FOR SU MAC LAD Public Invited to Westbury Track Saturday Afternoon | By Louis Effrat | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/army-calls-status-unclear.html | Army Calls Status Unclear | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/ballet-danes-do-robust-and-distinctive-coppelia-solveig-ostergaard.html | Ballet Danes Do Robust and Distinctive Coppelia Solveig Ostergaard Is a Glittering Swanilda Kehlet Bounds High in the Role of Franz | By Clive Barnes | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/barbara-clarey-will-bemarried-to-david-cofra-eniors-at-parsons-inl.html | Barbara Clarey Will BeMarried To David Cofra eniors at Parsons inL Fairfield Iowa Plan Nuptials for June | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/bias-of-asian-scholars.html | Bias of Asian Scholars | ERIC WIDMER JUNE DREYERRICHARD M PFEFFERDON C PRICEDAVID HAMILTONROBERT H SILINGEORGE N ROSSFOX BUTTERFIELDCHERYL PAYEREDWARD L DREYER | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/bonds-activity-picks-up-slightly-in-the-government-market-longterm.html | Bonds Activity Picks Up Slightly in the Government Market LONGTERM GROUP SHOWS WEAKNESS Corporate List Also Drops but Municipals Remain Steady in Light Day | By Sal Nuccio | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/bonn-to-discuss-inflation.html | Bonn to Discuss Inflation | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/books-of-the-times-through-the-labyrinth.html | Books of The Times Through the Labyrinth | By Eliot FremontSmith | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/borge-opens-new-home-for-a-party.html | Borge Opens New Home for a Party | By Rita Reif | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/brazils-president-shifts-commands.html | BRAZILS PRESIDENT SHIFTS COMMANDS | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/brentanos-is-scene-of-concert-by-trio.html | BRENTANOS IS SCENE OF CONCERT BY TRIO | DS | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/bresss-violin-recital-marked-by-piano-fitted-with-a-lutheal.html | Bresss Violin Recital Marked By Piano Fitted With a Lutheal | RAYMOND ERICSON | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/bridge-harkavy-noted-for-ability-to-make-tricks-without-straw.html | Bridge Harkavy Noted for Ability To Make Tricks Without Straw | By Alan Truscott | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/britain-awards-yehudi-menuhin-kbe-an-honorary-knighthood.html | Britain Awards Yehudi Menuhin KBE an Honorary Knighthood | By Anthony Lewisspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/britain-in-moscow-talks-bars-concession-on-allied-atom-plan.html | Britain in Moscow Talks Bars Concession on Allied Atom Plan | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/british-reds-defer-antisoviet-action.html | BRITISH REDS DEFER ANTISOVIET ACTION | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/capital-reaction-mixed.html | Capital Reaction Mixed | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/car-makers-deny-a-lag-in-safety-dispute-charges-by-book-of-stress.html | CAR MAKERS DENY A LAG IN SAFETY Dispute Charges by Book of Stress on Power and Style | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/chemical-deficiency-of-brain-linked-to-parkinsons-disease.html | Chemical Deficiency of Brain Linked to Parkinsons Disease | By Harold M Schmeck Jrspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/chicago-exchange-marks-milestones.html | CHICAGO EXCHANGE MARKS MILESTONES | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/chicago-is-closing-in-on-the-record-for-overseas-traffic-set-last.html | Chicago Is Closing In on the Record for Overseas Traffic Set Last Year | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/citys-frozen-ghettos.html | Citys Frozen Ghettos | EDUARDO BANCO | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/commodities-prices-for-pork-bellies-register-contract-highs-in.html | Commodities Prices for Pork Bellies Register Contract Highs in Active Trading COPPER FUTURES MOVE DOWNWARD Cocoa Declines in Heaviest Volume on Record Sugar Shows Loss | By Elizabeth M Fowler | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/con-ed-studying-power-startup-may-buy-gas-engines-to-aid-generators.html | CON ED STUDYING POWER STARTUP May Buy Gas Engines to Aid Generators in a Blackout  Transit a Problem Too | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/consumer-prices-at-a-record-high-johnson-worried-rise-of-02-in.html | CONSUMER PRICES AT A RECORD HIGH JOHNSON WORRIED Rise of 02 in October Is Viewed as Inflation Threat  Food Costs Stable PRESIDENT CALLS AIDES He Will Press His Economic Advisers to Coordinate Policies in Price Field CONSUMER PRICES AT A RECORD HIGH | By David R Jonesspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/council-leaves-way-open-to-vatican-shift-on-birth-control.html | Council Leaves Way Open to Vatican Shift on Birth Control | By Robert C Dotyspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/dams-a-threat-to-2-rail-lines-in-west.html | Dams a Threat to 2 Rail Lines in West | By Donald Janson | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/dangelo-leaves-with-a-warning-commissioner-says-water-is-still.html | DANGELO LEAVES WITH A WARNING Commissioner Says Water Is Still Dangerously Low | By Charles G Bennett | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/de-gaulle-derides-absurd-asia-war-in-strong-campaign-speech-he-also.html | DE GAULLE DERIDES ABSURD ASIA WAR In Strong Campaign Speech He Also Bars Domination of West by One Nation | By Henry Kamm | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/death-demanded-for-cairo-editor-amin-is-indicted-as-spy-us-not.html | DEATH DEMANDED FOR CAIRO EDITOR Amin Is Indicted as Spy  US Not Mentioned | By Hedrick Smithspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/dr-elton-b-laffertyi.html | DR ELTON B LAFFERTYi | Special to The New York Tlmes | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/edward-kennedy-in-geneva.html | Edward Kennedy in Geneva | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/elizabeth-ellen-auchincloss-is-betrothed-to-ohn-worth.html | Elizabeth Ellen Auchincloss Is Betrothed to ohn Worth | SPecial to The New YOrk Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/facing-power-loss.html | Facing Power Loss | JOHN W CAMPBELL Editor Analog | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/fallible-computer-unbalances-a-bank-bank-unbalanced-by-its-computer.html | Fallible Computer Unbalances a Bank BANK UNBALANCED BY ITS COMPUTER | By Albert L Kraus | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/film-on-jesus-bows-for-ottawa-clerics.html | FILM ON JESUS BOWS FOR OTTAWA CLERICS | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/foreign-affairs-how-the-bonn-problem-began.html | Foreign Affairs How the Bonn Problem Began | By Cl Sulzberger | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/fort-slocum-a-veteran-of-the-civil-war-is-closed-new-rochelle.html | Fort Slocum a Veteran of the Civil War Is Closed New Rochelle Fighting Plan to Use 80Acre Island for the Job Corps | By William Bordersspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/france-modifies-un-budget-plans.html | FRANCE MODIFIES UN BUDGET PLANS | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/french-concerns-get-data-ruling-1500-companies-must-list-more-facts.html | FRENCH CONCERNS GET DATA RULING 1500 Companies Must List More Facts on Business | By Richard E Mooney | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/golden-age-for-cigar-wraps.html | Golden Age for Cigar Wraps | By Walter Carlson | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/governor-to-urge-narcotics-action-message-to-legislature-will.html | GOVERNOR TO URGE NARCOTICS ACTION Message to Legislature Will Stress Need for New Laws | By Homer Bigartspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/gronouski-meets-the-polish-people-envoy-of-polish-descent-is.html | GRONOUSKI MEETS THE POLISH PEOPLE Envoy of Polish Descent Is Cheered and Blessed | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/guild-in-baltimore-awarded-15-raise.html | GUILD IN BALTIMORE AWARDED 15 RAISE | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/h-gordon-cousins.html | H GORDON COUSINS | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/haggis-and-heather-in-hong-kong-that-is-st-andrews-society-gathers.html | Haggis and Heather  in Hong Kong That Is St Andrews Society Gathers Early for a Scottish Fling | By Enid Nemy | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/harada-outpoints-rudkin-and-retains-world-bantamweight-title.html | Harada Outpoints Rudkin and Retains World Bantamweight Title JAPANESE BEATS EMPIRE CHAMPION | By Robert Trumbull | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/hartfordtonew-york-time-would-be-reduced-by-33-160-mph-train.html | HartfordtoNew York Time Would Be Reduced by 33 160 MPH TRAIN PROPOSED IN EAST | By Fredric C Appel | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/head-start-found-badly-crippled-protests-rise-on-shortage-of-funds.html | HEAD START FOUND BADLY CRIPPLED Protests Rise on Shortage of Funds and Red Tape | By Joseph A Loftus | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/hughes-will-seek-state-income-tax-plan-for-1-to-5-levy-will-be-in.html | HUGHES WILL SEEK STATE INCOME TAX Plan for 1 to 5 Levy Will Be in Budget Next Month HUGHES WILL SEEK STATE INCOME TAX | By Ronald Sullivanspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/india-accused-on-river-pact.html | India Accused on River Pact | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/india-complains-to-big-4-of-china-border-buildup-india-tells-big-4.html | India Complains to Big 4 Of China Border Buildup INDIA TELLS BIG 4 OF BORDER PERIL | By J Anthony Lukas | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/jakarta-market-of-poor-squeezed-food-prices-soar-in-pasar-senen-as.html | JAKARTA MARKET OF POOR SQUEEZED Food Prices Soar in Pasar Senen as Rupiah Drops | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/jersey-girl-winner-of-3-cars-in-raffles-to-quit-for-a-while.html | Jersey Girl Winner Of 3 Cars in Raffles To Quit for a While | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/john-solum-flutist-in-mozart-recital.html | JOHN SOLUM FLUTIST IN MOZART RECITAL | THEODORE STRONGIN | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/johnson-backs-food-sales.html | Johnson Backs Food Sales | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/johnson-backs-plan-on-us-jobs-access.html | JOHNSON BACKS PLAN ON US JOBS ACCESS | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/johnson-to-see-mcnamara-this-week.html | Johnson to See McNamara This Week | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/kennecott-expands-missouri-lead-mine-kennecott-corp-expading-mine.html | Kennecott Expands Missouri Lead Mine KENNECOTT CORP EXPADING MINE | By Robert A Wright | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/klan-chief-linked-to-liuzzo-slaying-informant-tells-of-order-to.html | KLAN CHIEF LINKED TO LIUZZO SLAYING Informant Tells of Order to Harass Rights Marchers | By Roy Reedspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/knicks-with-mcguire-as-coach-beat-hawks-138-to-119-new-york-scores.html | Knicks With McGuire as Coach Beat Hawks 138 to 119 NEW YORK SCORES 46 IN 2D QUARTER Barnett Tallies 36 Points in Game Bellamy Gets 24 Bullets Win 129108 | By Gordon S White Jr | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/lag-seen-in-britain-on-payments-drive.html | LAG SEEN IN BRITAIN ON PAYMENTS DRIVE | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/lall-asks-pact-with-pakistan.html | Lall Asks Pact With Pakistan | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/law-on-divorce-called-anarchic-criticism-of-adultery-only-rule.html | LAW ON DIVORCE CALLED ANARCHIC Criticism of Adultery  Only Rule Voiced at Hearing | By Eric Pace | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/lindsay-pops-in-on-borough-hall-startles-city-employes-on-visit-to.html | LINDSAY POPS IN ON BOROUGH HALL Startles City Employes on Visit to Queens Offices | By Terence Smith | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/lisbon-assembly-meets-early.html | Lisbon Assembly Meets Early | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/los-angeles-worried-over-museum.html | Los Angeles Worried Over Museum | By Peter Bart | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/lowell-thomas-and-bbc-plan-color-series-on-distant-places.html | Lowell Thomas and BBC Plan Color Series on Distant Places | By Val Adams | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/lunch-prices-in-bundestag-spur-legislative-boycott.html | Lunch Prices in Bundestag Spur Legislative Boycott | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/maker-or-german-computers-speeds-system-development-computer-maker.html | Maker or German Computers Speeds System Development COMPUTER MAKER STIRS IN GERMANY | By Philip Shabecoffspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/mets-acquire-bressoud-shortstop-from-red-sox-in-deal-for.html | Mets Acquire Bressoud Shortstop From Red Sox in Deal for Christopher MMILLAN TRADE IS DENIED BY CLUB | By Joseph Durso | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/microfilms-give-boni-new-career-publisher-makes-research-materials.html | MICROFILMS GIVE BONI NEW CAREER Publisher Makes Research Materials Available | By Harry Gilroy | RE0000633684 | 1993-09-30 | B00000231681 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-ushioda-plays-town-hall-recital.html | MISS USHIODA PLAYS TOWN HALL RECITAL | HOWARD KLEIN | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-more-than-bets-lost-at-aqueduct-fans-prove-honest-turn-in-90-of.html | More Than Bets Lost at Aqueduct Fans Prove Honest Turn In 90 of Items Mislaid | By Steve Cady | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-morrall-says-jones-is-so-fast-he-can-outrun-70yard-pass.html | Morrall Says Jones Is So Fast He Can Outrun 70Yard Pass | By William N Wallace | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-moses-startles-li-bridge-foes-with-a-trump-offers-new-plan-that.html | Moses Startles LI Bridge Foes With a Trump Offers New Plan That Spares Homes in Rye by Passing Over Playland Park Site | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-mrs-king-heads-tennis-rankings-miss-richey-rates-second-to-former.html | MRS KING HEADS TENNIS RANKINGS Miss Richey Rates Second to Former Miss Moffitt | By Charles Friedman | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-mrs-livingston-moorei.html | MRS LIVINGSTON MOOREI | Special to The New york Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-new-parking-ban-starts-in-garment-area-police-swarm-over-streets-as.html | New Parking Ban Starts in Garment Area Police Swarm Over Streets as Signs Are Installed | By Joseph C Ingraham | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-new-twu-plea-made-to-lindsay-quill-renews-appeal-for-aid-of.html | NEW TWU PLEA MADE TO LINDSAY Quill Renews Appeal for Aid of MayorElect in Talks | By Martin Gansberg | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-new-york-the-quiet-disasters.html | New York The Quiet Disasters | By James Reston | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-news-of-realty-third-schine-suit-helmsleyspear-seeks-fee-of-1932000.html | NEWS OF REALTY THIRD SCHINE SUIT HelmsleySpear Seeks Fee of 1932000 in Sale | By Lawrence OKane | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-nicolas-repetto-of-argentiha-dies-socialist-leader-honored-i-chief.html | NICOLAS REPETTO OF ARGENTIHA DIES Socialist Leader Honored  I Chief Critic of Peron | qPclal to The New York Ttmea I | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-niles-w-von-wettberg-52-dies-a-senior-editor-of-newsweek.html | Niles W von Wettberg 52 Dies A Senior Editor of Newsweek | special to Yhe New York Tlme | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-nostalgia-spurs-ccny-five-beavers-and-adelphi-rivals-in-1905-to.html | Nostalgia Spurs CCNY Five Beavers and Adelphi Rivals in 1905 to Meet Tonight | By Michael Strauss | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-noteholders-group-seeks-reorganization-of-atlantic.html | Noteholders Group Seeks Reorganization of Atlantic | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-oas-conference-at-rio-closes-in-harmony-lays-groundwork-to-bolster.html | OAS Conference at Rio Closes in Harmony Lays Groundwork to Bolster Regional Community | By Juan de Onis | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives-obey-pow-code-us-soldiers-told-mistreatment-of-vietcong-is-called.html | OBEY POW CODE US SOLDIERS TOLD Mistreatment of Vietcong Is Called Criminal Offense | By Charles Mohr | RE0000633684 | 1993-09-30 | B00000231681 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/oslo-cool-to-a-finnish-pact.html | Oslo Cool to a Finnish Pact | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/panel-urges-world-culture-agencies.html | Panel Urges World Culture Agencies | By Evert Clarkspecial to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/paris-auctioneer-to-compete-here-2-large-houses-to-counter.html | PARIS AUCTIONEER TO COMPETE HERE 2 Large Houses to Counter ParkeBernet Galleries | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/paul-lawall.html | PAUL LAWALL | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/peace-plan-splits-parley-in-capital-us-spokesmen-and-private.html | PEACE PLAN SPLITS PARLEY IN CAPITAL US Spokesmen and Private Citizens Differ on Steps Toward Disarmament | By John W Finney | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/peerce-in-recital-at-carnegie-hall-tenors-vigor-belies-age-3-major.html | PEERCE IN RECITAL AT CARNEGIE HALL Tenors Vigor Belies Age 3 Major Arias Sung | By Allen Hughes | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/peking-reported-stepping-up-help-to-north-vietnam-adds-military-and.html | PEKING REPORTED STEPPING UP HELP TO NORTH VIETNAM Adds Military and Industrial Equipment and Soldiers to Guard Rail Supply Links CHINESE REPAIR BRIDGES Moves Viewed as Efforts to Speed Dispatch of Hanois Army Units to the South PEKING REPORTED BOLSTERING HANOI | By Seymour Toppingspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/plan-for-revolt-is-laid-to-epton-detective-who-infiltrated-harlem.html | PLAN FOR REVOLT IS LAID TO EPTON Detective Who Infiltrated Harlem Group Testifies | By Richard Jh Johnston | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/poland-challenges-us.html | Poland Challenges US | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/queen-elisabeth-oi-the-belgians-is-buried-at-rites-in-brussels.html | Queen Elisabeth oi the Belgians IS Buried at Rites in Brussels | SPecial to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/race-cars-tuned-for-nassau-week-chaparrals-are-favored-to-take-top.html | RACE CARS TUNED FOR NASSAU WEEK Chaparrals Are Favored to Take Top Events | By Frank M Blunkspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rev-francis-tillman.html | REV FRANCIS TILLMAN | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rhodesian-sugar-posing-problems-shipment-banned-by-us-is-due-here.html | RHODESIAN SUGAR POSING PROBLEMS Shipment Banned by US Is Due Here Dec 12 | By Werner Bamberger | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rights-leaders-meet-two-in-cabinet-on-laws-enforcement.html | Rights Leaders Meet Two in Cabinet on Laws Enforcement | By John Herbers | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/robert-kennedy-exhorts-latins-toward-role-in-asia-and-africa.html | Robert Kennedy Exhorts Latins Toward Role in Asia and Africa | By Martin Arnoldspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/robertknox-to-wed-miss-dorothy-hall.html | RobertKnox to Wed Miss Dorothy Hall | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/robles-defense-called-evasive-prosecutor-says-witnesses-acted-as.html | ROBLES DEFENSE CALLED EVASIVE Prosecutor Says Witnesses Acted as Smoke Screens | By Theodore Jones | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/rockville-centre-mayor-admits-town-hall-phone-was-bugged.html | Rockville Centre Mayor Admits Town Hall Phone Was Bugged | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/ruling-coalition-gains-a-bit-in-italian-local-elections.html | Ruling Coalition Gains a Bit In Italian Local Elections | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/san-juans-role-up-to-commission-hearings-end-today-on-the-future-of.html | SAN JUANS ROLE UP TO COMMISSION Hearings End Today on the Future of Puerto Rico | By Richard L Maddenspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sec-will-order-data-on-brokers-agency-to-seek-information-far.html | SEC WILL ORDER DATA ON BROKERS Agency to Seek Information Far Beyond Reports Given to Big Board RATES MAY BE STUDIED Cohen Announces Move Fowler Voices Hopes on Outflow at IBA Parley SEC WILL ORDER DATA ON BROKERS | By John H Allanspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sheep-growers-wives-find-wool-in-style-sheep-growers-meet-wool-men.html | Sheep Growers Wives Find Wool in Style SHEEP GROWERS MEET WOOL MEN | By Isadore Barmash | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sholokhov-proud-of-role-as-soviet-nobel-winner.html | Sholokhov Proud of Role as Soviet Nobel Winner | By Peter Grose | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sidelights-utility-accounts-and-coops.html | Sidelights Utility Accounts and Coops | GENE SMITH | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/smith-approves-guard-in-zambia-rhodesian-says-presence-of-british.html | SMITH APPROVES GUARD IN ZAMBIA Rhodesian Says Presence of British Would Suit All | By Lawrence Fellows | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/son-to-mrs-auchincloss.html | Son to Mrs Auchincloss | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/south-africas-whites-asked-to-have-babies-next-year.html | South Africas Whites Asked To Have Babies Next Year | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/speedup-is-urged-in-flight-customs-transport-group-proposes.html | SPEEDUP IS URGED IN FLIGHT CUSTOMS Transport Group Proposes Preclearance Procedures | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sports-feud-goes-to-5-arbitrators-three-accept-bids-to-settle.html | SPORTS FEUD GOES TO 5 ARBITRATORS Three Accept Bids to Settle AAUNCAA Dispute | By Frank Litsky | RE0000633684 | 1993-09-30 | B00000231681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/sports-of-the-times-out-of-the-dark.html | Sports of The Times Out of the Dark | By Arthur Daley | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/state-names-labor-aide.html | State Names Labor Aide | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/state-rail-unit-urged-in-jersey-tobin-says-state-must-face-130.html | STATE RAIL UNIT URGED IN JERSEY Tobin Says State Must Face 130 Million Outlay to Keep Commuter Lines | By Walter H Waggoner | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/stocks-ride-out-a-selling-wave-early-losses-are-almost-erased-as.html | STOCKS RIDE OUT A SELLING WAVE Early Losses Are Almost Erased as Key Indexes Close at Highs of Day | By Edward T OToole | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/strike-by-cabbies-in-city-is-averted-they-vote-against-walkout-now.html | STRIKE BY CABBIES IN CITY IS AVERTED They Vote Against Walkout Now When Told NLRB Has Certified Union | By Emanuel Perlmutter | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/the-theater-inadmissible-evidence-osborne-play-opens-at-the-belasco.html | The Theater Inadmissible Evidence Osborne Play Opens at the Belasco | By Howard Taubman | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/the-welldressed-man-25-suits-takes-a-look-at-fashion.html | The WellDressed Man 25 Suits Takes a Look at Fashion | By Marylin Bender | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/theresa-bianchi-engaged.html | Theresa Bianchi Engaged | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/tito-will-visit-austria.html | Tito Will Visit Austria | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/top-british-scientist-patrick-maynard-stuart-blackett.html | Top British Scientist Patrick Maynard Stuart Blackett | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/trade-bloc-seeks-a-break-in-crisis-common-market-appealing-for.html | TRADE BLOC SEEKS A BREAK IN CRISIS Common Market Appealing for Frances Participation | By Edward Cowan | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/two-freed-gis-say-us-should-quit-vietnam-2-freed-gis-urge-us-quit.html | Two Freed GIs Say US Should Quit Vietnam 2 FREED GIS URGE US QUIT VIETNAM | By United Press International | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/two-hanoi-soldiers-recall-trek-south.html | TWO HANOI SOLDIERS RECALL TREK SOUTH | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/u-of-chicago-gets-1-million-in-standard-oil-fund-grant.html | U of Chicago Gets 1 Million In Standard Oil Fund Grant | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-aide-takes-new-duty.html | US Aide Takes New Duty | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-gold-stocks-grew-in-october-but-reports-now-indicate-the-drain.html | US GOLD STOCKS GREW IN OCTOBER But Reports Now Indicate the Drain Is Resuming | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-industry-told-to-fight-imports-commerce-aide-says-battle-must.html | US INDUSTRY TOLD TO FIGHT IMPORTS Commerce Aide Says Battle Must Augment Program to Increase Exports US INDUSTRY TOLD TO FIGHT IMPORTS | By Gerd Wilcke | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-investigates-leaflets-to-gis-seeks-to-learn-if-antiwar-pleas.html | US INVESTIGATES LEAFLETS TO GIS Seeks to Learn if antiwar Pleas Were Seditious | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-settles-suit-over-gm-buses-company-could-be-forced-to-establish.html | US SETTLES SUIT OVER GM BUSES Company Could Be Forced to Establish a Competitor | By Eileen Shanahan | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-urged-to-press-for-freer-trade.html | US Urged to Press for Freer Trade | By Edwin L Dale Jrspecial to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/us-victory-held-impossible.html | US Victory Held Impossible | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/veederroot-votes-10c-extra-dividend-company-boards-act-on-dividends.html | VeederRoot Votes 10c Extra Dividend COMPANY BOARDS ACT ON DIVIDENDS | By Richard Phalon | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/volume-near-peak-on-american-list-as-airlines-gain.html | Volume Near Peak On American List As Airlines Gain | By Alexander R Hammer | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/wagner-disputing-lindsay-says-budget-balances.html | Wagner Disputing Lindsay Says Budget Balances | By Clayton Knowles | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/williams-bros-buys-pipeline-in-a-287-million-transaction-acquires.html | Williams Bros Buys Pipeline In a 287 Million Transaction Acquires Great Lakes Company Through a Specially Formed Subsidiary 227 Million to Be Paid in Cash | By Clare M Reckert | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/wood-field-and-stream-why-do-geese-fly-in-a-vformation-to-conserve.html | Wood Field and Stream Why Do Geese Fly in a VFormation To Conserve Power Expert Says | By Oscar Godbout | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/yanks-weigh-boutonotoole-trade.html | Yanks Weigh BoutonOToole Trade | By Leonard Koppettspecial To the New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/yarmouths-hose-cut-officer-says-board-also-told-fire-crew-was-not.html | YARMOUTHS HOSE CUT OFFICER SAYS Board Also Told Fire Crew Was Not at Station | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-01 | https://www.nytimes.com/1965/12/01/archives/youth-corps-study-clears-boston-unit.html | YOUTH CORPS STUDY CLEARS BOSTON UNIT | Special to The New York Times | RE0000633684 | 1993-09-30 | B00000231681 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/-the-return-of-mr-moto-on-local-screens.html | The Return of Mr Moto on Local Screens | AH WEILER | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/20th-bach-aria-group-season-opens-in-a-festive-town-hall.html | 20th Bach Aria Group Season Opens in a Festive Town Hall | RICHARD D FREED | RE0000633683 | 1993-09-30 | B00000231680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/2d-suspect-seized-in-brinks-robbery-involving-cannon.html | 2d Suspect Seized In Brinks Robbery Involving Cannon | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/3-us-aides-move-to-offset-worry-over-inflation-meeting-called-by.html | 3 US AIDES MOVE TO OFFSET WORRY OVER INFLATION Meeting Called by Johnson With Economic Advisers Termed Merely Routine PUBLIC CONCERN NOTED Wirtz and Connor Speeches Urge Expansion  Peril in Braking Is Stressed US Moves to Offset Inflation Worry | By Edwin L Dale Jrspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/5alarrn-fire-destroys-w-84th-st-church-120-pupils-evacuated-as.html | 5Alarrn Fire Destroys W 84th St Church 120 Pupils Evacuated as Nearby Tenants Are Led to Street WEST SIDE BLAZE DESTROYS CHURCH | By Martin Gansberg | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/a-champion-in-obedience-trials-success-in-public-relations-too.html | A Champion in Obedience Trials Success in Public Relations Too | By Walter R Fletcher | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/a-new-computer-developed-at-ge-designed-to-enable-many-to-use-it-at.html | A NEW COMPUTER DEVELOPED AT GE Designed to Enable Many to Use It at Same Time A NEW COMPUTER DEVELOPED AT GE | By William D Smith | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/abc-and-itt-discuss-merger-spokesmen-for-the-concerns-stress.html | ABC AND ITT DISCUSS MERGER Spokesmen for the Concerns Stress Tentative Nature of Their Negotiations NO AGREEMENT REACHED Wall Street Observers See Union as Natural One  Both Stocks Gain ABC AND IT  T DISCUSS MERGER | By Gene Smith | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/advertising-target-for-new-tv-network.html | Advertising Target for New TV Network | By Walter Carlson | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/africa-nuclear-ban-backed.html | Africa Nuclear Ban Backed | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/alien-labor-cuts-on-farms-hailed-wirtz-lauds-gains-despite-drop-in.html | ALIEN LABOR CUTS ON FARMS HAILED Wirtz Lauds Gains Despite Drop in Mexican Workers | By Gladwin Hill | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/aluminium-ltd-plans-expansion-outlays-also-set-by-others-in-metals.html | ALUMINIUM LTD PLANS EXPANSION Outlays Also Set by Others in Metals and Mining | By Robert A Wright | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/ama-authorizes-challenge-to-medicare-law-but-test-is-deferred.html | AMA Authorizes Challenge to Medicare Law but Test Is Deferred | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/ama-puts-off-abortion-stand-delegates-defer-action-on-effort-to.html | AMA PUTS OFF ABORTION STAND Delegates Defer Action on Effort to Ease Laws | By Thomas OToolespecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/an-artists-zeal-keeps-woman-at-christmas-job-9-hours-daily.html | An Artists Zeal Keeps Woman At Christmas Job 9 Hours Daily | By Natalie Jaffe | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/archcrawford-76-ad-m-ria-rector.html | ARCHCRAWFORD 76 AD M rIA RECTOR | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/architecture-tall-housing-rises-in-europe-skyscraper-complex-is.html | Architecture Tall Housing Rises in Europe Skyscraper Complex Is Revolutionizing Way People Live | By Ada Louise Huxtable | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/article-2-no-title-in-the-nation-the-original-quiz-kid-is-back.html | Article 2  No Title In The Nation The Original Quiz Kid Is Back | By Arthur Krock | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/astronauts-pass-preflight-tests-are-found-fit-for-gemini-7.html | ASTRONAUTS PASS PREFLIGHT TESTS Are Found Fit for Gemini 7 Launching on Saturday | By John Noble Wilfordspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/b-o-wins-a-round-over-freight-rates.html | B  O WINS A ROUND OVER FREIGHT RATES | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/ballet-bruhn-and-simone-danes-present-don-quixote-pas-de-deux.html | Ballet Bruhn and Simone Danes Present Don Quixote Pas de Deux  Schaufuss a Fine Dr Coppelius | By Clive Barnes | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bank-killing-case-given-to-the-jury.html | BANK KILLING CASE GIVEN TO THE JURY | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bellevue-notes-rise-in-lsd-cases-upsurge-is-laid-to-increase-in.html | BELLEVUE NOTES RISE IN LSD CASES Upsurge Is Laid to Increase in Illegal Use of Drug Hallucinations Vary BELLEVUE NOTES RISE IN LSD CASES | By Harold M Schmeck Jr | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/big-belgian-bank-buys-two-others-bank-of-societe-generale-merger.html | BIG BELGIAN BANK BUYS TWO OTHERS Bank of Societe Generale Merger Raises Assets | By Edward Cowan | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/birth-control-group-pickets.html | Birth Control Group Pickets | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bnai-brith-irks-argentine-jews-resentment-also-voiced-on-us-jewish.html | BNAI BRITH IRKS ARGENTINE JEWS Resentment Also Voiced on US Jewish Committee | By Henry Raymontspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/board-of-estimate-will-award-community-antenna-contracts.html | Board of Estimate Will Award Community Antenna Contracts | By Clayton Knowles | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bogota-puzzled-about-expriest-colombian-vanished-after-urging-a.html | BOGOTA PUZZLED ABOUT EXPRIEST Colombian Vanished After Urging a Revolution | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bonds-prices-for-many-us-government-securities-register-declines.html | Bonds Prices for Many US Government Securities Register Declines CORPORATE LIST ALSO SHOWS DIPS | SAL NUCCIO | RE0000633683 | 1993-09-30 | B00000231680 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/brazil-questions-rich-on-taxes-under-a-new-law-on-evaders.html | Brazil Questions Rich on Taxes Under a New Law on Evaders | By Juan de Onis | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/bridge-unusual-episodes-occurred-as-usual-at-fall-nationals.html | Bridge Unusual Episodes Occurred As Usual at Fall Nationals | By Alan Truscott | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/british-unit-backs-german-color-tv.html | BRITISH UNIT BACKS GERMAN COLOR TV | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/british-would-put-force-in-rhodesia-if-dam-is-periled-wilson-adds.html | BRITISH WOULD PUT FORCE IN RHODESIA IF DAM IS PERILED Wilson Adds Sanctions and Says Regime Is Willing to Send Troops to Zambia | By Anthony Lewis | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/briton-cautions-un-on-apartheid-moves.html | BRITON CAUTIONS UN ON APARTHEID MOVES | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/catholics-oppose-consent-divorce-state-bishops-also-ask-law-for-a.html | CATHOLICS OPPOSE CONSENT DIVORCE State Bishops Also Ask Law for a Reconciliation Service | By Eric Pace | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/central-asia-capitals-show-diversity-of-soviet-life.html | Central Asia Capitals Show Diversity of Soviet Life | By Theodore Shabad | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/chess-tension-proves-too-much-for-tal-in-the-9th-game.html | Chess Tension Proves Too Much For Tal in the 9th Game | By Al Horowitz | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/china-takes-strong-line.html | China Takes Strong Line | 1965 by the Globe and Mail | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/chou-holds-talks-with-hanoi-group.html | CHOU HOLDS TALKS WITH HANOI GROUP | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/city-college-8966-victor.html | City College 8966 Victor | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/citys-high-schools-doctoring-records-that-go-to-colleges-city-high.html | Citys High Schools Doctoring Records That Go to Colleges CITY HIGH SCHOOLS DOCTOR RECORDS | By Martin Tolchin | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/clifford-gregory-of-dental-sogiety-former-president-of-state-group.html | CLIFFORD GREGORY OF DENTAL SOGIETY Former President of State Group Is Dead at 58 | Special to The hew York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/coach-of-upsala-five-expects-a-winning-season-however-fairleigh.html | Coach of Upsala Five Expects a Winning Season However Fairleigh Dickinson and Seton Hall Mentors Are More Cautious | By Deane McGowen | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/coaches-feel-stress-of-pro-signings.html | Coaches Feel Stress of Pro Signings | By Frank Litsky | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/coast-symphony-averts-strike-over-where-musicians-will-sit.html | Coast Symphony Averts Strike Over Where Musicians Will Sit | By Lawrence E Davies | RE0000633683 | 1993-09-30 | B00000231680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/collegiate-hockey-in-east-is-reaching-a-showdown-early.html | Collegiate Hockey In East Is Reaching A Showdown Early | By Gordon S White Jr | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/commodities-prices-of-pork-belly-futures-set-new-highs-as-hog.html | Commodities Prices of Pork Belly Futures Set New Highs as Hog Shipments Lag RISE ALSO SHOWN FOR SHELL EGGS Copper Seesaws on News of Strikes End in Chile Soybeans Advance | EMF | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/confessions-held-crucial-by-hogan-he-contradicts-view-that.html | CONFESSIONS HELD CRUCIAL BY HOGAN He Contradicts View That Admissions Are Unneeded in Solving of Crimes | By Steven V Roberts | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/conrad-schwartz.html | CONRAD SCHWARTZ | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/cuba-air-exodus-on-as-75-exiles-arrive-cuba-air-exodus-brings-75-to.html | Cuba Air Exodus On As 75 Exiles Arrive CUBA AIR EXODUS BRINGS 75 TO US | By Martin Waldronspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/duryea-is-seeking-albany-gop-post-li-assemblyman-hopes-to-oust.html | DURYEA IS SEEKING ALBANY GOP POST LI Assemblyman Hopes to Oust Ingalls as Leader | By Francis X Clines | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/end-papers-the-young-visitors-by-john-wain-214-pages-viking-450.html | End Papers THE YOUNG VISITORS By John Wain 214 pages Viking 450 | NANCY K MACKENZIE | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/factories-increase-inventories-sales-and-new-bookings-sales-and.html | Factories Increase Inventories Sales And New Bookings SALES AND ORDERS UP AT FACTORIES | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/first-of-4-on-trial-in-krebiozen-case-begins-testimony.html | First of 4 on Trial In Krebiozen Case Begins Testimony | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/frances-heckert-will-be-married-to-law-student-graduate-of-pembroke.html | Frances Heckert Will Be Married To Law Student Graduate of Pembroke Betrothed to Michael Pane 4th of Harvard | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/frederick-c-erwin-exmayor-in-jersey.html | FREDERICK C ERWIN EXMAYOR IN JERSEY | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/frederiokallen-consultant-dies-had-career-on-both-coastsi-in.html | FREDERIOKALLEN CONSULTANT DIES Had Career on Both CoastsI in Housing and Planning l | Special to The New ork Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/french-budget-plan-backed-by-un-group-920-delegations-are-hoping.html | French Budget Plan Backed by UN Group 920 Delegations Are Hoping Paris Will Now Make Contribution to Ease Financial Crisis | By Kathleen Teltsch | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gary-g-victor-by-four-lengths-in-28400-remsen-at-aqueduct-amberoid.html | Gary G Victor by Four Lengths in 28400 Remsen at Aqueduct AMBEROID CHOICE FINISHES SECOND Winner Ridden by Baeza Pays 520  Minus Pool of 18546 Is Created | By Joe Nichols | RE0000633683 | 1993-09-30 | B00000231680 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gaullist-reform-chief-voter-issue-presidents-detractors-see.html | GAULLIST REFORM CHIEF VOTER ISSUE Presidents Detractors See Autocracy in Changes | By Henry Tanner | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gbs-gbs-gbs-gbs-gbs-gbs.html | GBS   GBS   GBS   GBS   GBS   GBS | By Charles Poore | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/ge-chief-assails-new-trade-curbs-nam-parley-told-many-nations-are.html | GE CHIEF ASSAILS NEW TRADE CURBS NAM Parley Told Many Nations Are Instituting Investment Restraints GE CHIEF ASSAILS NEW TRADE CURBS | By H Erich Heinemann | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/giants-trade-marry-alou-to-pirates-for-gibbon-white-sox-drop.html | Giants Trade Marry Alou to Pirates for Gibbon White Sox Drop Nicholson COAST TEAM ENDS PITCHING SEARCH Pirates Throw In Virgil in Deal  Nicholson of White Sox Is Sent to Astros | By Joseph Dursospecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gift-to-new-mayor-ends-a-flareup-in-jerusalem.html | Gift to New Mayor Ends A Flareup in Jerusalem | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/girard-home-the-perfect-setting.html | Girard Home The Perfect Setting | By Craig Claiborne | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gleasons-show-seeks-new-look-ratings-prompt-plans-for-drastic.html | GLEASONS SHOW SEEKS NEW LOOK Ratings Prompt Plans for Drastic Format Changes | By Val Adams | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/gobbis-simon-sung-at-covent-garden.html | GOBBIS SIMON SUNG AT COVENT GARDEN | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/governor-to-push-aid-to-retarded-scores-kennedys-charge-at-upstate.html | GOVERNOR TO PUSH AID TO RETARDED Scores Kennedys Charge at Upstate School | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/harvard-five-wins-9182.html | Harvard Five Wins 9182 | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/harvards-skaters-crush-bowdoin-92.html | HARVARDS SKATERS CRUSH BOWDOIN 92 | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/homes-tour-to-aid-stamford-projects.html | Homes Tour to Aid Stamford Projects | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/hughes-seeks-end-of-commuter-tax-double-bookkeeping-seen-confusing.html | HUGHES SEEKS END OF COMMUTER TAX Double Bookkeeping Seen Confusing for Employers | By Ronald Sullivanspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/iba-panel-scores-unnecessary-aid-for-taxexempts-taxexempt-aid.html | IBA Panel Scores Unnecessary Aid For TaxExempts TAXEXEMPT AID SCORED BY IBA | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/immigration-law-goes-into-effect-speed-on-preference-cases-ordered.html | IMMIGRATION LAW GOES INTO EFFECT Speed on Preference Cases Ordered by Visa Division | By Cabell Phillips | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/inquest-ordered-for-powell-fine-court-scores-congressman-as.html | INQUEST ORDERED FOR POWELL FINE Court Scores Congressman as Unworthy of Trust | By Robert E Tomasson | RE0000633683 | 1993-09-30 | B00000231680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/isolde-traut-sings-and-plays-in-debut.html | ISOLDE TRAUT SINGS AND PLAYS IN DEBUT | RAYMOND ERICSON | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/jersey-unveils-stones-design-for-theater-10000-capacity-set-at-arts.html | Jersey Unveils Stones Design for Theater 10000 Capacity Set at Arts Playhouse Near Parkway | By Walter H Waggoner | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/joan-baez-given-approval-for-school-on-nonviolence.html | Joan Baez Given Approval For School on Nonviolence | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/john-r-renoe.html | JOHN R RENOE | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/johnson-pledges-taft-law-effort-to-give-priority-to-repeal-of-right.html | JOHNSON PLEDGES TAFT LAW EFFORT To Give Priority to Repeal of Right to Work Section | By Damon Stetson | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/jury-finds-robles-guilty-in-wyliehoffert-killings-jury-in-6-hours.html | Jury Finds Robles Guilty In WylieHoffert Killings Jury in 6 Hours Finds Robles Guilty of WylieHoffert Killings | By Theodore Jones | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/kennedys-problem-senator-faces-renewed-party-split-and-jockeying.html | Kennedys Problem Senator Faces Renewed Party Split And Jockeying for Major State Posts | By Richard Witkin | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/klansmen-case-ready-for-jury-montgomery-panel-to-weigh-conspiracy.html | KLANSMEN CASE READY FOR JURY Montgomery Panel to Weigh Conspiracy Charge Today | By Roy Reed | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/lane-brings-out-the-sparkle-in-saks.html | Lane Brings Out the Sparkle in Saks | By Bernadette Carey | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/lawrence-braymer-devised-a-telescope.html | LAWRENCE BRAYMER DEVISED A TELESCOPE | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/lindsay-in-alfresco-setting-names-new-commissioner-of-city-parks.html | Lindsay in Alfresco Setting Names New Commissioner of City Parks LINDSAY APPOINTS NEW PARKS CHIEF | By Terence Smith | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/manila-wins-as-site-of-asian-aid-bank.html | MANILA WINS AS SITE OF ASIAN AID BANK | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/market-swirls-to-mixed-close-turnover-is-1014-million-heaviest.html | MARKET SWIRLS TO MIXED CLOSE Turnover Is 1014 Million Heaviest Since Sept 29  Averages at Odds 617 ISSUES RISE 563 DIP Glamour Stocks Dominate Trading Again on Wave of Bargain Hunting MARKET SWIRLS TO MIXED CLOSE | By Edward T OToole | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/measures-against-rhodesia.html | Measures Against Rhodesia | GEORGE M HOUSER Executive Director American Committee on Africa | RE0000633683 | 1993-09-30 | B00000231680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/mets-name-managers-for-three-farm-clubs.html | Mets Name Managers For Three Farm Clubs | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/miss-alison-barker-prospective-bride.html | Miss Alison Barker Prospective Bride | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/mitterrand-bids-paris-end-aforce-de-gaulles-rival-calls-plan-an.html | MITTERRAND BIDS PARIS END AFORCE De Gaulles Rival Calls Plan an Insult to Russians | By Peter Braestrup | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/mobutu-to-rule-congo-by-decree-assumes-power-to-insure-recovery-of.html | MOBUTU TO RULE CONGO BY DECREE Assumes Power to Insure Recovery of the Country | By Joseph Lelyveld | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/monsoon-failure-perils-indias-crops.html | Monsoon Failure Perils Indias Crops | By J Anthony Lukasspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/mrs-vincent-haneman.html | MRS VINCENT HANEMAN | SPecial to The New York TImas | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/music-the-golden-west-puccini-opera-is-back-at-met-and-welcome.html | Music The Golden West Puccini Opera Is Back at Met  and Welcome | By Harold C Schonberg | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/nations-investment-bankers-sneak-a-week-sports-and-corridor-talk-of.html | Nations Investment Bankers Sneak a Week Sports and Corridor Talk Offset Rut of IBA Parley INVESTMENT MEN SNEAKING A WEEK | By John H Allanspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/new-philadelphia-pier-planned.html | New Philadelphia Pier Planned | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/new-usia-counsel-sworn.html | New USIA Counsel Sworn | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/newark-is-facing-teachers-strike.html | NEWARK IS FACING TEACHERS STRIKE | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/news-of-realty-building-awards-li-commerce-group-gives.html | NEWS OF REALTY BUILDING AWARDS LI Commerce Group Gives Architectural Plaques | By Byron Porterfield | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/nightrider-case-is-given-to-jury-alabama-panel-retires-for-night-in.html | NIGHTRIDER CASE IS GIVEN TO JURY Alabama Panel Retires for Night in Murder Trial | By Gene Robertsspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/nonsmoking-commuters-willing-to-take-a-stand.html | Nonsmoking Commuters Willing to Take a Stand | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/north-carolina-u-retains-standing-repeal-of-speaker-ban-ends-threat.html | NORTH CAROLINA U RETAINS STANDING Repeal of Speaker Ban Ends Threat to Accreditation | By Ben A Franklin | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/nyu-turns-back-seton-hall-8584-graham-sparks-violets-in-opener-with.html | NYU TURNS BACK SETON HALL 8584 Graham Sparks Violets in Opener With 35 Points | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/observer-smelling-like-a-new-man.html | Observer Smelling Like a New Man | By Russell Baker | RE0000633683 | 1993-09-30 | B00000231680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/obstacles-snag-eastwest-trade-mission-to-iron-curtain-lists.html | OBSTACLES SNAG EASTWEST TRADE Mission to Iron Curtain Lists Difficulties | By Gerd Wilcke | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/old-city-firehouse-becomes-sculpture-garden-wildenstein-treasures.html | Old City Firehouse Becomes Sculpture Garden Wildenstein Treasures Worth 75 Million Are Shown by Appointment Only | By Milton Esterow | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/paterson-mayor-to-drop-employes-linked-to-klan.html | Paterson Mayor to Drop Employes Linked to Klan | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/paul-john-kruesi-87-industrialist-dies.html | PAUL JOHN KRUESI 87 INDUSTRIALIST DIES | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/peace-conferees-submit-300-ideas-peace-conferees-submit-300-ideas.html | Peace Conferees Submit 300 Ideas PEACE CONFEREES SUBMIT 300 IDEAS | By John W Finneyspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/personal-finance-rewards-at-work-personal-finance-getting-rich-on.html | Personal Finance Rewards at Work Personal Finance Getting Rich On Employe Rewards Isnt Easy | By Sal Nuccio | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/philippines-to-resume-tie.html | Philippines to Resume Tie | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/pilot-group-asks-for-a-4th-airport-planning-for-future-needs.html | PILOT GROUP ASKS FOR A 4TH AIRPORT Planning for Future Needs Stressed by Association | By Edward Hudson | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/port-unit-decries-seaway-publicity-asks-connor-to-tone-down-its.html | PORT UNIT DECRIES SEAWAY PUBLICITY Asks Connor to Tone Down Its Promotional Activities | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/president-backs-a-cut-in-us-jobs-approves-plan-to-retire-25000.html | PRESIDENT BACKS A CUT IN US JOBS Approves Plan to Retire 25000 Spends Quiet Day | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/pressure-to-bomb-haiphong-mounts-military-urges-raids-as-aid-pours.html | PRESSURE TO BOMB HAIPHONG MOUNTS Military Urges Raids as Aid Pours Into Hanois Port | By Jack Raymondspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/privileged-parking.html | Privileged Parking | RALPH WALFORD | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/profit-gains-and-growth-seen-in-small-business-investment-more.html | Profit Gains and Growth Seen In Small Business Investment More Stability in Government Administration of Program Urged  President Chosen | By Elizabeth M Fowler | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/quill-calls-halt-to-transit-talks-denounces-lindsays-stand-in-city.html | QUILL CALLS HALT TO TRANSIT TALKS Denounces Lindsays Stand in City Contract Dispute as Height of Stupidity QUILL CALLS HALT TO TRANSIT TALKS | By Emanuel Perlmutter | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/red-china-accuses-jakarta-in-arrests.html | RED CHINA ACCUSES JAKARTA IN ARRESTS | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/red-china-spurns-world-arms-talk-bars-ties-with-un-before-the.html | RED CHINA SPURNS WORLD ARMS TALK Bars Ties With UN Before the Restoration to Peking of Legitimate Rights RED CHINA SPURNS WORLD ARMS TALK | By Seymour Toppingspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/releanor-m-gloecknert-.html | rELEANOR M GLOECKNERt | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/republican-scores-program.html | Republican Scores Program | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/rhodesia-begins-trade-shift.html | Rhodesia Begins Trade Shift | By Lawrence Fellows | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/ronald-yemma-to-wed-suzanne-lamb-sharp.html | Ronald Yemma to Wed Suzanne Lamb Sharp | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/rusk-cites-hanois-silence.html | Rusk Cites Hanois Silence | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/sally-bensons-doctor-indicted-she-says-he-made-her-addict-writer.html | Sally Bensons Doctor Indicted She Says He Made Her Addict Writer Cured Herself of Habit  His Miracle Medicine Proved to Be Codeine | By Peter Bartspecial to the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/seclike-agency-sought-in-britain-stricter-controls-demanded-over.html | SECLIKE AGENCY SOUGHT IN BRITAIN Stricter Controls Demanded Over Corporate Affairs | By Olyde H Farnsworth | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/showdown-in-zambia-foreseen.html | Showdown in Zambia Foreseen | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/sidelights-brokerage-fees-rise-not-near.html | Sidelights Brokerage Fees Rise Not Near | RICHARD PHALON | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/snow-by-push-button-ski-operators-are-closer-to-earlyseason-goal-as.html | Snow by Push Button Ski Operators Are Closer to EarlySeason Goal as More Machines Go Into Use | By Michael Strauss | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/some-prices-cut-by-hk-porter-co-rise-canceled-on-toolsteel-and.html | SOME PRICES CUT BY HK PORTER CO Rise Canceled on ToolSteel and DrillRod Products | By William M Freeman | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/sports-of-the-times-the-wheel-of-fortune-spins.html | Sports of The Times The Wheel of Fortune Spins | By Arthur Daley | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/state-will-raise-aid-to-city-101-million-state-to-give-city-101.html | State Will Raise Aid To City 101 Million STATE TO GIVE CITY 101 MILLION RISE | By Homer Bigart | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/steel-man-says-unions-risk-jobs-cooper-also-urges-changes-in.html | STEEL MAN SAYS UNIONS RISK JOBS Cooper Also Urges Changes in Bargaining Procedures | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/stocks-in-tokyo-set-2year-high-government-curbs-seen-if-speculative.html | STOCKS IN TOKYO SET 2YEAR HIGH Government Curbs Seen if Speculative Surge Lasts | By Robert Trumbullspecial to the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/syntex-profits-up-jumps-23-points-on-american-list-syntex-profits.html | Syntex Profits Up Jumps 23 Points On American List Syntex Profits Up Jumps 23 Points On American List | By Alexander R Hammer | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/thant-rebuffed-by-hanoi-regime-on-peace-talks-us-backs-his-bid.html | THANT REBUFFED BY HANOI REGIME ON PEACE TALKS US BACKS HIS BID GoBetweens Used  Rusk Says Reds Get Weekly Appeals THANT REBUFFED BY HANOI REGIME Soviet Equipment Aids North Vietnamese Economy | By Drew Middletonspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/the-holiday-ball-saturday-to-help-mt-kisco-league-benefit-for.html | The Holiday Ball Saturday to Help Mt Kisco League Benefit for Community Trust Fund Will Be at Club in Armonk | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/the-outerwear-look-in-spring-underwear.html | The Outerwear Look In Spring Underwear | By Bernadine Morris | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/toronto-scores-twice-in-3d-period-goals-by-armstrong-shack-equal.html | TORONTO SCORES TWICE IN 3D PERIOD Goals by Armstrong Shack Equal Tallies in First by Ratelle and Ingarfield | By William J Briordy | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/trustee-defends-cut-by-new-haven-tells-icc-inquiry-railroad-cant.html | TRUSTEE DEFENDS CUT BY NEW HAVEN Tells ICC Inquiry Railroad Cant Afford Passengers | By Robert E Bedingfield | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/union-chief-here-talks-to-london-in-address-by-phone-he-says-up.html | UNION CHIEF HERE TALKS TO LONDON In Address by Phone He Says Up With Automation | By McCandlish Phillips | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/us-fashions-are-shown-south-of-the-border.html | US Fashions Are Shown South of the Border | By Henry Giniger | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/us-may-curb-aid-to-syracuse-poor.html | US May Curb Aid to Syracuse Poor | By Joseph A Loftusspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/us-seeks-to-curb-racial-imbalance-but-education-aide-says-it-needs.html | US SEEKS TO CURB RACIAL IMBALANCE But Education Aide Says It Needs a Legal Weapon | By John Herbersspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/us-to-give-50-million-more-to-bolster-dominican-regime.html | US to Give 50 Million More To Bolster Dominican Regime | By Paul Hofmannspecial To the New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/value-of-medicare.html | Value of Medicare | SEYMOUR R THALER | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/wakschal-violinist-with-met-in-recital.html | WAKSCHAL VIOLINIST WITH MET IN RECITAL | HOWARD KLEIN | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/welfare-leaders-seek-new-us-aid-chicago-convention-is-split-on.html | WELFARE LEADERS SEEK NEW US AID Chicago Convention Is Split on Antipoverty Campaign | BY Austin C Wehrwein | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archives/westbury-limits-betting-on-race-no-100-or-50-place-show-tickets-for.html | WESTBURY LIMITS BETTING ON RACE No 100 or 50 Place Show Tickets for Pace Derby | By Louis Effrat | RE0000633683 | 1993-09-30 | B00000231680 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archiv es/williams-tops-upsala-6659.html | Williams Tops Upsala 6659 | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archiv es/wood-field-and-stream-deers-antlers-an-index-of-quality-diet-and.html | Wood Field and Stream Deers Antlers an Index of Quality Diet and Not of Age Researchers Find | By Oscar Godbout | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-02 | https://www.nytimes.com/1965/12/02/archiv es/yale-routs-colgate-9764.html | Yale Routs Colgate 9764 | Special to The New York Times | RE0000633683 | 1993-09-30 | B00000231680 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archiv es/2-connecticut-boys-sue-scouts-on-loss-of-toes-in-frosty-hike.html | 2 Connecticut Boys Sue Scouts On Loss of Toes in Frosty Hike | By William E Farrell | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archiv es/2-klan-chiefs-subpoenaed-to-testify-to-jersey-jury.html | 2 Klan Chiefs Subpoenaed To Testify to Jersey Jury | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archiv es/3-given-franchises-to-provide-cables-for-better-city-tv-3-get.html | 3 Given Franchises To Provide Cables For Better City TV 3 GET FRACHISES TO SELL TV CABLE | By Clayton Knowles | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archiv es/3-jockeys-are-thrown-during-2-races-at-aqueduct-2-horses-are.html | 3 Jockeys Are Thrown During 2 Races at Aqueduct 2 Horses Are Destroyed HIDALGO SUFFERS SHOULDER BRUISE | By Joe Nichols | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archiv es/5-indicted-in-okinawa-rioting.html | 5 Indicted in Okinawa Rioting | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archiv es/6state-area-of-west-warned-of-36hour-air-pollution-risk.html | 6State Area of West Warned Of 36Hour Air Pollution Risk | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archiv es/a-decade-of-promise-is-foreseen-by-meany.html | A Decade of Promise Is Foreseen by Meany | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archiv es/acts-on-general-artists-baldwinmontrose-sets-deal-to-sell-general.html | Acts on General Artists BaldwinMontrose Sets Deal To Sell General Artists Corp | By Clare M Reckert | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archiv es/advertising-maybe-stranger-than-fiction.html | Advertising Maybe Stranger Than Fiction | By Walter Carlson | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archiv es/aflcio-plans-to-drop-a-third-of-its-top-aides-shakeup-set-for-next.html | AFLCIO PLANS TO DROP A THIRD OF ITS TOP AIDES Shakeup Set for Next Week at Parley Marking Close of Its First 10 Years | By David R Jones | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archiv es/aid-to-new-haven-after-1966-is-seen-connecticut-official-asserts-2.html | AID TO NEW HAVEN AFTER 1966 IS SEEN Connecticut Official Asserts 2 States Are Committed on Permanent Basis | By Robert E Bedingfield | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archiv es/alaskan-dam-opposed.html | Alaskan Dam Opposed | THEODORE M EDISON | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archiv es/albee-play-in-paris-closed-by-dispute-between-stars.html | Albee Play in Paris Closed By Dispute Between Stars | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/allieds-times-square-tower-dedicated-by-gov-rockefeller-allieds.html | Allieds Times Square Tower Dedicated by Gov Rockefeller Allieds Times Square Tower Dedicated by Gov Rockefeller | By Thomas Buckley | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/asians-at-un-say-value-of-thant-as-mediator-ebbs-hanoi-is-reported.html | ASIANS AT UN SAY VALUE OF THANT AS MEDIATOR EBBS Hanoi Is Reported to Regard Him as a Spokesman for Washington on Vietnam | By Drew Middleton | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/automated-ship-goes-down-ways-prudentials-oceanjet-to-be-in-service.html | AUTOMATED SHIP GOES DOWN WAYS Prudentials Oceanjet to Be in Service Next Summer | By Edward A Morrowspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ballet-bruhn-simone-in-miss-julie-danes-offer-cullberg-version-of.html | Ballet Bruhn Simone in Miss Julie Danes Offer Cullberg Version of Drama | By Clive Barnes | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/bank-killing-jury-out-for-second-day.html | BANK KILLING JURY OUT FOR SECOND DAY | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/bernstein-leads-mahler-seventh-conductor-does-well-with-unworkable.html | BERNSTEIN LEADS MAHLER SEVENTH Conductor Does Well With Unworkable Symphony | By Raymond Ericson | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/big-board-votes-broad-revisions-constitutional-amendments-carried.html | BIG BOARD VOTES BROAD REVISIONS Constitutional Amendments Carried by 44 to 1 Ratio | By Richard Phalon | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/big-drug-concern-to-buy-harveys-beecham-offers-30-million-for.html | BIG DRUG CONCERN TO BUY HARVEYS Beecham Offers 30 Million for Bristol Wine Maker | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/bonds-prices-for-us-government-securities-close-mostly-unchanged.html | Bonds Prices for US Government Securities Close Mostly Unchanged for the Day TRADING IS HEAVY FOR CORPORATES Downward Trend Is Reported Halted Activity Quiet in Municipal Slate | By Sal Nuccio | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/books-of-the-times-books-for-the-season-and-the-senses.html | Books of The Times Books for the Season and the Senses | By Eliot FremontSmith | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/bridge-4-of-5-countries-chosen-for-66-world-tourney.html | Bridge 4 of 5 Countries Chosen For 66 World Tourney | By Alan Truscott | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/britains-gold-reserves-rose-1148-million-in-november-level-reached.html | Britains Gold Reserves Rose 1148 Million in November Level Reached 29 Billion Despite Rhodesian Crisis  Sterling Recovers BRITAIN RECORDS RISE IN RESERVES | By Clyde H Farnsworthspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/british-troubleshooter-arthur-george-bottomley.html | British Troubleshooter Arthur George Bottomley | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/brooklyn-college-has-high-hopes-for-its-center-68-hyman-is-tallest.html | Brooklyn College Has High Hopes for Its Center 68 Hyman Is Tallest Player in Teams History  Brooklyn Poly Queens Pratt Strong | By Michael Strauss | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/c-a-smallhorn-fiance-of-ann-wiedenmayer.html | C A Smallhorn Fiance Of Ann Wiedenmayer | SPecial to The New York T me | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/cardigan-bay-takes-national-pacing-derby-adoras-dream-2d-3-lengths.html | Cardigan Bay Takes National Pacing Derby Adoras Dream 2d 3 Lengths Back in 50000 Race | By Louis Effratspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/carl-b-jenkins.html | CARL B JENKINS | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/castro-in-talk-says-cubans-may-fight-us-in-vietnam.html | Castro in Talk Says Cubans May Fight US in Vietnam | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/citys-landmarks.html | Citys Landmarks | JANE D GOVAN Church Historian at St Marks | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/commodities-news-from-rhodesia-pushes-copper-futures-to-new-price.html | Commodities News From Rhodesia Pushes Copper Futures to New Price Gains PLATINUM FALLS BY THE 5 LIMIT Rumor of Planned US Sale From Stockpile Later Denied Spurs Trade | By Elizabeth M Fowler | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/computer-to-draw-new-state-districts.html | Computer to Draw New State Districts | By Richard Witkin | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/council-of-churches-rights-aide-taking-a-post-at-divinity-school.html | Council of Churches Rights Aide Taking a Post at Divinity School | By George Duganspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/cubans-urged-to-save-oil-as-sugar-harvest-starts.html | Cubans Urged to Save Oil As Sugar Harvest Starts | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/daytoday-crises-found-at-haryou-price-waterhouse-retained-by-agency.html | DAYTODAY CRISES FOUND AT HARYOU Price Waterhouse Retained by Agency Notes Missing Data and Unpaid Bills | By Fred Powledge | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/de-gaulle-lags-in-social-fields-his-supporters-in-election-sidestep.html | DE GAULLE LAGS IN SOCIAL FIELDS His Supporters in Election Sidestep Such Issues | By Henry Kamm | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/defense-concluded-by-crocker-citizens.html | DEFENSE CONCLUDED BY CROCKER CITIZENS | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/defines-merger-position-abc-employes-advised-by-chief.html | Defines Merger Position ABC EMPLOYES ADVISED BY CHIEF | By Gene Smith | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/dip-in-earnings-shown-by-armour-profit-of-312-a-share-below-level.html | DIP IN EARNINGS SHOWN BY ARMOUR Profit of 312 a Share Below Level of Fiscal 64 | By James J Nagle | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/dividend-rise-set-by-north-western-company-boards-act-on-dividends.html | Dividend Rise Set By North Western COMPANY BOARDS ACT ON DIVIDENDS | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/dolly-in-london-with-miss-martin-star-is-hailed-but-musical-fails.html | DOLLY IN LONDON WITH MISS MARTIN Star Is Hailed but Musical Fails to Overwhelm Critics | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/dominicans-start-work-on-election.html | DOMINICANS START WORK ON ELECTION | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/dr-thomas-l-williams.html | DR THOMAS L WILLIAMS | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/elizabeth-tacy-affianced.html | Elizabeth Tacy Affianced | Special to The Nev York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/erhard-restudies-demand-for-bonn-nuclear-role-proposal-for.html | Erhard Restudies Demand for Bonn Nuclear Role Proposal for Participation In a Joint Force Lacks Support in Coalition | By Thomas J Hamiltonspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/every-womans-village-challenge-for-the-bored-housewife.html | Every Womans Village Challenge for the Bored Housewife | By Peter Bartspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/expected-in-boston.html | Expected in Boston | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/fear-that-administration-might-expand-conflict-by-miscalculation.html | Fear That Administration Might Expand Conflict by Miscalculation RISING RISK OF WAR WITH CHINA SEEN | By Max Frankel | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/first-national-city-opens-savings-accounts-in-paris.html | First National City Opens Savings Accounts in Paris | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/fisher-anderson.html | Fisher  Anderson | specal to The New York rlme | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/for-negotiations.html | For Negotiations | RAY SOUTHWORTH | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/foreign-affairs-as-the-shadow-lengthens.html | Foreign Affairs As the Shadow Lengthens | By Cl Sulzberger | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/fowler-terms-boom-no-mere-accident-says-policies-of-us-spur-profit.html | Fowler Terms Boom No Mere Accident Says Policies of US Spur Profit Rise NAM Parley Told Gains Continue FOWLER STRESSES GAINS IN PROFITS | By Douglas W Cray | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/frances-reserves-up.html | Frances Reserves Up | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/gemini-7-launching-threatened-as-rain-moves-toward-florida.html | Gemini 7 Launching Threatened As Rain Moves Toward Florida | By John Noble Wilford | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/giants-get-mcdaniel-landrum-from-cubs-for-2-young-players.html | Giants Get McDaniel Landrum From Cubs for 2 Young Players | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/governor-sanchez-weaning-puerto-rico-from-father-image.html | Governor Sanchez Weaning Puerto Rico From Father Image | By Richard L Madden | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/grading-reform-sought-in-city-new-directive-is-planned-on-college.html | GRADING REFORM SOUGHT IN CITY New Directive Is Planned on College Admission Records | By Martin Tolchin | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/helen-boatwright-begins-music-series.html | HELEN BOATWRIGHT BEGINS MUSIC SERIES | THEODORE STRONGIN | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/helen-hayes-sees-committee-hampering-lincoln-repertory.html | Helen Hayes Sees Committee Hampering Lincoln Repertory | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/hoechst-to-open-us-fiber-plant-plans-joint-venture-with-hercules.html | HOECHST TO OPEN US FIBER PLANT Plans Joint Venture With Hercules Powder Co | By Gerd Wilcke | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/humphrey-chides-south-on-schools-plea-to-make-new-history-is.html | HUMPHREY CHIDES SOUTH ON SCHOOLS Plea to Make New History Is Cheered by Educators By BEN A FRANKLIN | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/iba-head-asks-study-of-curbs-investment-bankers-urged-to-adopt.html | IBA HEAD ASKS STUDY OF CURBS Investment Bankers Urged to Adopt Active Role | By John H Allanspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/impact-of-vietnam-is-felt-at-a-student-conference.html | Impact of Vietnam Is Felt at a Student Conference | By Bernard Weinraubspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/in-central-vietnam-barbed-wire-rises-from-seas-of-mud.html | In Central Vietnam Barbed Wire Rises From Seas of Mud | By Hanson W Baldwinspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/installment-credit-shows-slight-gain-as-loans-slacken-consumer.html | Installment Credit Shows Slight Gain As Loans Slacken CONSUMER CREDIT RISES FOR MONTH | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ivy-says-he-asked-krebiozen-tests-tells-fraud-trial-offers-to-ama.html | IVY SAYS HE ASKED KREBIOZEN TESTS Tells Fraud Trial Offers to AMA Were Rejected | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/jakarta-asserts-red-details-plot-party-termed-mastermind-of.html | JAKARTA ASSERTS RED DETAILS PLOT Party Termed Mastermind of Attempted Coup Oct 1 | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/japanese-guitarist-makes-debut-here.html | JAPANESE GUITARIST MAKES DEBUT HERE | RICHARD D FREED | RE0000633686 | 1993-09-30 | B00000231685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/jersey-business-tax-scored.html | Jersey Business Tax Scored | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/jersey-warden-and-prostitute-indicted-by-us-as-perjurers-us-accuses.html | Jersey Warden and Prostitute Indicted by US as Perjurers US Accuses Two of Lying in Inquiry Into Alleged Sale of Comforts at Hudson Jail | By Edward Ranzal | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/jet-backs-beatdraft-bribe-traps-sergeant-player-uses-marked-money.html | Jet Backs BeatDraft Bribe Traps Sergeant Player Uses Marked Money in Helping With Arrest | By Raymond H Anderson | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/john-p-oconnor-designer-of-boats-in-jersey-was-67.html | John P OConnor Designer Of Boats in Jersey Was 67 | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/johnson-defines-payments-target-plus-or-minus-250-million-termed-as.html | JOHNSON DEFINES PAYMENTS TARGET Plus or Minus 250 Million Termed as Equilibrium JOHNSON DEFINES PAYMENTS TARGET | By Edwin L Dale Jrspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/johnson-orders-report.html | Johnson Orders Report | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/johnson-predicts-new-year-of-boom-with-no-inflation-address-to.html | JOHNSON PREDICTS NEW YEAR OF BOOM WITH NO INFLATION Address to Business Council Seeks to Allay Fears of Instability in Economy | By Robert B Semple Jr | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/jury-in-alabama-convicts-white-in-negros-slaying-jury-in-alabama.html | Jury in Alabama Convicts White in Negros Slaying Jury in Alabama Convicts White In NightRider Slaying of Negro | By Gene Robertsspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/justino-diaz-and-mary-costa-sing-first-faust-roles-at-met.html | Justino Diaz and Mary Costa Sing First Faust Roles at Met | HOWARD KLEIN | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/klan-trial-jury-retires-for-night-judge-tells-allwhite-panel-what.html | KLAN TRIAL JURY RETIRES FOR NIGHT Judge Tells AllWhite Panel What Its Responsibility Is | By Roy Reed | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lag-in-exports-assayed.html | Lag in Exports Assayed | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lefkowitz-plans-art-expert-unit-weighs-bill-to-give-immunity-from.html | LEFKOWITZ PLANS ART EXPERT UNIT Weighs Bill to Give Immunity From Possible Lawsuits in Tests of Authenticity | By Milton Esterow | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lincoln-center-will-add-5th-performing-art-tv.html | Lincoln Center Will Add 5th Performing Art TV | By Val Adams | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lindsay-appoints-rankin-to-law-post-rankin-is-appointed-by-lindsay.html | Lindsay Appoints Rankin to Law Post Rankin Is Appointed by Lindsay To Post of Corporation Counsel | By Thomas P Ronan | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/lindsay-bids-city-delay-labor-act-urges-a-revision-of-order-on.html | LINDSAY BIDS CITY DELAY LABOR ACT Urges a Revision of Order on Municipal Bargaining | By Douglas Robinson | RE0000633686 | 1993-09-30 | B00000231685 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/line-offers-plan-on-asian-sealift-would-convert-six-reserve-ships.html | LINE OFFERS PLAN ON ASIAN SEALIFT Would Convert Six Reserve Ships for Charter to US | By George Horne | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/little-angels-on-big-spree-at-gimbels.html | Little Angels On Big Spree At Gimbels | By Lisa Hammel | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/margarets-costs-on-her-trip-cause-flurry-in-commons.html | Margarets Costs On Her Trip Cause Flurry in Commons | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/merger-planned-by-harris-upham-acquisition-of-eisele-king-set-for.html | MERGER PLANNED BY HARRIS UPHAM Acquisition of Eisele King Set for Jan 1 Follows a Wall Street Trend | By Vartanig G Vartan | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/mit-study-sees-200mph-trains-report-to-us-calls-speed-setup.html | MIT STUDY SEES 200MPH TRAINS Report to US Calls Speed Setup Possible by 1980 | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/more-aid-for-refugees-asked.html | More Aid for Refugees Asked | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/moscow-nyet-nyet-nyet-but-not-never.html | Moscow Nyet Nyet Nyet but Not Never | By James Reston | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/national-league-faces-antitrust-action-after-rejecting-new.html | National League Faces Antitrust Action After Rejecting New Franchise Bids SUIT THREATENS SETUP OF MAJORS Adverse Ruling Could Force Rest of League to Cancel Atlanta Braves Games | By Leonard Koppettspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/new-auto-timer-tried-at-nassau-sharp-and-hall-in-chaparrals-fastest.html | NEW AUTO TIMER TRIED AT NASSAU Sharp and Hall in Chaparrals Fastest in Practice Laps | By Frank M Blunk | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/new-governor-proposed.html | New Governor Proposed | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/newarks-schools-remain-open-despite-strike-by-750-teachers.html | Newarks Schools Remain Open Despite Strike by 750 Teachers | By Walter H Waggonerspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/news-of-realty-landprice-rules-us-procedure-is-set-for-states.html | NEWS OF REALTY LANDPRICE RULES US Procedure Is Set for States Getting Highway Aid | By Lawrence OKane | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/november-report-shows-slight-dip-in-the-jobless-rate-november-shows.html | November Report Shows Slight Dip In the Jobless Rate NOVEMBER SHOWS JOBLESS RATE DIP | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/nuclear-carrier-enters-combat-planes-from-the-enterprise-strike.html | NUCLEAR CARRIER ENTERS COMBAT Planes From the Enterprise Strike Over Vietnam | By Rw Apple Jr | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/orchestra-gets-161155.html | Orchestra Gets 161155 | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/overloaded-subways.html | Overloaded Subways | PAUL H FORMAN | RE0000633686 | 1993-09-30 | B00000231685 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/pakistani-hopeful-on-better-us-ties.html | PAKISTANI HOPEFUL ON BETTER US TIES | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/panel-on-divorce-weighs-6-reforms-consent-action-expected-to-be.html | PANEL ON DIVORCE WEIGHS 6 REFORMS  Consent Action Expected to Be Among Proposals to the Legislature | By Eric Pace | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/panel-on-rights-frozen-by-mayor-earl-brown-leader-given-new-term-as.html | PANEL ON RIGHTS FROZEN BY MAYOR Earl Brown Leader Given New Term as Member | By Charles G Bennett | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/payment-is-urged-for-victims-of-violent-crimes-state-panel-hears.html | Payment Is Urged for Victims of Violent Crimes State Panel Hears Plight of Widow in IRT Slaying Concept Would Be Based on Care for a Prisoner | By Morris Kaplan | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/peking-is-said-to-adjust-economy-for-possible-war-with-americans.html | Peking Is Said to Adjust Economy for Possible War With Americans PEKING ADJUSTING ECONOMY FOR WAR | By Seymour Toppingspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/peking-praises-aidit.html | Peking Praises Aidit | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/preller-accused-of-not-filing-us-tax-returns-queens-assemblyman.html | Preller Accused of Not Filing US Tax Returns Queens Assemblyman Charged With Not Reporting 5 Years | By David Anderson | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/price-wasserman.html | Price  Wasserman | Spicial to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/prices-are-mixed-on-american-list-syntex-climbs-8.html | Prices Are Mixed On American List Syntex Climbs 8 | By Jh Carmical | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/provietnam-rally-by-40000-sought.html | PROVIETNAM RALLY BY 40000 SOUGHT | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/quill-threatens-dec-15-walkout-on-transit-lines-asserts-lindsays.html | QUILL THREATENS DEC 15 WALKOUT ON TRANSIT LINES Asserts Lindsays Call for Good Faith Bargaining Has Broken Contact CITY WILL SEEK A WRIT Union Chief Hints at Hunger Strike if CondonWadlin Act Jails Members QUILL THREATENS DEC 15 WALKOUT | By Homer Bigart | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/raul-a-bonachea.html | RAUL A BONACHEA | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/records-are-set-in-newcar-sales-pace-is-running-far-ahead-of-the.html | RECORDS ARE SET IN NEWCAR SALES Pace Is Running Far Ahead of the Volume Last Year for Automobile Makers | By Richard Rutter | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/report-criticizes-4-city-educators-board-head-equates-fee-plan-with.html | REPORT CRITICIZES 4 CITY EDUCATORS Board Head Equates Fee Plan With State Control | By Leonard Buder | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/republicans-balk-at-yemen-accord-throw-peace-problem-back-to-saudis.html | REPUBLICANS BALK AT YEMEN ACCORD Throw Peace Problem Back to Saudis and Egyptians | By Hedrick Smithspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/reserve-builds-its-us-holdings-adds-747-million-a-day-to-securities.html | RESERVE BUILDS ITS US HOLDINGS Adds 747 Million a Day to Securities in Week | By H Erich Heinemann | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/ross-will-head-local-golf-group-schlanger-is-elected-vice-president.html | Ross Will Head Local Golf Group Schlanger Is Elected Vice President by Metropolitan GA | By Maureen Orcutt | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/rusk-indicates-us-is-willing.html | Rusk Indicates US Is Willing | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/senator-mcgovern-reassured-in-saigon-on-strong-us-drive.html | Senator McGovern Reassured In Saigon on Strong US Drive | By Charles Mohr | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/sherman-takes-another-whirl-at-game-of-whats-my-line.html | Sherman Takes Another Whirl At Game of Whats My Line | By William N Wallace | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/shriver-calls-on-social-workers-to-help-antipoverty-campaign.html | Shriver Calls on Social Workers To Help Antipoverty Campaign Chicago Speech an Overture for Peace Requests Help in Creating New Programs | By Austin C Wehrweinspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/sidelights-volatile-stocks-are-watched.html | Sidelights Volatile Stocks Are Watched | RICHARD RUTTER | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/siegfried-ullmann-dead-at-7i-industrialist-and-philanthropist-donor.html | Siegfried Ullmann Dead at 7I Industrialist and Philanthropist Donor to Scientific Research Led Division of Minerals Chemicals Philitp | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/soviet-to-expand-auto-production-move-is-viewed-as-attempt-to.html | SOVIET TO EXPAND AUTO PRODUCTION Move Is Viewed as Attempt to Stimulate Economy | By Theodore Shabadspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/sports-of-the-times-action-not-words.html | Sports of The Times Action Not Words | By Arthur Daley | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/state-is-facing-a-39-billion-budget.html | State Is Facing a 39 Billion Budget | By Theodore Jones | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/stengel-is-backed-for-hall-of-fame-waiver-of-rules-urged-so-he-can.html | STENGEL IS BACKED FOR HALL OF FAME Waiver of Rules Urged So He Can Be Elected Now | By Joseph Dursospecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/stock-prices-sink-in-heavy-trading-dow-industrial-at-lowest-level.html | STOCK PRICES SINK IN HEAVY TRADING Dow Industrial at Lowest Level in Month and a Half  Utility List Also Off 672 ISSUES DIP 500 RISE Trading Again Concentrated in Speculative Groups  Rails Manage to Gain STOCK PRICES SINK IN HEAYY TRADING | By Edward T OToole | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/susan-c-thompson-t-a-prospective-bride.html | Susan C Thompson t A Prospective Bride | Special to The New York Tlme t | RE0000633686 | 1993-09-30 | B00000231685 |

| Date | URL | Title | Author | RE | Date2 | B |
|------|-----|-------|--------|-----|-------|---|
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/syracuse-group-fighting-shriver-private-anti-poverty-program.html | SYRACUSE GROUP FIGHTING SHRIVER Private Anti poverty Program Protests Shift in Funds | By Samuel Kaplan | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/t-fred-h-golnill-98-writer-g2-yekrs-american-machinist-editor.html | t FRED H GOLNIll 98 WRITER g2 YEkRS American Machinist Editor DiesRetired in 1941 I | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/talks-in-lusaka-unavailing.html | Talks in Lusaka Unavailing | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/tariff-rises-to-be-kept-by-europes-steel-pool.html | Tariff Rises to Be Kept By Europes Steel Pool | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/text-of-johnsons-remarks-to-session-of-the-business-council.html | Text of Johnsons Remarks to Session of the Business Council | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/the-old-and-new-faces.html | The Old and New Faces | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/the-parsons-school-design-for-a-party.html | The Parsons School Design for a Party | By Bernadine Morris | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/trucking-volume-rose-49-in-week-us-carloadings-advanced-33-to-total.html | TRUCKING VOLUME ROSE 49 IN WEEK US Carloadings Advanced 33 to Total of 520580 | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/un-needs-up-20-million.html | UN Needs Up 20 Million | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/un-panel-drafts-a-plan-to-combat-discrimination.html | UN Panel Drafts a Plan To Combat Discrimination | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/un-told-soviet-thwarts-us-effort-for-arms-curb.html | UN Told Soviet Thwarts US Effort for Arms Curb | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/un-votes-to-build-school-on-landfill-on-the-east-river.html | UN Votes to Build School on Landfill On the East River | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/unions-support-vietnam-policies-building-trades-convention-backs.html | UNIONS SUPPORT VIETNAM POLICIES Building Trades Convention Backs Johnson Actions | By Damon Stetsonspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/upturn-expected-in-newsprint-use-42-per-cent-rise-forecast-in.html | UPTURN EXPECTED IN NEWSPRINT USE 42 Per Cent Rise Forecast in Consumption by 1975 | By William M Freeman | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/us-grand-jury-called-on-hoffa-trial-motion.html | US Grand Jury Called On Hoffa Trial Motion | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/us-poverty-aides-bar-boston-funds-charges-of-mismanagement-are-to.html | US POVERTY AIDES BAR BOSTON FUNDS Charges of Mismanagement Are to Be Investigated | By Nan Robertson | RE0000633686 | 1993-09-30 | B00000231685 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/veto-of-increase-in-boating-tax-cheered-by-jersey-yachtsmen.html | Veto of Increase in Boating Tax Cheered by Jersey Yachtsmen | By Steve Cady | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/vietnam-parley-urged-by-britain-stewart-appeals-on-soviet-tv-for.html | VIETNAM PARLEY URGED BY BRITAIN Stewart Appeals on Soviet TV for Immediate Talks | By Peter Grose | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/voting-on-schema-begins-tomorrow-way-left-open-for-change-on.html | VOTING ON SCHEMA BEGINS TOMORROW Way Left Open for Change on Contraception Issue | By Robert C Dotyspecial To the New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/walkout-wind-and-disabled-ship-snarl-seaway-chances-dim-for.html | Walkout Wind and Disabled Ship Snarl Seaway Chances Dim for Clearance of Vessels Before Winter Deadline at Midnight | By Jay Walz | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/wide-news-concept-urged-by-catledge.html | WIDE NEWS CONCEPT URGED BY CATLEDGE | Special to The New York Times | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/wide-starvation-in-decade-is-seen-draper-asks-massive-birth-curbs.html | WIDE STARVATION IN DECADE IS SEEN Draper Asks Massive Birth Curbs and Food Increase | By John W Finney | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/wood-field-and-stream-firearms-season-for-deer-and-bear-to-open-in.html | Wood Field and Stream Firearms Season for Deer and Bear to Open in Jersey on Monday | By Oscar Godbout | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-03 | https://www.nytimes.com/1965/12/03/archives/zambia-accepts-raf-jet-force-wilson-announces-action-tories-score.html | ZAMBIA ACCEPTS RAF JET FORCE Wilson Announces Action  Tories Score Tough Policy | By Anthony Lewis | RE0000633686 | 1993-09-30 | B00000231685 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/3-men-get-10-years-white-jury-finds-klansmen-guilty.html | 3 Men Get 10 Years WHITE JURY FINDS KLANSMEN GUILTY | By Roy Reed | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/3-seized-in-drive-on-narcotics-ring-10-million-smuggling-plot.html | 3 SEIZED IN DRIVE ON NARCOTICS RING 10 Million Smuggling Plot Believed to Be Broken | By Eric Face | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/4-breughels-said-to-be-up-for-sale-liechtenstein-princes-oils.html | 4 BREUGHELS SAID TO BE UP FOR SALE Liechtenstein Princes Oils Priced at 250000 Each | By Henry Kamm | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/a-juke-box-figure-is-cleared-by-jury-in-li-license-case.html | A Juke Box Figure Is Cleared by Jury In LI License Case | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/adelphi-wins-7465.html | Adelphi Wins 7465 | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/africans-impatience-decried.html | Africans Impatience Decried | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/aga-khans-son-in-un-post.html | Aga Khans Son in UN Post | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/agent-is-knighted-a-doubler-baron-by-common-court.html | Agent Is Knighted A DoubleR Baron By Common Court | By Richard Jh Johnston | RE0000633682 | 1993-09-30 | B00000231679 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/alice-oviatt-is-engaged.html | Alice Oviatt Is Engaged | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/antilles-say-smuggled-coffee-isnt-really-their-cup-of-tea-antilles.html | Antilles Say Smuggled Coffee Isnt Really Their Cup of Tea ANTILLES EXPLAIN SMUGGLED COFFEE | By Hj Maidenberg | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/beban-uclas-master-of-the-long-bomb-bruins-quarterback-has-average.html | Beban UCLAs Master of the Long Bomb Bruins Quarterback Has Average of 194 Yards a Throw | By Bill Becker | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/bonds-corporates-stabilize-on-success-of-florida-power-issue-moves.html | Bonds Corporates Stabilize on Success of Florida Power Issue MOVES ARE MIXED IN TREASURY LIST Prices for Governments Fail to Show Trend  Land Banks Set Offering | By John H Allan | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/bridge-little-logic-found-in-rule-about-certain-jump-bids.html | Bridge Little Logic Found in Rule About Certain Jump Bids | By Alan Truscott | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/canadian-insurers-are-putting-us-dollars-in-european-issues-canada.html | Canadian Insurers Are Putting US Dollars in European Issues CANADA SENDING DOLLARS ABROAD | By John M Leespecial to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/candidates-in-france-wind-up-presidential-campaign-on-tv.html | Candidates in France Wind Up Presidential Campaign on TV | By Henry Tannerspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/charles-ala-forge-65-dead-burps-detective-agency-officer-exstate.html | Charles ALa Forge 65 Dead Burps Detective Agency Officer ExState Police Inspector Had Part in Prohibition Raids of the Early 1930s | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/chilean-congress-planning-final-debates-on-copper-bill.html | Chilean Congress Planning Final Debates on Copper Bill | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/chris-connor-sings-at-concert-by-basie.html | CHRIS CONNOR SINGS AT CONCERT BY BASIE | JOHN S WILSON | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/church-council-asks-us-to-halt-vietnam-bombing-national-group-says.html | CHURCH COUNCIL ASKS US TO HALT VIETNAM BOMBING National Group Says Attempt Should Be Made to Create Climate for Peace Talks HUMAN SUFFERING CITED Effort Is Urged to Induce North Vietnam to End Its Aid  UN Action Sought CHURCH UNIT BIDS US HALT BOMBING | By George Duganspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/coach-of-dartmouth-offered-big-ten-football-job.html | Coach of Dartmouth Offered Big Ten Football Job | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/collegians-raise-voices-25th-year-chorale-presents-christmas.html | COLLEGIANS RAISE VOICES 25TH YEAR Chorale Presents Christmas Program at Town Hall | By Richard D Freed | RE0000633682 | 1993-09-30 | B00000231679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/commodities-traders-in-pork-belly-futures- take-profits-in-heavy.html | Commodities Traders in Pork Belly Futures Take Profits in Heavy Session PRICES SHOW DIP IN COCOA MARKET | By Elizabeth M Fowler | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/confession-vital-oconnor-asserts-he- upholds-hogans-view-against.html | CONFESSION VITAL OCONNOR ASSERTS He Upholds Hogans View Against Judge Sobels | By Martin Tolchin | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/court-issues-writ-in-teacher-strike-union- continues-picketing-at.html | COURT ISSUES WRIT IN TEACHER STRIKE Union Continues Picketing at Newark Schools | By Walker H Waggoner | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/cured-hams-or-turkeys-for-holiday.html | Cured Hams Or Turkeys For Holiday | By Jean Hewitt | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/dance-steps-that-have-been-taken- unannounced-changes-in-casts.html | Dance Steps That Have Been Taken Unannounced Changes in Casts Protested Harkness Ballet Plans European Tour | By Clive Barnes | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/daughter-to-mrs-lewit.html | Daughter to Mrs Lewit | Special to The New York Time | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/doctor-satisfied-at-johnson-gains-he-finds- medical-progress-within.html | DOCTOR SATISFIED AT JOHNSON GAINS He Finds Medical Progress Within Normal Range | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/dr-david-mcarroll.html | DR DAVID MCARROLL | Special to The Nev York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/educational-testing-program-to-begin-next- year-in-the-us.html | Educational Testing Program To Begin Next Year in the US | By Austin C Wehrweinspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/erie-plans-to-end-commuter-lines-railroad- to-file-petition-in.html | ERIE PLANS TO END COMMUTER LINES Railroad to File Petition in January to Discontinue Its Service in New Jersey | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/expert-analyzes-birth-curb-issue-american- says-council-has-supplied.html | EXPERT ANALYZES BIRTH CURB ISSUE American Says Council Has Supplied Basis for Change | By Robert C Dotyspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/expert-urges-a-total-reversal-in-the- training-of-psychiatrists.html | Expert Urges a Total Reversal In the Training of Psychiatrists | By Natalie Jaffe | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/fanfani-defended-by-moro-as-loyal.html | FANFANI DEFENDED BY MORO AS LOYAL | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/first-messiah-of-season-heard-randolph- leads-masterwork-chorus-in.html | FIRST MESSIAH OF SEASON HEARD Randolph Leads Masterwork Chorus in Handel Oratorio | ALLEN HUGHES | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/flammable-gas-blocks-turnpike-traffic- snarled-for-hours-after-truck.html | FLAMMABLE GAS BLOCKS TURNPIKE Traffic Snarled for Hours After Truck Accident | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/fokker-planes-keep-role-in-europe-fokker- planes-keep-role-in-europe.html | Fokker Planes Keep Role in Europe Fokker Planes Keep Role in Europe | By Edward Cowanspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/france-prospers-under-de-gaulle-stability-aids-economy-but.html | FRANCE PROSPERS UNDER DE GAULLE Stability Aids Economy but Shortcomings Persist | By Richard E Mooneyspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/frick-steps-down-as-baseball-head-end-of-big-league-meetings.html | FRICK STEPS DOWN AS BASEBALL HEAD End of Big League Meetings Concludes 15Year Career | By Leonard Koppett | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/gabfest-african-style-when-troubles-pile-up-rhodesians-assemble-for.html | Gabfest African Style When Troubles Pile Up Rhodesians Assemble for a Long Long Session | By Lawrence Fellows | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/gains-top-losses-on-american-list-in-brisk-trading.html | Gains Top Losses On American List In Brisk Trading | By Jh Carmical | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/gemini-7-is-poised-for-flight-today-craft-and-crew-are-ready.html | GEMINI 7 IS POISED FOR FLIGHT TODAY Craft and Crew Are Ready Weather Is Expected to Permit the Launching | By John Noble Wilford | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/gemini-7-to-send-laser-messages-light-beam-to-be-tested-for-contact.html | GEMINI 7 TO SEND LASER MESSAGES Light Beam to Be Tested for Contact With Earth | By Evert Clark | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/greeks-cautioned-on-gold-hoarding-buyers-are-told-they-might-suffer.html | GREEKS CAUTIONED ON GOLD HOARDING Buyers Are Told They Might Suffer Heavy Losses | Special To The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/hamilton-park-77-icolumnist-exactor.html | HAMILTON PARK 77 iCOLUMNIST EXACTOR | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/henry-fonda-60-weds-exstewardess-on-li.html | Henry Fonda 60 Weds ExStewardess on LI | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/heroin-evidence-is-lost-at-trial-here.html | Heroin Evidence Is Lost at Trial Here | By Jack Roth | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/higher-education-panel-weighs-pay-of-officials-who-resigned.html | Higher Education Panel Weighs Pay of Officials Who Resigned | By Leonard Buder | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/highscoring-guard-to-help-liu-newbold-a-6footer-holds-freshman.html | HighScoring Guard to Help LIU Newbold a 6Footer Holds Freshman Scoring Record | By Michael Strauss | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/hoffa-takes-plea-to-supreme-court-says-us-used-informer-to-spy-on.html | HOFFA TAKES PLEA TO SUPREME COURT Says US Used Informer to Spy on His Lawyers | By Fred P Graham | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/hollywood-facing-crisis-as-tv-buys-more-series-from-abroad.html | Hollywood Facing Crisis as TV Buys More Series From Abroad | By Peter Bartspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/i-t-deputy-premier-commits-suicide-in-east-germany.html | I t Deputy Premier Commits Suicide in East Germany | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |

| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/icol-vijaya-ananda-indian-sportsman-.html | ICOL VIJAYA ANANDA INDIAN SPORTSMAN | Special to The New York | RE0000633682 | 1993-09-30 | B00000231679 |
|---|---|---|---|---|---|---|
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/jack-beal-show-opens.html | Jack Beal Show Opens | By Hilton Kramer | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/japan-far-ahead-in-vessel-output-ilo-says-world-industry-is-in.html | JAPAN FAR AHEAD IN VESSEL OUTPUT ILO Says World Industry Is in Satisfactory State | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/jets-to-meet-best-in-the-west-giants-facing-least-in-the-east.html | Jets to Meet Best in the West Giants Facing Least in the East Injuries Cause Giants to Change Starting LineUp | By Frank Litsky | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/joseph-c-rile.html | JOSEPH C RILE | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/katzenbach-sees-victory.html | Katzenbach Sees Victory | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/kheel-angered-bars-any-role-in-transit-talks-arbitrators-action.html | KHEEL ANGERED BARS ANY ROLE IN TRANSIT TALKS Arbitrators Action Follows Statement by Gilhooley Limiting His Part | By Homer Bigart | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/killer-of-3-in-bank-in-nebraska-guilty-sentenced-to-chair-us-jury.html | Killer of 3 in Bank In Nebraska Guilty Sentenced to Chair US JURY DOOMS BANKKILLER OF 3 | By Donald Jansonspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/law-of-1870-used-to-try-klansmen-last-conviction-in-47-was-reversed.html | LAW OF 1870 USED TO TRY KLANSMEN Last Conviction in 47 Was Reversed by High Court | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/legion-bars-award-to-rabbi-who-backed-march.html | Legion Bars Award to Rabbi Who Backed March | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/library-on-square-irks-village-would-tower-150-ft-over-the-park.html | Library on Square Irks Village Would Tower 150 Ft Over the Park | By Steven V Roberts | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/lindsay-to-give-tax-plans-soon-he-says-all-of-city-levies-must-be.html | LINDSAY TO GIVE TAX PLANS SOON He Says All of City Levies Must Be Reexamined | By Thomas P Ronan | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/lockheed-airlifts-copper-to-tanzania.html | LOCKHEED AIRLIFTS COPPER TO TANZANIA | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/maguiremstarke.html | MaguiremStarke | Special to The Ne York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/man-jailed-in-killing-mother.html | Man Jailed in Killing Mother | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mansfield-discusses-peace-outlook-with-saigon-confers-with-leaders.html | Mansfield Discusses Peace Outlook With Saigon Confers With Leaders to Explore Realities | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/marie-cecile-of-prussia-wed-i-in-berlin-to-duke-of-oldenburgl.html | Marie Cecile of Prussia Wed I In Berlin to Duke of Oldenburgl | Speela to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |

| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/market-churns-to-trading-peak-816millionshare-session-lifts-weeks.html | MARKET CHURNS TO TRADING PEAK 816MillionShare Session Lifts Weeks Volume to a Record 451 Million MOST AVERAGES INCH UP But Gains Trail Losses by Thin Margin 554 to 599  Auto Stocks Strong MARKET CHURNS TO TRADING PEAK | By Edward T OToole | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/martha-mabee-fiancee-of-r-duncan-fordyce.html | Martha Mabee Fiancee Of R Duncan Fordyce | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mary-louise-heay-a-prospective-bride.html | Mary Louise Heay A Prospective Bride | Special to The New York Time | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mclaren-of-new-zealand-triumphs-in-governors-trophy-race-in-nassau.html | McLaren of New Zealand Triumphs in Governors Trophy Race in Nassau SHARP IS SECOND 24 SECONDS BACK Course Record Is Broken  Amon Is Victor in Formula Vee Grand Prix | By Frank M Blunkspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/meng-questions-policy.html | Meng Questions Policy | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/middlebury-six-triumphs-15-to-1-halliwells-4-goals-lead-rout-of.html | MIDDLEBURY SIX TRIUMPHS 15 TO 1 Halliwells 4 Goals Lead Rout of Connecticut | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/military-to-use-25laid-up-ships-request-for-vietnam-sealift-raises.html | MILITARY TO USE 25LAID UP SHIPS Request for Vietnam Sealift Raises Total to 76 | By George Horne | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mnamara-orders-3d-f111-version-reconnaissance-is-mission-bomber.html | MNAMARA ORDERS 3D F111 VERSION Reconnaissance Is Mission  Bomber Also Weighed | By Richard Witkin | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/moonlight-shines-on-off-broadway-actors-find-variety-of-ways-to.html | MOONLIGHT SHINES ON OFF BROADWAY Actors Find Variety of Ways to Have Funds  and Fun | By Louis Calta | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/motorola-and-sylvania-planning-to-raise-color-tv-tube-output.html | Motorola and Sylvania Planning To Raise Color TV Tube Output | By Gene Smith | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mr-mcnamaras-armor.html | Mr McNamaras Armor | MERCEDES M RANDALL | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/mrs-maynard-remarried.html | Mrs Maynard Remarried | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/my-mecca-is-destroyed-at-aqueduct-casualty-is-tracks-third-in-two.html | My Mecca Is Destroyed at Aqueduct Casualty Is Tracks Third in Two Days TRACK OFFICIALS STUDY ACCIDENTS Mishaps Called Unrelated  Flag Raiser Favored in Stuyvesant Today | By Joe Nichols | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/nancy-davis-betrothed.html | Nancy Davis Betrothed | Special to Tle New York Times | RE0000633682 | 1993-09-30 | B00000231679 |

| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/natchez-boycott-ends-as-negroes-gain-objectives-city-yields-to-all.html | NATCHEZ BOYCOTT ENDS AS NEGROES GAIN OBJECTIVES City Yields to All Demands  Stores Hire Negro Clerks and Promise Courtesy | By Martin Waldron | RE0000633682 | 1993-09-30 | B00000231679 |
|---|---|---|---|---|---|---|
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/negotiating-peace.html | Negotiating Peace | WESLEY M BAGGY Associate Professor West Virginia University | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/new-york-tech-triumphs-8988.html | New York Tech Triumphs 8988 | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/nixon-warns-us-faces-inflation-nam-told-administration-policies-may.html | NIXON WARNS US FACES INFLATION NAM Told Administration Policies May Bring Tax Rises and Price Curbs | By Douglas W Cray | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/paiks-tv-sets-on-view-at-galeria-bonino.html | Paiks TV Sets on View at Galeria Bonino | By John Canaday | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/paris-seasons-third-play-by-marguerite-duras-opens.html | Paris Seasons Third Play By Marguerite Duras Opens | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/patty-dares-scores-by-a-head-over-kenny-dares-at-westbury.html | Patty Dares Scores by a Head Over Kenny Dares at Westbury | By Louis Effratspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/picasso-is-reported-well-after-gall-bladder-surgery.html | Picasso Is Reported Well After Gall Bladder Surgery | Special to THE NEW YORK TIMES | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/plastic-welded-by-silent-sound-wide-variety-of-ideas-covered-by.html | Plastic Welded by Silent Sound Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/poverty-inquiry-drops-four-aides-house-panel-replaces-staff-men.html | POVERTY INQUIRY DROPS FOUR AIDES House Panel Replaces Staff Men With Specialists | By Joseph A Loftusspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/president-eases-jump-pay-rules-amends-bonus-requirement-for-gis-in.html | PRESIDENT EASES JUMP PAY RULES Amends Bonus Requirement for GIs in Combat | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/president-is-pleased-alabama-verdict-pleases-johnson.html | President Is Pleased ALABAMA VERDICT PLEASES JOHNSON | By Robert B Semple Jr | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/princeton-loses-62.html | Princeton Loses 62 | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/prosecutor-for-rights-john-michael-doar.html | Prosecutor for Rights John Michael Doar | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/queen-rejects-appointment.html | Queen Rejects Appointment | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/record-105840-paid-for-a-seurat-oil.html | Record 105840 Paid for a Seurat Oil | By W Granger Blairspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/red-china-is-exacting-dollars-from-russia-for-help-to-hanoi.html | Red China Is Exacting Dollars From Russia for Help to Hanoi | By Drew Middleton | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/repairs-to-slums.html | Repairs to Slums | PAUL A DUBRUL Action for Progress University Settlement | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/retailers-assail-3-bills-in-house-tradegroup-officer-fears-blow-to.html | RETAILERS ASSAIL 3 BILLS IN HOUSE TradeGroup Officer Fears Blow to Small Stores | By Isadore Barmash | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/rhodesias-goal.html | Rhodesias Goal | PA GARDINER | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/riverside-park.html | Riverside Park | SANFORD MALTER | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/russian-royalty-guests-of-honor-at-imperial-ball-gala-at-plaza.html | Russian Royalty Guests of Honor At Imperial Ball Gala at Plaza Attended by Prince and Princess Nicholas Romanoff | By Lisa Hammel | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/saigon-gi-billet-bombed-in-vietcong-terror-attack-two-americans-new.html | Saigon GI Billet Bombed In Vietcong Terror Attack Two Americans New Zealander and 8 Vietnamese Killed as Blast Rips Hotel  67 US Military Among Wounded | By Charles Mohr | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/sale-of-analogue-to-litton-cleared-court-approves-a-300000-bid-for.html | SALE OF ANALOGUE TO LITTON CLEARED Court Approves a 300000 Bid for LI Concern | By Richard Phalon | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/salzburg-quartet-returns-for-series.html | SALZBURG QUARTET RETURNS FOR SERIES | RAYMOND ERICSON | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/sidelights-sales-record-set-by-funds.html | Sidelights Sales Record Set by Funds | VARTANIG G VARTAN | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/smith-denies-violent-plans.html | Smith Denies Violent Plans | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/somali-chief-to-visit-tanzania.html | Somali Chief to Visit Tanzania | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/soviet-and-east-germany-sign-15-billion-trade-pact.html | Soviet and East Germany Sign 15 Billion Trade Pact | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/state-limits-aid-to-the-new-haven-rockefeller-asserts-blank-check.html | STATE LIMITS AID TO THE NEW HAVEN Rockefeller Asserts Blank Check Wont Be Given | By Robert E Bedingfieldspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/stewart-leaves-after-failing-to-budge-russians.html | Stewart Leaves After Failing to Budge Russians | By Peter Grosespecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/susan-b-thornas-daniel-davidson-plan-marriage-ohio-state-alumna-and.html | Susan B Thornas Daniel Davidson Plan Marriage Ohio State Alumna and State Department Aide Engaged | Special to The Ncw York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/suzanne-r-larsen-engaged-to-marry.html | Suzanne R Larsen Engaged to Marry | Special to The New York Times t | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archives/tanzania-tightens-curbs-on-imports.html | TANZANIA TIGHTENS CURBS ON IMPORTS | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/taylor-forecasts-long-vietnam-role.html | TAYLOR FORECASTS LONG VIETNAM ROLE | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/teamster-foes-win-in-hospitals-district-council-37-scores-upset-in.html | TEAMSTER FOES WIN IN HOSPITALS District Council 37 Scores Upset in City Institutions | By Thomas Buckley | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/text-of-council-of-churches-policy-statement-and-message.html | Text of Council of Churches Policy Statement and Message | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/the-iron-curtain-is-a-heavy-thing-to-lift.html | The Iron Curtain Is a Heavy Thing to Lift | By Charles Poore | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/theres-hope-for-pleated-eyelids.html | Theres Hope for Pleated Eyelids | By Virginia Lee Warren | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/topics-what-do-fine-feathers-make.html | Topics What Do Fine Feathers Make | FLORENCE JULIEN | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/tv-a-spirited-mikado.html | TV A Spirited Mikado | By Jack Gould | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/twyla-tharps-dance-events-end-a-3part-series-at-hunter.html | Twyla Tharps Dance Events End a 3Part Series at Hunter | CLIVE BARNES | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/un-chief-appeals-for-arms-action-bids-big-powers-show-that-they.html | UN CHIEF APPEALS FOR ARMS ACTION Bids Big Powers Show That They Want Agreement | By Kathleen Teltsch | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/un-unit-takes-up-apartheid-motion.html | UN UNIT TAKES UP APARTHEID MOTION | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/unions-eliminate-slap-at-johnson-building-trades-soften-call-for.html | UNIONS ELIMINATE SLAP AT JOHNSON Building Trades Soften Call for RightofWork Repeal | By Damon Stetsonspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/us-disclaims-knowledgee.html | US Disclaims Knowledgee | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/us-to-intensify-air-raids-in-laos-aim-is-to-cut-hanois-supply-line.html | US TO INTENSIFY AIR RAIDS IN LAOS Aim Is to Cut Hanois Supply Line Into South Vietnam  Reds Shifting Stockpiles US TO INTENSIFY AIR RAIDS IN LAOS | By R W Apple Jrspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/vietcong-mine-damages-ship.html | Vietcong Mine Damages Ship | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/vietnam-policy-backed.html | Vietnam Policy Backed | WALTER J SCHLOSS | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/walter-henry-free-lawyer-civic-aide.html | WALTER HENRY FREE LAWYER CIVIC AIDE | Special to The New ork TLe | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/warsaw-assails-china-on-vietnam-charges-peking-aids-us-by-spiking.html | WARSAW ASSAILS CHINA ON VIETNAM Charges Peking Aids US by Spiking Soviet Plans | By David Halberstamspecial To the New York Times | RE0000633682 | 1993-09-30 | B00000231679 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/warsaw-convention.html | Warsaw Convention | CHRISTOPHER R KNAUTH Editor US Aviation Reports Lecturer on Air Law New York University | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/water-unit-sold-by-general-phone-california-subsidiary-to-get-41.html | WATER UNIT SOLD BY GENERAL PHONE California Subsidiary to Get 41 Million in Cash Deal With an 18State Group | By Clare M Reckert | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/weichsel-jackson.html | Weichsel  Jackson | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/west-virginians-seek-lost-credit-governor-says-new-gains-warrant.html | WEST VIRGINIANS SEEK LOST CREDIT Governor Says New Gains Warrant Better Rating | By William M Freeman | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/williams-tops-norwich.html | Williams Tops Norwich | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/willkie-son-eyes-lindsay-seat-but-kupferman-leads-as-choice.html | Willkie Son Eyes Lindsay Seat But Kupferman Leads as Choice | By Richard L Madden | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/woman-on-liner-tells-of-sinking-yarmouth-castle-passenger-cites.html | WOMAN ON LINER TELLS OF SINKING Yarmouth Castle Passenger Cites Pleas to Lifeboat | Special to The New York Times | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-04 | https://www.nytimes.com/1965/12/04/archiv es/zambia-considers-asking-us-troops-kaunda-weighs-alternative-if.html | ZAMBIA CONSIDERS ASKING US TROOPS Kaunda Weighs Alternative if British Limit Aid | By Lloyd Garrison | RE0000633682 | 1993-09-30 | B00000231679 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/10-recreational-area-maps-of-the-delaware-under-way.html | 10 Recreational Area Maps Of the Delaware Under Way | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/11thhour-attack-made-on-schema-11-prelates-seeking-to-block-parts.html | 11THHOUR ATTACK MADE ON SCHEMA 11 Prelates Seeking to Block Parts Deemed AntiWest | By Robert C Dotyspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/2000-at-2-concerts-underline-westchester-support-for-music.html | 2000 at 2 Concerts Underline Westchester Support for Music | By Dan Sullivan | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/3-church-schools-combines-students-colleges-in-portland-ore-offer.html | 3 CHURCH SCHOOLS COMBINES STUDENTS Colleges in Portland Ore Offer Courses Jointly | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/4-plan-to-appeal-new-draft-status-1a-reclassification-scored-by.html | 4 PLAN TO APPEAL NEW DRAFT STATUS 1A Reclassification Scored by Foes of Vietnam Policy | By Walter Rugaberspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/9-teenagers-held.html | 9 TeenAgers Held | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/a-3day-bazaar-at-county-center-will-help-ort-westchester-region-of.html | A 3Day Bazaar At County Center Will Help ORT Westchester Region of Rehabilitation Group Sponsors Benefit | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-certain-small-shepherd-by-rebecca-caudill-illustrated-by-william.html | A CERTAIN SMALL SHEPHERD By Rebecca Caudill Illustrated by William Pene du Bois 48 pp New York Holt Rinehart Winston 350 For Ages 7 to 11 | GEORGE A WOODS | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-daughter-to-mrsseidl.html | A Daughter to MrsSeidl | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-junewedding-is-beingplanned-bymiss-silliman-52-debutante-fiancee.html | A JuneWedding Is BeingPlanned ByMiss Silliman 52 Debutante Fiancee of Nlilliam Hawley 3d Coast Guard Cadet | pecial to The New York Tlmes | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-mediator-born.html | A Mediator Born | AHR | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-month-early-snow-20-inches-deep-starts-eager-skiers-jumping-in.html | A MONTH EARLY Snow 20 Inches Deep Starts Eager Skiers Jumping in MidNovember | By Stanley Mestrick | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-page-was-turned-and-the-world-opened-wide-a-page.html | A PAGE WAS TURNED AND THE WORLD OPENED WIDE A Page | By Edmund G Love | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-quinquennium-for-the-studio.html | A Quinquennium For the Studio | By Raymond Ericson | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/a-white-man-can-be-convicted-in-the-south-but.html | A White Man Can Be Convicted in the South But | By Fred Graham | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/accenting-the-arch.html | Accenting The Arch | By Lisa Hammel | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/accessories-after-the-fact.html | ACCESSORIES AFTER THE FACT | CARL M LOEB Jr | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/accountants-see-continued-gains-in-annual-reports-accountants-see.html | Accountants See Continued Gains In Annual Reports ACCOUNTANTS SEE GAIN ON REPORTS | By Elizabeth M Fowler | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/adirondacks-ready-if-nature-cooperates.html | ADIRONDACKS READY IF NATURE COOPERATES | By Samuel Masterson | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/adoption-service-marking-decade-at-saturday-fete-westchester-unit.html | Adoption Service Marking Decade At Saturday Fete Westchester Unit Plans Party Dinner Dance and Fashion Show | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/advertising-madison-avenue-phenomenon-bernard-p-gallagher-reports.html | Advertising Madison Avenue Phenomenon Bernard P Gallagher Reports the Doings Behind News | By Walter Carlson | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/advertising-revenue-for-etv.html | Advertising Revenue for ETV | LOUIS L JAFFE | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/airliners-collide-north-of-city-one-crashes-2d-lands-safely-one.html | Airliners Collide North of City One Crashes 2d Lands Safely One Dead 3 Missing 51 Injured  Jet Arrives With Shorn Wing Airliners Collide North of City One Crashes and the Other Lands Here Safely MANY ARE SAVED IN THE WRECKAGE Passengers of Both Craft Describe Moments of Horror in the Air | By Thomas Buckley | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/alice-evans-betrothed-to-henry-h-atkins-2d.html | Alice Evans Betrothed To Henry H Atkins 2d | Special to The New York Tlme | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/alice-h-kinsey-phd-candidate-plans-marriage-alumna-of-goucher-ani.html | Alice H Kinsey  PhD Candidate Plans Marriage Alumna of Goucher ani John Dean a Lawyer to Wed in February | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/all-i-want-for-christmas-is-all-i-want-for-christmas-is-.html | All I Want for Christmas Is   All I Want for Christmas Is | By Patricia Peterson | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/all-manner-of-things-all-manner-of-things.html | All Manner of Things All Manner of Things | By Paul Showers | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/allischalmers-program-is-paying-off.html | AllisChalmers Program Is Paying Off | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/altered-lincolns-called-in.html | Altered Lincolns Called In | By Herbert C Bardes | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/anderson-murphy-.html | Anderson  Murphy | Special to The New York Times j | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/animals-for-research.html | Animals for Research | PIERO P FOA | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/anne-f-sonnekalb-prospective-bride.html | Anne F Sonnekalb Prospective Bride | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/antigaullism-here.html | AntiGaullism Here | WILLIAM R SCHONFELD | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/antigua-astir-this-very-british-isle-awaits-flood-of-tourists-led.html | ANTIGUA ASTIR This Very British Isle Awaits Flood Of Tourists Led by Queen Herself | By Robert B MacPherson | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/archeology-project-in-florida-planned-by-3-universities.html | Archeology Project In Florida Planned By 3 Universities | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/architects-group-may-give-study-aid.html | ARCHITECTS GROUP MAY GIVE STUDY AID | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/army-takes-season-opener.html | Army Takes Season Opener | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/asians-see-chinese-peril.html | Asians See Chinese Peril | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/atlanta-site-for-ge-meeting-considered-significant.html | ATLANTA Site for GE Meeting Considered Significant | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/audubon-unit-seeks-us-aid-in-jersey.html | AUDUBON UNIT SEEKS US AID IN JERSEY | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/australia-charts-council-for-nauru.html | AUSTRALIA CHARTS COUNCIL FOR NAURU | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/authors-query-118066490.html | Authors Query | WILLI M HANC HETT | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/authors-query-118066505.html | Authors Query | RUDOLF PATRICK HOLZAPFEL | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/authors-query.html | Authors Query | RF NALON | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/auxiliary.html | AUXILIARY | TA SYNNOTT | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/barbara-block-wed-to-naval-li_-eutenant.html | Barbara Block Wed To Naval Li eutenant | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/barbara-iassinger-prospective-bride.html | Barbara Iassinger Prospective Bride | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/barbara-sullivan-engaged.html | Barbara Sullivan Engaged | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/barnstormer-for-us-payments-program-andrew-f-brimmer-us-aide.html | Barnstormer for US Payments Program Andrew F Brimmer US Aide Selling Plan to Business | By Gerd Wilcke | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/berkshires-predict-snow-made-to-order-winter-resorts-plan-to.html | BERKSHIRES PREDICT SNOW MADE TO ORDER Winter Resorts Plan to Guarantee Terrain Will Be Fit for Skiing | By Stewart Marsh | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/birchers-pushing-drive-in-suburbs-public-meeting-in-bedford-a-sign.html | BIRCHERS PUSHING DRIVE IN SUBURBS Public Meeting in Bedford a Sign of New Open Policy | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/bloomdomash.html | BloomDomash | SPecial to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/boston-college-wins-10784.html | Boston College Wins 10784 | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/boston-jobless-rate-runs-below-national-average.html | BOSTON Jobless Rate Runs Below National Average | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/boston-university-rallies.html | Boston University Rallies | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/brazilian-regime-forms-new-party-president-seeks-to-project-his.html | BRAZILIAN REGIME FORMS NEW PARTY President Seeks to Project His Policies Beyond 67 | By Juan de Onisspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/british-sounding-finds-moscow-stonyfaced.html | British Sounding Finds Moscow Stonyfaced | By Anthony Lewisspecial To New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/bugged-public-phone-case-going-to-jury-in-nassau.html | Bugged Public Phone Case Going to Jury in Nassau | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/burma-surgeons-war-new-hospital-and-nursing-program-in-korea-to.html | Burma Surgeons War New Hospital and Nursing Program In Korea to Honor Gordon Seagrave | By Howard A Rusk Md | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/burton-says-hello-to-mr-chips.html | Burton Says Hello to Mr Chips | By Ah Weiler | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/california-in-the-forefront.html | California in the Forefront | By Alan Truscott | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/callup-called-inevitable.html | Callup Called Inevitable | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/campers-worry-about-fire-island-they-are-concerned-about.html | CAMPERS WORRY ABOUT FIRE ISLAND They Are Concerned About Availability of Sites | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/canadas-water-faces-inventory-study-seeks-to-determine-if-us-can-be.html | CANADAS WATER FACES INVENTORY Study Seeks to Determine If US Can Be Helped | By Jay Walzspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cape-may-aiming-to-preserve-past-jersey-resort-planning-to-restore.html | CAPE MAY AIMING TO PRESERVE PAST Jersey Resort Planning to Restore Victorian Flavor | By Walter H Waggoner | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/carol-monticone-to-marry.html | Carol Monticone to Marry | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/carol-zemel-betrothed.html | Carol Zemel Betrothed | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/catholic-leftists-celebrate-in-poland.html | Catholic Leftists Celebrate in Poland | By David Halberstam | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/catholics-picket-spellman-office.html | Catholics Picket Spellmans Office CATHOLICS PICKET SPELLMAN OFFICE | By Douglas Robinson | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/catskill-hotels-beckon-the-skiers.html | CATSKILL HOTELS BECKON THE SKIERS | By Sheldon Morgan | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/census-pays-off-for-town-on-li-smithtown-gains-100000-in-aid-after.html | CENSUS PAYS OFF FOR TOWN ON LI Smithtown Gains 100000 in Aid After New Count | By Francis X Clinesspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/chapters-in-the-war-between-the-states.html | Chapters in the War Between the States | By Earl S Miers | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/charles-alling-77-law-firm-attorney.html | CHARLES ALLING 77 LAW FIRM ATTORNEY | Special to The Nev York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/charles-burck-to-wed-i-miss-linda-hill-in-april-i.html | Charles Burck to Wed i Miss Linda Hill in April i | Special to The ew York Times II | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/cheryi-d-malerman-a-prospective-bride.html | CheryI D Malerman A Prospective Bride | Special to The Ntw York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/chicago-plans-elevated-road-daley-backs-expressway-using-rail-air.html | CHICAGO PLANS ELEVATED ROAD Daley Backs Expressway Using Rail Air Space | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/child-to-mrs-charles-serby.html | Child to Mrs Charles Serby | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/child-to-mrs-tl-orr-jr.html | Child to Mrs TL Orr Jr | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/chile-warms-up-to-tourists-as-spring-arrives.html | CHILE WARMS UP TO TOURISTS AS SPRING ARRIVES | By Allen Young | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/coi-dudley_howaid76-exmitchel-field-leader.html | Coi DudleyHoWaid76  ExMitchel Field Leader | Special to The ew York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/cold-steel-hot-lead-give-way-to-sterling-silver-in-old-show.html | Cold Steel Hot Lead Give Way To Sterling Silver in Old Show | BY Walter R Fletcher | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/cole-michael.html | Cole  Michael | Special to The New York Tlme | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/collection-of-luxury-taxes-shows-rise-in-atlantic-city.html | Collection of Luxury Taxes Shows Rise in Atlantic City | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/college-reform-stirs-puerto-rico-showdown-nears-on-plan-to.html | COLLEGE REFORM STIRS PUERTO RICO Showdown Nears on Plan to Decentralize University | By Richard L Madden | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/columbia-senior-becomes-france-of-miss-howland-charles-k-hamilton.html | Columbia Senior Becomes France Of Miss Howland Charles K Hamilton Jr Will Wed Student at Barnard in June Special to The New York Times | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/confession-of-a-country-boy.html | Confession of a Country Boy | By George Gent | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/congress-urged-to-broaden-role-study-calls-for-supervision-of.html | CONGRESS URGED TO BROADEN ROLE Study Calls for Supervision of Regulatory Agencies | By John D Morrisspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/connecticut-aid-to-inmates-urged-gaps-in-treatment-scored-in-crime.html | CONNECTICUT AID TO INMATES URGED Gaps in Treatment Scored in Crime Councils Report | By William E Farrellspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/control-of-track-claimed-by-aau-ncaa-is-charged-with-violation-of.html | CONTROL OF TRACK CLAIMED BY AAU NCAA Is Charged With Violation of Moratorium Arranged by Senate | By United Press International | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cornelius-smith-jri.html | Cornelius Smith Jri | Special to The New York Tlmm | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cornell-beats-boston-college-hockey-team-31-on-two-thirdperiod.html | Cornell Beats Boston College Hockey Team 31 on Two ThirdPeriod Goals WALLACES TALLY BREAKS DEADLOCK | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cornell-routs-colgate.html | Cornell Routs Colgate | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cornell-to-honor-its-heroes-of-old-holland-snavely-to-enter-hall-of.html | CORNELL TO HONOR ITS HEROES OF OLD HOLLAND Snavely to Enter Hall of Fame Room | By Allison Danzig | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cosmopolitan-youth-symphony-gives-philharmonic-hall-concert.html | Cosmopolitan Youth Symphony Gives Philharmonic Hall Concert | RICHARD D FREED | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cotillon-recalls-cherished-past-for-baltimore-exclusive.html | Cotillon Recalls Cherished Past For Baltimore Exclusive Presentation Event Has Changed Little in 150 Years | By Frances Lanahan | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/criminals-and-spies-at-large.html | Criminals and Spies at Large | By Anthony Boucher | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cubas-refugees-adjust-to-us-survey-of-exiles-points-to-waning-of.html | CUBAS REFUGEES ADJUST TO US Survey of Exiles Points to Waning of AntiCastroism | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/cystic-fibrosis-unit-sets-5year-research-study.html | Cystic Fibrosis Unit Sets 5Year Research Study | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/dam-is-an-african-symbol.html | Dam Is an African Symbol | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/dambola-captures-jersey-foil-crown.html | DAMBOLA CAPTURES JERSEY FOIL CROWN | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/danang-marines-widen-foothold-but-shortage-of-militiamen-slows.html | DANANG MARINES WIDEN FOOTHOLD But Shortage of Militiamen Slows Their Movement | By Hanson W Baldwin | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/daniel-jones-fiance-of-susan-k-stoner.html | Daniel Jones Fiance Of Susan K Stoner | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/dawn-in-saigon-137-hurt-8-dead-bombing-at-gi-billet-caught-many-men.html | DAWN IN SAIGON 137 HURT 8 DEAD Bombing at GI Billet Caught Many Men Still Abed | By Rw Apple Jrspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/decline-is-cited-on-barge-canal-wright-urges-state-turn-it-over-to.html | DECLINE IS CITED ON BARGE CANAL Wright Urges State Turn It Over to US Government | By John P Callahan | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/deficit-expected-to-be-7-billion-total-lower-than-johnson-implied.html | DEFICIT EXPECTED TO BE 7 BILLION Total Lower Than Johnson Implied Last Weekend | By Edwin L Dale Jrspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/delay-in-award-for-tv-ordered-mayor-calls-for-study-of-capacity-of.html | DELAY IN AWARD FOR TV ORDERED Mayor Calls for Study of Capacity of CATV | By Clayton Knowles | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/detroit-arrests-7-in-teen-hate-club-group-modeled-on-klan-29-crimes.html | DETROIT ARRESTS 7 IN TEEN HATE CLUB Group Modeled on Klan  29 Crimes Charged | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/divorce-reforms-favored-by-rabbi-lehmann-cites-judaisms.html | DIVORCE REFORMS FAVORED BY RABBI Lehmann Cites Judaisms Humanitarian Position | By George Dugan | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/doing-what-comes-naturally.html | Doing What Comes Naturally | By Clive Barnes | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/dorothy-schloemer-becomes-affianced.html | Dorothy Schloemer Becomes Affianced | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/easy-growing-ivies-popularize-topiary.html | Easy Growing Ivies Popularize Topiary | By Barbara B Paine | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/economys-reformation.html | Economys Reformation | ARTHUR W JONES | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/ecuadors-junta-surmounts-crisis-country-remaining-tranquil-despite.html | ECUADORS JUNTA SURMOUNTS CRISIS Country Remaining Tranquil Despite Members Ouster | By Hj Maidenbergspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/educators-vie-for-control-of-jersey-state-colleges.html | Educators Vie for Control of Jersey State Colleges | By Ronald Sullivanspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/egyptian-youths-question-nasser-criticize-some-policies-in-frank.html | EGYPTIAN YOUTHS QUESTION NASSER Criticize Some Policies in Frank Fireside Chat | By Hedrick Smith | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/eleanor-peters-bennett-alumna-willbe-married-betrothed-to-murray-h.html | Eleanor Peters Bennett Alumna WillBe Married Betrothed to Murray H Morse Jr an Aide of OwensComing | Specl to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/enriching.html | ENRICHING | ANNA JENNER | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/eshkol-victim-of-fatigue-taken-to-hospital-for-rest.html | Eshkol Victim of Fatigue Taken to Hospital for Rest | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/ethel-gets-her-gun-news-of-the-rialto.html | Ethel Gets Her Gun News of the Rialto | By Lewis Funke | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/european-cultural-center-will-be-built-at-delphi.html | European Cultural Center Will Be Built at Delphi | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/expanded-library-at-yale-is-named-for-senator-taft.html | Expanded Library at Yale Is Named for Senator Taft | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/faraway-places-at-hand.html | Faraway Places at Hand | By Robert Payne | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/father-escorts-stuart-a-saylor-to-her-nuptials-61-debutante-bride.html | Father Escorts Stuart A Saylor To Her Nuptials 61 Debutante Bride of Richard Murphy Jr Fairfield Alumnus | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/faubus-may-run-for-a-7th-term-observers-read-intention-in.html | FAUBUS MAY RUN FOR A 7TH TERM Observers Read Intention in Appointments of Negroes | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/fishing-by-bus-red-snapper-clubs-on-rise-in-south-panama-city-fla.html | FISHING BY BUS Red Snapper Clubs on Rise in South  Panama City Fla Popular Port | By Ce Wright | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/foreign-affairs-de-gaulle-vs-gaullism.html | Foreign Affairs De Gaulle vs Gaullism | By Cl Sulzberger | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/french-elect-president-today-de-gaulle-victory-is-foreseen.html | French Elect President Today De Gaulle Victory Is Foreseen | By Henry Tannerspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/friends-turn-the-dais-on-harry-hershfield-at-80-famed-toastmaster.html | Friends Turn the Dais on Harry Hershfield at 80 Famed Toastmaster Honored at a Waldorf Dinner | By Alfred E Clark | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/fuel-convoy-for-zambia-set.html | Fuel Convoy for Zambia Set | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/fully-planned-town-opens-in-virginia-the-totally-planned-community.html | Fully Planned Town Opens in Virginia The Totally Planned Community of Reston Va Is Dedicated With Salute to Arts | By Ada Louise Huxtable | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/gemini-7-team-is-orbited-for-a-flight-of-2-weeks-and-rendezvous-in.html | GEMINI 7 TEAM IS ORBITED FOR A FLIGHT OF 2 WEEKS AND RENDEZVOUS IN SPACE LIFTOFF PERFECT | By John Noble Wilford | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/genevieve-bonner-planning-marriage.html | Genevieve Bonner Planning Marriage | Special to The New York Time5 I | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/german-venture-goes-to-catskills-vaw-gets-base-for-drive-for-us.html | GERMAN VENTURE GOES TO CATSKILLS VAW Gets Base for Drive for US Aluminum Role | By Philip Shabecoff | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/getting-the-jump-on-floridas-winter-season.html | GETTING THE JUMP ON FLORIDAS WINTER SEASON | By John Durant | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/giants-hoping-to-hold-2d-play-steelers-here-today-giantsto-oppose.html | Giants Hoping to Hold 2d Play Steelers Here Today GIANTSTO OPPOSE STEELERS TODAY | By William N Wallace | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/gilhooley-urges-wirtz-to-mediate-in-transit-talks-board-member-also.html | GILHOOLEY URGES WIRTZ TO MEDIATE IN TRANSIT TALKS Board Member Also Lists Reynolds and Rosenman for Possible Roles COURT ACTION PREPARED Authority to Request Order Tomorrow Under Law on Strikes Against Public WIRTZ ROLE URGED IN TRANSIT TALKS | By Emanuel Perlmutter | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/gloria-castner-is-bride-of-gerald-oconnor-jr.html | Gloria Castner Is Bride Of Gerald OConnor Jr | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/gop-moderates-on-coast-convene-new-groups-head-assails-extremism-in.html | GOP MODERATES ON COAST CONVENE New Groups Head Assails Extremism in All Forms | By Lawrence E Davies | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/governing-party-shaken-in-mexico-unity-sought-in-aftermath-of.html | GOVERNING PARTY SHAKEN IN MEXICO Unity Sought in Aftermath of Leaders Resignation | By Henry Giniger | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/grace-nunes-married-to-david-b-thompson.html | Grace Nunes Married To David B Thompson | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/guide-to-water-heaters.html | Guide to Water Heaters | By Bernard Gladstone | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hadl-sets-pace-passes-for-3-scores-3-interceptions-costly-to-jets.html | HADL SETS PACE Passes for 3 Scores  3 Interceptions Costly to Jets | By Bill Becker | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/haze-surrounds-exhaust-purifier-coast-use-fails-to-clarify-future.html | HAZE SURROUNDS EXHAUST PURIFIER Coast Use Fails to Clarify Future of Auto Devices Future of AntiSmog Devices On Automobiles Appears Hazy | By Richard Rutter | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/head-start-falls-behind.html | Head Start Falls Behind | By Fred M Hechinger | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hearings-will-be-held-lindsay-initiates-study-of-poverty.html | Hearings Will Be Held LINDSAY INITIATES STUDY OF POVERTY | By Thomas P Ronan | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hemisphere-rio-plus-and-minus.html | Hemisphere Rio Plus And Minus | By Juan de Onisspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hempstead-spurs-a-renewal-plan-69acre-area-to-be-rebuilt-project.html | HEMPSTEAD SPURS A RENEWAL PLAN 69Acre Area to Be Rebuilt  Project Going Smoothly | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/herbert-a-hoehn.html | HERBERT A HOEHN | Special to The NeNlk Tlms | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/high-point-nc-wooden-furniture-output-booms-in-area.html | HIGH POINT NC Wooden Furniture Output Booms in Area | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/huac-meets-the-kkk-huac-meets-the-kkk.html | HUAC Meets the KKK HUAC Meets the KKK | By Walter Goodman | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hughes-maps-a-great-society-for-jersey.html | Hughes Maps a Great Society for Jersey | By Ronald Sullivan | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/hunters-bag-hunters-bag.html | Hunters Bag Hunters Bag | BY Craig Claiborne | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/ibertram-levine-fiance-of-miss-diane-perlroth.html | IBertram Levine Fiance Of Miss Diane Perlroth | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/illia-meets-with-top-aides-on-chilean-border-dispute.html | Illia Meets With Top Aides On Chilean Border Dispute | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/illinois-agrees-on-redistricting-bipartisan-commission-has-drawn.html | ILLINOIS AGREES ON REDISTRICTING Bipartisan Commission Has Drawn Acceptible Map | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/in-high-gear-in-high-gear.html | In High Gear In High Gear | By Eliot FremontSmith | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/in-the-nation-the-quandary-in-vietnam.html | In the Nation The Quandary in Vietnam | By Arthur Krock | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/inancyecraig-duke-alumna-will-be-married-harcourt-brace-editor.html | INanCyECraig Duke Alumna Will Be Married Harcourt Brace Editor Fiancee of Steven D Simmons of NYU | Special to The New York Timcs | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/india-protests-to-peking.html | India Protests to Peking | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/india-tells-of-rising-need.html | India Tells of Rising Need | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/inquiries-worry-staff-of-haryou-loss-of-industry-interest-in-youth.html | INQUIRIES WORRY STAFF OF HARYOU Loss of Industry Interest in Youth Program Feared | By Fred Powledge | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/investors-mixing-hopes-and-fears-optimism-on-stock-prices-is.html | INVESTORS MIXING HOPES AND FEARS Optimism on Stock Prices Is Tempered by Caution Over Vietnam War BUT BUYING STAYS BRISK Interest Appears Centered on Capital Growth Rather Than Dividend Yields Investors Optimistic on Prices Of Stock but Wary Over Vietnam | By Vartanig G Vartan | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/irma-klein-fiancee-of-joseph-schachter.html | Irma Klein Fiancee Of Joseph Schachter | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/is-there-such-a-thing-as-swiss-music-is-there-a-swiss-music.html | Is There Such a Thing as Swiss Music Is There A Swiss Music | By Raymond Ericson | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-isle-of-man-tourist-haven-also-builds-industry.html | Isle of Man Tourist Haven Also Builds Industry | By Clyde H Farnsworthspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-it-all-began-in-prague.html | It All Began In Prague | By Allen Hughes | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-its-not-the-book-its-the-subject.html | Its Not the Book Its the Subject | By Victor S Navasky | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-jakarta-removes-antius-banners-indonesia-believed-resuming.html | JAKARTA REMOVES ANTIUS BANNERS Indonesia Believed Resuming Nonalignment Stand | By Seth S Kingspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-jamaicas-high-season-bursts-into-bloom.html | JAMAICAS HIGH SEASON BURSTS INTO BLOOM | By Cynthia Wilmont | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-jan-8-marriage-being-arranged-by-miss-mauser-63-boston-u-graduate.html | Jan 8 Marriage Being Arranged By Miss Mauser 63 Boston U Graduate Betrothed to Donald C Shropshire Jr | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-japanese-warned-of-2d-ship-strike-union-plans-new-walkout-if.html | JAPANESE WARNED OF 2D SHIP STRIKE Union Plans New Walkout if Demands Are Not Met | By Robert Trumbull | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-jersey-girl-scouts-face-charge-of-discrimination.html | Jersey Girl Scouts Face Charge of Discrimination | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-jo-ann-johnson-1961-debutante-will-wed-in-june-she-is-fiancee-of-jo.html | Jo Ann Johnson 1961 Debutante Will Wed in June She Is Fiancee of Jon B Ramptona Medical Student on Coast | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-joan-l-daly-betrothed-to-paul-t-rasmussen.html | Joan L Daly Betrothed To Paul T Rasmussen | Special to The New York Tlrae | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-judy-ann-boyd-affianced.html | Judy Ann Boyd Affianced | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-kathleen-rahill-bride-i-of-leonard-s-spinoso.html | Kathleen Rahill Bride i Of Leonard S Spinoso | Special to The New York Timea | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-kathryn-pitkiewicz-dobbs-ferry-bride.html | Kathryn Pitkiewicz Dobbs Ferry Bride | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-kennedy-in-retrospect.html | KENNEDY IN RETROSPECT | ROBERT W BLOCH | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-keoglerillston.html | KeoglerIllston | Spccial to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-kopman-is-dead-painter-was-77-i-illustrator-was-represented-at.html | KOPMAN IS DEAD  PAINTER WAS 77 i Illustrator Was Represented at Major US Museums | Special to The New York Time3 | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives-latins-in-un-seek-curb-on-red-plots.html | LATINS IN UN SEEK CURB ON RED PLOTS | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/law-expert-says-katzenbach-errs-scores-attorney-general-on-the.html | LAW EXPERT SAYS KATZENBACH ERRS Scores Attorney General on the Rights of Suspects | By Sidney E Zion | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/lehigh-wrestlers-beat-cornell-2216.html | LEHIGH WRESTLERS BEAT CORNELL 2216 | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/leo-takes-four-races.html | Leo Takes Four Races | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | VICTOR JA MARTINECK | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | NAME WITHHELD | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | DORFEN BIERBRIER | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | BRITTA HETZER | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | SUZANNE B SANDLER | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/li-farm-labor-hearing-set.html | LI Farm Labor Hearing Set | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/li-youth-corps-to-begin.html | LI Youth Corps to Begin | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/li-youths-seized-in-narcotics-raid-5-men-arrested-in-northport.html | LI YOUTHS SEIZED IN NARCOTICS RAID 5 Men Arrested in Northport  Youths Later Released | By Francis X Clines | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/linda-matz-fiancee-of-stephen-epstein.html | Linda Matz Fiancee Of Stephen Epstein | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/listening-bugs-trouble-british-electronic-gadgets-easily-bought-for.html | LISTENING BUGS TROUBLE BRITISH Electronic Gadgets Easily Bought for 300 to 500 | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/ljnda-lowry-roe-is-married-in-florida-to-kirby-alexander.html | LJnda Lowry Roe IS Married In Florida to Kirby Alexander | Special to rh New York Tilr es | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/lord-chapman.html | Lord  Chapman | Special o The New York Time | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/lucet-in-us-test-for-a-diplomat.html | Lucet in US Test for a Diplomat | By Max Frankelspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mackmpetrick.html | MackmPetrick | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/making-it-a-happy-birthday.html | Making It a Happy Birthday | By Rita Kramer | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/malodorous.html | MALODOROUS | MADELEINE GEKIERE | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mamaroneck-skippers-take-series-from-american-yc-waters-clarke-win.html | Mamaroneck Skippers Take Series From American YC WATERS CLARKE WIN 3 RACES EACH Mamaroneck Victor in Both Divisions in First Series of Frostbite Season | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/manhattan-7568-victor.html | Manhattan 7568 Victor | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mankiewicz-looks-at-lust-in-rome.html | Mankiewicz Looks at Lust in Rome | By Melton S Davis | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/margaret-sloan-1962-debutante-becomes-bride-married-to-robert-g.html | Margaret Sloan 1962 Debutante Becomes Bride Married to Robert G Runnette Graduate of Bucknell U | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/mary-alexander-m-t-butkiewicz-marry-in-capital-smith-alumna-becomes.html | Mary Alexander M T Butkiewicz Marry in Capital Smith Alumna Becomes Bride of University of Miami Graduate | Slecal to The Nw York Tlme | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/maryland-bows-to-nittany-lions-penn-state-goes-86-yards-with-own.html | MARYLAND BOWS TO NITTANY LIONS Penn State Goes 86 Yards With Own Fumble  Pass Interception Also Helps | By Gordon S White Jr | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/meadow-don-wins-in-westbury-pace-gilmourdriven-horse-beats-armbro.html | MEADOW DON WINS IN WESTBURY PACE GilmourDriven Horse Beats Armbro Don by a Head | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/measured-by-the-eye-measured.html | Measured by the Eye Measured | By John Canaday | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/met-touring-company-opens-its-canadian-visit-in-ottawa.html | Met Touring Company Opens Its Canadian Visit in Ottawa | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/method-assailed-in-mental-illness-drug-therapy-alone-is-not-enough.html | METHOD ASSAILED IN MENTAL ILLNESS Drug Therapy Alone Is Not Enough Meeting Told | By Natalie Jaffe | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/michele-miners-betrothal.html | Michele Miners Betrothal | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/minneapolis-retailers-expect-sharp-rise-in-yule-sales.html | MINNEAPOLIS Retailers Expect Sharp Rise in Yule Sales | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/minnesota-lacks-districtng-plan-governor-and-legislators-cant-agree.html | MINNESOTA LACKS DISTRICTNG PLAN Governor and Legislators Cant Agree on Solution | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-chaikowski-fiancee.html | Miss Chaikowski Fiancee | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-jamieson-wed-to-william-r-haley.html | Miss Jamieson Wed To William R Haley | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-jane-dillon-medermicl-affianced-to-sten-a-wiber.html | Miss Jane Dillon MeDermicl Affianced to Sten A Wiber | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/miss-jones-looks-at-love-in-london.html | Miss Jones Looks at Love in London | BY Stephen Watts | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/miss-marylyn-kennedy-bride-of-robert-hendon-jr-lawyer.html | Miss Marylyn Kennedy Bride Of Robert Hendon Jr Lawyer | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/miss-mccallum-vassar-alumna-plans-marriage-iifiafieee-o-william-a.html | Miss McCallum Vassar Alumna Plans Marriage iiFiafieee o William A Bledsoe a Graduate of North Carolina f pecll to | The lew fork Tlmel | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/miss-rachman-fiancee-of-dr-donald-ptashkin.html | Miss Rachman Fiancee Of Dr Donald Ptashkin | Special to The New YOrk Time | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/miss-rena-susan-grossman-is-betrothed-to-daniel-miller.html | Miss Rena Susan Grossman Is Betrothed to Daniel Miller | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/miss-wyman-married-to-roger-m-thomas.html | Miss Wyman Married To Roger M Thomas | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/mississippi-lags-in-negro-voters-us-panel-begins-parleys-pressing.html | MISSISSIPPI LAGS IN NEGRO VOTERS US Panel Begins Parleys Pressing Registration | BY Martin Waldron | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/monsters-and-horrors.html | Monsters and Horrors | By George A Woods | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/moscow-the-kremlins-brick-wall.html | Moscow The Kremlins Brick Wall | By James Reston | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/motorized-rustlers-in-nebraska-face-new-crackdown-by-police.html | Motorized Rustlers in Nebraska Face New Crackdown by Police | By Donald Jansonspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/moving-stairway-under-repair.html | Moving Stairway Under Repair | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/mr-simon-minds-his-ptqs.html | Mr Simon Minds His PTQs | By John Canaday | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/mrs-grossman-has-son.html | Mrs Grossman Has Son | I Special to The New York Time5 | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/nassau-county-names-aide.html | Nassau County Names Aide | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/nassau-narcotics-arrests-up.html | Nassau Narcotics Arrests Up | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/nassau-to-open-rink.html | Nassau to Open Rink | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/navy-seeks-san-miguel-island-as-missile-range.html | Navy Seeks San Miguel Island as Missile Range | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/nearby-areas-go-alpine.html | NEARBY AREAS GO ALPINE | By Marius Scutari | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archiv es/necessary-force-or-police-brutality-police-brutality.html | Necessary Force Or Police Brutality Police Brutality | By Thomas R Brooks | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/negro-woman-and-four-whites-vying-for-congress-in-carolina.html | Negro Woman and Four Whites Vying for Congress in Carolina | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-libya-law-bites-into-oilwell-profits-new-libyan-law-hits-oil.html | New Libya Law Bites Into OilWell Profits NEW LIBYAN LAW HITS OIL PROFITS | By Jh Carmical | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-reports-affirm-jakarta-reds-death.html | New Reports Affirm Jakarta Reds Death | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-ship-report-wins-support-plan-rejects-study-group-proposals-aid.html | New Ship Report Wins Support Plan Rejects Study Group Proposals  Aid Rise Urged | By George Horne | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/new-study-reveals-city-bore-the-brunt-of-62-stock-crash-62-stock.html | New Study Reveals City Bore the Brunt Of 62 Stock Crash 62 STOCK SLUMP HIT CITY HARDEST | By Mj Rossant | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/newly-treasured-islands-in-the-bahamas.html | NEWLY TREASURED ISLANDS IN THE BAHAMAS | By Lawrence Dame | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/nickerson-assails-cut-in-county-hospital-budget.html | Nickerson Assails Cut In County Hospital Budget | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/no-time-wasted-on-the-ground-as-work-begins-for-next-flight.html | No Time Wasted on the Ground As Work Begins for Next Flight | By Evert Clark | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/not-too-late-for-the-apa.html | Not Too Late For the APA | By Howard Taubman | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/oas-peace-force-assesses-its-dominican-role.html | OAS Peace Force Assesses Its Dominican Role | By Paul Hofmannspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/obscenity-is-a-dirty-word.html | Obscenity Is A Dirty Word | By Bosley Crowther | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/observer-you-and-your-middlescent-parent.html | Observer You and Your Middlescent Parent | By Russell Baker | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/old-boston-avenue-faces-sharp-change.html | OLD BOSTON AVENUE FACES SHARP CHANGE | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/olympic-heads-hallmark-hard-work.html | Olympic Heads Hallmark Hard Work | By Frank Litsky | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/on-and-off-skis-in-europe-reindeer-sleigh-rides-top-novelty-items.html | ON AND OFF SKIS IN EUROPE Reindeer Sleigh Rides Top Novelty Items For ApresSki | By Daniel M Madden | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/oncelegendary-beattie-is-older-and-smarter-heavyweight-shorn-of.html | OnceLegendary Beattie Is Older and Smarter Heavyweight Shorn of Galahad Label Gains Confidence | By Robert Lipsyte | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/onsite-picketing-pressed-by-labor-building-unions-seek-bill-to-html | ONSITE PICKETING PRESSED BY LABOR Building Unions Seek Bill to Upset NLRB Ban | By Damon Stetsonspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/our-uncertain-policy.html | Our Uncertain Policy | RICHARD B DU BOFF | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/owner-of-columbia-to-start-remodeling-here-dougan-to-meet-yachts.html | Owner of Columbia to Start Remodeling Here DOUGAN TO MEET YACHTS DESIGNER Conversion of 58 Defender of Americas Cup to Be Completed in Spring | By John Rendelspecial to the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/pakistanis-order-snub-to-us-aide-incident-said-to-reflect-ire-at.html | PAKISTANIS ORDER SNUB TO US AIDE Incident Said to Reflect Ire at Continuing Aid Cutoff | By Jacques Nevard | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/panel-on-rights-to-meet.html | Panel on Rights to Meet | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/paperbacks-with-a-holiday-air-paperbacks.html | Paperbacks With a Holiday Air Paperbacks | By Raymond Walters Jr | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/parole-risks.html | PAROLE RISKS | WILLIAM McCORD | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/pass-hurewitz.html | Pass  Hurewitz | Special to The New York Timcs | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/patricia-phillips-betrothed-.html | Patricia Phillips Betrothed | Special to Tile New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/pekings-fear-of-negotiated-settlement.html | Pekings Fear of Negotiated Settlement | ROBERT C TUCKER | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/peretzrichtberg-speell.html | PeretzRichtberg Speell | to The New York Tlmei | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/personality-the-modern-breed-at-morgan-economist-forsakes-reserve.html | Personality The Modern Breed at Morgan Economist Forsakes Reserve System to Try Other Side Jack Noyes 52 Will Find Bank Job a Familiar Task | H ERICH HEINEMANN | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/persuaders-art.html | Persuaders Art | AHR | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/picasso-leaves-hospital-after-successful-surgery.html | Picasso Leaves Hospital After Successful Surgery | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/playwright-stirs-furor-in-bombay-his-realistic-drama-stirs.html | PLAYWRIGHT STIRS FUROR IN BOMBAY His Realistic Drama Stirs Opposition of Officials | By J Anthony Lukas | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/poland-moves-ahead-with-plan-to-ease-controls-on-economy.html | Poland Moves Ahead With Plan To Ease Controls on Economy | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/politicians-role-praised-by-daley-chicago-mayor-angered-by-attacks.html | POLITICIANS ROLE PRAISED BY DALEY Chicago Mayor Angered by Attacks on Poverty Drive | By Austin C Wehrweinspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/pontiff-attends-interfaith-rite-pope-joins-noncatholics-in-a-prayer.html | PONTIFF ATTENDS INTERFAITH RITE Pope Joins NonCatholics in a Prayer Service | By John Cogley | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/poor-little-chagall-from-vitebsk-poor-little-chagall-from-vitebsk.html | Poor Little Chagall From Vitebsk Poor Little Chagall From Vitebsk | By Edouard Roditi | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/powder-ice-3-inches.html | POWDER  ICE 3 INCHES | By Michael Strauss | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/primer-of-man-family-by-margaret-mead-and-ken-heyman-illustrated.html | Primer Of Man FAMILY By Margaret Mead and Ken Heyman Illustrated 208 pp New York Ridge PressMacmillan 10 | By Jacob Deschin | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/princeton-downs-army.html | Princeton Downs Army | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/product-innovations-abound-in-photography.html | Product Innovations Abound in Photography | By Jacob Deschin | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/productivity-in-crescendo.html | Productivity In Crescendo | By David Lidman | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/prosperity-swelling-sales-of-pet-foods-sales-of-pet-food-swelling.html | Prosperity Swelling Sales of Pet Foods SALES OF PET FOOD SWELLING RAPIDLY | By James J Nagle | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/provenzano-wins-union-post-again-on-bail-in-extortion-case-he-beats.html | PROVENZANO WINS UNION POST AGAIN On Bail in Extortion Case He Beats Teamster Rivals | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/puerto-rican-atom-pact-gains.html | Puerto Rican Atom Pact Gains | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/puerto-rico-clamps-down-rules-governing-deposits-and-cancellations.html | PUERTO RICO CLAMPS DOWN Rules Governing Deposits and Cancellations Tightened  New 140Room Hotel Will Be Opened in February | By Theodore S Sweedy | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/purple-trunks-in-livid-color.html | Purple Trunks In Livid Color | By Val Adams | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rallying-behind-the-black-tie.html | Rallying Behind the Black Tie | ALEXANDER H COHEN | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/readers-report-readers.html | Readers Report Readers | By Martin Levin | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/reclaiming-the-tragic-element.html | Reclaiming the Tragic Element | By Hilton Kramer | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/record-budget-set-by-seoul-assembly.html | RECORD BUDGET SET BY SEOUL ASSEMBLY | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/recruits-to-aid-newark-police-an-expanded-holiday-force-planned-for.html | RECRUITS TO AID NEWARK POLICE An Expanded Holiday Force Planned for Christmas | By Walter H Waggonerspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/redd-johnson-special-to-the-new-york.html | Redd  Johnson Special to The New York | Tlmel | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/reserved-skiing-new-hampshire-mountain-invites-advance-bookings-on.html | RESERVED SKIING New Hampshire Mountain Invites Advance Bookings on Chairlift | By Morris Strickland | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/review-1-no-title.html | Review 1  No Title | By Julian Moynahan | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/review-2-no-title.html | Review 2  No Title | By Quincy Howe | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/review-3-no-title-an-expert-an-expert.html | Review 3  No Title An Expert An Expert | By C Vann Woodward | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/review-4-no-title.html | Review 4  No Title | By Margaret F OConnell | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rhoda-penmark-clarified.html | RHODA PENMARK CLARIFIED | HELEN PURIN | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rhodesia-wont-pay-debts.html | Rhodesia Wont Pay Debts | By Lawrence Fellowsspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rights-unit-asks-more-examiners-urges-affirmative-program-for-negro.html | RIGHTS UNIT ASKS MORE EXAMINERS Urges Affirmative Program for Negro Registration  Katzenbach in Rebuttal Rights Panel Urges More Examiners for South | By John Herbersspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rita-haber-engaged-to-david-p_-kassoy.html | Rita Haber Engaged To David P Kassoy | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rockland-takes-look-at-nature-conference-on-beautification.html | ROCKLAND TAKES LOOK AT NATURE Conference on Beautification Scheduled for March 5 | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rockland-to-vote-on-school-bonds-two-issues-both-defeated.html | ROCKLAND TO VOTE ON SCHOOL BONDS Two Issues Both Defeated Previously on Ballots | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rules-on-poverty-snag-school-plan-manufacturers-program-to-assist.html | RULES ON POVERTY SNAG SCHOOL PLAN Manufacturers Program to Assist Mothers Is Halted | By John H Fenton | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/russian-asks-rise-in-un-guards-pay-fedorenko-appeals-to-thant-force.html | RUSSIAN ASKS RISE IN UN GUARDS PAY Fedorenko Appeals to Thant  Force Mostly American | BY Kathleen Teltschspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rutgers-students-to-give-gis-blood.html | RUTGERS STUDENTS TO GIVE GIS BLOOD | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/ruth-rubin-presents-yiddish-folk-songs.html | RUTH RUBIN PRESENTS YIDDISH FOLK SONGS | ROBERT SHELTON | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/rye-scorns-plan-for-bridge-to-li-says-moses-bid-for-link-to.html | RYE SCORNS PLAN FOR BRIDGE TO LI Says Moses Bid for Link to Bayville Is Unacceptable | By Merrill Folsomspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sally-d-harrison-is-married-to-howard-crosby-roster-2d.html | Sally D Harrison Is Married To Howard Crosby Roster 2d | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/salzman-shelley.html | Salzman  Shelley | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sandra-k-gold-therapist-plans-bridal-in-spring-tufts-graduate.html | Sandra K Gold Therapist Plans Bridal in Spring Tufts Graduate Fiancee of Daniel Watanabe Doctoral Candidate | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/santa-goes-south-yuletide-takes-on-a-special-flavor-for-guests-at.html | SANTA GOES SOUTH Yuletide Takes on a Special Flavor For Guests at Miami Beach Hotels | By Agnes Ash | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sara-m-carhart-engaged-to-wed-leonard-scifers-nursing-school-alumna.html | Sara M Carhart Engaged to Wed Leonard Scifers Nursing School Alumna Will Be Married t9  Air rorce Officer | SpeclaJ to The New York Time | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/satisfying.html | SATISFYING | HERBERT GRALNICK | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/school-is-automated-to-stop-dropouts-repairmen-receive-lessons-on.html | School Is Automated to Stop Dropouts Repairmen Receive Lessons on How to Service Outboards | By Steve Cady | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/schools-in-south-held-inadequate-educators-assess-situation-as.html | SCHOOLS IN SOUTH HELD INADEQUATE Educators Assess Situation as Critical but Hopeful | By Ben A Franklin | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/scienge-interest-is-found-waning-space-expert-sees-decline-among.html | SCIENGE INTEREST IS FOUND WANING Space Expert Sees Decline Among Nations Youth | By Franklin Whitehouse | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/scranton-rebuffs-alabama-on-extradition-of-a-negro.html | Scranton Rebuffs Alabama On Extradition of a Negro | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/seeth-wins-penguin-regatta.html | Seeth Wins Penguin Regatta | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/seth-agnew-to-wed-miss-nancy-longley-special-to-the-new-york-time.html | Seth Agnew to Wed Miss Nancy Longley Special to The New York Time | s | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/seton-hall-tops-hofstra-8479-somerset-sparks-late-rally-tilley.html | SETON HALL TOPS HOFSTRA 8479 Somerset Sparks Late Rally  Tilley Paces Losers | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sharing-nuclear-arms.html | Sharing Nuclear Arms | LYNN B RODEWALD | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/she-was-more-than-a-patriot-she-seemed-almost-to-scorn-hiding-her-a.html | She Was More Than a Patriot She seemed almost to scorn hiding her activities | By Pierce G Fredericks | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/sholokhovs-judgments.html | Sholokhovs Judgments | JUDD L TELLER | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/shortage-vexes-colortv-makers-masks-and-electron-guns-needed-for.html | SHORTAGE VEXES COLORTV MAKERS Masks and Electron Guns Needed for Every Set Prove a Bottleneck | By Gene Smith | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/smoky-drolet-first-in-both-heats-of-womens-formula-vee-race-at.html | Smoky Drolet First in Both Heats of Womens Formula Vee Race at Nassau PATSY KENEDY 2D IN 45MILE EVENT Winner Averages 745 and 755 MPH Chaparrals Are Favored Today | By Frank M Blunkspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/some-horseandbuggy-airports-in-the-jet-age.html | SOME HORSEANDBUGGY AIRPORTS IN THE JET AGE | By David Gollan | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/something-new-in-old-gudalajara.html | SOMETHING NEW IN OLD GUDALAJARA | By W Norton Jr | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/south-africa-assails-papers-backs-rhodesian-censorship.html | South Africa Assails Papers Backs Rhodesian Censorship | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/south-african-jews-maintain-silence-on-apartheid.html | South African Jews Maintain Silence on Apartheid | By Joseph Lelyveldspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/south-korean-economy-gains-as-2-plants-near-completion-nation-shows.html | South Korean Economy Gains As 2 Plants Near Completion Nation Shows Growing Ability to Make Sophisticated Electronic Items | By Emerson Chapin | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/soviet-central-asia-a-booming-region-booming-soviet-central-asia.html | Soviet Central Asia A Booming Region Booming Soviet Central Asia Faces Moscow Rather Than Its Neighbors | By Peter Grosespecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/soviet-is-building-a-huge-power-plant.html | Soviet Is Building a Huge Power Plant | By Theodore Shabad | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/spain-threatens-ban-on-gibraltar-may-close-communications-unless.html | SPAIN THREATENS BAN ON GIBRALTAR May Close Communications Unless British Negotiate | By Tad Szulc | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/spotlight-many-are-using-tender-route.html | Spotlight Many Are Using Tender Route | RICHARD PHALON | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/st-croix-to-have-championship-golf-course.html | ST CROIX TO HAVE CHAMPIONSHIP GOLF COURSE | By Cabell Phillips | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/st-johns-downs-georgetown-6462-in-overtime-fordham-beaten-7978.html | St Johns Downs Georgetown 6462 in Overtime Fordham Beaten 7978 REDMEN TRIUMPH ON MINTYRE SHOT | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/st-lawrence-shuts-out-rpi.html | St Lawrence Shuts Out RPI | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/staddie-ingate.html | Staddie  Ingate | Special to The New York times | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/state-report-finds-economy-good-and-employment-high.html | State Report Finds Economy Good and Employment High | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/stubborn.html | STUBBORN | BUNNY FOSTER | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/suffolk-politics-how-sweet-it-is-leaders-meet-at-breakfast-for.html | SUFFOLK POLITICS HOW SWEET IT IS Leaders Meet at Breakfast for Friendly Discussion | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/suited-to-all-tastes-to-all-tastes.html | Suited To All Tastes To All Tastes | By Nika Standen Hazelton | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/survivors-of-midair-collision-recall-panic-calm-and-heroism-some.html | Survivors of MidAir Collision Recall Panic Calm and Heroism Some Passengers on Eastern Air Lines Plane Ran Screaming to the Rear  Many Tried to Help Others | By Eric Pace | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tahiti-learns-about-the-bomb-tahiti-and-the-bomb.html | Tahiti Learns About the Bomb Tahiti And the Bomb | By Hayes B Jacobspapeete Tahiti | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/taste-and-distaste.html | Taste and Distaste | By Jack Gould | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/taste-style-charm.html | Taste Style Charm | By Harold C Schonberg | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tax-law-fattens-profit-in-cattle-wealthy-investors-buying-feeders.html | TAX LAW FATTENS PROFIT IN CATTLE Wealthy Investors Buying Feeders and Breeders Tax Law Fattens Cattle Profits As Investors Enter the Market | By Robert D Hershey Jr | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/teachers-taught-about-the-negro-hackensack-lectures-given-at.html | TEACHERS TAUGHT ABOUT THE NEGRO Hackensack Lectures Given at Educators Request | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tempering-dissent.html | Tempering Dissent | ROBERT G MEAD Jr | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tennis-aces-take-busmans-holiday-indoors-froehling-and-scott.html | Tennis Aces Take Busmans Holiday Indoors Froehling and Scott Practice Regularly on City Court They Keep in Shape After Work Day as Broker Lawyer | By Charles Friedman | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tephame-a-rosen-prospective-bride-_.html | tephame A Rosen Prospective Bride | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tests-on-flight-seek-clues-to-loss-of-red-blood-cells-flight-tests.html | Tests on Flight Seek Clues To Loss of Red Blood Cells FLIGHT TESTS SEEK CLUES ABOUT BODY | By Walter Sullivanspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tests-planned-on-nine-children-with-defects-linked-to-atests.html | Tests Planned on Nine Children With Defects Linked to ATests | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/texas-moves-to-keep-the-right-to-regulate-pollution-of-water.html | Texas Moves to Keep the Right To Regulate Pollution of Water | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-best-in-chess.html | The Best in Chess | By Al Horowitz | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-city-eyes-a-taxon-income.html | The City Eyes A Taxon Income | By Clayton Knowles | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-golden-stuff-of-disney-dreams.html | The Golden Stuff of Disney Dreams | By Peter Barthollywood | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-gulf-stream-the-gulf-stream-a-warm-in-the-sea.html | THE GULF STREAM THE GULF STREAM  A WARM IN THE SEA | By Jack Stark | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-merchants-view-a-change-in-consumer-leisuretime-use-brings.html | The Merchants View A Change in Consumer LeisureTime Use Brings Surge in Quality Christmas Items | By Isadore Barmash | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-new-commissioner-eckert-after-first-appearance-is-still-on-the.html | The New Commissioner Eckert After First Appearance Is Still on the Hunt for His First Hit | By Leonard Koppett | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-pass-thehat-theater-circuit-passthehat-circuit.html | The Pass  theHat Theater Circuit PasstheHat Circuit | By Elenore Lester | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-problem-now-is-how-to-enforce-rights.html | The Problem Now Is How to Enforce Rights | By John Herbers | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-twilight-of-nato-the-twilight-of-nato.html | The Twilight Of NATO The Twilight of NATO | By Max Frankel | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-vanishing-glenn-gould-our-age-of-recording-has-bred-specialists.html | The Vanishing Glenn Gould OUR age of recording has bred specialists in the form of musicians whose main contact with their public is not in person but through the home phonograph With the exception of his comeback recital last May Vladimir Horowitz is known today only through his disks | By Howard Klein | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-vote-in-france-suddenly-its-a-race.html | The Vote in France  Suddenly Its a Race | By Henry Tannerspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-week-in-finance-brakes-are-urged-for-fastmoving-economy-but-us.html | The Week in Finance Brakes Are Urged for FastMoving Economy but US Keeps Foot Off | By Thomas E Mullaney | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-world-of-nature-the-world-the-world.html | The World Of Nature The World The World | By Peter Farb | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/the-writer-cant-keep-to-his-attic-writers-and-vietnam.html | The Writer Cant Keep to His Attic Writers and Vietnam | By Irving Howe | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/them-and-us-or-why-virginia-woolf-never-gave-matinees-in-london.html | Them and Us Or Why Virginia Woolf Never Gave Matinees in London | By Peter Bull | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/thriftunit-plan-draws-criticism-group-voices-reservations-about.html | THRIFTUNIT PLAN DRAWS CRITICISM Group Voices Reservations About Rate Proposal THRIFTUNIT PLAN DRAWS CRITICISM | By H Erich Heinemann | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/through-a-glass-darkly.html | Through a Glass Darkly | By John A Osmundsen | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/time-for-change.html | TIME FOR CHANGE | STAATS COTSWORTH | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/timothys-song-by-william-j-lederer-illustrated-by-edward-ardizzone.html | TIMOTHYS SONG By William J Lederer Illustrated by Edward Ardizzone 41 pp New York WW Norton  Co 295 For Ages 8 to 11 | GAW | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tourists-flock-to-ghostly-haunts-in-britain.html | TOURISTS FLOCK TO GHOSTLY HAUNTS IN BRITAIN | By Anthony Carthew | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/trainers-tools-towels-tape-psychology-paice-is-tending-to-ranger.html | Trainers Tools Towels Tape Psychology Paice Is Tending to Ranger Aches Ills for 18th Year Also Acts as Teams Road Secretary and Loudest Rooter | By Gerald Eskenazi | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tshombe-plays-it-cool.html | Tshombe Plays It Cool | By Joseph Lelyveldspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/turning-them-on-downtown.html | Turning Them On Downtown | By Grace Glueck | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/turnpike-opens-19-hours-after-gas-truck-accident.html | Turnpike Opens 19 Hours After Gas Truck Accident | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/tva-report-tells-of-civic-group-gains.html | TVA REPORT TELLS OF CIVIC GROUP GAINS | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/unlisted-stocks-set-a-record-in-heaviest-trading-in-months.html | Unlisted Stocks Set a Record In Heaviest Trading in Months | By William D Smith | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/unraveling-brains-mysteries.html | Unraveling Brains Mysteries | By Harold M Schmeck Jr | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-aides-urging-force-of-350000-for-vietnam-war-expansion-sought-in.html | US AIDES URGING FORCE OF 350000 FOR VIETNAM WAR Expansion Sought in Saigon Would Inevitably Affect Reserves and Guard BIGGER US FORCE IN VIETNAM URGED | By Charles Mohrspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-and-moscow-plan-arms-talks-agree-to-try-in-january-for-pact-to.html | US AND MOSCOW PLAN ARMS TALKS Agree to Try in January for Pact to Limit AWeapons | By John W Finney | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-and-tufts-plan-public-health-unit-in-housing-project.html | US and Tufts Plan Public Health unit In Housing Project | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-citizen-held-to-be-us-citizen-coast-woman-who-voted-in-japan-is.html | US CITIZEN HELD TO BE US CITIZEN Coast Woman Who Voted in Japan is Still an American | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-due-to-widen-rhodesian-curbs-selective-ban-on-exports-set-as.html | US DUE TO WIDEN RHODESIAN CURBS Selective Ban on Exports Set as Pressure on Smith  Bar to Imports Likely US Due to Widen Economic Curbs on Rhodesia | By Richard Ederspecial To the New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-grants-232300-for-social-analysis.html | US GRANTS 232300 FOR SOCIAL ANALYSIS | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-urged-to-spur-farm-output-to-alleviate-world-food-crisis.html | US Urged to Spur Farm Output To Alleviate World Food Crisis | By Felix Belair Jr | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/us-youths-picket-embassy-in-delhi-students-trade-war-views-with.html | US YOUTHS PICKET EMBASSY IN DELHI Students Trade War Views With Visiting Congressmen | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/use-of-english-in-mass-to-be-widened-in-1966.html | Use of English in Mass To Be Widened in 1966 | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/van-cliburn-will-play-today-in-princetons-dillon-gym.html | Van Cliburn Will Play Today In Princetons Dillon Gym | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/vandalism-check-installed.html | Vandalism Check Installed | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/vatican-ponders-the-pill.html | Vatican Ponders The Pill | By John Cogley | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/vehslage-gains-in-gold-racquets-us-champion-wins-twice-to-reach.html | VEHSLAGE GAINS IN GOLD RACQUETS US Champion Wins Twice to Reach SemiFinals | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/venezuela-presses-claim-to-british-guiana-area.html | Venezuela Presses Claim to British Guiana Area | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/vietcong-battalion-strikes-3-hamlets.html | VIETCONG BATTALION STRIKES 3 HAMLETS | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/virginiaklemm-engaged-to-wed-william-c-wells-librarian-in-st-louis.html | VirginiaKlemm Engaged to Wed William C Wells Librarian in St Louis Fiancee 0f Doctoral St | udent in Physics L   Special to Thl New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/w-s-pepper-weds.html | W S Pepper Weds | Special to The New York Times I | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wall-st-weighs-sec-proposal-many-houses-oppose-idea-of-reporting-to.html | WALL ST WEIGHS SEC PROPOSAL Many Houses Oppose Idea of Reporting to Agency on Internal Finance Many Wall St Houses Oppose Proposal on Financial Reports | By John H Allan | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/war-debated-at-amherst.html | War Debated at Amherst | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wasted.html | WASTED | MARTIN RIES | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/we-should-do-more-business-with-the-communists-business-with-the.html | We Should Do More Business With The Communists Business With the Communists | By Jay H Cerf | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/welcome-mat-gets-a-workout-in-key-west.html | WELCOME MAT GETS A WORKOUT IN KEY WEST | By Marjorie C Houck | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/western-canada-ski-boom-ranges-in-british-columbia-banff-and-jasper.html | WESTERN CANADA SKI BOOM Ranges in British Columbia Banff and Jasper Parks Now Offer Spectacular Slopes With Lifts and Tows | By James Montagnes | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/what-makes-teddy-kheel-run-what-makes-kheel-run-to-kheel-a-strike.html | What Makes Teddy Kheel Run What Makes Kheel Run To Kheel a strike threat helps to get negotiations moving | By Ah Raskin | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/what-price-stereo.html | What Price Stereo | By Hans Fantel | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Phyllis Meras | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/when-personality-triumphs.html | When Personality Triumphs | By John S Wilson | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/white-house-adds-a-taped-greeting-2minute-script-played-as-tourists.html | WHITE HOUSE ADDS A TAPED GREETING 2Minute Script Played as Tourists Enter East Wing | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/why-artists-stay-artists.html | Why Artists Stay Artists | PHILIP EVERGOOD | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wilmington-holly-ball-to-aid-medical-center.html | Wilmington Holly Ball To Aid Medical Center | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/winner-pays-8-turn-to-reason-is-2d-as-favorite-leads-all-the-way.html | WINNER PAYS 8 Turn to Reason Is 2d as Favorite Leads All the Way | By Joe Nichols | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/winter-resorts-mushrooming-in-the-poconos.html | WINTER RESORTS MUSHROOMING IN THE POCONOS | By Martin Seward | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wood-field-and-stream-conservation-battle-on-coast-concerns-future.html | Wood Field and Stream Conservation Battle on Coast Concerns Future of Columbia River Basin Fish | By Oscar Godbout | RE0000633687 | 1993-09-30 | B00000231686 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/workers-suit-rejected.html | Workers Suit Rejected | CLEVELAND Dec 4 | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/wrapup-policy-splits-insurers-stock-and-mutual-concerns-at-odds-in.html | WRAPUP POLICY SPLITS INSURERS Stock and Mutual Concerns at Odds in Connecticut | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/yale-bows-42.html | Yale Bows 42 | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/yale-law-novices-to-teach-elders-students-preparing-manual-on.html | YALE LAW NOVICES TO TEACH ELDERS Students Preparing Manual on Criminal Court Tenets | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/yonkers-hospital-to-gain.html | Yonkers Hospital to Gain | Special to The New York Times | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-05 | https://www.nytimes.com/1965/12/05/archives/zambias-leader-facing-dilemma-rhodesia-pits-his-sense-of-justice.html | ZAMBIAS LEADER FACING DILEMMA Rhodesia Pits His Sense of Justice Against Hate of War | By Lloyd Garrison | RE0000633687 | 1993-09-30 | B00000231686 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/1000-flee-blast-after-train-crashes.html | 1000 Flee Blast After Train Crashes | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/2-freed-gis-report-to-us-officials-in-bangkok.html | 2 Freed GIs Report to US Officials in Bangkok | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/4-12-discount-set-increase-made-in-move-to-stabilize-prices-impact.html | 4 12 DISCOUNT SET Increase Made in Move to Stabilize Prices  Impact to Vary | By Edwin L Dale Jr | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/6-bach-motets-given-at-philharmonic-hall.html | 6 Bach Motets Given At Philharmonic Hall | RDF | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/a-girls-best-friends-come-as-antiques-too.html | A Girls Best Friends Come as Antiques Too | By Sanka Knox | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/a-surprise-in-europe-bank-of-canada-lifts-rate-too.html | A Surprise in Europe BANK OF CANADA LIFTS RATE TOO | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/advertising-on-publicservice-campaigns.html | Advertising On PublicService Campaigns | By Walter Carlson | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/alcali-wins-tournament.html | Alcali Wins Tournament | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/altitude-studied-in-air-collision-failure-of-2-planes-to-keep-1000.html | ALTITUDE STUDIED IN AIR COLLISION Failure of 2 Planes to Keep 1000 Ft Apart Analyzed | By Richard Witkin | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/america-land-of-the-disposable-environment.html | America Land of the Disposable Environment | By Ada Louise Huxtable | RE0000633685 | 1993-09-30 | B00000231684 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/antipoverty-program-criticized-at-teachin-here-inefficiency-and.html | Antipoverty Program Criticized at TeachIn Here Inefficiency and Cynicism in Operation Are Charged Administration of Haryou Is Scored by Haddad | By Fred Powledge | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/argentinas-rift-with-chile-eased-accord-heads-off-possible-clash-in.html | ARGENTINAS RIFT WITH CHILE EASED Accord Heads Off Possible Clash in Border Dispute | By Henry Raymontspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/astronauts-set-a-measured-pace-prepare-for-2week-flight-exercise.html | ASTRONAUTS SET A MEASURED PACE Prepare for 2Week Flight Exercise Make Tests and Try Navigation System ASTRONAUTS SET A MEASURED PACE | By Walter Sullivanspecial to the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/ballet-whims-of-cupid-thrives-at-159-danes-divertissement-is-still.html | Ballet Whims of Cupid Thrives at 159 Danes Divertissement Is Still Diverting  Miss Julie and Napoli Are Also Danced | By Clive Barnes | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/bank-of-canada-lifts-rate-too-matches-the-us-increase-by-rise-to.html | BANK OF CANADA LIFTS RATE TOO Matches the US Increase by Rise to 475 Move to Stem Capital Flow Seen | By John M Leespecial to the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/bankers-term-the-move-needed-increase-on-business-loans-seen-loan.html | Bankers Term the Move Needed  Increase on Business Loans Seen Loan Costs Face Rise | By H Erich Heinemann | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/big-project-set-for-lead-mining-amax-and-homestake-plan-joint-unit.html | BIG PROJECT SET FOR LEAD MINING Amax and Homestake Plan Joint Unit In Missouri | By Robert A Wright | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/blum-sosnowick.html | Blum  Sosnowick | Special to The xev York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/books-of-the-times-santas-helpers-cartoonists-all.html | Books of The Times Santas Helpers Cartoonists All | By Eliot FremontSmith | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/boy-3-dies-in-one-of-6-newark-fires.html | BOY 3 DIES IN ONE OF 6 NEWARK FIRES | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/bridge-human-failings-add-zest-to-the-use-of-dull-theory.html | Bridge Human Failings Add Zest To the Use of Dull Theory | By Alan Truscott | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/briton-rules-out-troops.html | Briton Rules Out Troops | By Dana Adams Schmidt | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/but-dealers-say-impact-of-reserves-action-will-be-temporary-brokers.html | But Dealers Say Impact of Reserves Action Will Be Temporary Brokers Voice Surprise | By John H Allan | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/cairo-seeks-to-raise-income-taxes.html | Cairo Seeks to Raise Income Taxes | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/catholic-church-beatifies-lebanese-hemit-priest.html | Catholic Church Beatifies Lebanese Hemit Priest | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/cbs-to-present-health-test-next-medical-experts-to-frame-questions.html | CBS TO PRESENT HEALTH TEST NEXT Medical Experts to Frame Questions for Jan 18 Show | By Val Adams | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/chess-how-tal-lost-the-11th-game-and-the-challengers-match.html | Chess How Tal Lost the 11th Game And the Challengers Match | By Al Horowitz | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/citizens-housing-council-urges-increase-in-lowincome-projects.html | Citizens Housing Council Urges Increase in LowIncome Projects | By Jane E Brody | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/coexistence-plea-made-at-cornell-visser-thooft-urges-rules-of.html | COEXISTENCE PLEA MADE AT CORNELL Visser tHooft Urges Rules of Spiritual Traffic | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/coffee-crop-spurs-economy-of-timor-coffee-bolsters-timors-economy.html | Coffee Crop Spurs Economy of Timor COFFEE BOLSTERS TIMORS ECONOMY | By Tillman Durdinspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/communityantenna-tv-picture-of-vast-potential-approval-of-system-of.html | CommunityAntenna TV Picture of Vast Potential Approval of System Offers More Than Better Reception Consumer Can Gain a Host of Services in Communications | By Jack Gould | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/commuter-rail-aid.html | Commuter Rail Aid | CD SUGRUE | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/congress-bypassed.html | Congress Bypassed | J ERNEST BRYANT | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/david-sarnoff-fetes-old-friend-and-ends-up-richer-by-a-nickel.html | David Sarnoff Fetes Old Friend And Ends Up Richer by a Nickel | By Ah Weiler | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/de-gaulle-fails-to-take-50-of-the-french-vote-faces-a-runoff.html | DE GAULLE FAILS TO TAKE 50 OF THE FRENCH VOTE FACES A RUNOFF ELECTION MITTERRAND IS 2D Contest Between Two to Be Dec 19 Unless General Refuses DE GAULLE FAILS IN MAJORITY BID | By Henry Tannerspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/de-gaulle-is-49th-to-vote-in-his-tiny-village-colombey-greets-its.html | De Gaulle Is 49th to Vote in His Tiny Village Colombey Greets Its Grand Personage With Respect but No Adulation | By Peter Braestrupspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/deficit-in-payments-of-canada-nearing-billiondollar-point-gap-in.html | Deficit in Payments Of Canada Nearing BillionDollar Point GAP IN PAYMENTS WIDENS IN CANADA | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/diane-acobs-bride-oi-dr-acob-yashphe.html | Diane acobs Bride  Oi Dr acob Yashphe | special to the new yoerk times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/dominican-workers-shun-protest-rally.html | DOMINICAN WORKERS SHUN PROTEST RALLY | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/draft-opponents-plan-strategy-at-5hour-session-at-columbia.html | Draft Opponents Plan Strategy At 5Hour Session at Columbia | By Bernard Weinraub | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/economic-aid-is-subject-of-un-course-assiduous-students-in-the.html | Economic Aid Is Subject of UN Course Assiduous Students in the Group From Developing Lands | By Kathleen McLaughlin | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/eileen-farrell-sings-first-solo-recital-here-in-5-seasons.html | Eileen Farrell Sings First Solo Recital Here in 5 Seasons | TMSEileen Farrell | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/exports-increased-by-outer-7-group.html | EXPORTS INCREASED BY OUTER 7 GROUP | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/fifth-ave-will-go-one-way-march-6-to-have-southbound-traffic.html | FIFTH AVE WILL GO ONE WAY MARCH 6 To Have Southbound Traffic Madison Northbound If Im Still Here Barnes Says HE HOPES TO KEEP POST But Stresses Freedom From Political Interference Is Vital to Doing Job | By Joseph C Ingraham | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/for-a-planned-city.html | For a Planned City | ULRICH FRANZEN | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/for-reexamination-of-uschinese-relations.html | For Reexamination of USChinese Relations | JOSEPH R STAROBIN | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/frank-borman.html | Frank Borman | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/freedom-of-defiance-if-the-reserve-board-uses-it-a-president-is.html | Freedom of Defiance If the Reserve Board Uses It a President Is Nearly Helpless | By Eileen Shanahanspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/fullback-scores-on-2-runs-pass-rookie-tallies-3-times-in-3-12.html | FULLBACK SCORES ON 2 RUNS PASS Rookie Tallies 3 Times in 3 12 Minutes Hillebrand Leads Fierce Defensive Charge | By William N Wallace | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/gemini-6-rushed-for-early-flight-fast-checkout-may-enable-launching.html | GEMINI 6 RUSHED FOR EARLY FLIGHT Fast Checkout May Enable Launching a Day Ahead | By Evert Clarkspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/gerald-davis-fiance.html | Gerald Davis Fiance | SPECIAL TO THE NEW YORK TIMES | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/handtohand-fight-rages-ustroops-fight-enemy-regiment.html | HandtoHand Fight Rages USTROOPS FIGHT ENEMY REGIMENT | By Charles Mohr | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/hanoi-to-get-peking-loan-hanoi-to-receive-loans-from-china.html | Hanoi to Get Peking Loan HANOI TO RECEIVE LOANS FROM CHINA | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/harvard-law-post-filled.html | Harvard Law Post Filled | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/hawks-rout-rangers-62-mikita-gets-3-goals-for-2d-game-in-row-new.html | Hawks Rout Rangers 62 Mikita Gets 3 Goals for 2d Game in Row NEW YORK SLUMPS AFTER EARLY RUSH | By Gerald Eskenazi | RE0000633685 | 1993-09-30 | B00000231684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/hugh-v-duffy.html | HUGH V DUFFY | Special to The Nw York Timcs | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/i-mrs-henry-g-brackeri.html | i MRS HENRY G BRACKERI | Specie to The New York Times I I | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/indonesia-to-curb-more-newspapers.html | INDONESIA TO CURB MORE NEWSPAPERS | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/irwin-s-spellman.html | IRWIN S SPELLMAN | Special tr The | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/jacques-brel-nightclub-singer-in-europe-hailed-in-us-debut.html | Jacques Brel Nightclub Singer In Europe Hailed in US Debut | By Robert Alden | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/jakarta-jigsaw-data-pieced-together-in-assessment-of-plot.html | Jakarta Jigsaw Data Pieced Together in Assessment of Plot | By Seth S King | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/james-a-lovell-jr.html | James A Lovell Jr | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/japanese-conductor-provides-a-buoyant-spirited-program.html | Japanese Conductor Provides a Buoyant Spirited Program | THEODORE STRONGIN | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/kathryn-horine-56-playwrights-wife.html | KATHRYN HORINE 56 PLAYWRIGHTS WIFE | Special to Tile New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/kennedy-asks-talks-on-gi-buildup.html | Kennedy Asks Talks on GI Buildup | By Richard Eder | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/kennedy-pledges-help-to-lindsay-lauds-mayorelects-aims-as.html | KENNEDY PLEDGES HELP TO LINDSAY Lauds MayorElects Aims as Worthwhile for City | By John Sibley | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/king-of-greece-is-best-man-a-t-jane-nisselson-s-wedding.html | King of Greece Is Best Man A t Jane Nisselson s Wedding | Special to The New York Tlm | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/klavins-and-sturms-share-afternoon-bill.html | Klavins and Sturms Share Afternoon Bill | RDF | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/lefkowitz-says-he-may-enter-supreme-court-debate-on-police-state.html | Lefkowitz Says He May Enter Supreme Court Debate on Police STATE MAY ENTER DEBATE ON POLICE | By Farnsworth Fowle | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/lindsay-sees-city-as-a-us-example-he-pledges-leadership-in-urban.html | LINDSAY SEES CITY AS A US EXAMPLE He Pledges Leadership in Urban Government | By Thomas P Ronanspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/lois-lcisher-is-married-to-a-tv-photographer.html | Lois lCisher Is Married  To a TV Photographer | Special to The New York Tme | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/long-jet-trips-upset-time-sense-tests-show-abnormalities-in.html | LONG JET TRIPS UPSET TIME SENSE Tests Show Abnormalities in Adjustments by the Body | By Nan Robertsonspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/low-enters-race-for-lindsays-seat-in-congress.html | Low Enters Race for Lindsays Seat in Congress | By Clayton Knowles | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/lowcost-housing-called-key-issue-homebuilders-leader-urges-quality.html | LOWCOST HOUSING CALLED KEY ISSUE Homebuilders Leader Urges Quality and Diversity | By Glenn Fowlerspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/malcolm-x-a-harlem-idol-on-eve-of-murder-trial.html | Malcolm X a Harlem Idol on Eve of Murder Trial | By Paul L Montgomery | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/merits-of-coal.html | Merits of Coal | STEPHEN F DUNN President National Coal Association Washington | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/milhaud-cantata-in-local-premiere.html | MILHAUD CANTATA IN LOCAL PREMIERE | AH | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/mitterrand-says-task-is-beginning-at-jubilant-rally-he-vows-new.html | MITTERRAND SAYS TASK IS BEGINNING At Jubilant Rally He Vows New Nationwide Effort | By Henry Kammspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/music-a-raskin-recital-soprano-at-town-hall-excels-in-lieder.html | Music A Raskin Recital Soprano at Town Hall Excels in Lieder Ranging From Beethoven to Mahler | By Allen Hughes | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/narcotics-case-stirs-northport-arrests-leave-li-village-shocked-and.html | NARCOTICS CASE STIRS NORTHPORT Arrests Leave LI Village Shocked and Worried | By Frances X Clinesspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/navy-defeats-four-teams-for-monmouth-frostbite-cup.html | Navy Defeats Four Teams For Monmouth Frostbite Cup | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/negrao-brazil-oppositionist-becomes-governor-at-rio.html | Negrao Brazil Oppositionist Becomes Governor at Rio | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/new-danger-seen-in-vietnams-central-highlands.html | New Danger Seen in Vietnams Central Highlands | By Hanson W Baldwinspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/new-york-ac-captures-long-island-fencing-event.html | New York AC Captures Long Island Fencing Event | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/newark-teachers-agree-to-end-strike.html | Newark Teachers Agree to End Strike | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/northwestern-training-lawyers-to-assist-police.html | Northwestern Training Lawyers to Assist Police | By Austin O Wehrwein | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/nurses-pay.html | Nurses Pay | SONYA BAUM RN | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/ottawa-welcomes-assurances.html | Ottawa Welcomes Assurances | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/parishioners-of-burned-church-gather-in-temple-episcopalians.html | Parishioners of Burned Church Gather in Temple Episcopalians Welcomed at Rodeph Sholom  Priest Preaches on Fire | By George Dugan | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/pay-of-public-workers.html | Pay of Public Workers | LEON H KEYSERLING | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/personal-finance-hopes-for-medicare-program-personal-finance.html | Personal Finance Hopes for Medicare Program Personal Finance Medicare Hopes | By Sal Nuccio | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/pilot-sacrificed-life-to-save-50-after-collision-body-found-in.html | PILOT SACRIFICED LIFE TO SAVE 50 AFTER COLLISION Body Found in Planes Cabin  Death Toll Rises to 4  CAB Seeks Cause | By Peter Kihss | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/plea-to-business-billion-reduction-in-investment-abroad-sought-next.html | PLEA TO BUSINESS Billion Reduction in Investment Abroad Sought Next Year US SEEKS TO CUT DOLLAR OUTFLOW | Special To The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/polly-c-wehrli-debutante-of-62-engaged-to-wed-fiancee-of.html | Polly C Wehrli Debutante of 62 Engaged to Wed Fiancee of Christopher Smith Student at U of Pennsylvania | Specal to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/pope-and-orthodox-patriarch-to-nullify-anathema-of-1054-2-churches.html | Pope and Orthodox Patriarch To Nullify Anathema of 1054 2 CHURCHES MOVE TO END ANATHEMA | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/portuguese-offer-zambia-an-outlet-in-angola-suggest-emergency-route.html | Portuguese Offer Zambia an Outlet in Angola Suggest Emergency Route if Rhodesia Cats Rail Link | By Lloyd Garrison | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/president-thinks-agency-moved-without-full-facts-president-thinks.html | President Thinks Agency Moved Without Full Facts President Thinks Board Acted Without Having the Full Facts | By Robert B Semple Jr | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/quill-turns-down-wirtz-as-transit-pact-mediator-quill-rejects-use.html | Quill Turns Down Wirtz As Transit Pact Mediator QUILL REJECTS USE OF WIRTZ IN TALKS | By Emanuel Perlmutter | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/reagan-and-gop-rival-clash-question-each-others-integrity-sharp.html | Reagan and GOP Rival Clash Question Each Others Integrity Sharp Exchange Takes Place at Statewide Convention of Volunteers Group | By Lawrence E Daviesspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/records-to-topple-in-stock-trading-trading-in-stocks-will-set.html | Records to Topple In Stock Trading TRADING IN STOCKS WILL SET RECORDS | By Edward T OToole | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/renata-tebaldi-sings-in-boheme-at-met.html | Renata Tebaldi Sings In Boheme at Met | AH | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/retailers-reluctant-to-say-customers-can-be-wrong-too-store.html | Retailers Reluctant To Say Customers Can Be Wrong Too STORE CUSTOMERS CAN BE WRONG TOO | By Isadore Barmash | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/rhodesian-industrialists-prepare-emergency-measures-as-country.html | Rhodesian Industrialists Prepare Emergency Measures as Country Fights Economic Sanctions | By Lawrence Fellows | RE0000633685 | 1993-09-30 | B00000231684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/roberto-eyzaguirre-gives-piano-recital.html | Roberto Eyzaguirre Gives Piano Recital | RDF | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/rodgers-to-offer-play-on-vietnam-sidney-michaels-is-author-drama-is.html | RODGERS TO OFFER PLAY ON VIETNAM Sidney Michaels is Author Drama is Set in 1954 | By Sam Zolotow | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/sharp-wins-nassau-trophy-race-drives-chaparral-at-a-record-speed-of.html | Sharp Wins Nassau Trophy Race Drives Chaparral at a Record Speed of 103273 MPH | By Frank M Blunk | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/sondra-childress-is-fiancee-of-william-j-cunningham.html | Sondra Childress Is Fiancee Of William J Cunningham | Specla to The New York Time | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/sports-of-the-times-blithe-spirit.html | Sports of The Times Blithe Spirit | By Arthur Daley | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/squash-racquets-to-niederhoffer-hetherington-is-defeated-in-final.html | SQUASH RACQUETS TO NIEDERHOFFER Hetherington Is Defeated in Final 1511 159 1514 | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/squires-takes-title.html | Squires Takes Title | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/stars-knee-is-hurt-sayers-runs-61-yards-for-score.html | Stars Knee is Hurt  Sayers Runs 61 Yards for Score | By Gordon S White Jrspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/state-unit-scores-delay-by-city-in-accepting-fund-to-aid-addicts.html | State Unit Scores Delay by City In Accepting Fund to Aid Addicts | By Edward C Burks | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/steel-mills-see-demand-on-rise-some-weak-spots-persist-but-dip.html | STEEL MILLS SEE DEMAND ON RISE Some Weak Spots Persist but Dip Appears Ended | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/the-dress-for-all-party-seasons.html | The Dress for All Party Seasons | By Bernadine Morris | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/the-ice-cream-sells-for-3-a-pint.html | The Ice Cream Sells for 3 a Pint | By Nan Ickeringillspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/theater-the-playroom-opens-at-the-atkinson-contemporary-thriller-is.html | Theater The Playroom Opens at the Atkinson Contemporary Thriller Is Set in New York Karen Black Portrays a Youthful Kidnapper | By Howard Taubman | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/theres-only-one-place-for-dining-in-roswell.html | Theres Only One Place For Dining in Roswell | By Craig Clairbornespecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/thomas-a-keyes-it-dead-state-liquor-commissioner.html | Thomas A Keyes It Dead State Liquor Commissioner | pocal tn The Nrw York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archiv es/tighter-tie-to-soviet-bloc.html | Tighter Tie to Soviet Bloc | By Seymour Toppingspecial To the New York Times | RE0000633685 | 1993-09-30 | B00000231684 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/turkish-cypriote-wounds-briton-in-attack-on-car.html | Turkish Cypriote Wounds Briton in Attack on Car | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/union-aides-urge-revival-of-fleet-sevenpoint-plan-offered-of-us.html | UNION AIDES URGE REVIVAL OF FLEET SevenPoint Plan Offered of US Merchant Marine | By Damon Stetson | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/us-chided-on-use-of-rights-powers-speakers-here-mark-jewish.html | US CHIDED ON USE OF RIGHTS POWERS Speakers Here Mark Jewish Congress Units 20th Year | By Irving Spiegel | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/us-womans-acts-protested-by-india.html | US WOMANS ACTS PROTESTED BY INDIA | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/valenti-harpsichordist-marks-birthday-onstage.html | Valenti Harpsichordist Marks Birthday Onstage | RICHARD D FREED | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/vickory-ulrich.html | Vickory  Ulrich | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/viola-debut-made-by-selwart-clarke.html | VIOLA DEBUT MADE BY SELWART CLARKE | TMS | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/warren-b-heilman.html | WARREN B HEILMAN | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/washington-guild-threatens-strike-against-evening-star.html | Washington Guild Threatens Strike Against Evening Star | Special to The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/william-a-cleary.html | WILLIAM A CLEARY | Special o The New York Times | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/wives-woes-laid-to-frustrations-psychoanalyst-says-they-are-unsure.html | WIVES WOES LAID TO FRUSTRATIONS Psychoanalyst Says They Are Unsure of Role | By Natalie Jaffe | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/yard-profit-lag-worrying-japan-study-will-seek-causes-of.html | YARD PROFIT LAG WORRYING JAPAN Study Will Seek Causes of Shipbuilders Difficulties | By Robert Trumbull | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-06 | https://www.nytimes.com/1965/12/06/archives/you-need-a-peculiar-bare-dress.html | You Need A Peculiar Bare Dress | By Angela Taylor | RE0000633685 | 1993-09-30 | B00000231684 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/149-bases-at-home-or-abroad-ordered-shut-down-or-reduced-pentagon.html | 149 Bases at Home or Abroad Ordered Shut Down or Reduced PENTAGON ORDERS MORE BASES SHUT | By John W Finneyspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/37-children-hurt-as-bus-overturns-most-suffer-slight-injuries-in.html | 37 CHILDREN HURT AS BUS OVERTURNS Most Suffer Slight Injuries in Bethel Accident | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/4-clerics-among-11-held-in-rights-drive.html | 4 CLERICS AMONG 11 HELD IN RIGHTS DRIVE | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/4-ships-to-brave-ice-at-montreal-russian-freighters-plan-unusual.html | 4 SHIPS TO BRAVE ICE AT MONTREAL Russian Freighters Plan Unusual Winter Visits | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/66-grounds-given-for-rent-strikes-citys-proposal-to-expand.html | 66 GROUNDS GIVEN FOR RENT STRIKES Citys Proposal to Expand Standards Based on New Laws Passed by State 66 GROUNDS GIVEN FOR RENT STRIKES | By Charles G Bennett | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/adelphi-bow-9078.html | Adelphi Bow 9078 | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/advances-shown-for-bank-stocks-but-many-issues-decline-on-american.html | ADVANCES SHOWN FOR BANK STOCKS But Many Issues Decline on American Exchange | By Alexander R Hammer | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/advertising-thompson-in-overseas-shift.html | Advertising Thompson in Overseas Shift | By Walter Carlson | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/angry-democrats-seek-to-curb-the-reserve-board.html | Angry Democrats Seek to Curb the Reserve Board | By Felix Belair Jrspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/argentina-devalues-peso-rate-by-55-argentine-peso-devalued-55.html | Argentina Devalues Peso Rate by 55 ARGENTINE PESO DEVALUED 55 | By Arthur J Olsen | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/arkansan-fighting-darwin-study-ban.html | ARKANSAN FIGHTING DARWIN STUDY BAN | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/astronaut-is-first-to-fly-in-space-in-underwear-lovell-takes-off.html | Astronaut Is First to Fly in Space in Underwear Lovell Takes Off Space Suit  He and Borman View a Launching of Polaris | By John Noble Wilford | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/ballet-theater-gets-federal-aid-first-grant-by-arts-council.html | BALLET THEATER GETS FEDERAL AID First Grant by Arts Council Presented in Brooklyn | By Clive Barnes | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/bavarian-troupe-to-perform-here-munich-group-at-city-center-from.html | BAVARIAN TROUPE TO PERFORM HERE Munich Group at City Center From April 5 to 17 | By Sam Zolotow | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/bishoplewis-whittemore-dies-retired-episcopal-prelate80-pdgnrns.html | BishopLewis Whittemore Dies Retired Episcopal Prelate80 9esceadant Had Taught in PhillppinesFirst Radio Preacher | Special to TheNew York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/bonds-depressed-by-bankrate-rise-bonds-prices-decline-as-market.html | Bonds Depressed By BankRate Rise Bonds Prices Decline as Market Adjusts to BankRate Rise ISSUE POSTPONED BY COAST UTILITY Federal Land Banks Delay 179 Million Offering and Raise Coupon Rate | By John H Allan | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/bonn-plan-to-cut-indemnity-scored-nazi-victims-group-fights-erhard.html | BONN PLAN TO CUT INDEMNITY SCORED Nazi Victims Group Fights Erhard Move on Payments | By Thomas J Hamilton | RE0000633674 | 1993-09-30 | B00000230851 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/brazils-villares-to-get-ifc-loan-approval-first-in-6-years-for-any.html | BRAZILS VILLARES TO GET IFC LOAN Approval First in 6 Years for Any Concern There | By James J Nagle | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/bridge-the-portland-englands-most-unconventional-club.html | Bridge The Portland Englands Most Unconventional Club | By Alan Truscott | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/british-accuse-hanoi.html | British Accuse Hanoi | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/british-bar-public-in-murder-hearing.html | BRITISH BAR PUBLIC IN MURDER HEARING | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/brydges-is-named-leader-in-albany-gop-state-senator-sees-a.html | BRYDGES IS NAMED LEADER IN ALBANY GOP State Senator Sees a ThreeMonth Session | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/budget-proposed-for-city-agencies-planning-board-requests-578.html | BUDGET PROPOSED FOR CITY AGENCIES Planning Board Requests 578 Million in Transition | By Clayton Knowles | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/business-cost-up-minimum-fee-goes-to-5-treasury-pays-more-for-money.html | BUSINESS COST UP Minimum Fee Goes to 5  Treasury Pays More for Money Interest Rates Rise Across US Following Reserve Board Action | By H Erich Heinemann | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/business-studies-investment-plea-reaction-to-us-bid-for-cut-in.html | BUSINESS STUDIES INVESTMENT PLEA Reaction to US Bid for Cut in Outlays Abroad Is Slow BUSINESS STUDIES INVESTMENT PLEA | By Gerd Wilcke | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/cartoon-shows-2-de-gaulles.html | Cartoon Shows 2 de Gaulles | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/cerf-to-be-chairman-at-random-house.html | Cerf to Be Chairman at Random House | By Harry Gilroy | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/challenger-in-france-francois-maurice-mitterrand.html | Challenger in France Francois Maurice Mitterrand | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/city-hall-talks-on-transit-pact-called-by-mayor-both-sides-accept.html | CITY HALL TALKS ON TRANSIT PACT CALLED BY MAYOR Both Sides Accept Invitation to Meeting Tomorrow  Strike Writ Is Obtained TRANSIT MEETING CALLED BY MAYOR | By Emanuel Perlmutter | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/codes-on-housing-held-local-issue-udall-tells-builders-not-to.html | CODES ON HOUSING HELD LOCAL ISSUE Udall Tells Builders Not to Expect US Intervention | By Glenn Fowlerspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/college-football-coaches-play-musical-chairs-for-livelihood.html | College Football Coaches Play Musical Chairs for Livelihood | By Gordon S White Jr | RE0000633674 | 1993-09-30 | B00000230851 |

| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/columbia-five-rallies-from-a-7point-deficit-to-overcome-ccny-6357.html | Columbia Five Rallies From a 7Point Deficit to Overcome CCNY 6357 NEWMARK SCORES 23 TO LEAD LIONS But Felsingers Key Goals Keep Them in Contention Till Decisive 2dHalf Spurt | By Michael Katz | RE0000633674 | 1993-09-30 | B00000230851 |
|---|---|---|---|---|---|---|
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/commodities-prices-of-porkbelly-futures-soar-as-hog-market-advances.html | Commodities Prices of PorkBelly Futures Soar as Hog Market Advances to High GRAINS IN RALLY AFTER WEAKNESS | By William D Smith | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/communists-claim-surge-in-members.html | COMMUNISTS CLAIM SURGE IN MEMBERS | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/con-ed-criticized-on-reaction-time.html | Con Ed Criticized on Reaction Time | By Thomas OToole | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/constance-e-moore-to-be-bride-in-june.html | Constance E Moore To Be Bride in June | Speclal to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/court-admits-two-lawyers.html | Court Admits Two Lawyers | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/couturiers-readytowear-imported.html | Couturiers ReadytoWear Imported | By Bernadine Morris | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/cutbacks-appear-light-in-city-area-suffolk-county-and-mcguire-to.html | CUTBACKS APPEAR LIGHT IN CITY AREA Suffolk County and McGuire to Lose Air Units | By Warren Weaver Jrspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/dance-3-works-at-hanukkah-festival-sophie-maslow-troupe-hails-state.html | Dance 3 Works at Hanukkah Festival Sophie Maslow Troupe Hails State of Israel | CLIVE BARNES | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/daniel-macmillan-publisher-79-brother-of-ex-prime-minister.html | Daniel Macmillan Publisher  79  Brother of Ex Prime Minister | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/de-gaulle-silent-on-whether-he-will-enter-runoff.html | De Gaulle Silent on Whether He Will Enter Runoff | By Henry Tanner | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/delaware-governor-asks-more-power-for-pollution-panel.html | Delaware Governor Asks More Power For Pollution Panel | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/democrats-elect-jersey-leaders-ridolfi-and-halpin-named-to.html | DEMOCRATS ELECT JERSEY LEADERS Ridolfi and Halpin Named to Legislative Posts | By Ronald Sullivan | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/derounian-seeks-reelection.html | Derounian Seeks Reelection | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/divided-views-in-washington.html | Divided Views In Washington | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archiv es/drug-makers-focus-on-medicare-plan.html | DRUG MAKERS FOCUS ON MEDICARE PLAN | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/educators-blame-board-chairman-4-who-quit-city-university-posts.html | EDUCATORS BLAME BOARD CHAIRMAN 4 Who Quit City University Posts Criticize Rosenberg | By Leonard Buder | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/end-papers-dancers-buildings-and-people-in-the-streets-by-edwin.html | End Papers DANCERS BUILDINGS AND PEOPLE IN THE STREETS By Edwin Denby 287 pages Horizon 595 | CLIVE BARNES | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/europeans-wait-for-rate-impact-reaction-is-mixed.html | EUROPEANS WAIT FOR RATE IMPACT REACTION IS MIXED | By Richard E Mooney | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/fpc-criticizes-power-systems-in-nov-9-failure-report-is-issued.html | FPC CRITICIZES POWER SYSTEMS IN NOV 9 FAILURE REPORT IS ISSUED Calls for Coordinating Group  Urges More Careful Practices FPC Criticizes Electric Companies for the Nov 9 Blackout REPORT IS ISSUED ON AGENCY STUDY Recommends More Careful Practices and Creation of Coordinating Unit | By Eileen Shanahanspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/fpc-indicates-new-legislation-swidler-after-johnson-talks-declines.html | FPC INDICATES NEW LEGISLATION Swidler After Johnson Talks Declines to Give Details | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/franc-d-ingraham-a-neu_surgeon-67i.html | FRANC D INGRAHAM A NEUSURGEON 67I | Seclal to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/from-hanoi-us-bombings-bring-mood-of-siege-from-hanoi-the-american.html | From Hanoi US Bombings Bring Mood of Siege From Hanoi The American Bombing of North Brings a Mood of Embattlement | By James Cameron | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/further-protests-urged-by-dr-king-in-alabama-black-belt-he-says.html | FURTHER PROTESTS URGED BY DR KING In Alabama Black Belt He Says Problems Remain | By Gene Robertsspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/gets-a-clean-bill-jurors-say-it-is-well-run-and-no-snake-pit-but.html | GETS A CLEAN BILL Jurors Say It Is Well Run and No Snake Pit but Concede Overcrowding STAFF IS COMMENDED 24Hour Doctor and Single Occupancy of Cells Among Proposals in Report | By Jack Roth | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/guatemalan-candidate-named.html | Guatemalan Candidate Named | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/guatemalan-held-for-ransom.html | Guatemalan Held for Ransom | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/half-the-fun-is-getting-there.html | Half the Fun Is Getting There | By Craig Claiborne | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/havens-for-networks-when-abc-and-cbs-are-divisions-of-giant.html | Havens for Networks When ABC and CBS Are Divisions of Giant Companies Viewer May Gain | By Jack Gould | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/hedevar-scores-by-six-lengths-in-onemile-race-at-aqueduct-mahorney.html | Hedevar Scores by Six Lengths In OneMile Race at Aqueduct Mahorney Guides Victor to 780 Payoff  45 Victorian Era Finishes Second | By Joe Nichols | RE0000633674 | 1993-09-30 | B00000230851 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/henry-wallace-left-840000-and-profound-advice-to-heirs.html | Henry Wallace Left 840000 And Profound Advice to Heirs | By Merrill Folsom | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/high-court-bars-schools-desegregation-delay-asserts-gradeayear.html | High Court Bars Schools Desegregation Delay Asserts GradeAYear Plans Cannot Be Used to Defer Integration for Negroes | By Fred P Grahamspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/high-court-curbs-contempt-actions-hearing-held-necessary-if-court.html | HIGH COURT CURBS CONTEMPT ACTIONS Hearing Held Necessary if Court Is Not Affronted | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/high-court-takes-a-suit-on-privacy-to-consider-if-time-article.html | HIGH COURT TAKES A SUIT ON PRIVACY To Consider if Time Article Violated Familys Rights | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/humphrey-praises-transistor-as-tool.html | HUMPHREY PRAISES TRANSISTOR AS TOOL | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/in-the-nation-what-the-fed-was-created-to-do.html | In The Nation What the Fed Was Created to Do | By Arthur Krock | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/injuries-to-key-personnel-dim-hopes-of-contenders-in-nfl.html | Injuries to Key Personnel Dim Hopes of Contenders in NFL | By William N Wallace | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/italians-see-cause-in-policy.html | Italians See Cause in Policy | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/japanese-concerned.html | Japanese Concerned | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/job-plan-set-by-regime.html | Job Plan Set by Regime | By Joseph Lelyveldspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/judge-says-police-can-heed-rights-former-commissioner-sees-no.html | JUDGE SAYS POLICE CAN HEED RIGHTS Former Commissioner Sees No Enforcement Problem | By Walter Rugaberspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/karden-solovei.html | Karden  Solovei | Special to Tile New Yor Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/korvette-holders-get-a-cautious-view-on-profits-meeting-told-chain.html | Korvette Holders Get a Cautious View on Profits Meeting Told Chain May Not Match Fiscal 65 Record Plan for Tower on 34thStreet Store Is Being Dropped KORVETTE TAKES A CAUTIOUS VIEW | By Isadore Barmash | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/kosygin-is-interviewed-by-reston-in-moscow.html | Kosygin Is Interviewed By Reston in Moscow | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/latest-us-monetary-moves-dampening-canadian-economy.html | Latest US Monetary Moves Dampening Canadian Economy | By John M Lee | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/lavish-samson-returns-to-met-fine-production-goes-far-to-offset.html | LAVISH SAMSON RETURNS TO MET Fine Production Goes Far to Offset Dull Story | By Raymond Ericson | RE0000633674 | 1993-09-30 | B00000230851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/li-soldier-tells-of-stand-in-fierce-battle.html | LI Soldier Tells of Stand in Fierce Battle | By Charles Mohrspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/liam-f-dalton-36-an-engineer-here.html | LIAM F DALTON 36 AN ENGINEER HERE | Special to The ew York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/lindsay-invites-city-to-his-inaugural-reception.html | Lindsay Invites City to His Inaugural Reception | By Homer Bigart | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/lindsay-is-directing-a-fastgrowing-staffinwaiting-to-get-head-start.html | Lindsay Is Directing a FastGrowing StaffinWaiting to Get Head Start on His Mayoral Problems | By Terence Smith | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/london-prepares-plan-on-rhodesia-it-seeks-overthrow-of-smith-but.html | LONDON PREPARES PLAN ON RHODESIA It Seeks Overthrow of Smith but Does Not Bar Talks | By Dana Adams Schmidt | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/maritime-policy-pro-and-con-sides-us-aide-defends-it-head-of.html | MARITIME POLICY PRO AND CON SIDES US Aide Defends It Head of Shipbuilders Is Critical | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/market-withholds-comment.html | Market Withholds Comment | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/maxims-goes-to-hong-kong.html | Maxims Goes to Hong Kong | By Enid Nemyspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/meany-criticizes-bankers-greed-urges-johnson-to-reverse-discount.html | MEANY CRITICIZES BANKERS GREED Urges Johnson to Reverse Discount Rate Increase | By Damon Stetsonspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/michael-oelbaum-pianist-performs-in-recital-here.html | Michael Oelbaum Pianist Performs in Recital Here | A H | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/modern-scholars-join-the-hardknock-scholars.html | Modern Scholars Join the HardKnock Scholars | By Robert Lipsyte | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/nelson-s-peterson.html | NELSON S PETERSON | Special to The NewYork Time | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/networks-break-fall-rating-tie-cbs-is-ahead-again-in-new-nielsen.html | NETWORKS BREAK FALL RATING TIE CBS Is Ahead Again in New Nielsen Report | By Val Adams | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/new-haven-profit-is-seen-by-state-commuter-service-figures.html | NEW HAVEN PROFIT IS SEEN BY STATE Commuter Service Figures Challenged Before ICC | By Robert E Bedingfield | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/newberry-library-sales.html | Newberry Library Sales | HERMON D SMITH President The Newberry Library | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/nuremberg-and-nuclear-crime-against-mankind.html | Nuremberg and Nuclear Crime Against Mankind | JAMES TC LIU Professor Princeton University | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/observer-three-wars-ago.html | Observer Three Wars Ago | By Russell Baker | RE0000633674 | 1993-09-30 | B00000230851 |

| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/odalisque-makes-18000-poles-laugh.html | Odalisque Makes 18000 Poles Laugh | By Gloria Emersonspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
|---|---|---|---|---|---|---|
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/osgar-gans-dead-a-cuban-premier-served-from-oct-51-until-coup-by.html | OSGAR GANS DEAD A CUBAN PREMIER Served From Oct 51 Until Coup by Batista in 52 | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/pace-beats-stony-brook.html | Pace Beats Stony Brook | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/paramount-suit-is-opened-here-testimony-heard-relating-to-two-board.html | PARAMOUNT SUIT IS OPENED HERE Testimony Heard Relating to Two Board Members | By Richard Phalon | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/paris-chief-buyer-of-gold-from-us-net-3dquarter-outflow-of-955.html | PARIS CHIEF BUYER OF GOLD FROM US Net 3dQuarter Outflow of 955 Million Reported | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/physician-is-fiance-0u-loan-a-procter.html | Physician Is Fiance 0u loan A Procter | Special to The New York Timer | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/pilot-reports-smoke-poses-daily-collision-peril-air-pollution-said.html | Pilot Reports Smoke Poses Daily Collision Peril Air Pollution Said to Result in Constant NearMisses  Crash Inquiry Pressed | By Peter Kihss | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/pope-announces-1966-jubilee-stressing-role-of-the-bishops.html | Pope Announces 1966 Jubilee Stressing Role of the Bishops | By John Cogley | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/pope-cuts-power-of-heresy-office-ends-secret-trials-pope-cuts-power.html | Pope Cuts Power Of Heresy Office Ends Secret Trials POPE CUTS POWER OF HERESY COURT | By Robert C Doty | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/population-crisis.html | Population Crisis | EDMUND W SINNOTT | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/pound-weakens-in-british-trading-pound-weakens-in-london-market.html | Pound Weakens In British Trading POUND WEAKENS IN LONDON MARKET | By Clyde H Farnsworthspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/president-meets-martin-at-ranch-they-talk-2-hours-johnson-meets.html | President Meets Martin at Ranch They Talk 2 Hours Johnson Meets With Martin at Ranch | By Robert B Semple Jr | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/princeton-crew-coach-retires.html | Princeton Crew Coach Retires | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/reserve-system-how-it-all-began-wilson-signed-act-in-13-to-halt.html | RESERVE SYSTEM HOW IT ALL BEGAN Wilson Signed Act in 13 to Halt Monetary Crises | By Albert Kraus | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/savings-and-loan-units-told-to-defer-action-on-rate-rise.html | Savings and Loan Units Told To Defer Action on Rate Rise | By Edwin L Dale Jr | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/shriver-defends-poverty-program-says-poor-must-share-role-with-the.html | SHRIVER DEFENDS POVERTY PROGRAM Says Poor Must Share Role With the Establishment | By Austin C Wehrweinspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |

| Date | URL | Title | Author | Reg | Reg Date | Ref |
|---|---|---|---|---|---|---|
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/sidelights-role-of-director-is-reviewed.html | Sidelights Role of Director Is Reviewed | RICHARD RUTTER | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/soviet-is-assailed-on-vietnam-by-briton-at-un-moscow-accused-of.html | Soviet Is Assailed on Vietnam by Briton at UN Moscow Accused of Greater Interest in Polemics Than in Obtaining Peace | By Drew Middleton | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/soviet-moon-shot-fails-in-mission-tass-reports-lunar-probe-missed.html | SOVIET MOON SHOT FAILS IN MISSION Tass Reports Lunar Probe Missed Soft Landing | By Peter Grosespecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/sports-of-the-times-jolt-for-the-colts.html | Sports of The Times Jolt for the Colts | By Arthur Daley | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/stocks-weather-firsthour-slide-rally-trims-loss.html | STOCKS WEATHER FIRSTHOUR SLIDE RALLY TRIMS LOSS | By Jh Carmical | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/sullivan-removed-as-coach-of-rangers-and-replaced-by-francis.html | Sullivan Removed as Coach of Rangers and Replaced by Francis EXPILOT IS GIVEN FRONTOFFICE JOB | By Gerald Eskenazi | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/summary-of-commission-report-on-race-riots-in-los-angeles.html | Summary of Commission Report on Race Riots in Los Angeles | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/tariffs-on-cotton-drawing-criticism.html | TARIFFS ON COTTON DRAWING CRITICISM | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/taxoverhaul-aide-named-by-lindsay-lindsay-appoints-taxpolicy-aide.html | TaxOverhaul Aide Named by Lindsay LINDSAY APPOINTS TAXPOLICY AIDE | By Michael T Kaufman | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/theater-the-white-devil-revived-350yearold-play-is-at-circle-in.html | Theater The White Devil Revived 350YearOld Play Is at Circle in Square | By Howard Taubman | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/three-jersey-firemen-hurt.html | Three Jersey Firemen Hurt | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/to-recruit-medical-students.html | To Recruit Medical Students | FREDERICK H OSBORN Jr Executive Secretary Smith Kline French Foundation | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/trading-is-heavy-openinghour-volume-is-highest-since-the-crash-of.html | TRADING IS HEAVY OpeningHour Volume Is Highest Since the Crash of 29 | By Vartanig G Vartan | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/tv-focus-on-red-china-wndts-2-12hours-of-interviews-and-film-clips.html | TV Focus on Red China WNDTs 2 12Hours of Interviews and Film Clips Falls Short in Its Reporting | JACK GOULD | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/un-scotch-sur-les-rocks-for-janet-flanner-paris-journal-194465-by.html | Un Scotch sur les Rocks for Janet Flanner PARIS JOURNAL 194465 By Janet Flanner Genet Edited by William Shawn 615 pages Atheneum 895 | By Charles Poore | RE0000633674 | 1993-09-30 | B00000230851 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/un-to-mark-stand-on-rights.html | UN to Mark Stand on Rights | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/us-tennis-association-suspends-mrs-susman-withdrawal-at-forest.html | US Tennis Association Suspends Mrs Susman Withdrawal at Forest Hills Cited by Officials Bar From Tournament Play Extends to April 1 | By Charles Friedman | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/us-will-query-rates-disparity-lines-must-prove-different-charges.html | US WILL QUERY RATES DISPARITY Lines Must Prove Different Charges Are Reasonable | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/vatican-council-concludes-work-statement-on-churchs-role-in-modern.html | VATICAN COUNCIL CONCLUDES WORK Statement on Churchs Role in Modern World Adopted | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/vietcong-attack-on-many-fronts-fighting-ends-5day-lull-battalion-is.html | VIETCONG ATTACK ON MANY FRONTS Fighting Ends 5Day Lull Battalion Is Ambushed  First Infantry in Clash | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/watts-riot-panel-warns-on-danger-of-new-violence-mccone-commission.html | WATTS RIOT PANEL WARNS ON DANGER OF NEW VIOLENCE McCone Commission Urges a Costly and Extreme Treatment of Causes Watts Panel Warns There Could Be More Violence REPORTS TO BROWN ON RACE PROBLEM McCone Asks Revolutionary Attitude  Goals Called Costly and Extreme | By Peter Bartspecial To the New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/westchester-relief-rises.html | Westchester Relief Rises | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/william-f-murphy.html | WILLIAM F MURPHY | Special to The New York Times | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/wingate-gives-up-his-haryou-post-director-of-poverty-agency-is.html | WINGATE GIVES UP HIS HARYOU POST Director of Poverty Agency Is Relieved Until Feb 1  Pugh Takes Over Post WINGATE GIVES UP HIS HARYOU POST | By Fred Powledge | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/wood-field-and-stream-new-agency-to-aim-its-efforts-at-getting.html | Wood Field and Stream New Agency to Aim Its Efforts at Getting Sportsmen to Where the Sport Is | By Oscar Godbout | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/workers-reject-con-edison-pact-unions-recommendation-on-615cent.html | WORKERS REJECT CON EDISON PACT Unions Recommendation on 615Cent Package Ignored | By Bernard Weinraub | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/zambian-leader-ponders-african-units-action-kaunda-put-on-spot-by.html | Zambian Leader Ponders African Units Action Kaunda Put on Spot by Call for Rhodesia Trade Break and War as Last Resort | By Lloyd Garrison | RE0000633674 | 1993-09-30 | B00000230851 |
| 1965-12-07 | https://www.nytimes.com/1965/12/07/archives/zarem-enters-womens-fashion-field.html | Zarem Enters Womens Fashion Field | By Marylin Bender | RE0000633674 | 1993-09-30 | B00000230851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/157-give-blood-at-rutgers-to-back-gis-in-vietnam.html | 157 Give Blood at Rutgers To Back GIs in Vietnam | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/3-drivers-for-dr-king-are-arrested.html | 3 Drivers for Dr King Are Arrested | By Gene Roberts | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/5-increase-set-move-reverses-trend-propaganda-aim-is-suspected.html | 5 INCREASE SET Move Reverses Trend Propaganda Aim Is Suspected Kosygin Charges US Policy Is Fomenting War | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/80000-weekly-job-openings-urged-by-labors-policy-board.html | 80000 Weekly Job Openings Urged by Labors Policy Board | By Damon Stetsonspecial To the New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/a-900yearold-schism-is-eased-excommunication-is-nullified-by-pope-a.html | A 900YearOld Schism Is Eased Excommunication Is Nullified by Pope and Patriarch | By Robert C Doty | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/a-christmas-list-novels.html | A Christmas List Novels | By Eliot FremontSmith | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/a-curb-on-newsman-is-dropped-by-court.html | A CURB ON NEWSMAN IS DROPPED BY COURT | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/alcoa-plans-flying-showcase.html | Alcoa Plans Flying Showcase | By Walter Carlson | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/art-whitney-museum-reviews-1965-138-painters-honored-awards.html | Art Whitney Museum Reviews 1965 138 Painters Honored  Awards Suggested | By John Canaday | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/ball-and-thant-confer.html | Ball and Thant Confer | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/ballet-flemming-flindt-work-has-debut-here-private-lesson-based-on.html | Ballet Flemming Flindt Work Has Debut Here  Private Lesson Based on Ionesco Play | By Clive Barnes | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/bankers-continuing-adjustment-to-new-interest-pattern-bankers.html | Bankers Continuing Adjustment to New Interest Pattern BANKERS ASSESS NEW RATE LEVEL | By H Erich Heinemann | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/barbara-blanchard-fiancee-of-dr-pierre-c-hohenberg.html | Barbara Blanchard Fiancee Of Dr Pierre C Hohenberg | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/barry-elkin-to-marry-judith-wool-teacher.html | Barry Elkin to Marry Judith Wool Teacher | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/bill-for-registry-of-art-prepared-bingham-wants-data-and.html | BILL FOR REGISTRY OF ART PREPARED Bingham Wants Data and Photographs for Files | By Milton Esterow | RE0000633671 | 1993-09-30 | B00000230848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/birch-disavowal-is-asked-of-gop-smylie-wants-party-to-go-on-record.html | BIRCH DISAVOWAL IS ASKED OF GOP Smylie Wants Party to Go on Record Against Group | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/bonds-prices-recover-slightly-in-moderate-trading-as-rate.html | Bonds Prices Recover Slightly in Moderate Trading as Rate Adjustment Continues TREASURY GROUP SHOWS STRENGTH Gains Range Up to 632 Fanny May Offering Dips as Syndicate Splits Up | By John H Allan | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/bridge-some-tales-of-the-masters-recall-alices-adventures.html | Bridge Some Tales of the Masters Recall Alices Adventures | By Alan Truscott | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/britannica-the-times-to-issue-social-studies-aids.html | Britannica The Times to Issue Social Studies Aids | By Harry Gilroy | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/british-hearing-in-deaths-on-moors-open-to-public.html | British Hearing in Deaths On Moors Open to Public | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/british-judge-finds-bet-rigging-legal-british-judge-finds-rigging.html | British Judge Finds Bet Rigging Legal British Judge Finds Rigging of Bet Odds Is Legal | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/builders-expect-costs-to-increase-tight-money-nothing-new-in.html | BUILDERS EXPECT COSTS TO INCREASE Tight Money Nothing New in Mortgage Loan Field By GLENN FOWLER | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/cab-zeroing-in-on-crash-cause-jetconstellation-study-unit.html | CAB ZEROING IN ON CRASH CAUSE JetConstellation Study Unit Anticipates No Difficulty | By Edward Hudson | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/capital-spending-revised-upward-survey-finds-heavy-outlays-at-least.html | CAPITAL SPENDING REVISED UPWARD Survey Finds Heavy Outlays at Least Through First Six Months of 1966 CAPITAL SPENDING REVISED UPWARD | By Eileen Shanahanspecial To the New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/channel-5-cancels-mort-sahls-show.html | Channel 5 Cancels Mort Sahls Show | By Val Adams | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/charge-denied-by-us.html | Charge Denied by US | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/clarkson-six-beats-cornell.html | Clarkson Six Beats Cornell | By United Press International | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/cost-of-margarets-visit-to-us-put-at-84000.html | Cost of Margarets Visit To US Put at 84000 | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/de-gaulle-ready-to-enter-runoff-he-will-oppose-mitterrand-dec-19.html | DE GAULLE READY TO ENTER RUNOFF He Will Oppose Mitterrand Dec 19 Aides Declare | By Henry Tannerspecial To the New York Times | RE0000633671 | 1993-09-30 | B00000230848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/decree-on-modern-world-sets-church-precedent-only-75-dissent-as.html | Decree on Modern World Sets Church Precedent Only 75 Dissent as Council Adopts Detailed Comment on Temporal Affairs | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/defense-doubts-reebs-injuries-allwhite-jury-selected-at-alabama.html | DEFENSE DOUBTS REEBS INJURIES AllWhite Jury Selected at Alabama Murder Trial | By Martin Waldron | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/dissent-supported.html | Dissent Supported | HANS KONINGSBERGER | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/drug-industry-asks-to-widen-study-role.html | DRUG INDUSTRY ASKS TO WIDEN STUDY ROLE | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/east-german-suicide-held-protest-on-soviet-pact-planning-chief-said.html | East German Suicide Held Protest on Soviet Pact Planning Chief Said to Have Viewed Trade Accord as Sellout to Russians | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/education-pact-by-states-hailed-rockefeller-joins-wagner-in-backing.html | EDUCATION PACT BY STATES HAILED Rockefeller Joins Wagner in Backing Cooperative Bid | By Gene Currivan | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/eulalie-hatch-engaged.html | Eulalie Hatch Engaged | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/expansion-plans-top-80-million-goodyear-ford-of-canada-to-spend-46.html | EXPANSION PLANS TOP 80 MILLION Goodyear Ford of Canada to Spend 46 Million | By Gerd Wilcke | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/fertilitydrug-find-lifts-stock-sharply-stock-price-soars-on-news-of.html | FertilityDrug Find Lifts Stock Sharply STOCK PRICE SOARS ON NEWS OF DRUG | By John A Osmundsen | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/football-foundation-gives-trippe-gold-medal-award-snavely-and-seven.html | Football Foundation Gives Trippe Gold Medal Award Snavely and Seven Former Players Also Honored | By Frank Litsky | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/foreign-affairs-the-last-giants-last-battle.html | Foreign Affairs The Last Giants Last Battle | By Cl Sulzberger | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/freedom-of-religion-vatican-decree-supplants-ancient-doctrine-that.html | Freedom of Religion Vatican Decree Supplants Ancient Doctrine That Error Has No Rights | By John Cogley | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/from-hanoi-reds-sure-theyll-triumph-a-wider-and-dirtier-war.html | From Hanoi Reds Sure Theyll Triumph A Wider and Dirtier War Predicted by Liaison Officer From Hanoi Reds Sure Theyll Triumph but Foresee a Steppedup Dirtier War COLONEL REPORTS GUERRILLA GAINS He Says Force Is Growing and Has Learned How to Cope With US Power | By James Cameron | RE0000633671 | 1993-09-30 | B00000230848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/gemini-7-shifts-to-higher-orbit-but-a-computer-flaw-may-delay.html | GEMINI 7 SHIFTS TO HIGHER ORBIT But a Computer Flaw May Delay Rendezvous Flight | By John Noble Wilford | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/george-w-ross-executive-in-the-cosmetics-industry.html | George W Ross Executive In the Cosmetics Industry | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/giants-to-start-slaby-at-tackle-in-game-with-redskins-sunday.html | Giants to Start Slaby at Tackle In Game With Redskins Sunday | By William N Wallace | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/grounds-for-divorce.html | Grounds for Divorce | MONRAD G PAULSEN Professor of Law Columbia University | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/helene-bachelet-soprano-gives-first-recital-here.html | Helene Bachelet Soprano Gives First Recital Here | THEODORE STRONGIN | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/hoffa-praises-2-who-seek-his-job-he-says-aides-moves-for-succession.html | HOFFA PRAISES 2 WHO SEEK HIS JOB He Says Aides Moves for Succession Are Natural | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/how-to-avoid-reading-spicy-books-court-gets-advice-in-obscenity.html | How to Avoid Reading Spicy Books Court Gets Advice in Obscenity Cases | By Fred P Grahamspecial To the New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/hudson-cleanup-is-ordered-by-us-gardner-gives-jersey-and-new-york-a.html | HUDSON CLEANUP IS ORDERED BY US Gardner Gives Jersey and New York a Timetable | By Warren Weaver Jrspecial To the New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/internal-industrial-tariffs-cut-10-by-outer-seven.html | Internal Industrial Tariffs Cut 10 by Outer Seven | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/interview-sharp-premier-bars-meeting-johnson-until-fight-in-vietnam.html | INTERVIEW SHARP Premier Bars Meeting Johnson Until Fight in Vietnam Ends KOSYGIN ASSAILS POLICIES OF US | By James Restonspecial To the New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/it-t-and-abc-agree-to-merge-transaction-would-create-a-new.html | IT  T AND ABC AGREE TO MERGE Transaction Would Create a New Corporate Giant With 18 Billion Assets BOARDS VOTE ON PLAN Meeting of the Stockholders Is Next Step  Ruling by FCC Is Necessary IT  T AND ABC AGREE TO MERGE | By Gene Smith | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/jenkins-conducts-local-premieres-3-works-new-to-the-city-are-played.html | JENKINS CONDUCTS LOCAL PREMIERES 3 Works New to the City Are Played at Clarion Concert | ALLEN HUGHES | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/joanne-connor-nurse-betrothed-to-physician.html | Joanne Connor Nurse Betrothed to Physician | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/johanos-directs-philadelphians-dallas-symphony-conductor-in.html | JOHANOS DIRECTS PHILADELPHIANS Dallas Symphony Conductor in Slightly OffBeat Concert | RAYMOND ERICSON | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/johnson-and-rate-rise-president-by-not-attacking-board-may-be-able.html | Johnson and Rate Rise President by Not Attacking Board May Be Able to Eat Cake and Have It Too | By Tom Wicker | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/johnson-sought-delay.html | Johnson Sought Delay | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/johnson-vs-martin-though-hostilities-have-ceased-both-are-likely-to.html | Johnson vs Martin Though Hostilities Have Ceased Both Are Likely to Suffer From Their Fight | By Mj Rossant | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/joseph-ibreen-film-ode-chief-watchdog-of-movie-morals-for-years-is.html | JOSEPH IBREEN FILM ODE CHIEF Watchdog of Movie Morals For Years Is Dead at 75 | SPedal to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/jury-here-indicts-morhouse-in-plot-for-100000-bribe-exgop-state.html | JURY HERE INDICTS MORHOUSE IN PLOT FOR 100000 BRIBE ExGOP State Chairman Accused in SLA Inquiry  He Denies Charges | By Jack Roth | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/kammerman-sher.html | Kammerman  Sher | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/kintner-to-leave-nbc-in-shakeup-company-president-is-said-to-be.html | KINTNER TO LEAVE NBC IN SHAKEUP Company President Is Said to Be Weighing US Post  2 to Share Duties KINTHER TO LEAVE NBC IN SHAKEUP Executives Who Are Involved in the Shift at NBC | By Jack Gould | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/knicks-beat-lakers-131127-and-celtics-trip-hawks-11296-at-garden.html | Knicks Beat Lakers 131127 and Celtics Trip Hawks 11296 at Garden AUERBACH OUSTED IN RULES DISPUTE Celtic Coach Is Ejected in Opener  Reed of Knicks Is Also Put Out | By Deane McGowen | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/labor-boards-delays.html | Labor Boards Delays | HAROLD I CAMMER | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/lindsay-confers-on-un-problems-he-and-goldberg-pledge-mutual.html | LINDSAY CONFERS ON UN PROBLEMS He and Goldberg Pledge Mutual Cooperation | By Terence Smith | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/lindsay-tax-aide-says-city-cant-end-deficit-spending-for-at-least-a.html | Lindsay Tax Aide Says City Cant End Deficit Spending for at Least a Year | By Clayton Knowles | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/lindsay-wants-to-review-books-of-transit-board-calls-for-proof-of.html | LINDSAY WANTS TO REVIEW BOOKS OF TRANSIT BOARD Calls for Proof of Contention That Agency Faces Deficit of Millions of Dollars | By Emanuel Perlmutter | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/liu-win-3d-in-row.html | LIU Win 3d in Row | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |

| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/living-and-shopping-easy-in-east-village-boutiques.html | Living  and Shopping Easy In East Village Boutiques | By Angela Taylor | RE0000633671 | 1993-09-30 | B00000230848 |
|---|---|---|---|---|---|---|
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/long-season-wearing-on-long-green.html | Long Season Wearing on Long Green | By Steve Cady | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/manhattan-bows-7655.html | Manhattan Bows 7655 | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/mansfield-prepares-reports.html | Mansfield Prepares Reports | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/martin-vote-key-to-interest-rise-reserve-head-cast-swing-ballot-in.html | MARTIN VOTE KEY TO INTEREST RISE Reserve Head Cast Swing Ballot in 4to3 Decision Patman Calls Inquiry | By Edwin L Dale Jr | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/moscow-a-monstrous-distortion.html | Moscow A Monstrous Distortion | By James Reston | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/mrs-douglass-wed-to-excongressman.html | Mrs Douglass Wed To ExCongressman | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/mrs-james-k-symmers.html | MRS JAMES K SYMMERS | recial to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/mrs-otto-c-kahn.html | MRS OTTO C KAHN | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/music-and-drama-to-meld-in-jonah-american-place-theater-to-give.html | MUSIC AND DRAMA TO MELD IN JONAH American Place Theater to Give Play in February | By Sam Zolotow | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/music-recital-by-serkin-pianist-fills-old-piece-with-new-meaning.html | Music Recital by Serkin Pianist Fills Old Piece With New Meaning | By Harold C Schonberg | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/national-equities-discloses-a-profit-kratter-concern-reports-a.html | National Equities Discloses a Profit KRATTER CONCERN REPORTS A PROFIT | By Clare M Reckert | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/negroes-critical-of-watts-report-term-study-shallow-timid-city.html | NEGROES CRITICAL OF WATTS REPORT Term Study Shallow Timid  City Aides Receptive | By Peter Bart | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/new-haven-official-in-favor-of-subsidy.html | NEW HAVEN OFFICIAL IN FAVOR OF SUBSIDY | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/new-iraqi-offensive-reported-by-kurds.html | NEW IRAQI OFFENSIVE REPORTED BY KURDS | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/newark-is-urged-to-assume-control-of-poverty-program.html | Newark Is Urged to Assume Control of Poverty Program | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/news-of-realty-city-auction-set-old-police-station-among-offerings.html | NEWS OF REALTY CITY AUCTION SET Old Police Station Among Offerings Next Tuesday | By Thomas W Ennis | RE0000633671 | 1993-09-30 | B00000230848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/nyu-is-opposed-on-library-plan-villagers-say-building-will-mutilate.html | NYU IS OPPOSED ON LIBRARY PLAN Villagers Say Building Will Mutilate Washington Sq | By Samuel Kaplan | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/oklahoma-beats-lehigh-matmen-sooners-rally-to-gain-third-victory-on.html | OKLAHOMA BEATS LEHIGH MATMEN Sooners Rally to Gain Third Victory on Eastern Tour | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/patient-fireman-and-a-little-girl-he-overcomes-her-fright-on-phone.html | PATIENT FIREMAN AND A LITTLE GIRL He Overcomes Her Fright on Phone and 4 Survive | By John W Stevens | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/petrillos-son-runs-for-office-in-union.html | PETRILLOS SON RUNS FOR OFFICE IN UNION | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/philippines-rulers.html | Philippines Rulers | CHARLES R BRYANT | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/plainfield-girl-scouts-deny-race-bias-charge.html | Plainfield Girl Scouts Deny Race Bias Charge | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/pope-proclaims-decree-on-missions.html | Pope Proclaims Decree on Missions | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/president-confers-with-advisers-on-course-of-the-war-in-vietnam.html | President Confers With Advisers On Course of the War in Vietnam | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/princeton-beats-villanova-8255-post-3d-victory-in-row-as-haarlows.html | PRINCETON BEATS VILLANOVA 8255 Post 3d Victory in Row as Haarlows Get 28 Points | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/procaccino-sees-test-for-lindsay-doubts-he-can-cut-budget-by.html | PROCACCINO SEES TEST FOR LINDSAY Doubts He Can Cut Budget by Promised 300 Million | By Robert Alden | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/proclamation-in-istanbul.html | Proclamation In Istanbul | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/protests-lodged-on-size-of-engine-rarely-borne-out.html | Protests Lodged On Size of Engine Rarely Borne Out | By Frank M Blunk | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/red-star-shines-into-businesslike-kremlin-room-where-kosygin.html | Red Star Shines Into Businesslike Kremlin Room Where Kosygin Presides | By Peter Grose | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rep-harris-ponders-the-mystery-of-his-disappearing-judgeship.html | Rep Harris Ponders the Mystery Of His Disappearing Judgeship Johnson Appointee Is Advised to Return to Congress for a Time to Handle Bills | By David S Broder | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rhodesia-puts-curb-on-radio-listening.html | RHODESIA PUTS CURB ON RADIO LISTENING | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rider-beats-hofstra.html | Rider Beats Hofstra | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rights-parley-is-called-success-for-provoking-debate-on-negro-heads.html | Rights Parley Is Called Success For Provoking Debate on Negro Heads of Planning Sessions Tell Johnson Main Goal on Gap Has Been Gained | By John Herbersspecial To the New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rockefeller-gives-lindsay-pointers-urges-city-to-spur-growth-of.html | ROCKEFELLER GIVES LINDSAY POINTERS Urges City to Spur Growth of Commerce and Industry | By John Sibley | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rockefeller-promotes-judge-here.html | Rockefeller Promotes Judge Here | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rosenberg-at-state-hearings-defends-his-university-policies.html | Rosenberg at State Hearings Defends His University Policies | By Leonard Buder | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rumanian-party-leader-exerts-a-personal-style.html | Rumanian Party Leader Exerts a Personal Style | By David Binder | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/rusk-is-adamant-on-vietnam-stand-secretary-says-he-sees-almost-no.html | RUSK IS ADAMANT ON VIETNAM STAND Secretary Says He Sees Almost No Room for US Compromise With Reds RUSK IS ADAMANT ON VIETNAM ISSUE | By Max Frankelspecial To the New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/says-policy-makers-failed-to-consult-on-credit-step-boards-method.html | Says Policy Makers Failed to Consult on Credit Step BOARDS METHOD HIT BY HUMPHREY | By Sal Nuccio | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/scarred-stronghold-at-pleime-is-fortified-anew-spirit-at-the.html | Scarred Stronghold at Pleime Is Fortified Anew Spirit at the Special Forces Camp in Vietnam Is High Garrison Underground | By Hanson W Baldwinspecial To the New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/sharp-gain-shown-for-pork-bellies-cocoa-prices-rise-in-heavy.html | SHARP GAIN SHOWN FOR PORK BELLIES Cocoa Prices Rise in Heavy Trading as Soviet Sets Deal With Ghana | By William D Smith | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/sidelights-chevy-achieves-new-milestone.html | Sidelights Chevy Achieves New Milestone | RICHARD RUTTER | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/soviet-missiles-used-by-hanoi-are-called-failure-us-pilots-are-less.html | Soviet Missiles Used by Hanoi Are Called Failure US Pilots Are Less Worried by SAMs in North | By Rw Apple Jr | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/soviet-motives-assayed-in-us.html | Soviet Motives Assayed in US | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/sports-of-the-times-garden-party.html | Sports of The Times Garden Party | By Arthur Daley | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/state-asks-shift-in-betting-policy-westbury-urged-to-revise.html | STATE ASKS SHIFT IN BETTING POLICY Westbury Urged to Revise Wagering Ban on Races | By Louis Effrat | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/stock-prices-rise-on-american-list-in-heavy-trading.html | Stock Prices Rise On American List In Heavy Trading | By Alexander R Hammer | RE0000633671 | 1993-09-30 | B00000230848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/stocks-wlpe-out-mondays-losses-market-led-by-blue-chips-makes.html | STOCKS WIPE OUT MONDAYS LOSSES Market Led by Blue Chips Makes Largest Advance Since Last Summer DOWJONES RISES 1180 Turnover Continues Heavy at 934 Million Shares 869 Issues Climb STOCKS WIPE OUT MONDAYS LOSSES | By Edward T OToole | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/sukarno-dares-nation-oust-me-concedes-economic-failures-but-defends.html | SUKARNO DARES NATION OUST ME Concedes Economic Failures but Defends His Leadership | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/tax-on-nonresidents.html | Tax on Nonresidents | FORD STEPHENS | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/text-of-the-declaration-on-religious-liberty-adopted-by-the.html | Text of the Declaration on Religious Liberty Adopted by the Ecumenical Council A Declaration on Religious Freedom ON THE RIGHT OF THE PERSON AND OF COMMUNITIES TO SOCIAL AND CIVIL FREEDOM IN MATTERS RELIGIOUS | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/the-catholicorthodox-declaration.html | The CatholicOrthodox Declaration | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/theater-me-and-thee-horine-comedy-opens-at-the-john-golden.html | Theater Me and Thee Horine Comedy Opens at the John Golden | By Howard Taubman | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/tokyo-racket-perplexes-trade-corporate-meetings-hit-by-blackmailer.html | Tokyo Racket Perplexes Trade Corporate Meetings Hit by Blackmailer  the Sokaiya | By Robert Trumbullspecial To the New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/tomasetti-oreenoe.html | Tomasetti  Oreenoe | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/transcript-of-interview-with-premier-aleksei-kosygin-in-his-office.html | Transcript of Interview With Premier Aleksei Kosygin in His Office in the Kremlin | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/trust-case-hears-sinatras-lawyer-explains-clients-reluctance-to.html | TRUST CASE HEARS SINATRAS LAWYER Explains Clients Reluctance to Deal With Paramount | By Richard Phalon | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/two-women-share-hong-kongs-changing-social-pattern-briton-and.html | Two Women Share Hong Kongs Changing Social Pattern Briton and Oriental Look to Future but Guard Tradition | By Enid Nemy | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/unions-want-airlines-to-break-age-barrier-for-stewardesses.html | Unions Want Airlines to Break Age Barrier for Stewardesses | By Fredric C Appel | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-assails-schlitz-in-antitrust-trial.html | US ASSAILS SCHLITZ IN ANTITRUST TRIAL | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-backs-renewal-of-cotton-accord.html | US BACKS RENEWAL OF COTTON ACCORD | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-congressmen-jeered-in-kashmir.html | US CONGRESSMEN JEERED IN KASHMIR | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-professor-is-missing.html | US Professor Is Missing | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-to-scrap-most-of-sacs-bombers-sac-to-lose-most-of-bomber-fleet.html | US to Scrap Most Of SACs Bombers SAC TO LOSE MOST OF BOMBER FLEET | By John W Finney | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/us-toll-figures-held-misleading-australian-says-army-gives-false.html | US TOLL FIGURES HELD MISLEADING Australian Says Army Gives False Picture in Vietnam | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/vote-in-un-again-urges-isolation-of-south-africa.html | Vote in UN Again Urges Isolation Of South Africa | By Tania Longspecial To The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/wagner-hits-back-at-lindsay-charge-lindsay-charge-angers-wagner.html | Wagner Hits Back At Lindsay Charge LINDSAY CHARGE ANGERS WAGNER | By Charles G Bennett | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/wagner-turns-back-kings-point-78-to-73.html | WAGNER TURNS BACK KINGS POINT 78 TO 73 | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/west-is-set-back-in-vote-on-bases-withdrawal-from-colonial-areas.html | WEST IS SET BACK IN VOTE ON BASES Withdrawal From Colonial Areas Asked by UN Unit | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/westchester-fight-on-road-reopened-pressure-by-washington-is.html | WESTCHESTER FIGHT ON ROAD REOPENED Pressure by Washington Is Charged as Whitton Calls for New Look at Route 87 BIG ESTATES INVOLVED US Had Chosen Easterly RightofWay in Bedford Over Owners Protests | By Merrill Folsomspecial To the New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/westport-demands-ouster-of-synanon.html | WESTPORT DEMANDS OUSTER OF SYNANON | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/william-m-a-power.html | WILLIAM M A POWER | Special to The New York Times | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/wingate-salary-to-end-on-feb-1-government-action-virtually-assures.html | WINGATE SALARY TO END ON FEB 1 Government Action Virtually Assures Change in Haryou | By Fred Powledge | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-08 | https://www.nytimes.com/1965/12/08/archives/wood-field-and-stream-motives-behind-fish-and-game-codes-are.html | Wood Field and Stream Motives Behind Fish and Game Codes Are Subject to Critical Questioning | By Oscar Godbout | RE0000633671 | 1993-09-30 | B00000230848 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/-city-of-the-future-envisioned-for-blighted-weehawken-area-complex-.html | City of the Future Envisioned For Blighted Weehawken Area COMPLEX PLANNED FOR WEEHAWKEN SelfContained Community on the Hudson Proposed | By Walter H Waggoner | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/-maria-puts-spirit-of-08-in-fashion.html | Maria Puts Spirit of 08 In Fashion | By Bernadine Morris | RE0000633673 | 1993-09-30 | B00000230850 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/150-million-loan-to-brazil-is-near-us-sees-developmentaid-accord-by.html | 150 MILLION LOAN TO BRAZIL IS NEAR US Sees DevelopmentAid Accord by Christmas | By Juan de Onisspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/18-eastern-elevens-are-directed-to-employ-fifth-official-a-back.html | 18 Eastern Elevens Are Directed to Employ Fifth Official a Back Judge | By Gordon S White Jr | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/18-million-now-pledged-for-un-refugee-programs.html | 18 Million Now Pledged For UN Refugee Programs | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/19-countries-propose-un-ask-voluntary-contributions.html | 19 Countries Propose UN Ask Voluntary Contributions | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/2-get-143000-loot-in-li-home-holdup.html | 2 GET 143000 LOOT IN LI HOME HOLDUP | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/2-top-aides-quit-antitrust-post-career-lawyers-bow-out-as-divisions.html | 2 TOP AIDES QUIT ANTITRUST POST Career Lawyers Bow Out as Divisions Chief Brings In His Own Brain Trust | By Fred P Graham | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/2-university-aides-contend-board-dodged-crisis-levy-and-gideonse.html | 2 University Aides Contend Board Dodged Crisis Levy and Gideonse Testify at Legislative Hearing Charges Denied as 10Year Enrollment Rise Is Cited | By Leonard Buder | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/23-stations-plan-emergency-radio-civil-defense-aides-forming-a.html | 23 STATIONS PLAN EMERGENCY RADIO Civil Defense Aides Forming a Statewide Network | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/25000-raise-for-meany-recommended-by-aflcio-executive-council.html | 25000 Raise for Meany Recommended by AFLCIO Executive Council | By David E Jonesspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/a-boyhood-dream-comes-true-in-harlem-boyhood-dream-true-in-harlem.html | A Boyhood Dream Comes True in Harlem BOYHOOD DREAM TRUE IN HARLEM | By James J Nagle | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/a-laser-patent-fought-in-court-former-graduate-student-seeks-rights.html | A LASER PATENT FOUGHT IN COURT Former Graduate Student Seeks Rights to Device | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/a-maidenform-dream-come-true.html | A Maidenform Dream Come True | By Joan Cook | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/a-study-in-confusion-dispute-over-director-of-haryouact-ebbs-and.html | A Study in Confusion Dispute Over Director of HaryouAct Ebbs and Flows in Classic Disharmony | By Fred Powledge | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/advertising-the-contemporary-look-reaches-a-texas-porch.html | Advertising The Contemporary Look Reaches a Texas Porch | By Walter Carlson | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/aims-of-opus-dei.html | Aims of Opus Dei | IGNATIUS GRAMINT Counselor | RE0000633673 | 1993-09-30 | B00000230850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/all-k-grim-60-a-federal-judge-truman-appointee-is.html | ALL K GRIM 60 A FEDERAL JUDGE Truman Appointee Is | DeadI | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/american-motors-to-slash-output-will-halt-work-13-days-and-lay-off.html | AMERICAN MOTORS TO SLASH OUTPUT Will Halt Work 13 Days and Lay Off 2400 Employes | By Walter Rugaber | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/amherst-sinks-uconn-52.html | Amherst Sinks UConn 52 | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/anya-will-close-saturday-night-musical-ending-2week-run-at-cost-of.html | ANYA WILL CLOSE SATURDAY NIGHT Musical Ending 2Week Run at Cost of 415000 | By Sam Zolotow | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/army-triumphs-7162.html | Army Triumphs 7162 | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/badillos-election-in-bronx-is-upheld-by-court.html | Badillos Election in Bronx Is Upheld by Court | By Robert E Tomasson | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/ballet-on-the-slopes-new-competition-ski-masters-stresses-form.html | Ballet on the Slopes New Competition Ski Masters Stresses Form Rather Than Speed or Distance | By Michael Straussspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/barbra-streisands-2d-tv-solo-is-set-for-march-30-on-cbs.html | Barbra Streisands 2d TV Solo Is Set for March 30 on CBS | By Val Adams | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bernadette-kemps-to-wedi.html | Bernadette Kemps to WedI | pclal to The New York Times i | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bonds-california-general-telephone-sells-40-million-mortgage-issue.html | Bonds California General Telephone Sells 40 Million Mortgage Issue TRADING IS ACTIVE FOR CORPORATES | By John H Allan | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bonn-aides-past-worries-israelis.html | Bonn Aides Past Worries Israelis | By James Feron | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/braque-painting-sold-for-67500-1909-work-brings-the-top-price-at.html | BRAQUE PAINTING SOLD FOR 67500 1909 Work Brings the Top Price at ParkeBernet | By Sanka Knox | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bridge-opponent-doing-right-thing-sometimes-has-axe-to-grind.html | Bridge Opponent Doing Right Thing Sometimes Has Axe to Grind | By Alan Truscott | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/british-voice-dissent.html | British Voice Dissent | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/brooklyn-banks-join-in-rate-rise-three-savings-units-follow-lead-by.html | BROOKLYN BANKS JOIN IN RATE RISE Three Savings Units Follow Lead by the Dime in Wake of Action by Reserve BROOKLYN BANKS JOIN IN RATE RISE | By H Erich Heinermann | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/brown-six-upset-30.html | Brown Six Upset 30 | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/bundy-quits-white-house-to-head-ford-foundation-speculation-on.html | Bundy Quits White House To Head Ford Foundation Speculation on Successor Rules Out McNamara  Moyers Held Unlikely BUNDY QUITS POST AS JOHNSON AIDE | By John D Pomfretspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/capital-schools-find-defects-in-track-system-for-pupils-flaws.html | Capital Schools Find Defects In Track System for Pupils FLAWS CONCEDED IN PUPIL GROUPING | By Ben A Franklin | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/chess-sherwin-captures-1st-place-in-empire-city-open-5-1212.html | Chess Sherwin Captures 1st Place In Empire City Open 5 1212 | By Al Horowitz | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/christies-plans-expansion-shifts-head-of-office-here.html | Christies Plans Expansion Shifts Head of Office Here | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/cincinnati-rights-aide-seeks-help-of-aflcio.html | Cincinnati Rights Aide Seeks Help of AFLCIO | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/city-building-aide-jailed-by-court-inspector-balked-at-waiver-after.html | CITY BUILDING AIDE JAILED BY COURT Inspector Balked at Waiver After He Began Testimony in Inquiry on Bribery | By Jack Roth | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/clay-wool-wood-and-stories-form-a-solid-meeting-ground-for-old-and.html | Clay Wool Wood and Stories Form a Solid Meeting Ground for Old and Young White Plains Elders Lend Hand In Teaching Skills to the Young | By Steven V Robertsspecial to the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/col-carlisle-allan-dies-at-69-an-operations-officer-in-war.html | Col Carlisle Allan Dies at 69 An Operations Officer in War | pecIal to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/colleges-sought-for-connecticut-new-board-gets-plan-for-12.html | COLLEGES SOUGHT FOR CONNECTICUT New Board Gets Plan for 12 Community Institutions | By William E Farrell | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/compensation-cuts-held-lecal-by-bonn.html | COMPENSATION CUTS HELD LECAL BY BONN | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/constantine-j-harper-.html | CONSTANTINE J HARPER | Special to The New York Times i | RE0000633673 | 1993-09-30 | B00000230850 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/contract-highs-set-for-2-commodities-commodities-prices-for-pork.html | Contract Highs Set For 2 Commodities Commodities Prices for Pork Bellies and Soybeans Reach LifeofContract Highs COCOA ADVANCES IN BRISKTRADING Reports of Lag in Output Continue to Lift Futures  Wheat Gains a Bit | By Elizabeth M Fowler | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/copter-foes-ask-to-see-crash-plan-but-police-withhold-data-on-pan.html | COPTER FOES ASK TO SEE CRASH PLAN But Police Withhold Data on Pan Am Heliport | By Homer Bigart | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/cordero-rides-3-winners-2-are-frontrunners-feature-is-taken-on.html | Cordero Rides 3 Winners 2 Are FrontRunners FEATURE IS TAKEN ON FLEET ADMIRAL Cordero Caps Triple in 9th on Forty Carat Only Horse to Rally at Aqueduct | By Joe Nichols | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/crowds-in-soviet-assail-us-on-war-moscow-rally-one-of-many-in.html | CROWDS IN SOVIET ASSAIL US ON WAR Moscow Rally One of Many in Country Is Orderly  Embassy Gets Petitions CROWDS IN SOVIET ASSAIL US ON WAR | By Peter Grosespecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/cupit-and-bondeson-teams-tie-for-florida-golf-lead-with-63s.html | Cupit and Bondeson Teams Tie For Florida Golf Lead With 63s | By Lincoln A Werden | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/curtiss-offers-to-acquire-stock-aerospace-concern-agrees-to-buy-a.html | CURTISS OFFERS TO ACQUIRE STOCK Aerospace Concern Agrees to Buy a Million Shares | By Alexnder R Hammer | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/de-gaulle-plans-ardent-campaign-will-not-spare-himself-in-drive-for.html | DE GAULLE PLANS ARDENT CAMPAIGN Will Not Spare Himself in Drive for Runoff Votes | By Henry Tannerspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/deangelis-traces-swindle-to-1960-says-juggling-of-inventories-was.html | DEANGELIS TRACES SWINDLE TO 1960 Says Juggling of Inventories Was Carefully Concealed | By Richard Phalon | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/demilitarization-agreement-for-famagusta-is-reported.html | Demilitarization Agreement For Famagusta Is Reported | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/digest-will-buy-funk-wagnalls-ownership-to-shift-jan-1-president-to.html | DIGEST WILL BUY FUNK  WAGNALLS Ownership to Shift Jan 1  President to Keep Post | By Harry Gilroy | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/dr-edward-j-novak-.html | DR EDWARD J NOVAK | Special to The New York Tns | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/dreher-clarke.html | Dreher  Clarke | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/duryea-confident-on-assembly-post-says-he-has-votes-to-oust-ingalls.html | DURYEA CONFIDENT ON ASSEMBLY POST Says He Has Votes to Oust Ingalls as GOP Leader | By Richard L Madden | RE0000633673 | 1993-09-30 | B00000230850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/east-germans-deny-pact-led-to-suicide.html | EAST GERMANS DENY PACT LED TO SUICIDE | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/english-prosecutor-tells-court-of-bodies-on-moor-accused-couple-sit.html | English Prosecutor Tells Court of Bodies on Moor Accused Couple Sit Apparently Unmoved While He Talks of Torture and 3 Murders | By W Granger Blairspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/eshkol-reported-improving-but-israelis-are-worried.html | Eshkol Reported Improving But Israelis Are Worried | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/french-struck-by-harsh-tone.html | French Struck by Harsh Tone | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/from-hanoi-scoreboard-on-us-planes-is-centerpiece-of-busy.html | From Hanoi Scoreboard on US Planes Is Centerpiece of Busy BicycleFilled City EMPHASIS PLACED ON CIVIL DEFENSE | By James Cameron | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/greek-antijohnson-slogans.html | Greek AntiJohnson Slogans | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/guild-ratifies-pact-at-washington-star.html | GUILD RATIFIES PACT AT WASHINGTON STAR | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/hanoi-scorns-feeler-legend.html | Hanoi Scorns Feeler Legend | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/head-start-curbs-free-choice-plan-preschool-children-to-go-to.html | HEAD START CURBS FREE CHOICE PLAN Preschool Children to Go to Classes Nearest Homes | By Nan Robertsonspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/helsinki-u-chorus-sings-sibelius-here.html | HELSINKI U CHORUS SINGS SIBELIUS HERE | THEODORE STRONGIN | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/iglih-barber-dies-fleet-board-aidei-diir-alty-lawyer-headed-pie.html | IglIH BARBER DIES FLEET BOARD AIDEI diir alty Lawyer Headed Pie Pilferage Fight | SIelal to The New York Timer | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/in-honolulu-a-view-of-a-waterfall-is-served-up-with-the-tempura.html | In Honolulu a View of a Waterfall Is Served Up With the Tempura | By Craig Claibornespecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/in-the-nation-verdict-before-trial.html | In The Nation Verdict Before Trial | By Arthur Krock | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/india-asks-us-aid-as-famine-looms-seeks-grain-under-special.html | INDIA ASKS US AID AS FAMINE LOOMS Seeks Grain Under Special Emergency Provisions | By J Anthony Lukasspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/iron-curtain-rises-for-dog-show-and-crowd-of-150000-attends.html | Iron Curtain Rises for Dog Show And Crowd of 150000 Attends | By Walter R Fletcher | RE0000633673 | 1993-09-30 | B00000230850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/itt-increases-dividend-payment-increase-is-voted-in-itt-divided.html | ITT Increases Dividend Payment INCREASE IS VOTED IN ITT DIVIDED | By Gene Smith | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/ivy-is-questioned-on-financial-gain-he-tells-krebiozen-trial-he-was.html | IVY IS QUESTIONED ON FINANCIAL GAIN He Tells Krebiozen Trial He Was Lucky in Wall Street | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/j-kenneth-lyden.html | J KENNETH LYDEN | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/jefferson-jones-74-reporter-publisher.html | JEFFERSON JONES 74 REPORTER PUBLISHER | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/jersey-klan-chief-assails-inquiry.html | JERSEY KLAN CHIEF ASSAILS INQUIRY | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/jersey-may-end-inventories-tax-repeal-of-business-levy-to-be.html | JERSEY MAY END INVENTORIES TAX Repeal of Business Levy to Be Proposed by Hughes as Part of Overhaul JERSEY MAY END INVENTORIES TAX | By Ronald Sullivanspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/jersey-wheelers-triumph.html | Jersey Wheelers Triumph | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/johnson-to-discuss-budget-tomorrow.html | JOHNSON TO DISCUSS BUDGET TOMORROW | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/joseph-henry-ide.html | JOSEPH HENRY IDE | Special to The New York Time | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/kariba-aides-say-dam-is-not-mined-deny-charge-by-bottomley-against.html | KARIBA AIDES SAY DAM IS NOT MINED Deny Charge by Bottomley Against Rhodesian Regime | By Lloyd Garrisonspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/kintner-and-nbc-aides-negotiate-withdrawal-financial-terms.html | Kintner and NBC Aides Negotiate Withdrawal Financial Terms Discussed Statement Being Drafted in TV Network Shakeup | By Jack Gould | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/korean-award-for-stevenson.html | Korean Award for Stevenson | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/lindsay-to-retain-barnes-picks-new-license-chief-barnes-renamed-for.html | Lindsay to Retain Barnes Picks New License Chief BARNES RENAMED FOR TRAFFIC POST | By Terence Smith | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/man-72-who-killed-womans-attacker-is-put-on-probation.html | Man 72 Who Killed Womans Attacker Is Put on Probation | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/maritime-accord-urged-by-us-aide-but-union-delegates-assail-ideas.html | MARITIME ACCORD URGED BY US AIDE But Union Delegates Assail Ideas in Federal Report | By Damon Stetsonspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/martin-defends-rise-in-bank-rate-says-move-wont-hamper.html | MARTIN DEFENDS RISE IN BANK RATE Says Move Wont Hamper Administrations Effort at a Tough Budget PRICE PRESSURES NOTED Reserve Chief Argues That General Action Against Inflation Was Needed MARTIN DEFENDS RISE IN BANK RATE | By Sal Nuccio | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mexico-cautious-on-intervention-sees-need-for-talks-about-action-on.html | MEXICO CAUTIOUS ON INTERVENTION Sees Need for Talks About Action on Lands in Chaos | By Henry Giniger | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/meyer-sobel.html | MEYER SOBEL | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/most-stocks-rise-on-american-list-in-brisk-session.html | Most Stocks Rise On American List In Brisk Session | ALEXANDER R HAMMER | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mrs-blausteilv-95-i-a-philanthropisti.html | MRS BLAUSTEilV 95 I A PHILANTHROPISTI | Special to The New York Tlms | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/mrs-e-p-renner-78-sheepdog-exhibitor.html | MRS E P RENNER 78 SHEEPDOG EXHIBITOR | peclal to The New York Times I | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/music-boston-symphony-performs-browning-in-prokofiev-concerto-is.html | Music Boston Symphony Performs Browning in Prokofiev Concerto Is Highlight | By Harold C Schonberg | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/new-car-plates-bring-wndfall-69-million-will-come-from-license.html | NEW CAR PLATES BRING WNDFALL 69 Million Will Come From License Stagger System | By Joseph C Ingraham | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/new-left-scans-chicago-politics-antiwar-and-rights-group-will.html | NEW LEFT SCANS CHICAGO POLITICS Antiwar and Rights Group Will Organize Jan 15 | By Austin Cwehrwein | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/new-nationalism-noted-by-fowler-says-many-leaders-abroad-discourage.html | NEW NATIONALISM NOTED BY FOWLER Says Many Leaders Abroad Discourage Investment NEW NATIONALISM NOTED BY FOWLER | By Gerd Wilcke | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/newberry-to-resume-expansion-after-3-years-of-consolidation-35-to.html | Newberry to Resume Expansion After 3 Years of Consolidation 35 to 40 Possible New Store Sites Under Consideration Program Chief Named | By Isadore Barmash | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/news-of-realty-building-awards-october-contracts-in-state-up-36from.html | NEWS OF REALTY BUILDING AWARDS October Contracts in State Up 36From Year Ago | By Lawrence OKane | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/north-vietnam-appeal.html | North Vietnam Appeal | GABRIEL KOLKO | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/observer-with-courage-men-to-lingerie.html | Observer With Courage Men to Lingerie | By Russell Baker | RE0000633673 | 1993-09-30 | B00000230850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/paula-d-sparre-is-betrothed-to-edward-burns-mclean.html | Paula D Sparre Is Betrothed To Edward Burns McLean | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/personal-finance-facing-retirement-personal-finance-facing.html | Personal Finance Facing Retirement Personal Finance Facing Retirement | SAL NUCCIO | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/petrillos-son-is-defeated-by-fathers-vanquisher.html | Petrillos Son Is Defeated By Fathers Vanquisher | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pilots-of-gemini-6-conduct-a-dress-rehearsal-new-computer-raises.html | Pilots of Gemini 6 Conduct a Dress Rehearsal New Computer Raises Hopes for Launching on Sunday | By John Noble Wilford | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/plight-of-indians-in-canada-is-grim-average-life-is-34-years.html | PLIGHT OF INDIANS IN CANADA IS GRIM Average Life Is 34 Years Government Plans Action | By Jay Walz | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pole-at-un-says-us-puts-itself-above-law-on-vietnam.html | Pole at UN Says US Puts Itself Above Law on Vietnam | By Drew Middletonspecial to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/poor-postal-service.html | Poor Postal Service | IRATE CITIZEX | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pope-paul-closes-vatican-council-amid-pageantry-crowd-of-100000.html | POPE PAUL CLOSES VATICAN COUNCIL AMID PAGEANTRY Crowd of 100000 Hears His Sermon and Messages to World and Leaders | By Robert C Doty | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/posters-proclaim-a-citizen-war-against-quill.html | Posters Proclaim a Citizen War Against Quill | By Douglas Robinson | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/princeton-routs-army.html | Princeton Routs Army | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/pro-football-is-weeklong-affair-for-local-fans-expensive-luncheons.html | Pro Football Is WeekLong Affair for Local Fans Expensive Luncheons Draw Large Turnouts With Players as Magnet | By Frank Litsky | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/quit-house-now-lindsay-is-urged-request-is-made-by-low-to-speed.html | QUIT HOUSE NOW LINDSAY IS URGED Request Is Made by Low to Speed Special Election | By Thomas Buckley | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/record-for-newmark.html | Record for Newmark | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/results-of-the-council-16-documents-adopted.html | Results of the Council 16 Documents Adopted | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/rev-gustavus-bechtold-83i-he-aded-lutheran-missions-_.html | Rev Gustavus Bechtold 83i He aded Lutheran Missions | Special toThe New York Time I | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/rhodesian-restricts-trade-with-2-lands-rhodesian-curbs-sales-to-2.html | Rhodesian Restricts Trade With 2 Lands RHODESIAN CURBS SALES TO 2 LANDS | By Joseph Lelyveldspecial to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/saigon-to-form-unit-draft-a-charter.html | SAIGON TO FORM UNIT DRAFT A CHARTER | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/sec-opens-drive-on-company-data-seeks-to-make-statements-clearer-to.html | SEC OPENS DRIVE ON COMPANY DATA Seeks to Make Statements Clearer to the Investors | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/selma-judge-bars-key-reeb-witness-waiter-who-says-he-saw-beating-he.html | SELMA JUDGE BARS KEY REEB WITNESS Waiter Who Says He Saw Beating Held Incompetent | By Martin Waldron | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/seton-hall-wins-9392.html | Seton Hall Wins 9392 | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/shriver-rejects-syracuse-plea-refuses-to-promise-group-continued.html | SHRIVER REJECTS SYRACUSE PLEA Refuses to Promise Group Continued Direct Funds | By Joseph A Loftus | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/sidelights-margin-accounts-to-cost-more.html | Sidelights Margin Accounts to Cost More | VARTANIG G VARTAN | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/south-vietnam-forces-battling-enemy-regiment.html | South Vietnam Forces Battling Enemy Regiment | By Neil Sheehanspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/soviet-held-embarrassed.html | Soviet Held Embarrassed | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/spanishspeaking-voter-status-confused-by-new-court-ruling-ruling.html | SpanishSpeaking Voter Status Confused by New Court Ruling RULING GONFUSES STATUS ON VOTING | By Edward Ranzal | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/special-forces-sending-more-men-to-vietnam-us-junglewarfare-teams.html | Special Forces Sending More Men to Vietnam US JungleWarfare Teams Widen Antiguerrilla Role in Many Tiny Outposts | By Hanson W Baldwin | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/spencer-rotchford.html | Spencer  Rotchford | Specll to The New YOrk Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/sports-of-the-times-phooey-on-the-rules.html | Sports of The Times Phooey on the Rules | By Arthur Daley | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/stock-prices-sag-in-heavy-trading-blue-chips-lead-the-market.html | STOCK PRICES SAG IN HEAVY TRADING Blue Chips Lead the Market Downward as Turnover Climbs to 1012 Million DOWJONES SLIPS 473 626 Issues Rise 572 Drop  Harvester and IBM Show Price Advances STOCK PRICES SAG IN HEAVY TRADING | By Edward T OToole | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/swiss-parliament-elects-replacement-for-cabinet.html | Swiss Parliament Elects Replacement for Cabinet | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/synanon-will-open-east-coast-quarters-to-assist-addicts.html | Synanon Will Open East Coast Quarters To Assist Addicts | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |

| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/syracuse-beats-cornell.html | Syracuse Beats Cornell | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
|---|---|---|---|---|---|---|
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/the-historians-are-always-rediscovering-america.html | The Historians Are Always Rediscovering America | By Charles Poore | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/the-job-after-bundy-resignation-of-nonduplicatable-man-expected-to.html | The Job After Bundy Resignation of Nonduplicatable Man Expected to Alter Johnsons Methods | By Tom Wickerspecial To The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/the-real-work-of-the-council-is-about-to-begin-prelates-are-pleased.html | The Real Work of the Council Is About to Begin Prelates Are Pleased With Results but Task Is Now to Implement Them | By John Cogley | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/the-screen-red-line-7000-arrives-film-on-racing-is-at-neighborhood.html | The Screen Red Line 7000 Arrives Film on Racing Is at Neighborhood Houses Script by George Kirgo Directed by Hawks | By Bosley Crowther | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/theater-cactus-flower-abe-burrows-comedy-opens-at-the-royale.html | Theater Cactus Flower Abe Burrows Comedy Opens at the Royale | By Howard Taubman | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/thomas-wright-hare.html | THOMAS WRIGHT HARE | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/toy-soldier-gets-a-shop-of-his-own.html | Toy Soldier Gets a Shop Of His Own | By Bernadette Carey | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/two-banks-in-us-seeking-branches-in-south-vietnam-two-banks-seek.html | Two Banks in US Seeking Branches In South Vietnam TWO BANKS SEEK UNITS IN VIETNAM | By Rw Apple Jr | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-backs-british-move.html | US Backs British Move | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-disappointed-at-the-distortions-in-kosygins-attack-us.html | US Disappointed At the Distortions In Kosygins Attack US DISAPPOINTED BY KOSYGIN VIEWS | By John W Finney | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-lists-bases-to-be-curtailed-hints-new-plane-order-for-bomber.html | US LISTS BASES TO BE CURTAILED HINTS NEW PLANE Order for Bomber Reported Near  SAC Cutback Is Assailed in Congress US LISTS BASES TO BE CURTAILED | By Jack Raymondspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-says-soviet-venus-probe-was-lost-in-blast-believes-craft.html | US Says Soviet Venus Probe Was Lost in Blast Believes Craft Exploded on Nov 23 and Was Disguised as One of Cosmos Series | By Evert Clark | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-steel-to-build-big-mill-in-texas-its-first-in-region-us-steel.html | US Steel to Build Big Mill in Texas Its First in Region US STEEL PLANS BIG TEXAS MILL | By Robert A Wright | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/us-wary-of-bid-on-holiday-truce-a-real-christmas-present-would-be.html | US WARY OF BID ON HOLIDAY TRUCE A Real Christmas Present Would Be Talks It Says | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/villagers-plan-landmark-battle-preservation-of-historic-area-to-be.html | VILLAGERS PLAN LANDMARK BATTLE Preservation of Historic Area to Be Debated | By Edith Evans Asbury | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/virginia-institute-receives-225000.html | VIRGINIA INSTITUTE RECEIVES 225000 | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/wagner-strives-to-block-strike-on-subway-dec-15-meets-with-quill.html | WAGNER STRIVES TO BLOCK STRIKE ON SUBWAY DEC 15 Meets With Quill Union and a 2d One at City Hall  Talks Resume Today | By Emanuel Perlmutter | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/weaver-doubts-discount-rate-will-spur-rise-in-home-prices.html | Weaver Doubts Discount Rate Will Spur Rise in Home Prices | By Glenn Fowler | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/westbury-delays-revising-betting-track-plans-to-discontinue.html | WESTBURY DELAYS REVISING BETTING Track Plans to Discontinue Restrictions Eventually | By Louis Effratspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/what-makes-the-women-in-princeton-different.html | What Makes the Women in Princeton Different | By Virginia Lee Warren | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/white-house-gets-rights-proposals-planning-units-suggestions.html | WHITE HOUSE GETS RIGHTS PROPOSALS Planning Units Suggestions Include Negro Enclaves By JOHN HERBERS | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/william-w-pellet.html | WILLIAM W PELLET | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/wluamw-par-6s-labornegotiator.html | WLUAMW PaR 6S LABORNEGOTIATOR | Special to The New York Tlmem | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/wood-field-and-stream-thermometer-snapcaps-and-smoker-are-on.html | Wood Field and Stream Thermometer SnapCaps and Smoker Are on Outdoorsmans Santa List | By Oscar Godbout | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/world-bank-sets-new-aid-proposal-would-help-poorer-nations-when.html | WORLD BANK SETS NEW AID PROPOSAL Would Help Poorer Nations When Exports Decline WORLD BANK SETS NEW AID PROPOSAL | By Edwin L Dale Jrspecial To the New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/yale-rallies-in-second-half-and-defeats-fordham-6863-elis.html | Yale Rallies in Second Half and Defeats Fordham 6863 ELIS CAPITALIZE ON REBOUND EDGE Yale Also Scores 14 of 14 Fouls in Second Half  Columbia Wins 10259 | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/yale-six-scores-over-rpi-7-to-1-in-coachs-debut.html | Yale Six Scores Over RPI 7 to 1 In Coachs Debut | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-09 | https://www.nytimes.com/1965/12/09/archives/zambia-warns-tanzania.html | Zambia Warns Tanzania | Special to The New York Times | RE0000633673 | 1993-09-30 | B00000230850 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/i-took-my-inspiration-from-clowns-suits-.html | I Took My Inspiration From Clowns Suits | By Bernadette Carey | RE0000633672 | 1993-09-30 | B00000230849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/2-geminis-set-to-meet-sunday-first-one-shifts-to-circular-orbit.html | 2 Geminis Set to Meet Sunday First One Shifts to Circular Orbit | By John Noble Wilfordspecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/2-placed-on-probation.html | 2 Placed on Probation | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/4-gunmen-hold-up-office-at-university-of-chicago.html | 4 Gunmen Hold Up Office At University of Chicago | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/53-democratic-county-leaders-meet-here-to-plan-state-races.html | 53 Democratic County Leaders Meet Here to Plan State Races | By Thomas P Ronan | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/700-college-aides-meet-on-us-funds.html | 700 COLLEGE AIDES MEET ON US FUNDS | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/a-republican-primary-fight-appears-certain-in-nassau.html | A Republican Primary Fight Appears Certain in Nassau | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/aau-is-seeking-track-date-here-return-to-garden-wanted-for-1967.html | AAU IS SEEKING TRACK DATE HERE Return to Garden Wanted for 1967 Indoor Title Meet | By Frank Litsky | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/advertising-an-agency-mans-a-gas-station.html | Advertising An Agency Mans a Gas Station | By Walter Carlson | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/albanian-assails-us-on-vietnam-calls-in-un-for-sanctions-to-halt.html | ALBANIAN ASSAILS US ON VIETNAM Calls in UN for Sanctions to Halt Aggression | By Drew Middleton | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/alleghany-corp-may-seek-stock-company-is-studying-plan-to-offer.html | ALLEGHANY CORP MAY SEEK STOCK Company Is Studying Plan to Offer Central Shares for Its Own Common | By Robert E Bedingfield | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/animals-in-research.html | Animals in Research | BENT G BOVING MD | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/animators-fete-is-hollywood-hit-7show-festival-of-abstract-films.html | ANIMATORS FETE IS HOLLYWOOD HIT 7Show Festival of Abstract Films Draws Big Crowds | By Peter Bart | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/antiwar-group-maps-wider-program.html | Antiwar Group Maps Wider Program | By Lawrence E Davies | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/atlanta-prostitutes-win-fight-to-curb-arrests-on-streets.html | Atlanta Prostitutes Win Fight to Curb Arrests on Streets | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ballet-flindt-in-the-private-lesson-works-creator-takes-the-leading.html | Ballet Flindt in The Private Lesson Works Creator Takes the Leading Role | By Clive Barnes | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ban-enacted-in-sudan.html | Ban Enacted in Sudan | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/bevis-schneider.html | Bevis  Schneider | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/bill-will-demand-auxiliary-power-hearing- on-blackout-leads-to-call.html | BILL WILL DEMAND AUXILIARY POWER Hearing on Blackout Leads to Call for a State Law Requiring Generators | By Thomas OToole | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/blackman-to-stay-at-dartmouth-rejects- iowas-offer-accepts-lambert.html | Blackman to Stay at Dartmouth Rejects Iowas Offer  Accepts Lambert Trophy Here | By Gordon S White Jr | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/bonds-municipal-issues-buoyed-by-the- highest-yields-in-five-years.html | Bonds Municipal Issues Buoyed by the Highest Yields in Five Years Sell Quickly GAINS ARE SHOWN FOR CORPORATES | By John H Allan | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/books-of-the-times-a-christmas-list- concluded-nonfiction.html | Books of the Times A Christmas List Concluded NonFiction | By Eliot FremontSmith | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/boy-says-he-saw-hatchet-slaying-testifies- in-british-hearing-of.html | BOY SAYS HE SAW HATCHET SLAYING Testifies in British Hearing of Case Against Couple | By W Granger Blairspecial to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/branch-rickey-83-dies-in-missouri-a- leading-baseball-figure-helped.html | BRANCH RICKEY 83 DIES IN MISSOURI A Leading Baseball Figure  Helped Break Color Bar Branch Rickey Leading Figure fin Baseball for 50 Years Dies | By United Press International | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/brazilian-artist-is-barred-by-us-djaniras- visa-is-revoked-canceling.html | BRAZILIAN ARTIST IS BARRED BY US Djaniras Visa Is Revoked Canceling Exhibition Here | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/bridge-a-tip-to-the-neophyte-dont-try-to- be-clever.html | Bridge A Tip to the Neophyte Dont Try to Be Clever | By Alan Trusscott | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/britain-in-plea-to-soviet.html | Britain in Plea to Soviet | special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/buffalo-official-indicted-in-sale-controller- and-two-others-accused.html | BUFFALO OFFICIAL INDICTED IN SALE Controller and Two Others Accused in Land Deal | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/builders-association-opposes-increase-in- the-interest-rate.html | Builders Association Opposes Increase in the Interest Rate | By Glenn Fowlerspecial To The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/bundestag-votes-reduction-in-pay-to-nazis- victims.html | Bundestag Votes Reduction In Pay to Nazis Victims | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/businessmen-are-hopeful.html | Businessmen Are Hopeful | By Joseph Lelyveld | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/carteret-plant-closing.html | Carteret Plant Closing | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/chamber-opposes-us-on-pollution-says-states-must-take-lead-to.html | CHAMBER OPPOSES US ON POLLUTION Says States Must Take Lead to Regulate Waterways | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/charles-e-doyle.html | CHARLES E DOYLE | Special to The New York Time | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/chicago-to-assist-negro-applicants-in-building-trades.html | Chicago to Assist Negro Applicants In Building Trades | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/city-aide-says-unwed-mothers-are-kept-from-public-housing.html | City Aide Says Unwed Mothers Are Kept From Public Housing | By Eric Pace | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/city-budget-is-due-to-pass-4-billion-wagner-makes-forecast-as.html | CITY BUDGET IS DUE TO PASS 4 BILLION Wagner Makes Forecast as Hearings Are Begun | By Charles G Bennett | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/commodities-declines-registered-in-pork-bellies-as-hog-prices-meet.html | Commodities Declines Registered in Pork Bellies as Hog Prices Meet Resistance ADVANCE TRIMMED BY PROFIT TAKING Soybean Futures Mixed as Wheat and Corn Move Up  Potatoes Show Loss | By Elizabeth M Fowler | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/concerns-raise-profits-companies-tell-of-profit-growth.html | Concerns Raise Profits COMPANIES TELL OF PROFIT GROWTH | By Clare M Reckert | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/conditions-ease-in-money-market-free-reserves-at-9-million-for.html | CONDITIONS EASE IN MONEY MARKET Free Reserves at 9 Million for Commercial Banks  Business Loans Dip | By H Erich Heinemann | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/constellation-sale-consensus-good-thing-for-americas-cup.html | Constellation Sale Consensus Good Thing for Americas Cup | By Steve Cady | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/cracks-in-the-conservative-armor.html | Cracks in the Conservative Armor | By Angela Taylor | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/creditors-guide-great-northern-investors-in-atlantic-named-to.html | CREDITORS GUIDE GREAT NORTHERN Investors in Atlantic Named to Holding Units Board | By Mj Rossant | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/curbs-recounted-in-foodoil-case-curbs-recalled-in-foodoil-case.html | Curbs Recounted In FoodOil Case CURBS RECALLED IN FOODOIL CASE | By Richard Phalon | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/daley-is-confident.html | Daley Is Confident | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/daniel-waiters-to-wed-karen-spelke-teacher.html | Daniel Waiters to Wed Karen Spelke Teacher | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/deanmlaughlin-astronomer-64-michigan-professor-diesan-authority-on.html | DEANMLAUGHLIN ASTRONOMER 64 Michigan Professor DiesAn Authority on Novae Special to The New York Times | SOPEJ CIAM NEY YORJK TIME | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/defacing-staten-island.html | Defacing Staten Island | MAX O URBAHN | RE0000633672 | 1993-09-30 | B00000230849 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/deputy-to-tour-in-restaged-form-successful-ucla-version-opens-dec.html | DEPUTY TO TOUR IN RESTAGED FORM Successful UCLA Version Opens Dec 27 in Boston | By Sam Zolotow | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/districting-date-upheld-by-court-appellate-division-says-if.html | DISTRICTING DATE UPHELD BY COURT Appellate Division Says if Legislature Does Not Act by Feb 1 the Bench Will DISTRICTING DATE UPHELD BY COURT | By Robert E Tomasson | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/easels-out-of-the-garret-and-into-the-living-room.html | Easels Out of the Garret And Into the Living Room | By Sanka Knox | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/economic-trends-in-europe-seesaw-oecd-finds-pace-up-in-2-nations.html | ECONOMIC TRENDS IN EUROPE SEESAW OECD Finds Pace Up in 2 Nations Off in Others ECONOMIC TRENDS IN EUROPE SEESAW | By Richard E Mooneyspecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/entry-35-fails-in-aqueduct-mile-admiring-and-petticoat-lose-to.html | ENTRY 35 FAILS IN AQUEDUCT MILE Admiring and Petticoat Lose to Triple Brook 1840 | By Joe Nichols | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/fanny-may-moves-to-reduce-prices-paid-for-mortgages-fanny-may-cuts.html | Fanny May Moves To Reduce Prices Paid for Mortgages FANNY MAY CUTS MORTGAGE PRICES | By Edwin L Dale Jrspecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/farm-aide-bars-loosening-controls.html | Farm Aide Bars Loosening Controls | By Felix Belairspecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/firstquarter-gain-seen-by-glidden-co.html | FIRSTQUARTER GAIN SEEN BY GLIDDEN CO | Special To The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/foreign-affairs-france-choice-and-echo.html | Foreign Affairs France  Choice and Echo | By Cl Sulzberger | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/from-hanoi-convoys-move-by-night-to-thwart-bombers-repair-of-roads.html | From Hanoi Convoys Move by Night to Thwart Bombers REPAIR OF ROADS IS CONSTANT TASK | By James Cameron | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/fuel-convoy-begins.html | Fuel Convoy Begins | Dispatch of The Times London | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/gail-caplens-betrothal.html | Gail Caplens Betrothal | Special To The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/gas-leak-plagues-oil-engineers-at-iranian-well-crews-are-fighting.html | Gas Leak Plagues Oil Engineers at Iranian Well Crews Are Fighting to Reseal Escaping Hydrogen Sulfide New Shaft Filled With Water to Guard Against Explosion GAS LEAK PLAGUES CREW OF OIL MEN | By Thomas F Bradyspecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/gd-thompson-art-will-be-sold-here-parkebernet-plans-auction-of-108.html | GD THOMPSON ART WILL BE SOLD HERE ParkeBernet Plans Auction of 108 Works for March | By Sanka Knox | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/george-f-lynch.html | GEORGE F LYNCH | Specia to The Ne York Tmes | RE0000633672 | 1993-09-30 | B00000230849 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/griffith-to-defend-title-tonight-against-gonzalez-in-the-garden.html | Griffith to Defend Title Tonight Against Gonzalez in the Garden | By Robert Lipsyte | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/hard-steps-await-results-johnson-pledges-effort-for-peace.html | Hard Steps Await Results JOHNSON PLEDGES EFFORT FOR PEACE | By John D Pomfret | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/hartford-proposes-cafe-plan-changes-lindsay-is-still-cool-hartford.html | Hartford Proposes Cafe Plan Changes Lindsay Is Still Cool HARTFORD OFFERS CHANGES OH CAFE | By Samuel Kaplan | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/helen-van-slyke-elected-head-of-fashion-group.html | Helen Van Slyke Elected Head of Fashion Group | By Marylin Bender | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ho-chi-minh-spurns-us-plan.html | Ho Chi Minh Spurns US Plan | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/homefront-mail-reassures-gis-reaction-to-demonstrations-heartens.html | HOMEFRONT MAIL REASSURES GIS Reaction to Demonstrations Heartens Men in Vietnam | By Hanson W Baldwin | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/humphrey-backs-bigger-urban-aid-says-battle-in-our-cities.html | HUMPHREY BACKS BIGGER URBAN AID Says Battle in Our Cities Overshadows Vietnam | By Ben A Franklinspecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/in-detroit-hudsons-elaborate-christmas-trimmings-spread-holiday.html | In Detroit  Hudsons Elaborate Christmas Trimmings Spread Holiday Cheer In Detroit Its JL Hudson Co One of Nations Leading Stores | By Leonard Sloanespecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ingalls-confident-of-post-in-albany.html | INGALLS CONFIDENT OF POST IN ALBANY | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/iraq-arrests-50-leaders-of-banned-red-party.html | Iraq Arrests 50 Leaders of Banned Red Party | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/john-a-anderson-sr.html | JOHN A ANDERSON SR | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/johnson-appeals-for-labors-help-to-bar-inflation-tells-aflcio.html | JOHNSON APPEALS FOR LABORS HELP TO BAR INFLATION Tells AFLCIO Delegates They Have Special Stake in Maintaining Prices | By David R Jones | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/lecanuet-leans-to-mitterrand-asks-vote-in-french-runoff-on-basis-of.html | LECANUET LEANS TO MITTERRAND Asks Vote in French Runoff on Basis of Market Issue | By Henry Tanner | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/lieutenant-to-marry-joanne-c-johnson.html | Lieutenant to Marry Joanne C Johnson | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/likely-to-say-next-week-he-seeks-gop-nomination-entry-could-pit-him.html | Likely to Say Next Week He Seeks GOP Nomination Entry Could Pit Him Against Douglas His Old Teacher | By David S Broder | RE0000633672 | 1993-09-30 | B00000230849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/lindsay-studying-moses-city-post-removal-from-his-highway-job-or.html | LINDSAY STUDYING MOSES CITY POST Removal From His Highway Job or Bargaining With Him Seen as Choices LINDSAY STUDYING MOSES CITY POST | By Richard Witkin | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/lining-up-for-taxis.html | Lining Up for Taxis | MAURICE L HEILBRUN | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/longrange-fao-plan-for-agriculture-approved.html | LongRange FAO Plan For Agriculture Approved | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/lynn-clark-holman-is-planning-nuptials.html | Lynn Clark Holman Is Planning Nuptials | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/market-rebounds-to-a-modest-gain-rollercoaster-pattern-of-week.html | MARKET REBOUNDS TO A MODEST GAIN RollerCoaster Pattern of Week Continues as Dow Average Climbs 295 | By Edward T OToole | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/meany-predicts-new-union-gains-talk-to-aflcio-parley-terms-labor.html | MEANY PREDICTS NEW UNION GAINS Talk to AFLCIO Parley Terms Labor Strong | By Damon Stetson | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/mellon-trust-gives-wqed-15-million-ford-to-match-it.html | Mellon Trust Gives WQED 15 Million Ford to Match It | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/mikoyan-resigns-podgorny-named-soviet-president-shelepin-ousted.html | MIKOYAN RESIGNS PODGORNY NAMED SOVIET PRESIDENT Shelepin Ousted From Two Government Posts but Not From Party Hierarchy GAIN BY BREZHNEV SEEN Kosygin Position as Premier Unchanged  Retiring Head of State 70 Is Praised MIKOYAN RESIGNS PODGORNY NAMED | By Peter Grosespecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/miss-freni-makes-us-recital-debut-soprano-offers-program-at-hunter.html | MISS FRENI MAKES US RECITAL DEBUT Soprano Offers Program at Hunter Assembly Hall | RAYMOND ERICSON | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/miss-lillian-c-boland.html | MISS LILLIAN C BOLAND | Special to The New York Time | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/most-issues-rise-on-american-list-as-trading-drops.html | Most Issues Rise On American List As Trading Drops | By Alexander R Hammer | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/mrs-gary-n-calkins.html | MRS GARY N CALKINS | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/music-philharmonic-in-mahlers-8th-401-performers-play-and-sing.html | Music Philharmonic in Mahlers 8th 401 Performers Play and Sing Symphony | By Harold C Schonberg | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/nancy-l-haeffner-becomes-affianced.html | Nancy L Haeffner Becomes Affianced | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/nassau-pace-won-by-cardigan-bay-adoras-dream-5-12-lengths-back-in-5.html | NASSAU PACE WON BY CARDIGAN BAY Adoras Dream 5 12 Lengths Back in 50000 Event | By Louis Effrat | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/new-city-investigator-to-replace-most-of-staff-fraiman-seeking.html | New City Investigator to Replace Most of Staff Fraiman Seeking Brightest Young Wall St Lawyers Fishel Says Appointee Has Right to Make Changes CITY INVESTIGATOR TO REPLACE STAFF | By Terence Smith | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/nina-proujansky-to-wed.html | Nina Proujansky to Wed | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/nyu-routs-niagara-10373-manhattan-tops-st-peters-violets-capture-no.html | NYU Routs Niagara 10373 Manhattan Tops St Peters VIOLETS CAPTURE NO 200 IN GARDEN NYUs FirstHalf Surge Clinches Game  Jaspers Gain 8072 Triumph | By Deane McGowen | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/orthodox-patriarch-scored-on-voided-excommunication.html | Orthodox Patriarch Scored On Voided Excommunication | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/pacifist-here-refuses-to-report-for-army-induction.html | Pacifist Here Refuses to Report for Army Induction | By Martin Tolchin | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/park-land-in-westchester-is-relinquished-for-shrine.html | Park Land in Westchester Is Relinquished for Shrine | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/patent-licensing-will-be-us-antitrust-target-justice-aide-sees.html | Patent Licensing Will Be US Antitrust Target Justice Aide Sees Civil Actions as a Spur to Competition Turner Doubts Criminal Suits Function as a Deterrent | By Eileen Shanahanspecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/phone-calls-in-blackout-set-record-for-the-city.html | Phone Calls in Blackout Set Record for the City | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/police-will-form-precinct-community-councils-broderick-seeks-to.html | Police Will Form Precinct Community Councils Broderick Seeks to Iron Out Neighborhood Problems | By Philip H Dougherty | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/popes-teachings.html | Popes Teachings | Rev ALEXIS MORRIS | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/powell-asks-rise-in-aid-to-the-poor-attacks-federal-program-orders.html | POWELL ASKS RISE IN AID TO THE POOR Attacks Federal Program  Orders Haryou Inquiry | By Joseph A Loftusspecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/purchasers-give-views-66-gain-foreseen-by-buying-agents.html | Purchasers Give Views 66 GAIN FORESEEN BY BUYING AGENTS | By Douglas W Cray | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/quill-calls-off-dec-15-walkout-3-will-mediate-kheel-garrett.html | QUILL CALLS OFF DEC 15 WALKOUT 3 WILL MEDIATE Kheel Garrett Feinsinger Chosen for Labor Panel  TWU Lauds Selection | By Homer Bigart | RE0000633672 | 1993-09-30 | B00000230849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/raids-on-north-vietnam-said-to-have-little-effect.html | Raids on North Vietnam Said to Have Little Effect | By Seymour Toppingspecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/reaction-is-calm-on-base-cuts-goldwater-scores-bomber-move.html | Reaction Is Calm on Base Cuts Goldwater Scores Bomber Move | By Jack Raymond | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/remarks-by-president.html | Remarks by President | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/reparations-loss-is-blow-to-jews-blaustein-tells-appeal-that-major.html | REPARATIONS LOSS IS BLOW TO JEWS Blaustein Tells Appeal That Major Gap Has Been Made | By Irving Spiegel | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ross-is-renamed-council-leader-democrats-also-decide-to-expand.html | ROSS IS RENAMED COUNCIL LEADER Democrats Also Decide to Expand Investigations | By Clayton Knowles | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/rusk-hails-bundy-and-says-post-should-be-maintained.html | Rusk Hails Bundy and Says Post Should Be Maintained | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/rusk-news-conference.html | Rusk News Conference | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/rusk-says-china-must-decide-issue-of-wider-war-in-chinas-hands-rusk.html | Rusk Says China Must Decide Issue of Wider War in Chinas Hands Rusk Says | By Max Frankel | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/sally-k-burnett-59-fashion-editor-dies.html | SALLY K BURNETT 59 FASHION EDITOR DIES | Special to Th Nev York Tlmel | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/schenley-industries.html | Schenley Industries | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/school-bonds-voted-in-3d-rockland-poll.html | SCHOOL BONDS VOTED IN 3D ROCKLAND POLL | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/selma-judge-bars-plea-to-end-trial-key-witness-in-reeb-murder-case.html | SELMA JUDGE BARS PLEA TO END TRIAL Key Witness in Reeb Murder Case Fails to Appear | By Martin Waldronspecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ship-owners-seek-to-limit-liability-put-maximum-at-32402-in.html | SHIP OWNERS SEEK TO LIMIT LIABILITY Put Maximum at 32402 in Petition to Court | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/sholokhov-evades-plea-for-jailed-soviet-writers.html | Sholokhov Evades Plea for Jailed Soviet Writers | By Philip Shabecoff | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/sidelights-salaries-on-rise-for-graduates.html | Sidelights Salaries on Rise for Graduates | VARTANIG G VARTAN | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/ski-centers-in-vermont-getting-big-head-start-on-competitors.html | Ski Centers in Vermont Getting Big Head Start on Competitors | By Michael Straussspecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/soviet-says-atom-role-for-bonn-would-end-hope-for-arms-pact-soviet.html | Soviet Says Atom Role for Bonn Would End Hope for Arms Pact SOVIET SEES BAR TO ARMS ACCORD | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/sports-of-the-times-namath-and-the-draft.html | Sports of The Times Namath and the Draft | By Arthur Daley | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/st-lawrence-beats-middlebury-six-41.html | ST LAWRENCE BEATS MIDDLEBURY SIX 41 | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/student-rights-group-lacks-money-and-help-but-not-projects.html | Student Rights Group Lacks Money and Help but Not Projects | By Gene Robertsspecial To the New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/teheran-the-other-colossus-of-the-north.html | Teheran The Other Colossus of the North | By James Reston | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/theater-wycherleys-country-wife-lincoln-center-troupe-presents.html | Theater Wycherleys Country Wife Lincoln Center Troupe Presents Comedy | By Howard Taubman | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/tv-man-of-the-hour-retains-spot-in-ruling-class-david-charles-adams.html | TV Man of the Hour Retains Spot in Ruling Class David Charles Adams Still No 3 at NBC | By Jack Gould | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/un-vote-critical-of-south-africa-committee-rebuke-on-trust-area.html | UN VOTE CRITICAL OF SOUTH AFRICA Committee Rebuke on Trust Area Opposed by US | Special to The New York TimesBy Ms Handler | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/university-aides-may-end-dispute-state-official-says-4-who-quit.html | UNIVERSITY AIDES MAY END DISPUTE State Official Says 4 Who Quit Probably Will Stay | By Leonard Buder | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/us-briefs-germans-on-soviet-astand.html | US BRIEFS GERMANS ON SOVIET ASTAND | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/us-carloadings-show-small-gain-trucking-volume-up-83-above-the-1964.html | US CARLOADINGS SHOW SMALL GAIN Trucking Volume Up 83 Above the 1964 Level | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/us-funds-sought-for-port-projects.html | US Funds Sought for Port Projects | By Werner Bamberger | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/us-opposes-gm-on-discount-cars-asks-supreme-court-to-end-ban-on.html | US OPPOSES GM ON DISCOUNT CARS Asks Supreme Court to End Ban on Coast of Sales by CutRate Houses | By Fred P Graham | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/us-presses-drive-on-rate-disparity-maritime-agency-will-hold.html | US PRESSES DRIVE ON RATE DISPARITY Maritime Agency Will Hold Inquiry on British Trade | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archiv es/us-presses-raids-on-north-vietnam-bombings-heaviest-of-war.html | US PRESSES RAIDS ON NORTH VIETNAM Bombings Heaviest of War Regiments of 2 Sides Battle On in Quangtin | By Rw Apple Jr | RE0000633672 | 1993-09-30 | B00000230849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/us-stepping-up-food-aid-to-india-move-is-first-since-freeze-during.html | US STEPPING UP FOOD AID TO INDIA Move Is First Since Freeze During Kashmir Fighting JOHNSON STEPS UP GRAIN AID TO INDIA | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/us-weighs-oil-embargo.html | US Weighs Oil Embargo | Special to The New York Times | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/utilities-in-ohio-plan-expansion-joint-venture-is-set-to-build.html | UTILITIES IN OHIO PLAN EXPANSION Joint Venture Is Set to Build Steam Generating Plant | By Gene S Smith | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/victor-a-larson-59-dies-field-engineer-for-con-ed.html | Victor A Larson 59 Dies Field Engineer for Con Ed | Special to The New York Tlms | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/vietnam-debate-to-use-satellite-oxford-and-harvard-meet-via-early.html | VIETNAM DEBATE TO USE SATELLITE Oxford and Harvard Meet Via Early Bird Dec 21 | By Val Adams | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/villagers-score-landmarks-move-businessmen-assail-plan-as-city-hall.html | VILLAGERS SCORE LANDMARKS MOVE Businessmen Assail Plan as City Hall Hearing Opens | By Thomas W Ennis | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/wilfred-biblkley-t-historiah-isdead-taught-at-ohio-northern-u.html | WILFRED BIblKLEY t HISTORIAH ISDEAD Taught at Ohio Northern U | SPECIAL TO THE | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/william-doppmann-gives-piano-recital.html | WILLIAM DOPPMANN GIVES PIANO RECITAL | RICHARD D REED | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/wingate-vows-hell-keep-post-haryou-chief-says-he-will-return-to.html | WINGATE VOWS HELL KEEP POST Haryou Chief Says He Will Return to Agency Feb 1 | By Fred Powledge | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/with-starr-in-and-unitas-out-packers-are-favored-for-title.html | With Starr In and Unitas Out Packers Are Favored for Title | By William N Wallace | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/wood-field-and-stream-parents-planning-to-give-children-guns-should.html | Wood Field and Stream Parents Planning to Give Children Guns Should Plan Course in Their Use Too | By Oscar Godbout | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/woodwind-quintet-makes-debut-here.html | WOODWIND QUINTET MAKES DEBUT HERE | THEODORE STRONGIN | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/yancey-and-wysong-take-2shot-lead-with-128-in-bestball-golf-brewer.html | Yancey and Wysong Take 2Shot Lead With 128 in BestBall Golf BREWER AND BAIRD CARD 2DROUND 60 12UnderPar Score Leaves Pair in 6Way Tie at 130  Three Teams at 131 | By Lincoln A Werden | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/youth-identified-as-subway-killer-trial-hears-how-boy-was-stabbed.html | YOUTH IDENTIFIED AS SUBWAY KILLER Trial Hears How Boy Was Stabbed on IND Train | By David Anderson | RE0000633672 | 1993-09-30 | B00000230849 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-10 | https://www.nytimes.com/1965/12/10/archives/zambian-warning-given-to-britain-send-in-troops-or-africans-may.html | ZAMBIAN WARNING GIVEN TO BRITAIN Send In Troops or Africans May Kaunda Declares | By Lloyd Garrison | RE0000633672 | 1993-09-30 | B00000230849 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/-jo-said-we-could-shine-or-sway-so-i-did-both.html | Jo Said We Could Shine or Sway So I Did Both | By Bernadine Morris | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/2-poverty-scales-puzzle-congress-different-figures-are-used-in.html | 2 POVERTY SCALES PUZZLE CONGRESS Different Figures Are Used in Major US Programs | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/2-seized-in-thefts-of-precious-metals-from-jersey-plant.html | 2 Seized in Thefts Of Precious Metals From Jersey Plant | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/25000-pounds-of-hair-from-spain.html | 25000 Pounds of Hair From Spain | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/30-who-once-backed-castro-are-said-to-be-under-arrest.html | 30 Who Once Backed Castro Are Said to Be Under Arrest | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/7-elected-to-security-council-expanding-to-15-nations-jan-1.html | 7 Elected to Security Council Expanding to 15 Nations Jan 1 | By Kathleen Teltsch | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/a-150mph-train-to-get-test-in-66-us-lets-contract-for-mass-transit.html | A 150MPH TRAIN TO GET TEST IN 66 US Lets Contract for Mass Transit Trial in Jersey of SelfPropelled Cars A 150MPH TRAIN TO GET TEST IN 66 | By Thomas OToole | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/a-cultural-crisis-in-brooklyn-is-depicted-at-budget-hearing.html | A Cultural Crisis in Brooklyn Is Depicted at Budget Hearing | By Theodore Jones | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/a-flower-show-rises-from-ashes-september-fire-fails-to-dim-bronx.html | A FLOWER SHOW RISES FROM ASHES September Fire Fails to Dim Bronx Christmas Display | By Philip H Dougherty | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/a-stir-over-mrs-alphand.html | A Stir Over Mrs Alphand | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/actors-workshop-asks-for-50000-coast-troupe-seeks-private-and.html | ACTORS WORKSHOP ASKS FOR 50000 Coast Troupe Seeks Private and Public Funds to Go On | By Lawrence E Davies | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/allied-cuts-price-of-formaldehyde-other-major-makers-of-key.html | ALLIED CUTS PRICE OF FORMALDEHYDE Other Major Makers of Key Chemical May Follow | By Gerd Wilcke | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/ant-armies-exchanged-by-italy-and-germany.html | Ant Armies Exchanged By Italy and Germany | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/antistrike-law-upheld-by-court-welfare-unions-lose-in-bid-to-upset.html | ANTISTRIKE LAW UPHELD BY COURT Welfare Unions Lose in Bid to Upset CondonWadlin Act | By Michael T Kaufman | RE0000633680 | 1993-09-30 | B00000230918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/art-17-contemporary-polish-painters-darcy-galleries-show-omits.html | Art 17 Contemporary Polish Painters DArcy Galleries Show Omits FirstRaters | By John Canaday | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/atlanta-boy-choir-sings-britten-works.html | ATLANTA BOY CHOIR SINGS BRITTEN WORKS | RICHARD D FREED | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/audience-is-split-on-birch-society-young-group-unsympathetic-as-300.html | AUDIENCE IS SPLIT ON BIRCH SOCIETY Young Group Unsympathetic as 300 Attend Recruiting Meeting in Bedford | By William Borders | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/aviation-warning.html | Aviation Warning | RUSSELL F DAVIS | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bernard-j-costello-r.html | BERNARD J COSTELLO R | Special to The ow York Tmea | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bombing-assailed.html | Bombing Assailed | JOSEPH C FLEMING | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bonds-signs-of-tightness-seen-in-shortterm-money-market-rate-rise.html | Bonds Signs of Tightness Seen in ShortTerm Money Market RATE RISE SHOWN IN FEDERAL FUNDS | By John H Allan | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/borrowing-costs-climb-in-canada-increases-spread-quickly-in-wake-of.html | BORROWING COSTS CLIMB IN CANADA Increases Spread Quickly in Wake of BankRate Rise | By John M Leespecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/bridge-tournament-deal-justifies-full-defensive-signaling.html | Bridge Tournament Deal Justifies Full Defensive Signaling | By Alan Truscott | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/businessmen-urged-to-support-wide-solutions-to-cities-crises-their.html | Businessmen Urged to Support Wide Solutions to Cities Crises Their Investment in People Is Failing to Pay Off Conferees Warned | By Ben A Franklin | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/chock-full-switchboard-says-the-president-wont-be-back-president.html | Chock Full Switchboard Says The President Wont Be Back PRESIDENT LOSES CHOCK FULL JOB | By Richard Phalon | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/churches-to-join-lighting-of-trees-other-traditions-of-season-will.html | CHURCHES TO JOIN LIGHTING OF TREES Other Traditions of Season Will Be Marked Here | By George Dugan | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/citys-delegation-to-albany-is-cut-in-new-gop-plan-but.html | CITYS DELEGATION TO ALBANY IS CUT IN NEW GOP PLAN But Reapportionment Draft Is Said to Maintain the Ratio of Voting Power | By Richard L Madden | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/colonel-accused-of-plot-in-greece.html | COLONEL ACCUSED OF PLOT IN GREECE | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/controls-over-capital-outflow.html | Controls Over Capital Outflow | ROBERT A BEST Senior Economist International Economic Policy Association | RE0000633680 | 1993-09-30 | B00000230918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/court-approves-city-bond-issue-to-pay-pensions-state-appeals-bench.html | COURT APPROVES CITY BOND ISSUE TO PAY PENSIONS State Appeals Bench Rules in Favor of BorrowNowandPayLater Concept | By Martin Arnold | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/crew-of-gemini-6-runs-final-tests-fair-weather-forecast-for-the.html | CREW OF GEMINI 6 RUNS FINAL TESTS Fair Weather Forecast for the Launching Tomorrow | By John Noble Wilfordspecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/de-gaulle-opens-runoff-campaign-on-tv-today-presidents-15minute.html | De Gaulle Opens Runoff Campaign on TV Today Presidents 15Minute Talk Is to Be Followed by a Speech by Mitterrand | By Henry Tannerspecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/dominican-president-bars-general-wessins-return.html | Dominican President Bars General Wessins Return | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/eaton-hall-880-westbury-victor-meadow-don-takes-second-dixieland.html | EATON HALL 880 WESTBURY VICTOR Meadow Don Takes Second Dixieland Chief Third | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/ecac-to-direct-aid-to-athletes-16-colleges-admit-violating.html | ECAC TO DIRECT AID TO ATHLETES 16 Colleges Admit Violating Scholarship Policies | By Gordon S White Jr | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/edward-auer-gives-piano-recital-here.html | EDWARD AUER GIVES PIANO RECITAL HERE | ALLEN HUGHES | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/eleanor-zettelmayer-will-be-wed-on-feb-5.html | Eleanor Zettelmayer Will Be Wed on Feb 5 | Special to Theev York Tms | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/elizabeth-charle-to-wed.html | Elizabeth Charle to Wed | oec a to The Nv rk TTm | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/end-papers-ntnirqph-hl-izllrlre-prott-rlr-other-97-pqa-hn-rtlc-d.html | End Papers ntnIrqph hl IZllrlre prott rlr Other 97 pqa Hn rtlc d Rom ig llrogl Dec | JOHN C DEVLIN | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/epton-is-cleared-on-1-of-4-counts-riot-participation-charge-is.html | EPTON IS CLEARED ON 1 OF 4 COUNTS Riot Participation Charge IS Dropped Plotting Stands | By Richard Vh Johnston | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/erle-loran-a-la-mode.html | Erle Loran a la Mode | By Hilton Kramer | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/esther-franklin-an-economist-65-professor-and-specialist-in-world.html | ESTHER FRANKLIN AN ECONOMIST 65 Professor and Specialist in World Affairs Is Dead | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/extra-holidays-set.html | Extra Holidays Set | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/fanfani-supporting-columbus-likens-explorer-to-isaac-newton-italian.html | Fanfani Supporting Columbus Likens Explorer to Isaac Newton Italian Diplomat Says Vikings Were PreNewtonian In Discovery of America | By Richard Jh Johnston | RE0000633680 | 1993-09-30 | B00000230918 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/fbi-investigating-banks-role-in-financing-beames-campaign.html | FBI Investigating Banks Role In Financing Beames Campaign | By Terence Smith | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/fete-at-un-hails-charter-of-rights.html | FETE AT UN HAILS CHARTER OF RIGHTS | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/fightbound-gang-halted-in-subway-3-armed-detectives-break-up-rush.html | FIGHTBOUND GANG HALTED IN SUBWAY 3 Armed Detectives Break Up Rush of 75 to Rumble Near Brooklyn School WEAPONS CONFISCATED 3 Girls and 25 Boys Seized  Tip Had Put 25 Transit Policemen Along Line | By Robert Mcg Thomas Jr | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/francis-to-make-debut-here-today-new-coach-to-direct-attack-of.html | FRANCIS TO MAKE DEBUT HERE TODAY New Coach to Direct Attack of Rangers Against Wings | By Gerald Eskenazi | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/from-hanoi-premier-says-let-us-go-and-the-war-is-over-he-regards.html | From Hanoi Premier Says Let US Go and the War Is Over HE REGARDS GIS AS EASY TO FIGHT | By James Cameron | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/giants-and-jets-to-face-tasks-in-2dplace-battles-tomorrow.html | Giants and Jets to Face Tasks In 2dPlace Battles Tomorrow | By Frank Litsky | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/girl-points-out-youth-as-killer-tells-jury-in-subway-trial-of-march.html | GIRL POINTS OUT YOUTH AS KILLER Tells Jury in Subway Trial of March 12 Murder | By David Anderson | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/glenn-morris-tengel-to-wed-sandra-reich.html | Glenn Morris tengel To Wed Sandra Reich | Special to Th New York Tlm | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/gop-aims-to-copy-a-financing-plan-clay-is-hoping-to-duplicate.html | GOP AIMS TO COPY A FINANCING PLAN Clay Is Hoping to Duplicate Democrats Sale of Ads | By David S Broderspecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/greek-line-plans-migrant-school-it-will-teach-passengers-about.html | GREEK LINE PLANS MIGRANT SCHOOL It Will Teach Passengers About Life in the US | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/griffith-gains-15round-decision-over-gonzalez-and-retains-world.html | Griffith Gains 15Round Decision Over Gonzalez and Retains World Title CHAMPION VICTOR IN ONESIDED BOUT | By Robert Lipsyte | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/guiana-and-venezuela-fail-to-settle-border-dispute.html | Guiana and Venezuela Fail To Settle Border Dispute | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/haryou-security-is-under-scrutiny-cost-of-guards-this-year-is-put.html | HARYOU SECURITY IS UNDER SCRUTINY Cost of Guards This Year Is Put at 300000 | By Paul L Montgomery | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/heberts-shoot-66-to-take-stroke-lead-in-pga-fourball-tourney-on-196.html | Heberts Shoot 66 to Take Stroke Lead in PGA FourBall Tourney on 196 3 TEAMS SHARE 2D IN 125000 EVENT | By Lincoln A Werden | RE0000633680 | 1993-09-30 | B00000230918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/henry-coweu-composer-dies-uset-unusual-sounds-in-worhs-shunned.html | Henry CoweU Composer Dies  Uset Unusual Sounds in Worhs Shunned Standard Discipline to Pnrsue ToneClnsters Educator and Author i | Special to Fi Nev York me i | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/here-below-talking-of-michelangelo-the-complete-vorks-of-michel.html | Here Below Talking of Michelangelo THE COMPLETE VORKS OF MICHEL ANGELO Compile by Charles d Ti am1 other llustrated 6C3 pages Reml 35 | By Charles Poore | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/higher-state-tax.html | Higher State Tax | HERMAN A GRAY | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/hobby-becomes-a-thriving-soundsystem-business-thriving-venture.html | Hobby Becomes a Thriving SoundSystem Business THRIVING VENTURE STARTED AS HOBBY | By John H Fentonspecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/honeymooners-will-revisit-tv-jackie-gleason-is-planning-musical.html | HONEYMOONERS WILL REVISIT TV Jackie Gleason Is Planning Musical Version Jan 8 | By George Gent | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/hudson-tube-price-set-at-72-million-port-authority-to-appeal-court.html | HUDSON TUBE PRICE SET AT 72 MILLION Port Authority to Appeal Court Ruling Made After Year of Deliberation COURT SETS PRICE FOR HUDSON TUBE | By Robert E Tomasson | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/ide-la-morandiare-barrow.html | IDe la Morandiare  Barrow | Special to The NeT York Tlms | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/identity-mixup-jails-wrong-man-jersey-court-finds-error-after.html | IDENTITY MIXUP JAILS WRONG MAN Jersey Court Finds Error After Several Delays | By Walter H Waggoner | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/india-again-accuses-china-of-border-crossing-in-east.html | India Again Accuses China Of Border Crossing in East | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/irish-refuse-to-lift-dublin-airport-bar.html | IRISH REFUSE TO LIFT DUBLIN AIRPORT BAR | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/jack-porter-jr-and-toni-brown-engaged-to-wed-i64-columbia-graduate.html | Jack Porter Jr And Toni Brown Engaged to Wed i64 Columbia Graduate to Marry Alumna ou Barnard College | Special to ne New York TlmeJ | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/japanese-ratify-south-korea-pact.html | JAPANESE RATIFY SOUTH KOREA PACT | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/joan-werbach-engaged.html | Joan Werbach Engaged | pocaI I The Nw York Tlm | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/johnson-seeking-civilian-fund-cut-for-vietnam-war-confers-with.html | JOHNSON SEEKING CIVILIAN FUND CUT FOR VIETNAM WAR Confers With Cabinet Aides  McNamara Announces Plans for a New Bomber IT WOULD REPLACE B52 Supersonic FB111 Would Be 4th Version of the TFX  175 Billion Sought JOHNSON SEEKING CIVILIAN FUND CUT | By John D Pomfretspecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/kenyatta-cautions-africans.html | Kenyatta Cautions Africans | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/krebiozen-trial-is-recessed.html | Krebiozen Trial Is Recessed | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/krupp-takes-first-step-to-public-ownership-merger-vote-joining-2.html | Krupp Takes First Step to Public Ownership Merger Vote Joining 2 SteelCoal Units Is Historic Step | By Richard E Mooney | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/lady-townshend.html | LADY TOWNSHEND | SPECIAL TIOTHE | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/lee-morris-betrothed-to-robert-g-burch.html | Lee Morris Betrothed To Robert G Burch | 1Cia to Th New York Tlme | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/lefkowitz-given-cram-art-course-2d-frauds-hearing-draws-dealers-and.html | LEFKOWITZ GIVEN CRAM ART COURSE 2d Frauds Hearing Draws Dealers and Collectors | By Richard F Shepard | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/levinedworkin.html | LevineDworkin | Special to Tht New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/lombard-porter-qualify-in-figureskating-meet.html | Lombard Porter Qualify In FigureSkating Meet | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/malcolm-h-barnes-of-union-carbide-31.html | MALCOLM H BARNES OF UNION CARBIDE 31 | pe cial to The Ne York Timc | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/margaret-j-flanagan-to-be-marriedi_n-june.html | Margaret J Flanagan  To Be Marriedin June | Special to Th New York Time | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/marines-driving-to-trap-vietcong-us-lands-a-third-battalion-on.html | MARINES DRIVING TO TRAP VIETCONG US Lands a Third Battalion on Quangtin Battlefield  Enemy Proving Elusive MARINES DRIVING TO TRAP VIETCONG | By Neil Sheehanspecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/missing-us-sailor-back-from-red-china.html | Missing US Sailor Back From Red China | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/more-boats-to-join-vietnam-patrols-along-coast.html | More Boats to Join Vietnam Patrols Along Coast | By Hanson W Baldwinspecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/moscow-abjures-aarms-in-space-assures-us-that-it-intends-to-comply.html | MOSCOW ABJURES AARMS IN SPACE Assures US That It Intends to Comply With UN Ban on Orbiting of Weapons MOSCOW ABJURE AARMS IN SPACE | By John W Finneyspecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/mrs-6erson-szapiro-78-bellmore-l-imerchant.html | Mrs 6erson Szapiro 78 Bellmore L IMerchant | Spcal to 3ne New Yerk Tlm | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/mrs-alex-aronowitz.html | MRS ALEX ARONOWITZ | SPECIAL TO THE NEW | RE0000633680 | 1993-09-30 | B00000230918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/mrs-egbert-silvena.html | MRS EGBERT SILVENA | SPECIAL TO THE | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/mrs-l-mason-lee-5.html | MRS L MASON LEE 5 | cla to TheNew York Ttm | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/museums-cards-and-calendars-from-medieval-to-op-art.html | Museums Cards and Calendars From Medieval to Op Art | By Lisa Hammel | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/music-from-beethovens-workshop-bagatelles-are-played-by-wilhelm.html | Music From Beethovens Workshop Bagatelles Are Played by Wilhelm Kempff | By Harold C Schonberg | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/narcotic-thefts-in-courts-tied-to-a-pusher-and-cleaning-men.html | Narcotic Thefts in Courts Tied to A Pusher and Cleaning Men | By Jack Roth | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/new-funny-girl-prepares-calmly-following-barbra-streisand-doesnt.html | NEW FUNNY GIRL PREPARES CALMLY Following Barbra Streisand Doesnt Worry Mimi Hines | By Louis Calta | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/new-medicare-rule.html | New Medicare Rule | CHARLES A WEIL | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/new-parley-urged-on-kennedy-round.html | NEW PARLEY URGED ON KENNEDY ROUND | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/noel-lean-4nderson-4-prospective-bridei-i.html | Noel lean 4nderson  4 Prospective Bridei I | Special to The New York Ttmel | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/nw-is-seeking-a-small-ohio-road.html | NW Is Seeking a Small Ohio Road | By Robert E Bedingfield | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/officer-shortage-at-sea-is-feared-unions-say-draft-is-taking-men.html | OFFICER SHORTAGE AT SEA IS FEARED Unions Say Draft Is Taking Men Essential on Ships | By John P Callahan | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/officials-hopeful-on-textile-accord.html | OFFICIALS HOPEFUL ON TEXTILE ACCORD | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/pact-made-red-aide-end-life-bonn-says.html | PACT MADE RED AIDE END LIFE BONN SAYS | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/parliament-rides-out-thames-flood-threat.html | Parliament Rides Out Thames Flood Threat | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/pennzoil-is-offered-five-million-shares-of-united-gas-corp-pennzoil.html | Pennzoil Is Offered Five Million Shares Of United Gas Corp PENNZOIL REPORTS ON UNITED GAS BID | By Jh Carmical | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/persia-back-in-fashion-the-old-name-is-respectable-again-as.html | Persia Back in Fashion The Old Name Is Respectable Again As Politics and Geography Collide | By Thomas F Brady | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/politicians-snag-iskra-enterprise-yugoslav-complex-weakens-under.html | POLITICIANS SNAG ISKRA ENTERPRISE Yugoslav Complex Weakens Under Party Pressure | By David Binderspecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/pork-price-rises-hurting-packers-two-show-earnings-drop-peso-rate.html | PORK PRICE RISES HURTING PACKERS Two Show Earnings Drop  Peso Rate Affects Third | By Clare M Reckert | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rates-increased-on-time-deposits-2-major-banks-here-raise-maximum.html | RATES INCREASED ON TIME DEPOSITS 2 Major Banks Here Raise Maximum Interest to 4 12 on Savings Certificates | By H Erich Heinemann | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/ray-robinson-quits-ring-amid-cheers.html | Ray Robinson Quits Ring Amid Cheers | By Joe Nichols | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/record-reached-in-retail-sales-november-tops-24-billion-against.html | RECORD REACHED IN RETAIL SALES November Tops 24 Billion Against Octobers Level of 23959000000 | By Eileen Shanahan | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/reds-berate-bishops-in-poland-for-note-to-german-prelates.html | Reds Berate Bishops in Poland For Note to German Prelates | By David Halberstam | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rkay-levi-to-be-married-to-john-e-pomeranz.html | rKay Levi to Be Married To John E Pomeranz | oclaI to The Nw York Ttrn3 | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rockefeller-invites-governors.html | Rockefeller Invites Governors | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/role-of-south-vietnamese-shrinks-in-us-buildup-vietnamese-role-in.html | Role of South Vietnamese Shrinks in US Buildup VIETNAMESE ROLE IN WAR SHRINKING | By Seymour Toppingspecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rumanian-reds-hail-prewar-bourgeois-leaders.html | Rumanian Reds Hail Prewar Bourgeois Leaders | By David Binder | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/rutgers-rebate-in-draft.html | Rutgers Rebate in Draft | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/sea-hero-devises-engine-system-reversible-turbine-invention-of-capt.html | Sea Hero Devises Engine System Reversible Turbine Invention of Capt Kurt Carlsen Master Gained Fame by Staying Aboard Crippled Ship Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/selma-jury-frees-3-in-rights-killing-of-boston-cleric-selma-jury.html | Selma Jury Frees 3 in Rights Killing Of Boston Cleric SELMA JURY FREES 3 IN RIGHTS DEATH | By Martin Waldron | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/shastri-will-confer-with-johnson-feb-1-shastri-will-confer-with.html | Shastri Will Confer With Johnson Feb 1 Shastri Will Confer With Johnson in US Feb 1 | By Anthony Lukas | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/shipowners-call-aid-data-unfair-preference-laws-operation-defended.html | SHIPOWNERS CALL AID DATA UNFAIR Preference Laws Operation Defended by Committee | By Edward A Morrow | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/sholokhov-receives-prize.html | Sholokhov Receives Prize | By Philip Shabecoff | RE0000633680 | 1993-09-30 | B00000230918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/sidelights-day-margin-list-adds-1-drops-3.html | Sidelights Day Margin List Adds 1 Drops 3 | DOUGLAS W CRAY | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/soviet-shift-said-to-strengthen-team-leadership.html | Soviet Shift Said to Strengthen Team Leadership | By Peter Grose | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/state-department-lifts-ban-on-visa-to-brazil-artist.html | State Department Lifts Ban on Visa To Brazil Artist | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/stocks-advance-in-heavy-trading-874-millionshare-volume-lifts.html | STOCKS ADVANCE IN HEAVY TRADING 874 MillionShare Volume Lifts Turnover for Week to Record 488 Million | By Edward T OToole | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/stocks-show-gains-for-4th-day-in-row-on-american-list.html | Stocks Show Gains For 4th Day in Row On American List | By Alexander R Hammer | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/student-protest-halted-in-madrid-17-held-after-police-eject-campus.html | STUDENT PROTEST HALTED IN MADRID 17 Held After Police Eject Campus Demonstrators | By Tad Szulcspecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/study-of-confessions-asked-by-weintraub-weintraub-suggests-an.html | Study of Confessions Asked by Weintraub Weintraub Suggests an Inquiry Into Police Need for Confessions | By Ronald Sullivan | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/sure-thing-for-today-aqueducts-meeting-will-close-and-its-about.html | Sure Thing for Today Aqueducts Meeting Will Close And Its About Time as 2 Maidens Win by 19 Lengths | By Steve Cady | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/talks-bog-down-on-a-guild-pact-union-fears-3-newspapers-here-plan-a.html | TALKS BOG DOWN ON A GUILD PACT Union Fears 3 Newspapers Here Plan a Merger | By Martin Tolchin | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/the-ballet-an-illuminating-imposition-danes-bruhn-triumphs-in-la.html | The Ballet An Illuminating Imposition Danes Bruhn Triumphs in La Sylphide | By Clive Barnes | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/the-remains-longhaired-dropouts-to-be-seen.html | The Remains LongHaired Dropouts to Be Seen | By Robert Shelton | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/theater-the-yearling-a-musical-opens-at-alvin-show-based-on.html | Theater The Yearling a Musical Opens at Alvin Show Based on Marjorie Kinnan Rawlings Novel Lloyd Richards Stages Story of Farm Famliy | By Howard Taubman | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/three-commodities-show-price-drops-commodities-cocoa-platinum-and.html | Three Commodities Show Price Drops Commodities Cocoa Platinum and Copper Decline on a Variety of Developments | By Elizabeth M Fowler | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/to-strike-viet-cities.html | To Strike Viet Cities | ERNEST K BROWN | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/topics-an-american-debut-recalled.html | Topics An American Debut Recalled | FRANK N JONES | RE0000633680 | 1993-09-30 | B00000230918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/trainload-of-gifts-for-vietnam-will-roll-tomorrow.html | Trainload of Gifts for Vietnam Will Roll Tomorrow | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/truck-upset-jams-traffic.html | Truck Upset Jams Traffic | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/ujas-66-budget-set-at-116685000-it-proposes-to-aid-800000-jews-in.html | UJAS 66 BUDGET SET AT 116685000 It Proposes to Aid 800000 Jews in 30 Countries | By Irving Spiegel | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/un-getitdone-man-henry-richardson-labouisse.html | UN GetItDone Man Henry Richardson Labouisse | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/un-to-renew-study-of-its-peace-forces.html | UN TO RENEW STUDY OF ITS PEACE FORCES | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/us-in-un-lays-fraud-to-soviet-says-it-labels-subversion-as-wars-of.html | US IN UN LAYS FRAUD TO SOVIET Says It Labels Subversion as Wars of Liberation | By Drew Middletonspecial To the New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/valentine-a-whitla.html | VALENTINE A WHITLA | 5Declal to The Aew York Tim | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/venezuelaguiana-line.html | VenezuelaGuiana Line | ENRIQUE TEJERA PARIS Ambassador of Venezuela | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/vermont-insurer-elects.html | Vermont Insurer Elects | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/vietnam-demonstration-disrupts-labor-convention.html | Vietnam Demonstration Disrupts Labor Convention | DAVID R JONESSpecial to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/war-games.html | War Games | RICHARD ARNSTEIN | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/water-is-cut-off-in-new-rochelle-closing-schools.html | Water Is Cut Off In New Rochelle Closing Schools | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/western-scene-depicted-in-22-huge-landscapes.html | Western Scene Depicted In 22 Huge Landscapes | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/wholesale-prices-show-02-advance.html | WHOLESALE PRICES SHOW 02 ADVANCE | Special to The New York Times | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-11 | https://www.nytimes.com/1965/12/11/archives/wilson-toughens-rhodesian-stand-rules-out-talks-with-smith-accuses.html | WILSON TOUGHENS RHODESIAN STAND Rules Out Talks With Smith Accuses Him of Fraud | By Anthony Lewis | RE0000633680 | 1993-09-30 | B00000230918 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/-pied-piper-opera-offered-in-town-hall-youth-series.html | Pied Piper Opera Offered In Town Hall Youth Series | AH | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/-tango-daring-play-about-a-troubled-family-holds-up-a-mirror-to.html | Tango Daring Play About a Troubled Family Holds Up a Mirror to Poland | By David Halberstamspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/12th-us-vessel-to-fly-greek-flag-president-monroe-will-join-an.html | 12TH US VESSEL TO FLY GREEK FLAG President Monroe Will Join an Expanding Fleet | By Werner Bamberger | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/13-new-haven-ghetto-children-studying-music-art-and-ballet.html | 13 New Haven Ghetto Children Studying Music Art and Ballet | By William E Farrellspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/5-in-carolina-vie-for-house-race-democratic-primary-to-be-held-next.html | 5 IN CAROLINA VIE FOR HOUSE RACE Democratic Primary to Be Held Next Saturday | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/53135-wager-5520372-on-closing-day-at-aqueduct-brave-lad-captures.html | 53135 Wager 5520372 on Closing Day at Aqueduct Brave Lad Captures Display Handicap  Choker Second At High Noon Though You Couldnt See It for the Clouds and at Dusk People Were Scurrying at Big A | By Joe Nichols | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/77th-production-of-triangle-club-is-set-for-friday-high-sobriety.html | 77th Production Of Triangle Club Is Set for Friday  High Sobriety Will Be Benefit for Princeton Scholarship Fund | By Lillian Bellison | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/9-iranian-intellectuals-appeal-case-linked-to-palace-slayings.html | 9 Iranian Intellectuals Appeal Case Linked to Palace Slayings | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/a-basic-question-stalls-legal-aid-program-held-up-here-over.html | A BASIC QUESTION STALLS LEGAL AID PROGRAM Held Up Here Over Representation of Poor | By Fred Powledge | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/a-bitter-pill-for-parents.html | A BITTER PILL FOR PARENTS | FRANK OBRIEN | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/a-brood-of-young-nations-and-how-they-grew-the-founding-of-new.html | A Brood of Young Nations and How They Grew THE FOUNDING OF NEW SOCIETIES Studies in the History of the United States Latin America South Africa Canada and Australia By Louis Hartz with contributions by Kenneth D McRae Richard M Morse Richard N Rosecrance Leonard M Thompson 336 pp New York Harcourt Brace World 6S0 Brood of Young Nations | By Seymour Martin Lipset | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/a-hideaway-in-the-heart-of-brazil.html | A HIDEAWAY IN THE HEART OF BRAZIL | By Allen Young | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/a-june-wedding-being-arranged-by-mary-voegeli-64-graduate-of-sarah.html | A June Wedding Being Arranged By Mary Voegeli  64 Graduate of Sarah Lawrence Engaged to Manuel de Pinho Jr | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/a-promise-fulfilled-dedication-of-cracow-childrens-hospital.html | A Promise Fulfilled Dedication of Cracow Childrens Hospital Culminates Vow of PolishBorn Architect | By Howard A Rusk Md | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/a-vital-role-for-tradition.html | A Vital Role for Tradition | By Clive Barnes | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/accord-signed-on-demarcation.html | Accord Signed on Demarcation | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/adelphi-beats-st-michaels.html | Adelphi Beats St Michaels | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/advertising-from-balthazar-to-ballantine-brewmaster-series-was.html | Advertising From Balthazar to Ballantine Brewmaster Series Was Conceived by ExTitan Player | By Walter Carlson | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/afloat-on-the-wackiest-ship.html | Afloat on The Wackiest Ship | By Peter Barthollywood | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ah-for-love-in-burgundy.html | Ah for Love in Burgundy | By Allen Hughes | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/aidit-indonesias-mystery-man.html | Aidit Indonesias Mystery Man | By Seth S King | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/airmobile-force-called-ideal-to-combat-counterinsurgency.html | Airmobile Force Called Ideal To Combat Counterinsurgency | By Hanson W Baldwinspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/alexandra-keator-to-vedi.html | Alexandra Keator to Vedi | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/algeria-plans-break.html | Algeria Plans Break | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/alien-labor-curb-arouses-protest-immigration-leaders-object-to.html | ALIEN LABOR CURB AROUSES PROTEST Immigration Leaders Object to Clearance Restriction | By Sidney E Zion | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/allegra-eames-bride-of-robert-m-c-burns.html | Allegra Eames Bride Of Robert M C Burns | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/amherst-senior-to-wed-i-miss-susan-schneider.html | Amherst Senior to Wed i Miss Susan Schneider | Special to Tile New York Tmes | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/an-apartheid-foe-is-target-of-law-renewed-yearly-it-effects.html | AN APARTHEID FOE IS TARGET OF LAW Renewed Yearly It Effects Indefinite Detention | By Joseph Lelyveld | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/anatomy-of-power-hoffa-and-the-teamsters-a-study-of-union-power-by.html | Anatomy of Power HOFFA AND THE TEAMSTERS A Study of Union Power By Ralph and Estelle James 430 pp Princeton NJ D Van Nostrand Company 695 TENTACLES OF POWER The Story of Jimmy Hoffa By Clark R Mollenhoff 415 pp Cleveland and New York World Publishing Company 650 HOFFA Ten Angels Swearing By Jim Clay 182 pp Beaverdam Va Beaverdam Books 495 Anatomy of Power | By Ah Raskin | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/anna-collie-fiancee-of-john-wineapple.html | Anna Collie Fiancee Of John Wineapple | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/annette-wilsonto-be-the-bride-of-sanfordbond-65-debutante-fiancee.html | Annette WilsonTo Be the Bride Of SanfordBond 65 Debutante Fiancee of a Senior at Virginia  Winter Nuptials | Special to The New York TLtne | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/another-baldwin-going-to-meet-the-man-by-james-baldwin-249-pp-new.html | Another Baldwin GOING TO MEET THE MAN By James Baldwin 249 pp New York The Dial Press 495 | By Stanley Kauffmann | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/antistrike-move-by-uruguay-seen-talk-of-break-with-soviet-called-of.html | ANTISTRIKE MOVE BY URUGUAY SEEN Talk of Break With Soviet Called Officials Maneuver | By Henry Raymont | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/argentines-press-antarctic-claim-view-south-pole-expedition-as.html | ARGENTINES PRESS ANTARCTIC CLAIM View South Pole Expedition as Affirmation of Frontier | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/arguing-whats-obscene.html | Arguing Whats Obscene | HARVAllD HOLLENBESG | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/arlene-h-berman-planning-marriage.html | Arlene H Berman Planning Marriage | pcltl to Th N York rm | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/armed-forces-tournament.html | Armed Forces Tournament | By Al Horowitz | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/army-hands-nyu-first-loss-7668-silliman-and-helkie-star-cadets-win.html | ARMY HANDS NYU FIRST LOSS 7668 Silliman and Helkie Star Cadets Win in Hockey | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/article-1-no-title-a-flurry-of-fur.html | Article 1  No Title A Flurry of Fur | By Patricia Peterson | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/arts-fete-hopes-to-save-theater-11day-event-in-providence-aims-to.html | ARTS FETE HOPES TO SAVE THEATER 11Day Event in Providence Aims to Bar Albees Razing | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/at-home-in-four-centuries-at-home-in-four-centuries.html | At Home in Four Centuries At Home in Four Centuries | By Barbara Plumb | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/atlanta-farm-output-up-sharply-in-the-deep-south.html | ATLANTA Farm Output Up Sharply in the Deep South | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/auction-action-the-year-round-in-pennsylvania-dutch-country.html | AUCTION ACTION THE YEAR ROUND IN PENNSYLVANIA DUTCH COUNTRY | Text and photographs by Michael Strauss | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/austerity-drive-irks-argentines-meatless-days-and-other-moves-stir.html | AUSTERITY DRIVE IRKS ARGENTINES Meatless Days and Other Moves Stir Resentment | By Arthur J Olsenspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bahrains-new-series.html | Bahrains New Series | By David Lidman | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bailey-faces-dispute-in-his-backyard.html | Bailey Faces Dispute in His Backyard | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/barbara-bristol-teacher-to-wed-spring-nuptials-fiancee-of-frederick.html | Barbara Bristol Teacher to Wed Spring Nuptials Fiancee of Frederick R Leavenworth a U of Connecticut Alumnus | SpcM t The New York Tlme3 | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/barbara-goody-engaged.html | Barbara Goody Engaged | Special to Tile New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/barbara-konner-a-prospective-bride.html | Barbara  Konner A Prospective Bride | Special o The ew York Tirne | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/barbara-lytton-betrothed.html | Barbara Lytton Betrothed | Special to The Ne york Tlme | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/battle-of-the-octagon-rages-in-washington.html | BATTLE OF THE OCTAGON RAGES IN WASHINGTON | By Craig R Whitney | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/belgrades-port-seeking-primacy-hopes-to-become-biggest-and-busiest.html | BELGRADES PORT SEEKING PRIMACY Hopes to Become Biggest and Busiest on Danube | By David Binder | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/berkofsky-gives-a-piano-recital-student-excels-in-mozart-in-debut-a.html | BERKOFSKY GIVES A PIANO RECITAL Student Excels in Mozart in Debut at Town Hall | ALLEN HUGHES | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/big-do-over-much-ado.html | Big Do Over Much Ado | By Thomas Lask | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/big-shrimp-of-pro-football-big-shrimp-of-pro-football.html | Big Shrimp of Pro Football Big Shrimp of Pro Football | By Eliot Asinof | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/billy-grahams-views.html | Billy Grahams Views | Rev JOHN McLAUGHLIN SJ | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/blind-student-19-skipping-a-year-dutch-youth-at-princeton-granted.html | BLIND STUDENT 19 SKIPPING A YEAR Dutch Youth at Princeton Granted Sophomore Status | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bond-issues-facing-higher-interest-for-some-financing-reserve.html | Bond Issues Facing Higher Interest for Some Financing Reserve Action Sets Off Rise In BondIssue Interest Costs | By John H Allan | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/boston-college-five-wins.html | Boston College Five Wins | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/brazil-chief-acts-to-widen-backing-drive-will-benefit-students.html | BRAZIL CHIEF ACTS TO WIDEN BACKING Drive Will Benefit Students Farmers and Unionists | By Juan de Onisspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/brewer-and-baird-take-4ball-golf-score-62-for-total-of-259-in.html | BREWER AND BAIRD TAKE 4BALL GOLF Score 62 for Total of 259 in 125000 Tourney Heberts Are Second Brewer and Baird Score 259 To Win 4Ball Golf by 3 Shots | By Lincoln A Werdenspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bruckners-all-over-the-boulevard-bruckner-is-all-around-town.html | Bruckners All Over the Boulevard Bruckner Is All Around Town | By Richard D Freed | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bulldozer-may-overrun-fort-hell-in-virginia.html | BULLDOZER MAY OVERRUN FORT HELL IN VIRGINIA | By Robert R Hardy | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/bundy-and-the-ford-fund.html | Bundy and the Ford Fund | FMH | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/by-rail-to-the-wests-sun-country.html | BY RAIL TO THE WESTS SUN COUNTRY | By Ward Allan Howe | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cairo-asks-life-for-eight-in-moslem-brotherhood.html | Cairo Asks Life for Eight in Moslem Brotherhood | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/canadians-spurn-big-poverty-war-many-federal-and-provincial-efforts.html | CANADIANS SPURN BIG POVERTY WAR Many Federal and Provincial Efforts Favored at Parley | By Jay Walz | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/caribbean-crisis-dominican-diary-by-tad-szulc-illustrated-306-pp.html | Caribbean Crisis DOMINICAN DIARY By Tad Szulc Illustrated 306 pp New York Delacorte Press 6 | By Robert J Alexander | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/carnegie-grant-of-140000-goes-to-eagleton-institute.html | Carnegie Grant of 140000 Goes to Eagleton Institute | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/carol-goodman-to-be-bride-i-of-harold-forshey-in-march.html | Carol Goodman to Be Bride I Of Harold Forshey in March | SpIM to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/carolyn-autenreith-to-wed.html | Carolyn Autenreith to Wed | Special to The New Yor Times  I | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/carter-hills-weds-joan-luke-in-south.html | Carter Hills Weds Joan Luke in South | Specl to The hew York Tlmez | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/catching-up-on-the-musicals.html | Catching Up on the Musicals | By Howard Taubman | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/catholics-and-their-schools.html | CATHOLICS AND THEIR SCHOOLS | ANDREW M GREELEY Senior Study Director | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ceylon-votes-bill-for-nation-to-use-a-lunar-calendar.html | Ceylon Votes Bill For Nation to Use A Lunar Calendar | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ch-pinefair-password-cocker-spaniel-takes-best-in-show-at.html | Ch Pinefair Password Cocker Spaniel Takes Best in Show at Philadelphia GREAT DANE WINS IN WORKING GROUP | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cheryl-a-smith-affianced.html | Cheryl A Smith Affianced | Special to The New York T me | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/chicago-meat-packers-continue-to-diversify.html | CHICAGO Meat Packers Continue to Diversify | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/chinese-are-asked-to-conserve-grain-by-stricter-dieting.html | Chinese Are Asked To Conserve Grain By Stricter Dieting | 1965 by the Globe and Mail | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/christopher-jones-captain-of-the-mayflower-by-etta-degering.html | CHRISTOPHER JONES Captain of the Mayflower By Etta DeGering Illustrated by William Ferguson 112 pp New York David McKay Company 325 WILLIAM PHIPS AND THE TREASURE SHIP By Harold W Felton Illustrated by Alvin Smith 156 pp New York Dodd Mead  Co 395 For Ages 10 to 14 | JOHN M CONNOLE | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/city-college-triumphs.html | City College Triumphs | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/clock-tower-gets-mixed-reception-milwaukee-architects-say-gift-will.html | CLOCK TOWER GETS MIXED RECEPTION Milwaukee Architects Say Gift Will Spoil Civic Area | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/colts-packers-in-big-test-nfl-day-of-decision.html | Colts Packers in Big Test NFL Day of Decision | By William N Wallace | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/commuter-from-poznan-to-warsaw.html | Commuter from Poznan to Warsaw | By Raymond Ericson | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/congress-plans-broad-inquiries-committee-staffs-at-work-on-agenda.html | CONGRESS PLANS BROAD INQUIRIES Committee Staffs at Work on Agenda for Next Year | By Cabell Phillips | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/connecticut-vote-has-little-appeal-issues-are-called-important-but.html | CONNECTICUT VOTE HAS LITTLE APPEAL Issues Are Called Important but Interest Is Low | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/constance-d-taudt-to-be-wed-in-april.html | Constance D taudt To Be Wed in April | Special to The ew York TLm | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cornell-aide-named.html | Cornell Aide Named | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cornell-beats-yale.html | Cornell Beats Yale | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cowboys-subdue-cards-dallas-wins-2713.html | Cowboys Subdue Cards Dallas Wins 2713 | By United Press International | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cynthia-brown-fianceel-of-richard-alan-stone.html | Cynthia Brown Fianceel Of Richard Alan Stone | Special to The New York Times  I | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cynthia-cuthbert-engaged-to-wed-thomas-palmer-students-at-wheelock.html | Cynthia Cuthbert Engaged to Wed Thomas Palmer Students at Wheelock and Connecticut State Planning Nuptials | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/cyprus-says-rule-must-be-altered-minister-in-un-rules-out-return-to.html | CYPRUS SAYS RULE MUST BE ALTERED Minister in UN Rules Out Return to 60 Constitution | By Sam Pope Brewerspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/czechoslovakia-too-seeks-profits.html | Czechoslovakia Too Seeks Profits | By David Halberstam | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dallas-economy-found-booming-employment-rises.html | DALLAS Economy Found Booming Employment Rises | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dallas-picks-design-of-kennedy-memorial-monument-by-philip-johnson.html | Dallas Picks Design of Kennedy Memorial Monument by Philip Johnson to Stand Near Death Spot MEMORIAL DESIGN CHOSEN BY DALLAS | By United Press International | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/darien-drive-seeks-to-replace-tinsel-with-aid-to-care.html | Darien Drive Seeks To Replace Tinsel With Aid to CARE | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/data-challenged-on-citys-colleges-admission-percentage-found-higher.html | DATA CHALLENGED ON CITYS COLLEGES Admission Percentage Found Higher Than Believed | By Fred M Hechinger | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dc9-hightails-it-smoothly-in-demonstration.html | DC9 HIGHTAILS IT SMOOTHLY IN DEMONSTRATION | By Paul Jc Friedlander | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/de-gaulle-fights-for-votes-on-tv-president-is-defensive-and.html | DE GAULLE FIGHTS FOR VOTES ON TV President Is Defensive and Mitterrand Combative as Runoff Campaign Opens DE GAULLE FIGHTS FOR VOTES ON TV | By Henry Tannerspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dec-28-nuptials-for-nancy-dana-and-navy-ensign-boston-college.html | Dec 28 Nuptials For Nancy Dana And Navy Ensign Boston College Alumna Betrothed to Stephen Lovett Harvard 65 | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/delaware-governor-and-wife-to-move-to-haunted-house.html | Delaware Governor And Wife To Move To Haunted House | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/denise-crimmins-engaged-to-wed-joe-don-clayton-graduate-o-smith-and.html | Denise Crimmins Engaged to Wed Joe Don Clayton Graduate o Smith and Lawyer Here Plan February Bridal | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/desert-safari-in-the-land-of-yurts-and-yaks.html | DESERT SAFARI IN THE LAND OF YURTS AND YAKS | By Leavitt F Morris | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/districting-pressed-by-north-carolina.html | DISTRICTING PRESSED BY NORTH CAROLINA | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dolly-in-london-and-some-dramas.html | Dolly in London  And Some Dramas | By Stephen Wattslondon | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dresden-bombing.html | DRESDEN BOMBING | MICHAEL A MUSMANNO Justice Supreme Court of Pennsylvania | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/drew-u-names-aide.html | Drew U Names Aide | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/drexel-7267-victor.html | Drexel 7267 Victor | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/duanes-are-victors-in-ocean-yacht-race.html | DUANES ARE VICTORS IN OCEAN YACHT RACE | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/dutch-planning-cities-in-a-box.html | Dutch Planning Cities in a Box | By Ada Louise Huxtable | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/east-germans-said-to-send-terrorists-to-mines.html | East Germans Said to Send Terrorists to Mines | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/east-hudson-board-presses-road-jobs-despite-criticism.html | East Hudson Board Presses Road Jobs Despite Criticism | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/eileen-driscoll-fiancee.html | Eileen Driscoll Fiancee | Special to The New York Ttmc | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/elizabeth-johnston-betrofhed-to-ylvesfer-oardiner-prime.html | Elizabeth Johnston Betrofhed To ylvesfer Oardiner Prime | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/empty-channels-may-be-filled.html | Empty Channels May Be Filled | By Jack Gould | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/end-to-war-on-poverty.html | End to War on Poverty | FREDERICK SCHAFFER | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/erhard-angrily-rebuffs-gromyko-nuclear-charge.html | Erhard Angrily Rebuffs Gromyko Nuclear Charge | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/erhard-seeks-yes-or-no-on-the-bomb.html | Erhard Seeks Yes or No on the Bomb | By Thomas J Hamiltonspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/escalating-to-win.html | Escalating to Win | GEORGE FIELDING ELIOT | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ever-heard-a-horn-and-hardart.html | Ever Heard a Horn and Hardart | By Howard Klein | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/fairfield-defeats-st-peters-in-three-overtimes-8982.html | Fairfield Defeats St Peters In Three Overtimes 8982 | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/fasley-fisher-fiancee-of-anthony-mansfield.html | Fasley Fisher Fiancee Of Anthony Mansfield | peclal to i New York | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/feasting-chinese-style-chinese-feast.html | Feasting Chinese Style Chinese Feast | By Craig Claiborne | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/fingers-crossed-stiff-upper-lip.html | Fingers Crossed Stiff Upper Lip | By Harold C Schonberg | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/fishing-accord-due.html | Fishing Accord Due | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/for-caballe-it-was-like-fire.html | For Caballe It Was Like Fire | By Dan Sullivan | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/foreign-affairs-on-a-dangerous-threshold.html | Foreign Affairs On a Dangerous Threshold | By Cl Sulzberger | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/foreign-field-widened.html | Foreign Field Widened | By Herbert C Bardes | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/foreign-leaders-bringing-problems-more-problems.html | Foreign Leaders Bringing Problems More Problems | By Max Frankelspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/frank-liberti-dies-an-ilgwu-founder.html | FRANK LIBERTi DIES AN ILGWU FOUNDER | Special tO The New Yr rk Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/from-wabash-to-winnie-the-pooh.html | From Wabash to Winnie the Pooh | By George Woods | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/full-record-of-the-team-trials.html | Full Record of the Team Trials | By Alan Truscott | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/g-n-goldberg-to-wed-marygrace-d-stone.html | G N Goldberg to Wed MarYGrace D Stone | Specla to The Xew York Tlme | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ga-kramon-to-wed-penny-blass-of-smith.html | GA Kramon to Wed Penny Blass of Smith | Special to The Ne Yor Tlmel | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/gemini-6-is-ready-for-todays-shot-and-rendezvous-launching-will-be.html | GEMINI 6 IS READY FOR TODAYS SHOT AND RENDEZVOUS Launching Will be Followed About 5 12 Hours Later by Meeting With Gemini 7 GEMINI 6 IS READY FOR TODAYS SHOT | By Evert Clarkspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/geoffrey-baileys-ordeal-the-strode-venturer-by-hammond-innes-338-pp.html | Geoffrey Baileys Ordeal THE STRODE VENTURER By Hammond Innes 338 pp New York Alfred A Knopf 495 | By Anthony Boucher | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/give-negroes-jobs.html | GIVE NEGROES JOBS | ALAN GARTNER Director Community Relations Congress of Racial Equality | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/glittering-season-is-taking-shape-at-palm-beach-the-city-is-humming.html | Glittering Season Is Taking Shape At Palm Beach The City Is Humming as It Adds Final Touch for Winter Guests | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/goodby-to-a-cozy-alibi-new-road-to-alta-will-limit-a-skiers-chances.html | GOODBY TO A COZY ALIBI New Road to Alta Will Limit a Skiers Chances to Be Comfortably Cut Off by Avalanches at Utah Resort | By Jack Goodman | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/greece-supported-by-more-us-loans.html | GREECE SUPPORTED BY MORE US LOANS | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hall-of-fame-set-for-agriculture-center-rising-in-kansas-to-have-an.html | HALL OF FAME SET FOR AGRICULTURE Center Rising in Kansas to Have an Operating Farm | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/hammond-tucker.html | Hammond Tucker | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/harold-r-fosnot.html | HAROLD R FOSNOT | Special to ne New York Times | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/harry-paulus-to-marry-barbara-h-richardsonr.html | Harry Paulus to Marry Barbara H Richardsonr | Special to The New York TLmes | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/haverford-raises-tuition.html | Haverford Raises Tuition | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/heads-bergen-county-bar.html | Heads Bergen County Bar | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/henry-knox.html | Henry Knox | NORTH CALLAHAN | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/here-comes-sister-sisters-coming.html | Here Comes Sister  Sisters Coming | By Lewis Funke | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/history-and-the-court-the-bill-of-rights-its-origin-and-meaning-by.html | History and the Court THE BILL OF RIGHTS Its Origin and Meaning By Irving Brant 567 pp Indianapolis and New York The BobbsMerrill Company 750 | By Milton R Konvitz | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/hofstra-8275-victor.html | Hofstra 8275 Victor | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/hogan-lauds-aide-in-sla-inquiry-praises-scotti-in-bringing.html | HOGAN LAUDS AIDE IN SLA INQUIRY Praises Scotti in Bringing WrongDoers to Justice | By Jack Roth | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/holden-allamerican-boy.html | Holden AllAmerican Boy | By Peter Bart | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/holland-scores-double-in-riding-takes-maclay-hunter-seat-events-at.html | HOLLAND SCORES DOUBLE IN RIDING Takes Maclay Hunter Seat Events at Peekskill | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/holmesjorge.html | HolmesJorge | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/houston-ponders-chronicles-sale-speculates-on-the-direction-of.html | HOUSTON PONDERS CHRONICLES SALE Speculates on the Direction of Paper Under Oilman | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/how-much-experimenting.html | How Much Experimenting | HUGH MCPHILLIPS | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/how-space-affects-body.html | How Space Affects Body | By Walter Sullivan | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/hughes-requests-study-on-schools-says-the higher-education-setup.html | HUGHES REQUESTS STUDY ON SCHOOLS Says the Higher Education Setup Must Be Changed | By Ronald Sullivanspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/hush-gately.html | Hush  Gately | Sclal I0 TIiP N Yorll Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/i-dont-hate-anybody-williamson-i-dont-hate-anybody.html | I Dont Hate Anybody Williamson  I Dont Hate Anybody | By Rex Reed | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archiv es/in-the-nation-the-french-objectlesson.html | In the Nation The French ObjectLesson | By Arthur Krock | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/indian-aide-meets-with-thant.html | Indian Aide Meets With Thant | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/industry-perplexed-on-effects-of-curbs-on-investing-abroad-payments.html | Industry Perplexed on Effects Of Curbs on Investing Abroad PAYMENTS PLAN RAISES PROBLEMS | By Gerd Wilcke | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/inflations-specter-creating-problems-for-west-germany.html | Inflations Specter Creating Problems For West Germany | By Thomas J Hamiltonspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/inland-steel-fleet-closes-its-season.html | INLAND STEEL FLEET CLOSES ITS SEASON | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/is-the-big-band-coming-back-is-the-big-band-coming-back.html | Is the Big Band Coming Back Is the Big Band Coming Back | By John S Wilson | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/its-the-skiing-season-with-a-billion-dollars-at-stake-makers-of.html | Its the Skiing Season With a Billion Dollars at Stake Makers of Apparel Have Key Share in Industry BOOMING SEASON IS DUE FOR SKIING | By Leonard Sloane | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/jacqueline-kennedy-a-portrait-in-courage-by-hal-dareff-illustrated.html | JACQUELINE KENNEDY A Portrait in Courage By Hal Dareff Illustrated by Tom Quinn 192 pp New York Parents Magazine Press 295 For Ages 11 to 14 | DORIS FABER | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/jakarta-turning-to-economic-task-high-officials-acknowledge.html | JAKARTA TURNING TO ECONOMIC TASK High Officials Acknowledge Inflation Must Be Curbed | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/james-perkins-judith-0connell-wed-at-harvard-pour-attend-wheelock.html | James Perkins Judith 0Connell Wed at Harvard Pour Attend Wheelock Alumna at Divinity School Ceremony | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/japans-cabinet-to-study-plight-of-outcasts-committee-will-deal-with.html | Japans Cabinet to Study Plight of Outcasts Committee Will Deal With Social Discrimination | By Robert Trumbull | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/jarchoberman.html | JarchoBerman | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/jaywalking-deaths-drop.html | Jaywalking Deaths Drop | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/jersey-show-adds-226-entries-by-changing-site-camden-event-in.html | Jersey Show Adds 226 Entries by Changing Site Camden Event in Pennsauken Today Draws 1000 Dogs | By Walter R Fletcher | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/joan-garratt-is-wed-to-harry-l-seay-3d.html | Joan Garratt Is Wed To Harry L Seay 3d | Special to The New York Tllrtell | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/john-j-dunnigan-is-dead-at-82-i-father-of-pari-mutuel-betting.html | John J Dunnigan Is Dead at 82 I Father of Pari Mutuel Betting uxBronx Stage Senator LedI Fight to End Bookmakers at Tracks in State | SPecial to Tile New York Tlmex | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/johnson-johnson-gift-to-aid-pennsylvania-u.html | Johnson  Johnson Gift To Aid Pennsylvania U | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/johnson-names-11-for-science-medals.html | Johnson Names 11 for Science Medals | By John D Pomfretspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/joy-money-by-margaret-farrington-bartlett-illustrated-by-kelly.html | JOY MONEY By Margaret Farrington Bartlett Illustrated by Kelly Oechsli 96 pp New York Duell Sloan  Pearce 295 For Ages 8 to 11 | JEROME BEATTY Jr | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/judy-graf-plans-nuptials.html | Judy Graf Plans Nuptials | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/k9-corps-a-part-of-suffolk-police-dogs-ride-in-special-cars-while.html | K9 CORPS A PART OF SUFFOLK POLICE Dogs Ride in Special Cars While on Patrol Duty | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/karachi-the-poisonous-atmosphere.html | Karachi The Poisonous Atmosphere | By James Reston | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/katharine-clark-engaged-to-wed-alumnus-of-penn-garland-graduate-and.html | Katharine Clark Engaged to Wed Alumnus of Penn Garland Graduate and Albert F A King Jr Planning Nuptials I | SpecII to Te New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/kaunda-visiting-tanzanias-chief-zambian-hopes-to-dissuade-him-on.html | KAUNDA VISITING TANZANIAS CHIEF Zambian Hopes to Dissuade Him on British Break | By Lloyd Garrison | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/kennedy-of-one-season-or-many.html | KENNEDY OF ONE SEASON OR MANY | JOHN H HERR | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/kenyatta-explains-position.html | Kenyatta Explains Position | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/keys-ties-mcclellon-in-high-jump-and-takes-gold-medal-on-fewer.html | Keys Ties McClellon in High Jump and Takes Gold Medal on Fewer Misses SCHOOLBOYS SOAR 6 FEET 5 INCHES | By William J Miller | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/knicks-win-150127-for-second-in-row-knicks-triumph-for-2d-straight.html | Knicks Win 150127 For Second in Row KNICKS TRIUMPH FOR 2D STRAIGHT | By Deane McGowen | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/knorrtmoran.html | KnorrtMoran | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/kristys-courage-by-babbis-friis-translated-from-the-norwegian-by.html | KRISTYS COURAGE By Babbis Friis Translated from the Norwegian by Lise Somme McKinnon Illustrated by Charles Geer 159 pp New York Harcourt Brace World 295 MARTIN RIDES THE MOOR By Vian Smith Illustrated by Ray Houlihan 181 pp New York Doubleday  Co 29S For Ages 8 to 12 | MARGARET BERKVIST | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/labor-chiefs-pick-council-nominees-some-passed-over-for-posts-may.html | LABOR CHIEFS PICK COUNCIL NOMINEES Some Passed Over for Posts May Stage Floor Fight | By David R Jones | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/law-hodgman.html | Law  Hodgman | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/law-student-fiance-of-suzanne-phillips.html | Law Student Fiance Of Suzanne Phillips | Special to TheTime | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/lawtudent-to-wed-dale-sandra-koslow.html | Lawtudent to Wed Dale Sandra Koslow | Sp ecial to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/legislators-get-migrants-views-suffolk-tour-goes-into-pay-quarters.html | LEGISLATORS GET MIGRANTS VIEWS Suffolk Tour Goes Into Pay Quarters and Union | By Francis X Clines | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/leprosy-bacillus-reported-grown-israeli-scientists-confident-feat.html | LEPROSY BACILLUS REPORTED GROWN Israeli Scientists Confident Feat Has Been Performed | By James Feron | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Rev RW COSTELLO MSC Sacred Heart Monastery | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | DONALD H PURETZ | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | FRANK TEIBER | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | LAWRIE H NICKERSON | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/linda-sue-zients-prospective-bride.html | Linda Sue Zients Prospective Bride | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/lindsay-appoints-gop-aide-to-post-lewisohn-district-leader-to-head.html | LINDSAY APPOINTS GOP AIDE TO POST Lewisohn District Leader to Head Purchasing  Will Give Up Political Job | By Richard L Madden | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/little-light-on-the-blackout.html | Little Light on the Blackout | By Eileen Shanahan | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/little-volkswagens-and-a-chaparral-have-big-time-in-the-bahamas.html | Little Volkswagens and a Chaparral Have Big Time in the Bahamas 24Hour Auto Race At Daytona Offers Driving Challenge | By Frank M Blunkspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/liu-five-sinks-fairleigh-8263-unbeaten-blackbirds-take-4th-in-row.html | LIU FIVE SINKS FAIRLEIGH 8263 Unbeaten Blackbirds Take 4th in Row  Grant Star | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/london-port-aide-finds-ideas-here-views-containership-docks-as.html | LONDON PORT AIDE FINDS IDEAS HERE Views ContainerShip Docks as Model for Program | By John P Callahan | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/london-will-test-buses-patterned-on-us-lines.html | London Will Test Buses Patterned on US Lines | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/looking-for-righthanded-whelk.html | LOOKING FOR RIGHTHANDED WHELK | By Jay Clarke | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/loranger-wihnyk.html | Loranger  Wihnyk | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/madrid-students-continue-protest-attempt-to-march-on-office-of.html | MADRID STUDENTS CONTINUE PROTEST Attempt to March on Office of University Chancellor | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/maine-bows-310-to-east-carolina-alexander-accounts-for-3-touchdowns.html | MAINE BOWS 310 TO EAST CAROLINA Alexander Accounts for 3 Touchdowns in Tangerine Bowl  Kriz Also Stars | By United Press International | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/manhasset-bay-skippers-win-frostbite-match-port-washington-loses.html | Manhasset Bay Skippers Win Frostbite Match PORT WASHINGTON LOSES TEAM RACE Manhasset Bay Triumphs by 342 34332 12  Riverside Defeats Huntington | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/margaret-eddy-fiancee.html | Margaret Eddy Fiancee | Special to The Nec York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/margaret-johnson-of-tufts-betrothed.html | Margaret Johnson Of Tufts Betrothed | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/marie-ellefsen-engaged-to-wed-cornell-alumnus-aide-of-womens-wear.html | Marie Ellefsen Engaged to Wed Cornell Alumnus Aide of Womens Wear Daily Is Fiancee of Roger Rothballer | pcial to The hew York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/marines-battle-huge-enemy-unit-in-quangtin-area-thousands-fight.html | MARINES BATTLE HUGE ENEMY UNIT IN QUANGTIN AREA Thousands Fight Their Way Into Vietcong Stronghold Inflicting Heavy Losses FOE CALLS IN MORE MEN Clash Is Emerging as Part of a US Trap Employing Saigon Force as Lure Marines Fight Huge Enemy Unit At Stronghold in Quangtin Area | By Charles Mohrspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mary-balch-fiancee-ioi-richarit-h-miller.html | Mary Balch Fiancee iOi Richarit H Miller | Special tO The New York Times I | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mary-l-strong-james-b-brooks-will-be-married-63-debutante-fiancee.html | Mary L Strong James B Brooks Will Be Married  63 Debutante Fiancee ou a Columbia Student  Summer Bridal | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mary-r-clement-and-a-newsman-will-be-married-teacher-in-lynchburg.html | Mary R Clement And a Newsman Will Be Married Teacher in Lynchburg Va Is Betrothed to Hurter Williams | Special to The hew York Tlme | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mary-saunders-richard-turner-wed-in-suburbs-graduate-of-wellesleyi.html | Mary Saunders Richard Turner Wed in Suburbs Graduate of Wellesleyl Married to Aide o Haskins  Sells I | Speetl to The New York rlme | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/maureen-sullivan-to-wed.html | Maureen Sullivan to Wed | i Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/maurie-urtman-50-dies-i-a-civic-leader-in-passaic.html | Maurie urtman 50 Dies i A Civic Leader in Passaic | Special to The Ne | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mayor-says-city-may-tap-hudson-with-con-eds-aid-planned-storm-king.html | MAYOR SAYS CITY MAY TAP HUDSON WITH CON EDS AID Planned Storm King Facility Would Pipe a Supply to Upstate Reservoirs | By Douglas Robinson | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mays-vs-mantle-a-comparison-injuries-to-yankee-over-years-give-edge.html | Mays vs Mantle A Comparison Injuries to Yankee Over Years Give Edge to Giant | By Leonard Koppett | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mccarron-mcgratty.html | McCarron  McGratty | Splal to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mediators-meet-today-on-transit-stalemated-talks-to-resume-with.html | MEDIATORS MEET TODAY ON TRANSIT Stalemated Talks to Resume With Unions This Week | By Emanuel Perlmutter | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/medical-center-of-union-opposed-kings-county-society-seeks-way-to.html | MEDICAL CENTER OF UNION OPPOSED Kings County Society Seeks Way to Block Opening | By Martin Tolchin | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/medical-school-goal-reached.html | Medical School Goal Reached | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/meet-moviemaker-richard-rodgers.html | Meet Moviemaker Richard Rodgers | By Ah Weiler | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/melinda-sue-hill-engaged-to-wed-donald-ball-jr-law-student-at.html | Melinda Sue Hill Engaged to Wed Donald Ball Jr Law Student at DePaul Affianced to Son of CBS Executive | Special ta The New Yrk Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mercouri-never-at-1030.html | Mercouri Never at 1030 | By Jean Antel | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/millions-poured-into-jackson-hole.html | MILLIONS POURED INTO JACKSON HOLE | JG | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-abby-of-nyu-wins-intercollegiate-fencing-title.html | Miss Abby of NYU Wins Intercollegiate Fencing Title | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-carol-susan-getileman-engaged-to-alan-berkowitz.html | Miss Carol Susan Getileman Engaged to Alan Berkowitz | Special o The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-freeland-vassar-alumna-plans-marriage-fiancee-of-torrance-c.html | Miss Freeland Vassar Alumna Plans Marriage Fiancee of Torrance C Raymond Princeton Graduate at IBM | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-jean-zielinski-prospective-bride.html | Miss Jean Zielinski Prospective Bride | Special to The New YOrk Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-kommit-fiancee-of-stuart-b-stilmanl.html | Miss Kommit Fiancee  Of Stuart B Stilmanl | C  Ie rW York Tir | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-mccarthy-betrothed.html | Miss McCarthy Betrothed | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-mcclenachan-to-wed.html | Miss McClenachan to Wed | Special to The Ncw York Timcs | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-nancy-price-prospective-bride.html | Miss Nancy Price  Prospective Bride | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-robin-wilson-i.html | Miss Robin Wilson I | Special to The New York m | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-schlessinger-to-wed.html | Miss Schlessinger to Wed | Special to The New York Tlms | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/miss-weinberger-to-wed.html | Miss Weinberger to Wed | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mississippi-unit-to-train-adults-antipoverty-project-aims-to-teach.html | MISSISSIPPI UNIT TO TRAIN ADULTS Antipoverty Project Aims to Teach 9000 Illiterates | By Martin Waldronspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mistress-spy-cynthia-by-h-montgomery-hyde-240-pp-new-york-farrar.html | Mistress Spy CYNTHIA By H Montgomery Hyde 240 pp New York Farrar Straus Giroux 495 | By Constantine Fitzgibbon | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mood-is-sinister-on-haitis-border-troops-face-dominicans-as-enmity.html | MOOD IS SINISTER ON HAITIS BORDER Troops Face Dominicans as Enmity Continues | By Paul Hofmannspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mormon-scholars-plan-a-journal-independent-quarterly-will-be-issued.html | MORMON SCHOLARS PLAN A JOURNAL Independent Quarterly Will Be Issued in February | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/moynihan-hopeful-us-will-adopt-a-policy-of-promoting-family.html | Moynihan Hopeful US Will Adopt a Policy of Promoting Family Stability | By John Herbersspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mrs-ashbel-t-wall.html | MRS ASHBEL T WALL | Special to The New Nor Time | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mrs-johnson-got-protests-on-road-notes-on-westchester-route-sent-to.html | MRS JOHNSON GOT PROTESTS ON ROAD Notes on Westchester Route Sent to Highway Chief | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mrs-keith-wed-i-to-a-clergyman-george-conger-former-wells-student.html | Mrs Keith Wed i To a Clergyman George Conger Former Wells Student Married to Harvard Graduate in Boston | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/mrs-meade-and-mrs-lewis-gain-squash-racquets-final.html | Mrs Meade and Mrs Lewis Gain Squash Racquets Final | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/muller-de-angelis.html | Muller  De Angelis | Special to Tile New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/myles-lonergan.html | Myles  Lonergan | cciaI t 191 New York TlrrlCg | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/myth-and-reality-ben-gurion-looks-back-in-talks-with-moshe-pearlman.html | Myth and Reality BEN GURION LOOKS BACK In Talks with Moshe Pearlman 260 pp New York Simon  Schuster 5 | By Maurice Edelman | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nasa-to-offer-study-plan-to-young-faculty-members.html | NASA to Offer Study Plan To Young Faculty Members | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-770-device-helps-in-teaching-briton-offers-student-easy-way-to.html | NEW 770 DEVICE HELPS IN TEACHING Briton Offers Student Easy Way to Test Himself | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-attacks-on-leprosy.html | New Attacks On Leprosy | By Harold M Schmeck Jr | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-coast-magazine-aids-conservation.html | NEW COAST MAGAZINE AIDS CONSERVATION | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-debate-missiles-vs-bombers.html | New Debate Missiles vs Bombers | By Jack Raymondspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-dwarf-types-attract-widening-interest.html | New Dwarf Types Attract Widening Interest | By Thomas Powell | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-met-opera-defies-a-trend-lincoln-center-home-to-have-manned.html | NEW MET OPERA DEFIES A TREND Lincoln Center Home to Have Manned Elevators | By Richard F Shepard | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-role-looms-for-it-t-chief-how-will-geneen-fit-in-with-sarnoffs.html | NEW ROLE LOOMS FOR IT T CHIEF How Will Geneen Fit In With Sarnoffs and Stantons NEW ROLE LOOMS FOR HEAD OF ITT | By Gene Smith | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-york-gains-in-court-tennis-philadelphia-also-advances-to.html | NEW YORK GAINS IN COURT TENNIS Philadelphia Also Advances to Whitney Tourney Final | By Allison Danzig | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/new-york-is-victor-in-squash-racquets.html | NEW YORK IS VICTOR IN SQUASH RACQUETS | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/newark-stirred-over-poverty-aid-potential-for-major-clash-in-city.html | NEWARK STIRRED OVER POVERTY AID Potential for Major Clash in City Government Seen | By Walter H Waggonerspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nicklauss-status-as-a-pro-unclear-full-membership-in-pga-could-be.html | NICKLAUSS STATUS AS A PRO UNCLEAR Full Membership In PGA Could Be Held Up Till 67 | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nina-yon-molikelangfeld-wed-to-walter-r-shepard.html | Nina yon MolikeLangfeld Wed to Walter R Shepard | Sclal to The New York Timex | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nova-u-dedicated-at-ft-lauderdale.html | NOVA U DEDICATED AT FT LAUDERDALE | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/novelist-onstage-they-both-were-naked-by-philip-wylie-418-pp-new.html | Novelist Onstage THEY BOTH WERE NAKED By Philip Wylie 418 pp New York Doubleday Co 595 | By Arno Karlen | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nuclear-spacecraft-power-is-being-tested-by-aec.html | Nuclear Spacecraft Power Is Being Tested by AEC | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/nuptials-in-january-for-miss-cummim.html | Nuptials in January For Miss Cummim | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/observer-three-arms-and-a-wire-hanger.html | Observer Three Arms and a Wire Hanger | By Russell Baker | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/obstacles-to-expansion-of-educational-tv.html | Obstacles to Expansion of Educational TV | CLIFFORD J DURR | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/officers-mutiny-in-sudan-is-bared-60-in-south-protested-way-of.html | OFFICERS MUTINY IN SUDAN IS BARED 60 in South Protested Way of Handling Rebellion | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/officials-hear-plea-for-highway-safety.html | OFFICIALS HEAR PLEA FOR HIGHWAY SAFETY | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/oil-plan-in-libya-held-output-curb-tax-proposal-seen-reducing.html | OIL PLAN IN LIBYA HELD OUTPUT CURB Tax Proposal Seen Reducing Industrys Investments | By Jh Carmical | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/oilexport-study-slated-for-algeria.html | OILEXPORT STUDY SLATED FOR ALGERIA | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/on-any-wall.html | On Any Wall | By Bernard Gladstone | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/open-door-in-cambodia-despite-break-in-diplomatic-relations-with.html | OPEN DOOR IN CAMBODIA Despite Break in Diplomatic Relations With the US The Government Still Welcomes American Tourists | By Henry Yeager | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/order-coming-up.html | ORDER COMING UP | SIMON MICHAEL BESSIE | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/p-4rysop-wolre.html | P  4rysop  Wolre | r | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/pagoda-incident-elicit-a-us-vow-lodge-says-inquiry-seeks-source-of.html | PAGODA INCIDENT ELICIT A US VOW Lodge Says Inquiry Seeks Source of Desecration | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/paula-m-ferris-to-be-the-bride-of-phd-student-smith-alumna-engaged.html | Paula M Ferris To Be the Bride Of PhD Student Smith Alumna Engaged to Franco Einaudi an Electrical Engineer | cal to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/peggy-hirsch-betrothed.html | Peggy Hirsch Betrothed | Special to Th New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/penelope-potter-wed-in-bay-state-to-walter-axe-54-boston-debutante.html | Penelope Potter Wed in Bay State To Walter axe  54 Boston Debutante Smith Alumna Bride of Harvard Graduate | 1clal o The hew York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/personality-a-mild-seeker-of-challenges-lloyd-m-powell-and-his.html | Personality A Mild Seeker of Challenges Lloyd M Powell and His Concern Thrive on Competition | By William D Smith | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/philadelphia-is-hailing-plan-as-asset.html | Philadelphia Is Hailing Plan as Asset | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/philadelphians-to-aid-students-new-corporation-asks-us-to-back.html | PHILADELPHIANS TO AID STUDENTS New Corporation Asks US to Back College Fund | By William G Weartspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/plan-to-reshape-kashmir-debated-idea-of-linguistic-division.html | PLAN TO RESHAPE KASHMIR DEBATED Idea of Linguistic Division Produces Controversy | By J Anthony Lukas | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/plea-for-suburbs-how-much-experimenting.html | PLEA FOR SUBURBS How Much Experimenting | JULIE ASCH | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/pleasureboat-charts-being-updated-with-power-squadrons-aid-bad.html | PleasureBoat Charts Being Updated With Power Squadrons Aid BAD LANDMARKS WILL BE DELETED Cooperative Project Gives Aid to Geodetic Survey in Mapping Waters | By Steve Cady | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/policy-by-poll.html | Policy by Poll | LEONARD A STEVENS | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/poor-marks-for-the-slum-schools.html | Poor Marks for the Slum Schools | By Fred M Hechinger | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/port-congestion-in-vietnam-acute-supplies-and-spare-parts-are.html | PORT CONGESTION IN VIETNAM ACUTE Supplies and Spare Parts Are Sometimes Delayed Weeks | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/portuguese-on-timor-are-wary-of-jakarta-moves.html | Portuguese on Timor Are Wary of Jakarta Moves | By Tillman Durdinspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/powerboat-race-at-miami-jan-2-250mile-event-is-added-to-orange-bowl.html | POWERBOAT RACE AT MIAMI JAN 2 250Mile Event Is Added to Orange Bowl Regatta | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/priest-lays-shift-to-his-peace-role-berrigan-says-pressures-got-him.html | PRIEST LAYS SHIFT TO HIS PEACE ROLE Berrigan Says Pressures Got Him Moved to Mexico | By Paul L Montgomery | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/princeton-routs-navy-7254-for-4th-in-row-tigers-succeed-on-52-of.html | Princeton Routs Navy 7254 for 4th in Row TIGERS SUCCEED ON 52 OF SHOTS Rodenbach Sparks Attack With 24 Points Hitting 10 for 13 From Field | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/pro-modern.html | PRO MODERN | HARRIS DIENSTFREY | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/pro-stars-will-face-a-winter-of-discontent-sports-dinner-fare-takes.html | Pro Stars Will Face a Winter of Discontent Sports Dinner Fare Takes Heavy Toll of Our Heroes | By Robert Lipsyte | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/problems-aired-by-drug-makers-some-seem-to-be-saying-dont-run.html | PROBLEMS AIRED BY DRUG MAKERS Some Seem to Be Saying Dont Run Scared | By Douglas W Cray | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/protests-decide-event.html | Protests Decide Event | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/providence-beats-rpi-84.html | Providence Beats RPI 84 | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/psychiatrists-offer-colleges-sex-advice-colleges-given-guideline-on.html | Psychiatrists Offer Colleges Sex Advice COLLEGES GIVEN GUIDELINE ON SEX | By Eric Pace | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/public-writer-no-1-public-writer-no-1-because-of-dylan-song-hits-no.html | Public Writer No 1 Public Writer No 1 Because of Dylan song hits now are about war not love | By Thomas Meehancopyright 1903 By nl Wltmark  Sons In the Usa Copyright 1964 B M Vltmmrk Stona Under Unlverual Eopyrizht Convention All Rights Reserved In Eluding Public Performnnee For Profit Used By Prmlseion CNP | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/quality-of-schools-in-south-assailed.html | QUALITY OF SCHOOLS IN SOUTH ASSAILED | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/r-w-ackerly-fiance-i-of-katherine-jacobs.html | R W Ackerly Fiance i Of Katherine Jacobs | Special to ne few York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rabbis-here-urge-peace-in-vietnam-2-call-for-end-to-increase-in-us.html | RABBIS HERE URGE PEACE IN VIETNAM 2 Call for End to Increase in US Involvement There | By George Dugan | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/radcliffe-names-library-for-the-elder-schlesinger.html | Radcliffe Names Library For the Elder Schlesinger | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/readers-report.html | Readers Report | By Martin Levin | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/reagan-is-ready-to-enter-primary-actor-to-declare-candidacy-for.html | REAGAN IS READY TO ENTER PRIMARY Actor to Declare Candidacy for Governor in January | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/reitz-weinstein.html | Reitz  Weinstein | Special to The New York TJme | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/religion-the-record-on-aggiornamento.html | Religion The Record on Aggiornamento | By John Cogley | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rendezvous-entails-difficult-maneuvers-in-space-astronauts-must.html | Rendezvous Entails Difficult Maneuvers in Space Astronauts Must Reorientate GravityConscious Notions About Speed of a Vehicle | By Walter Sullivan | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/renovation-and-innovation-at-sun-valley.html | RENOVATION AND INNOVATION AT SUN VALLEY | JG | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/report-on-watts-and-now-what-action.html | Report on Watts  and Now What Action | By Peter Bart | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/reserve-board-step-brings-reaction-in-money-markets-nation-focusing.html | Reserve Board Step Brings Reaction in Money Markets Nation Focusing on Credit Costs in Wake of BankRate Rise STEP BY RESERVE BRINGS REACTION Shock Waves Run Through Money Markets After Action on Interest | By H Erich Heinemann | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/review-1-no-title.html | Review 1  No Title | GEORGE A WOODS | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rhodesia-a-test-of-nondiplomacy-many-envoys-tacitly-stay-but-should.html | RHODESIA A TEST OF NONDIPLOMACY Many Envoys Tacitly Stay but Should Flags Fly | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/richard-bloch-to-wed-susan-katherine-low.html | Richard Bloch to Wed Susan Katherine Low | Special to The Nev York TLmes | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/richard-c-uptoni-becomes-fiance-of-suzanne-boydt-buyer-at.html | Richard C UptonI Becomes Fiance Of Suzanne Boydt Buyer at Bloomingdales to Marry Alumna of Sarah Lawrence | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/richmond-research-urged-for-new-virginia-mineral-uses.html | RICHMOND Research Urged for New Virginia Mineral Uses | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/richmond-street-stirs-up-a-row-much-ado-over-changes-in-statues-on.html | RICHMOND STREET STIRS UP A ROW Much Ado Over Changes in Statues on Monument Ave | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/ridgefield-group-formed-to-preserve-a-landmark.html | Ridgefield Group Formed to Preserve a Landmark | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rikki-clarkes-betrothal.html | Rikki Clarkes Betrothal | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/risks-in-concessions.html | Risks in Concessions | DAVID BRION DAVIS Professor of History Cornell University | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rockaway-road-stirs-a-dispute-widening-plan-in-accident-area-draws.html | ROCKAWAY ROAD STIRS A DISPUTE Widening Plan in Accident Area Draws Opposition | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/romantic-themes-in-show.html | Romantic Themes In Show | By Jacob Deschin | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/romney-triumphs-on-3-key-vetoes-rallies-gop-members-to-defeat.html | ROMNEY TRIUMPHS ON 3 KEY VETOES Rallies GOP Members to Defeat Democratic Efforts | By Walter Rugaberspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/roth-of-stanford-swimmer-of-year.html | ROTH OF STANFORD SWIMMER OF YEAR | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/royalty-to-crown-historic-barbados-season.html | ROYALTY TO CROWN HISTORIC BARBADOS SEASON | By Theodore S Sweedy | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rumania-easing-cultural-curbs-writers-key-beneficiaries-of.html | RUMANIA EASING CULTURAL CURBS Writers Key Beneficiaries of Ceausescus Policy | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/rutgers-students-fight-mediocrity-policies-of-state-assailed-more.html | RUTGERS STUDENTS FIGHT MEDIOCRITY Policies of State Assailed More Funds Sought | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/sales-tax-income-is-still-question-state-optimistic-waits-for-dec.html | SALES TAX INCOME IS STILL QUESTION State Optimistic Waits for Dec 20 Collection | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/sally-scholten-engaged-to-jonathan-e-cuntz.html | Sally Scholten Engaged To Jonathan E Cuntz | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/salt-lake-city-gets-planetarium-based-in-former-library.html | Salt Lake City Gets Planetarium Based In Former Library | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/salt-lake-city-leaders-in-utah-pressing-water-proposal.html | SALT LAKE CITY Leaders in Utah Pressing Water Proposal | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/sandra-dorsi-engaged.html | Sandra Dorsi Engaged | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/schisms-disrupt-westchester-gop-maneuvering-is-intensified-for.html | SCHISMS DISRUPT WESTCHESTER GOP Maneuvering Is Intensified for Control of Party | By Merrill Folsom | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/scranton-signs-safety-bill.html | Scranton Signs Safety Bill | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/shadowed-world-of-the-white-rhodesians-white-rhodesians.html | Shadowed World Of the White Rhodesians White Rhodesians | By Lawrence Fellows | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/shah-denies-iran-depends-on-us-but-praises-americans-aid-highly.html | SHAH DENIES IRAN DEPENDS ON US But Praises Americans Aid Highly  Seeks Prudent Cooperation With Soviet SHAH DENIES IRAN DEPENDS ON US | By Thomas F Bradyspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/singapore-offers-to-confer-with-indonesians-on-peace.html | Singapore Offers to Confer With Indonesians on Peace | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/sliding-scale-used-to-count-the-poor.html | Sliding Scale Used to Count the Poor | By Austin C Wehrweinspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/smithtown-faces-refuse-problem-municipal-officials-ponder-taking.html | SMITHTOWN FACES REFUSE PROBLEM Muncipal Officials Ponder Taking Over Collection | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/some-gis-elect-to-stay-in-vietnam.html | Some GIs Elect to Stay in Vietnam | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/something-like-television.html | Something Like Television | By Bosley Crowther | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/soviets-budget-implying-peace-5-increase-for-proposed-spending-on.html | SOVIETS BUDGET IMPLYING PEACE 5 Increase for Proposed Spending on Defense Is Termed Moderate RESEARCH OUTLAYS UP 1966 Industrial Production Rise Estimated at 67 Against 85 in 1965 SOVIETS BUDGET IMPLYING PEACE | By Harry Schwartz | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/speaking-of-books-literary-sightseeing-literary.html | SPEAKING OF BOOKS Literary SightSeeing Literary | By Peter Quennell | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/spoof.html | Spoof | ELLIOTT GRAHAM | RE0000633670 | 1993-09-30 | B00000230847 |

| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/sports-of-the-times-the-top-branch.html | Sports of The Times The Top Branch | By Arthur Daley | RE0000633670 | 1993-09-30 | B00000230847 |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/spotlight-more-bears-seen-on-wall-st.html | Spotlight More Bears Seen on Wall St | By Edward T OToole | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/state-is-divided-on-forest-lands-some-want-to-open-them-to-wider.html | STATE IS DIVIDED ON FOREST LANDS Some Want to Open Them to Wider Use Others Dont | By Robert Alden | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/state-told-of-gap-in-mental-care-doctor-tells-lawmakers-of-extreme.html | STATE TOLD OF GAP IN MENTAL CARE Doctor Tells Lawmakers of Extreme Need in Bronx | By Natalie Jaffe | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/states-plan-clearing-house-on-schools.html | States Plan Clearing House On Schools | By Gene Currivan | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/students-of-left-set-up-colleges-counteruniversities-called-mirror.html | STUDENTS OF LEFT SET UP COLLEGES CounterUniversities Called Mirror of Campus Revolt Students of Left Set Up Universities | By Peter Bartspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/support-advocated-for-wars-of-liberation.html | Support Advocated for Wars of Liberation | ROBERT S BROWNE Assistant Program Officer US Economic Aid Mission to Vietnam 19581961 | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/susan-wehger-a-student-plans-wedding-in-june-engaged-to-dr-william-.html | Susan Wehger A Student Plans Wedding in June Engaged to Dr William Jefferys 3d Astronomy Professor at Texas | Special to The Nev York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/taking-stock-of-a-visit-to-the-paris-bourse.html | TAKING STOCK OF A VISIT TO THE PARIS BOURSE | By Dan Stockton Hunt | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/temple-faculty-leaders-reject-red-speaker-ban.html | Temple Faculty Leaders Reject Red Speaker Ban | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/tempo-of-the-times-debussy-his-life-and-mind-by-edward-lockpeiser.html | Tempo of the Times DEBUSSY His life and Mind By Edward Lockpeiser Illustrated 2 vols 612 pp New York The Macmillan Company 8 each Tempo of the Times | By Harold C Schonberg | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/testing-health-and-honesty.html | Testing Health and Honesty | By Val Adams | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/thalia-b-smith-elbert-husted3d-will-be-married-graduate-of-smith.html | Thalia B Smith Elbert Husted3d Will Be Married Graduate of Smith and Union Carbide Aide Become Engaged | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/thank-you-mr-lefkowitz.html | Thank You Mr Lefkowitz | By Grace Glueck | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-battle-of-the-grand-canyon-must-one-of-americas-scenic-glories.html | The Battle of the Grand Canyon Must one of Americas scenic glories be whittled away to serve water and power needs No say conservationist  and so far they have won | By Arnold Hano | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-color-of-the-east-yellow-fever-by-jean-larteguy-translated-by.html | The Color of the East YELLOW FEVER By Jean Larteguy Translated by Xan Fielding from the French Le Mal Jaune 367 pp New York EP Dutton  Co 495 | By JeanPierre Lenoir | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-facts-of-the-phantasy-the-heresiarch-and-co-by-guillaume.html | The Facts of the Phantasy THE HERESIARCH AND CO By Guillaume Apollinaire Translated by Remy Inglis Hall from the French LHeresiarque et Cie 183 pp New York Doubleday  Co 395 | By Francis Steegmuller | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-geometry-of-love-a-night-at-sea-by-margaret-lane-246-pp-new.html | The Geometry of Love A NIGHT AT SEA By Margaret Lane 246 pp New York Alfred A Knopf 495 | By Rollene Saal | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-law-free-press-vs-privacy-an-issue-for-the-court.html | The Law Free Press vs Privacy  An Issue for the Court | By Fred Graham | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-man-who-made-apathy-irresistible-marcello-mastroianni.html | The Man Who Made Apathy Irresistible Marcello Mastroianni | By Israel Shenkerrome | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-melodies-caught-on-mozart-a-documentary-biography-edited-by.html | The Melodies Caught On MOZART A Documentary Biography Edited by Otto Erich Deutsch Translated by Eric Blom Peter Branscombe and Jeremy Noble 680 pp Stanford Calif Stanford University Press 1750 | By John N Burk | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-merchants-view-boom-in-sales-of-youth-apparel-fading-and-vieews.html | The Merchants View Boom in Sales of Youth Apparel Fading And Vieews Vary on Finding Solutions | By Isadore Barmash | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-poor-are-going-into-politics.html | The Poor Are Going Into Politics | By Joseph A Loftus | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-professional-the-bit-between-my-teeth-a-literary-chronicle-of.html | THE PROFESSIONAL THE BIT BETWEEN MY TEETH A Literary Chronicle of 19501965 By Edmund Wilson 694 pp New York Farrar Straus  Giroux 750 EDMUND WILSON A Study of Literary Vocation in Our Time By Sherman Paul 237 pp Urbana The University of Illinois Press 575 The Professional The Professional The Professional | By Rwb Lewis | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-two-faces-both-french-of-guadeloupe.html | THE TWO FACES BOTH FRENCH OF GUADELOUPE | By Robert B MacPherson | RE0000633670 | 1993-09-30 | B00000230847 |

| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-week-in-finance-now-that-bank-rate-has-been-raised-big-question.html | The Week in Finance Now That Bank Rate Has Been Raised Big Question Lies in Size of the Budget WEEK IN FINANCE BUDGET STRESSED | By Thomas E Mullaney | RE0000633670 | 1993-09-30 | B00000230847 |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-whitney-annual-or-how-about-next-year.html | The Whitney Annual or How About Next Year | By John Canaday | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/the-year-of-the-hawks-on-both-sides-in-the-vietnamese-war-positions.html | The Year of the Hawks On both sides in the Vietnamese war positions have been hardening  and opportunities have been missed  Are we on the road to the noreturn point in Vietnam The Year of the Hawks Nonnuclear air action proved ineffective in Korea We need never fear a charge of negotiating from fear | By Bernard B Fall | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/there-are-some-long-long-trails-amaking.html | THERE ARE SOME LONG LONG TRAILS AMAKING | By Jeanne Beaty | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/theres-no-fun-in-it-events-leading-up-to-the-comedy-by-elliot.html | Theres No Fun In It EVENTS LEADING UP TO THE COMEDY By Elliot Nugent Illustrated 320 pp New York The Trident Pres 495 | By Brooks Atkinson | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/thomas-saxe-jr-weds-miss-barbara-bertrand-.html | Thomas Saxe Jr Weds Miss Barbara Bertrand | CpecM to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/thunder-over-the-living-room-thunder-over-the-living-room.html | Thunder Over the Living Room Thunder Over the Living Room | By Robert Sherman | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/timing-and-a-gentle-touch-are-requisites-for-orchid-repotting.html | Timing and a Gentle Touch Are Requisites for Orchid Repotting | By Mary Noble | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/tokyoseoul-pact-effective-dec-21-japans-ratification-gives-south.html | TOKYOSEOUL PACT EFFECTIVE DEC 21 Japans Ratification Gives South Korea New Status | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/torpor-was-the-enemy-the-maias-by-eca-de-queiroz-translated-by.html | Torpor Was the Enemy THE MAIAS By Eca de Queiroz Translated by Patricia McGowen Pinheiro and Ann Stevens from the Portuguese Os Maias 633 pp New York St Martins Press 795 | By Alexander Coleman | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/trading-activity-frenzied-in-bacon-in-the-rough-mercantile-mart-in.html | Trading Activity Frenzied in Bacon in the Rough Mercantile Mart in Chicago Has a Busy Week Trading in Bacon in the Rough Is Frenzied on Chicagos Mart | By Elizabeth M Fowlerspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/tradition.html | Tradition | STANTON A COBLENTZ | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/traffic-lights-needed-above-ground-too.html | Traffic Lights Needed Above Ground Too | By Edward Hudson | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/tuesday-luncheon-t-to-help-fede_-ration.html | Tuesday Luncheon t To Help Fede ration | SpeCial to The Ne york Tim | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/uja-honors-allied-generals-who-led-fight-to-defeat-hitler.html | UJA Honors Allied Generals Who Led Fight to Defeat Hitler | By Irving Spiegel | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/un-makes-gains-in-envoy-training-memorial-to-hammarskjold-aids.html | UN MAKES GAINS IN ENVOY TRAINING Memorial to Hammarskjold Aids Apprentice Diplomats | By Tania Longspecial To The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/university-of-california-is-shifting-from-semesters-to-quarters.html | University of California Is Shifting From Semesters to Quarters | By Lawrence E Davies | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/unlisted-stocks-rose-last-week-discountrate-increase-said-to-have.html | UNLISTED STOCKS ROSE LAST WEEK DiscountRate Increase Said to Have Little Effect | By Alexander Hammer | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/us-is-adding-thai-bases-for-vietnam-emergency-us-opens-emergency.html | US Is Adding Thai Bases For Vietnam Emergency US Opens Emergency Drive Of Base Building in Thailand | By Seymour Topping | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/us-to-give-turkey-birth-control-help-us-to-give-turks-birth-control.html | US to Give Turkey Birth Control Help US TO GIVE TURKS BIRTH CONTROL AID | By John W Finneyspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/usaided-polish-hospital-dedicated.html | USAided Polish Hospital Dedicated | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/version-authentic-says-us.html | Version Authentic Says US | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/victoria-windsor-wed-l-to-eri-dutton-savag.html | Victoria Windsor Wed l To Eri Dutton Savag e | | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/virginia-museum-adds-artmobiles-traveling-galleries-carry.html | VIRGINIA MUSEUM ADDS ARTMOBILES Traveling Galleries Carry Exhibitions Over State | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/waiting-gemini-7-tests-laser-beam-astronauts-start-2d-week-near.html | WAITING GEMINI 7 TESTS LASER BEAM Astronauts Start 2d Week Near Space Record | By John Noble Wilfordspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/washington-group-plans-to-renovate-negro-slum-area.html | Washington Group Plans to Renovate Negro Slum Area | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/way-down-west-in-orlando-with-roy-rogers.html | WAY DOWN WEST IN ORLANDO WITH ROY ROGERS | CEW | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/we-were-led-to-hope-for-more-selected-letters-of-malcolm-lowry.html | We Were Led to Hope for More SELECTED LETTERS OF MALCOLM LOWRY Edited by Harvey Breit and Margerie Bonner Lowry 459 pp New York and Philadelphia JB Lippincott Company 10 We Were Led | By Charles Jackson | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/what-sholokhov-said.html | What Sholokhov Said | GLEB STRUVE | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/when-the-football-fans-toast-jacksonville.html | WHEN THE FOOTBALL FANS TOAST JACKSONVILLE | By Ce Wright | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/white-house-prepares-for-hectic-week-of-visiting.html | White House Prepares for Hectic Week of Visiting | By Nan Robertsonspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/who-bombed-santas-workshop-santas-workshop.html | Who Bombed Santas Workshop Santas Workshop | By Ellen W Buzbee | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/wide-aid-planned-for-legislatures-foundations-and-educators-seek-to.html | WIDE AID PLANNED FOR LEGISLATURES Foundations and Educators Seek to Strengthen States | By David S Broderspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/william-king-sculptor-of-the-comic.html | William King Sculptor of the Comic | By Hilton Kramer | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/william-scripps-of-detroit-dead-director-of-the-news-and-a-civic.html | WILLIAM SCRIPPS OF DETROIT DEAD Director of The News and a Civic Leader Was 60 | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/wings-set-back-rangers-4-to-2-for-6th-in-row-detroit-scores-twice.html | WINGS SET BACK RANGERS 4 TO 2 FOR 6TH IN ROW Detroit Scores Twice in 3d Period to Win Before 12189 at Garden Wings Defeat Rangers 4 to 2 At Garden to Win Sixth in Row | By William J Briordy | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/with-dersu-the-hunter-adventures-in-the-taiga-by-vladimir-arsenyev.html | WITH DERSU THE HUNTER Adventures in the Taiga By Vladimir Arsenyev Adapted by Anne Terry White 212 pp New York VentureGeorge Braziller 350 For Ages 12 to 16 | ROBERT YALE LIBOTT | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/wood-field-and-stream-safehunting-training-courses-result-in.html | Wood Field and Stream SafeHunting Training Courses Result in Greatly Reduced Accident Rate | By Oscar Goobolt | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/writing-scripts-for-the-tv-mills.html | Writing Scripts For the TV Mills | By Stanley Paleyhollywood | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/written-to-formula-the-sunday-gentleman-by-irving-wallace-443-pp.html | Written to Formula THE SUNDAY GENTLEMAN By Irving Wallace 443 pp New York Simon  Schuster 595 | By Victor S Navasky | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/year-of-the-famine-india-turns-to-us.html | Year of the Famine India Turns to US | By J Anthony Lukasspecial To the New York Times | RE0000633670 | 1993-09-30 | B00000230847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-12 | https://www.nytimes.com/1965/12/12/archives/youthful-protesters-shift-soul-session-to-new-york-city.html | Youthful Protesters Shift Soul Session To New York City | Special to The New York Times | RE0000633670 | 1993-09-30 | B00000230847 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/3-bakeries-fill-request-for-quiche.html | 3 Bakeries Fill Request For Quiche | By Jean Hewitt | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/3-named-as-first-winners-of-alicia-patterson-awards.html | 3 Named as First Winners Of Alicia Patterson Awards | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/73-million-goal-is-voted-by-uja-head-of-appeal-terms-sum-still.html | 73 MILLION GOAL IS VOTED BY UJA Head of Appeal Terms Sum Still Inadequate for Year | By Irving Spiegel | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/746-schools-seek-us-special-funds-first-of-3-deadlines-attracts.html | 746 SCHOOLS SEEK US SPECIAL FUNDS First of 3 Deadlines Attracts Overabundance of Requests | By Marjorie Hunterspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/a-graduated-tax-for-city-opposed-mcgoldrick-says-it-would-make-the.html | A GRADUATED TAX FOR CITY OPPOSED McGoldrick Says It Would Make the Wealthy Leave | By McCandlish Phillips | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/a-new-aid-corps-at-work-in-city-revitalization-group-seeks-to-help.html | A NEW AID CORPS AT WORK IN CITY Revitalization Group Seeks to Help Needy Here | By Burton Lindheim | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/a-retail-leader-on-the-potomac-woodies-store-fills-traditional-role.html | A Retail Leader on the Potomac Woodies Store Fills Traditional Role in JetAge Style A RETAIL LEADER ON THE POTOMAC | By Leonard Sloanespecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/adinolfi-green.html | Adinolfi  Green | Scia to The Nev York Tlme | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/advertising-ogilvy-expands-creative-role.html | Advertising Ogilvy Expands Creative Role | By Walter Carlson | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/air-force-breaks-lull-in-bombings-halt-laid-solely-to-weather-23.html | AIR FORCE BREAKS LULL IN BOMBINGS Halt Laid Solely to Weather 23 Civilians Are Slain | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/airline-liability.html | Airline Liability | THEODORE E WOLCOTT | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/americas-avenue.html | Americas Avenue | GERMAN ARCINIEGAS | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/astronaut-seats-can-be-ejected-safety-device-enables-fast-escape.html | ASTRONAUT SEATS CAN BE EJECTED Safety Device Enables Fast Escape From Gemini Craft | By Martin Waldronspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/ayub-to-address-assembly-today-pakistani-is-to-see-johnson-in.html | AYUB TO ADDRESS ASSEMBLY TODAY Pakistani Is to See Johnson in Washington Tomorrow | By Ms Handler | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/azevedo-gor4ies-foe-of-salazar-j-social-democratic-leader-in-i.html | AZEVEDO GOr4IES FOE OF SALAZAR J Social Democratic Leader in I Portugal Dies After Crash | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/ballet-a-languishing-romanticism-bournonville-sylphide-has-glaring.html | Ballet A Languishing Romanticism Bournonville Sylphide Has Glaring Faults But the Danes Surpass Their Materials | By Clive Barnes | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/beauty-of-voice-has-survived-wear-of-years-on-stage.html | Beauty of Voice Has Survived Wear of Years on Stage | ALLEN HUGHES | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/berlin-debates-aid-appeal.html | Berlin Debates Aid Appeal | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/best-rimrubber-since-1808-gives-a-concert.html | Best RimRubber Since 1808 Gives a Concert | TMS | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/boas-nathan.html | Boas  Nathan | Special to The New York Ilme | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/bond-issue-asked-for-jersey-rails-plan-association-proposes-150.html | BOND ISSUE ASKED FOR JERSEY RAILS Plan Association Proposes 150 Million for a Wide Modernization of Lines US AID ALSO SOUGHT State Program Would Be Matched by 150 Million in Federal Spending | By Douglas E Kneeland | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/bond-men-await-2-big-offerings-con-edison-planning-to-sell-100.html | BOND MEN AWAIT 2 BIG OFFERINGS Con Edison Planning to Sell 100 Million Issue  Coast Tube Financing Set | By John H Allan | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/boston-u-six-wins-no-5-from-boston-college-92.html | Boston U Six Wins No 5 From Boston College 92 | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/bridge-young-expert-rewarded-for-tricky-bid-maneuver.html | Bridge Young Expert Rewarded For Tricky Bid Maneuver | By Alan Truscott | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/british-physicist-will-teach-on-li.html | BRITISH PHYSICIST WILL TEACH ON LI | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/canada-shifting-reserves-stand-more-liberal-attitude-seen-on.html | CANADA SHIFTING RESERVES STAND More Liberal Attitude Seen on Foreign Exchange as the Policy Is Relaxed | By John M Lee | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/ch-merry-rover-best-at-camden-english-setter-heads-field-of-1000-in.html | CH MERRY ROVER BEST AT CAMDEN English Setter Heads Field of 1000 In Dog Show | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/chess-manhattan-expert-captures-top-prize-in-jersey-tourney.html | Chess Manhattan Expert Captures Top Prize in Jersey Tourney | By Al Horowitz | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/circular-airport-urged-by-navy-perimeter-runway-hailed-as-major.html | Circular Airport Urged by Navy Perimeter Runway Hailed as Major Safety Feature | By Fredric C Appel | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/city-employes-face-ticklish-pension-question.html | City Employes Face Ticklish Pension Question | By Peter Kihss | RE0000633677 | 1993-09-30 | B00000230915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/clergys-concern.html | Clergys Concern | RICHARD JOHN NEUHAUS Cochairman Clergy Concerned About Vietnam | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/collision-may-spur-air-safety-aids.html | Collision May Spur Air Safety Aids | By Joseph C Ingraham | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/consultations-urged.html | Consultations Urged | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/creditcard-rivalry-assessed-in-britain-britain-assesses-creditcard.html | CreditCard Rivalry Assessed in Britain BRITAIN ASSESSES CREDITCARD BIDS | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/critics-attack-design-of-antipollution-plant-to-be-built-in-the.html | Critics Attack Design of Antipollution Plant to Be Built in the Hudson Here | By Ada Louise Huxtable | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/cushing-calls-for-ecumenical-spirit-at-the-grassroots-level.html | Cushing Calls for Ecumenical Spirit at the GrassRoots Level | By William E Farrellspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/cynthia-burke-appears-in-carnegie-recital-hall.html | Cynthia Burke Appears In Carnegie Recital Hall | TMS | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/d-f-hendrie-jr-susan-niebling-to-wed-in-june-iowa-graduate-student.html | D F Hendrie Jr Susan Niebling To Wed in June iowa Graduate Student Fiance of Senior at Sarah Lawrence | Special tr Te  5k tim | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/david-oistrakh-attracts-large-audience-at-hunter.html | David Oistrakh Attracts Large Audience at Hunter | AH | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/democrats-back-albany-leaders-drive-for-unity-expected-to-aid.html | DEMOCRATS BACK ALBANY LEADERS Drive for Unity Expected to Aid Reelection of Travia Zaretzki and Weinstein Democrats Backing Albany Leaders | By Clayton Knowles | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/doctors-adjusting-to-medicare-but-one-thorny-issue-remains.html | Doctors Adjusting to Medicare But One Thorny Issue Remains | By John D Morris | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/donner-predicts-boom-year-in-66-records-forecast-for-autos-by.html | DONNER PREDICTS BOOM YEAR IN 66 Records Forecast for Autos by Chairman of GM in YearEnd Statement | By Walter Rugaber | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/doubledecker-buses.html | DoubleDecker Buses | MIMI S NICHOLSON | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/dr-jf-iioriarty-sr-educator-71-dies.html | DR JF iIORIARTY SR EDUCATOR 71 DIES | Special to Tile Nw York Time | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/drought-besieges-indian-villagers-us-grain-is-prime-source-of-hope.html | DROUGHT BESIEGES INDIAN VILLAGERS US Grain Is Prime Source of Hope in Famine Peril | By J Anthony Lukasspecial to the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/edwin-howell-of-ge-dies-vice-president-in-southwest-l-.html | Edwin Howell of GE Dies Vice President in Southwest L | Special o lhe hew York Ime i | RE0000633677 | 1993-09-30 | B00000230915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/end-papers.html | End Papers | HANSON W BALDWIN | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/fcc-sets-hearing-for-stations-asking-duplicationrule-waiver.html | FCC Sets Hearing for Stations Asking DuplicationRule Waiver | By Val Adams | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/ford-foundation-head-to-form-consulting-firm-heald-to-start-new.html | Ford Foundation Head to Form Consulting Firm Heald to Start New Company After Resigning This Month | By Steven V Roberts | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/fowler-doubtful-on-interest-move-says-that-increase-in-rates-will.html | FOWLER DOUBTFUL ON INTEREST MOVE Says That Increase in Rates Will Probably Fail to Cut Flow of Dollars Abroad FOWLER DOUBTFUL ON INTEREST MOVE | By Edwin L Dale Jrspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/french-bank-now-backing-courreges.html | French Bank Now Backing Courreges | By Gloria Emersonspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/gop-support-for-board.html | GOP Support for Board | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/governor-names-panel-to-combat-second-offenses-warns-high-rate-of.html | GOVERNOR NAMES PANEL TO COMBAT SECOND OFFENSES Warns High Rate of Crime Repetition Is a Threat Asks Imaginative Ideas | By John Sibley | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/green-bay-gains-42to27-victory-packers-take-first-place-in-west.html | GREEN BAY GAINS 42TO27 VICTORY Packers Take First Place in West  Ground Game Excels  Cuozzo Hurt | By William N Wallacespecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/handy-man-at-cape-george-merritt-preston.html | Handy Man at Cape George Merritt Preston | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/high-light-for-a-hairdo-may-be-color-or-a-cap.html | High Light for a Hairdo May Be Color or a Cap | By Angela Taylor | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/holiday-captures-horse-show-title.html | HOLIDAY CAPTURES HORSE SHOW TITLE | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/importance-of-protest.html | Importance of Protest | ROBERT I CAMMER | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/industry-is-divided-on-question-of-upturn-in-imported-apparel.html | Industry Is Divided on Question Of Upturn in Imported Apparel INDUSTRY DIVIDED ON IMPORTS ISSUE | By Isadore Barmash | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/jagan-says-party-accepts-plan-for-may-independence.html | Jagan Says Party Accepts Plan for May Independence | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/jersey-woman-dies-in-crash.html | Jersey Woman Dies in Crash | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/jewish-unit-says-vietnam-must-not-cut-poverty-aid.html | Jewish Unit Says Vietnam Must Not Cut Poverty Aid | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/johnson-praises-crew-of-gemini-6-lauds-courage-in-the-face-of.html | JOHNSON PRAISES CREW OF GEMINI 6 Lauds Courage in the Face of Potential Disaster | By John D Pomfret | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/kenyatta-denounces-smith.html | Kenyatta Denounces Smith | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/kupferman-to-bid-for-lindsay-seat-councilman-expects-other.html | KUPFERMAN TO BID FOR LINDSAY SEAT Councilman Expects Other Candidates to Yield to Him | By Arnold H Lubasch | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/landberg-stern.html | Landberg Stern | Speial  Tho Nw Yrk Tm | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/leinsdorf-and-bostonians-start-through-brahms.html | Leinsdorf and Bostonians Start Through Brahms | RICHARD D FREED | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/lindsay-confers-on-transit-pact-promises-to-help-he-talks-with.html | LINDSAY CONFERS ON TRANSIT PACT PROMISES TO HELP He Talks With Mediators for First Time on Demands Made by the Unions PARLEYS RESUME TODAY Panel Says a Reasonable Contract Is Goal Wants to Avoid Cliffhanger LINDSAY CONFERS ON TRANSIT PACT | By Emanuel Perlmutter | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/loose-plug-balks-shot-astronauts-stay-calm-gemini-6-misfires-on.html | Loose Plug Balks Shot Astronauts Stay Calm Gemini 6 Misfires on Launching Pad but Will Attempt Space Rendezvous Again | By Evert Clark | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/marines-hunting-vietcong-in-hills-on-operations-5th-day-us-unit.html | MARINES HUNTING VIETCONG IN HILLS On Operations 5th Day US Unit Closes In on Red Force Said to Number 3000 MARINES HUNTING VIETCONG IN HILLS | By Rw Apple Jrspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/maugham-still-in-coma-continues-decline-in-nice.html | Maugham Still in Coma Continues Decline in Nice | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/mcracken-looks-at-new-radicals-minister-would-listen-to-the-death.html | MCRACKEN LOOKS AT NEW RADICALS Minister Would Listen to the Death of God School | By George Dugan | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/mitterrand-woos-centrist-voters-hammers-de-gaulle-on-issue-of.html | MITTERRAND WOOS CENTRIST VOTERS Hammers de Gaulle on Issue of European Solidarity | By Henry Kamm | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/mobutu-describes-program-for-congo.html | MOBUTU DESCRIBES PROGRAM FOR CONGO | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/morgareidge-of-salle-santelli-tops-18-to-take-mens-foil.html | Morgareidge of Salle Santelli Tops 18 to Take Mens Foil | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/morrall-throws-2-scoring-passes-star-hits-jones-on-74-72-yard-plays.html | MORRALL THROWS 2 SCORING PASSES Star Hits Jones on 74 72 Yard Plays Thurlow and Frederickson Also Tally | By Gordon S White Jrspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/nancy-r-gardiner-a-prospective.html | Nancy R Gardiner A Prospective Bride | | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/new-york-bows-in-court-tennis-philadelphia-takes-doubles-tourney-2d.html | NEW YORK BOWS IN COURT TENNIS Philadelphia Takes Doubles Tourney 2d Year in Row | By Allison Danzig | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/new-york-keeps-cup-in-squash-racquets.html | NEW YORK KEEPS CUP IN SQUASH RACQUETS | Special To The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/new-yorker-aids-dominican-town-presses-for-school-project-as-part.html | NEW YORKER AIDS DOMINICAN TOWN Presses for School Project as Part of SelfHelp Drive | By Paul Hofmannspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/new-yorkers-turn-irish-dream-into-a-fairy-tale.html | New Yorkers Turn Irish Dream Into a Fairy Tale | By Eric Pace | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/news-of-realty-midtown-leases-2-more-toy-concerns-sign-at-2.html | NEWS OF REALTY MIDTOWN LEASES 2 More Toy Concerns Sign at 2 Pennsylvania Plaza | By Byron Porterfield | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/nyerere-is-firm.html | Nyerere Is Firm | Special To The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/oakland-rallies-to-break-1414-tie-interception-starts-raiders-on-a.html | OAKLAND RALLIES TO BREAK 1414 TIE Interception Starts Raiders on a 10Point Spurt After Jets Erase 140 Deficit | By Bill Becker | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/opera-francesca-da-rimini-revived-work-by-zandonai-is-offered-in.html | Opera Francesca da Rimini Revived Work by Zandonai Is Offered in Newark Performance Benefits Seton Hall Programs | By Allen Hughesspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/pakistan-and-the-us-discussion-between-johnson-and-ayub-expected-to.html | Pakistan and the US Discussion Between Johnson and Ayub Expected to Be a Major Turning Point | By Max Frankelspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/personal-finance-giving-to-charity-personal-finance-giving-to.html | Personal Finance Giving to Charity Personal Finance Giving to Charity | By Sal Nuccio | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/philharmonic-halls-series-presents-ellington-ensemble-group-mostly.html | Philharmonic Halls Series Presents Ellington Ensemble Group Mostly Saxophones Loses Color Compared With Full Band | JOHN S WILSON | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/poland-revising-economy-warily-shifts-toward-factoryrun-output-will.html | POLAND REVISING ECONOMY WARILY Shifts Toward FactoryRun Output Will Take Time | By David Halberstamspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/portugal-pours-money-into-development-of-timor.html | Portugal Pours Money Into Development of Timor | By Tillman Durdin | RE0000633677 | 1993-09-30 | B00000230915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/pressure-to-bomb.html | Pressure to Bomb | FREDA MORRISON | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/rangers-tie-maple-leafs-11-on-gilberts-goal-in-last-period-blues.html | Rangers Tie Maple Leafs 11 on Gilberts Goal in Last Period BLUES SQUANDER SCORING CHANGES Francis Rouses Team With LineUp Changes  Boyer Tallies for Toronto | By Gerald Eskenazi | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/record-in-space-set-by-gemini-7-endurance-mark-broken-rendezvous-is.html | RECORD IN SPACE SET BY GEMINI 7 Endurance Mark Broken Rendezvous Is Awaited | By John Noble Wilford | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/recordsetting-art-exhibit-closes-doors-in-belgium.html | RecordSetting Art Exhibit Closes Doors in Belgium | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/rhodesian-oppression.html | Rhodesian Oppression | EDMUND IONS Visiting Fellow American Council of Learned Societies | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/royal-danish-ballet-offers-afternoon-and-evening-carmen.html | Royal Danish Ballet Offers Afternoon and Evening Carmen | CB | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/security-council-meets-today-on-appeal-to-punish-rhodesia-security.html | Security Council Meets Today On Appeal to Punish Rhodesia Security Council Meets Today on Appeal to Punish Rhodesia | By Tania Longspecial To The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/soviet-tells-of-space-sickness-suffered-by-2-aboard-voskhod-1.html | Soviet Tells of Space Sickness Suffered by 2 Aboard Voskhod 1 | By Peter Grose | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/spain-tie-to-nato-termed-us-goal-rusk-is-expected-to-open.html | SPAIN TIE TO NATO TERMED US GOAL Rusk Is Expected to Open Discussion During Visit | By Tad Szulc | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/sports-of-the-times-showdown-in-baltimore.html | Sports of The Times Showdown in Baltimore | By Arthur Daley | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/stage-debut-set-by-anna-magnani-movie-award-winner-will-bring-rome.html | STAGE DEBUT SET BY ANNA MAGNANI Movie Award Winner Will Bring Rome Success Here | By Sam Zolotow | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/state-democrats-face-house-test-7-elected-in-1964-may-be-hurt-by.html | STATE DEMOCRATS FACE HOUSE TEST 7 Elected in 1964 May Be Hurt by Recent GOP Gain | By Warren Weaver Jr | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/state-squash-racquets-title-is-captured-by-mrs-meade.html | State Squash Racquets Title Is Captured by Mrs Meade | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/steel-shipments-reach-record-mill-pace-far-eleven-months-exceeds-86.html | Steel Shipments Reach Record Mill Pace far Eleven Months Exceeds 86 Million Tons Other Peaks Expected STEEL SHIPMENTS BREAK 64 RECORD | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/sudan-is-facing-sugar-crop-peril-equipment-lag-endangers-2-million.html | SUDAN IS FACING SUGAR CROP PERIL Equipment Lag Endangers 2 Million Worth of Cane | By Hedrick Smith | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/symphony-ball-an-annual-gala-given-in-capital-1100-raise-funds-and.html | Symphony Ball An Annual Gala Given in Capital 1100 Raise Funds and Roof of Shorehams Regency Room | By Frances Lanahan | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/tanzania-intent-on-acting.html | Tanzania Intent on Acting | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/terry-lynn-russell-plans-spring-bridal.html | Terry Lynn Russell Plans Spring Bridal | Spoclal t Tile New York Tmes | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/thayer-of-tribune-may-assist-lindsay-thayer-may-assist-lindsay.html | Thayer of Tribune May Assist Lindsay Thayer May Assist Lindsay Parttime | By Richard Witkin | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/the-great-us-money-mystery-why-so-much-cash-in-pockets-the-great-us.html | The Great US Money Mystery Why So Much Cash in Pockets The Great US Money Mystery Why So Much Cash in Pockets | By H Erich Heinemann | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/un-forms-panel-to-deal-with-city-good-neighbor-group-will-seek-to.html | UN FORMS PANEL TO DEAL WITH CITY  Good Neighbor Group Will Seek to Smooth Relations | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/upturn-sighted-in-construction-727-billion-building-outlay-seen-for.html | Upturn Sighted in Construction 727 Billion Building Outlay Seen for 1966 Factory Sales Gains Reported BUILDING OUTLAYS EXPECTED TO RISE | By Eileen Shanahanspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/uruguays-unions-warned-on-curbs-regimes-moves-on-strikes-could.html | URUGUAYS UNIONS WARNED ON CURBS Regimes Moves on Strikes Could Involve Military | By Henry Raymont | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/us-employes-challenge-ban-on-political-activity.html | US Employes Challenge Ban on Political Activity | By David S Broderspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/us-meeting-rebuff-in-plea-to-other-nations-for-vietnam-aid.html | US Meeting Rebuff in Plea to Other Nations for Vietnam Aid | By Richard Eder | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/us-war-position-still-defensive-top-officers-say-infiltration-by.html | US WAR POSITION STILL DEFENSIVE TOP OFFICERS SAY Infiltration by North Vietnam Is Said to Have Cut Effect of 9Month GI Buildup OPTIMISM IS NOW MUTED But Officials Continue to Feel Greater American Effort Will Guarantee Victory US WAR POSITION CALLED DEFENSIVE | By Charles Mohrspecial To the New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/vinland-and-the-vikings.html | Vinland and the Vikings | By Orville Prescott | RE0000633677 | 1993-09-30 | B00000230915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/wesley-b-goodman-dies-at-65-church-broadcasting-executive.html | Wesley B Goodman Dies at 65 Church Broadcasting Executive | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/what-role-for-the-federal-reserve.html | What Role for the Federal Reserve | By Mj Rossant | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/yale-is-given-art-from-new-guinea-ceremonial-sculpture-and.html | YALE IS GIVEN ART FROM NEW GUINEA Ceremonial Sculpture and Artifacts in 2 Collections | Special to The New York Times | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-13 | https://www.nytimes.com/1965/12/13/archives/youth-symphony-offers-carnegie-hall-concert.html | Youth Symphony Offers Carnegie Hall Concert | THEODORE STRONGEN | RE0000633677 | 1993-09-30 | B00000230915 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/10-johnson-aides-receive-raises-salaries-of-top-assistants-are.html | 10 JOHNSON AIDES RECEIVE RAISES Salaries of Top Assistants Are Increased to 30000 | By Robert B Semple Jr | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/154-guerrillas-killed.html | 154 Guerrillas Killed | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/28-nominees-to-vie-for-27-top-aflcio-posts.html | 28 Nominees to Vie for 27 Top AFLCIO Posts | By David R Jones | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/300-start-drive-on-rowdy-pupils-new-subway-patrols-to-be-on-duty.html | 300 START DRIVE ON ROWDY PUPILS New Subway Patrols to Be on Duty From 2 to 4 PM | By Paul L Montgomery | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/a-browsers-paradise-is-posted-men-only.html | A Browsers Paradise Is Posted Men Only | By Sanka Knox | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/a-new-countrystyle-pate-of-rabbit.html | A New CountryStyle Pate of Rabbit | By Jean Hewitt | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/advertising-25th-anniversary-for-ted-bates.html | Advertising  25th Anniversary for Ted Bates | By Walter Carlson | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/americans-lose-competition-as-indecision-is-ended.html | Americans Lose Competition as Indecision Is Ended | By John W Finneyspecial To the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/ann-h-cummings-betrothed-to-benjamin-noble-of-london.html | Ann H Cummings Betrothed To Benjamin Noble of London | ecial tn Thr New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/astronauts-find-long-trip-tiring-they-are-losing-weight-and-note.html | ASTRONAUTS FIND LONG TRIP TIRING They Are Losing Weight and Note Wear on Machines | By John Noble Wilford | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/ayub-offers-india-a-plan-for-peace-pakistani-says-in-un-talk-he.html | AYUB OFFERS INDIA A PLAN FOR PEACE Pakistani Says in UN Talk He Would Give a No War Pledge for Kashmir Vote | By Drew Middleton | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/beth-seidmon-engaged-t-to-arthur-l-nelkin.html | Beth Seidmon Engaged t To Arthur L Nelkin | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |

| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/blair-house-sets-a-24hour-table.html | Blair House Sets A 24Hour Table | By Frances Lanahanspecial To the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
|---|---|---|---|---|---|---|
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/bonds-last-weeks-price-recovery-halted-in-most-sectors-treasury.html | Bonds Last Weeks Price Recovery Halted in Most Sectors TREASURY ISSUES TAKE SHARP DROP Corporates Also Decline Municipals Steady but Concern Is Voiced | By John H Allan | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/books-on-the-home-for-christmas-list.html | Books on the Home for Christmas List | By Hermine Mariaux | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/brazil-venture-gets-guarantee-olin-to-sign-a-pact-with-lending.html | BRAZIL VENTURE GETS GUARANTEE Olin to Sign a Pact With Lending Agency Insuring Its Latin Investment BRAZIL VENTURE GETS GUARANTEE | By Felix Belair Jrspecial To the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/bridge-african-rights-advocate-created-bidding-system.html | Bridge African Rights Advocate Created Bidding System | By Alan Truscott | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/britain-welcomes-vietcongs-offer-of-a-christmas-eve-truce.html | Britain Welcomes Vietcongs Offer of a Christmas Eve Truce | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/british-parliament-in-heated-debate-over-trade-shows-leicester.html | British Parliament In Heated Debate Over Trade Shows LEICESTER FUMES OVER TRADE SHOW | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/broderick-demotes-a-deputy-inspector-deputy-inspector-draws.html | Broderick Demotes A Deputy Inspector DEPUTY INSPECTOR DRAWS DEMOTION | By Peter Millones | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/burglars-in-darien-get-66200-stamps-from-post-office.html | Burglars in Darien Get 66200 Stamps From Post Office | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/cairo-said-to-drop-plan-for-break-with-britain.html | Cairo Said to Drop Plan for Break With Britain | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/caradon-asks-new-un-peace-unit.html | Caradon Asks New UN Peace Unit | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/city-said-to-curb-capital-program-borrowing-for-expenses-is-held-to.html | CITY SAID TO CURB CAPITAL PROGRAM Borrowing for Expenses Is Held to Retard Projects | By Charles G Bennett | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/city-schools-ask-billion-in-budget-increase-of-1605-million-in.html | CITY SCHOOLS ASK BILLION IN BUDGET Increase of 1605 Million in Expenses Sought to Lift Quality of Education CITY SCHOOLS ASK BILLION IN BUDGET | By Leonard Buder | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/college-coach-says-giants-chargers-tampered-with-star-player-heavy.html | College Coach Says Giants Chargers Tampered With Star Player HEAVY PRESSURE ASCRIBED TO PROS | By William N Wallace | RE0000633676 | 1993-09-30 | B00000230914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/commodities-grain-futures-reach-record-seasonal-prices-on-export.html | Commodities Grain Futures Reach Record Seasonal Prices on Export Demand WHEAT AND CORN TOUCH NEW HIGHS | By Elizabeth M Fowler | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/confession-study-widened-by-court-convicts-rights-at-issue-in-new.html | CONFESSION STUDY WIDENED BY COURT Convicts Rights at Issue in New Supreme Bench Case | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/council-may-hear-wilson.html | Council May Hear Wilson | By Anthony Lewisspecial To the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/dance-james-waring-darkling-child-his-poets-vaudeville-seen-at-e.html | Dance James Waring Darkling Child His Poets Vaudeville Seen at E 74th St | By Clive Barnes | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/deangelis-is-questioned-by-prosecutor-in-hudson.html | DeAngelis Is Questioned By Prosecutor in Hudson | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/defendant-denies-max-the-dog-ever-worked-on-wall-street.html | Defendant Denies Max the Dog Ever Worked on Wall Street | By Robert E Tomasson | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/dunkel-assisted-by-4-in-concert-flutist-gives-wideranging-program.html | DUNKEL ASSISTED BY 4 IN CONCERT Flutist Gives WideRanging Program in Recital Hall | THEODORE STRONGIN | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/duryea-elected-minority-leader-by-republicans-in-the-assembly.html | Duryea Elected Minority Leader By Republicans in the Assembly | By Richard L Maddenspecial To the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/dust-cover-was-left-by-error-in-gemini-6-rocket-space-agency-says.html | Dust Cover Was Left by Error in Gemini 6 Rocket Space Agency Says Device Would Have Halted 2 Shots | By Evert Clark | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/edward-corsi-68dies-in-crash-held-city-state-and-u-posts-bf-stay-as.html | Edward Corsi 68Dies in Crash Held City State and U Posts Bf Stay as Aide to Dalles Ended in Charges That aw Was Misused | 5pecla to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/end-papers-the-consort-by-anthony-heckstallsmith-181-pages-grove.html | End Papers THE CONSORT By Anthony HeckstallSmith 181 pages Grove 450 | NANCY K MACKENZIE | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/epton-testifies-in-his-defense-and-denies-charges-of-anarchy.html | Epton Testifies in His Defense And Denies Charges of Anarchy | By Richard Jh Johnston | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/even-macys-agrees-gimbel-is-a-good-sport-businessman-given.html | Even Macys Agrees Gimbel Is a Good Sport Businessman Given PeopletoPeoples Award at Dinner | By Gerald Eskenazi | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/even-the-lemons-glow-brightly-in-gray-warsaw.html | Even the Lemons Glow Brightly In Gray Warsaw | By Gloria Emersonspecial To the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/explorer-says-a-lack-of-arms-kept-leif-ericson-from-staying.html | Explorer Says a Lack of Arms Kept Leif Ericson From Staying Norwegian Asserts Columbus Had the Advantage of Firepower and That Made the Essential Difference | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/fair-trials-for-negroes-in-south.html | Fair Trials for Negroes in South | CAXTON DOGGETT | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/farm-aide-scores-help-to-socialists-links-governmentmanaged.html | FARM AIDE SCORES HELP TO SOCIALISTS Links GovernmentManaged Economies to Hunger | By Austin C Wehrwein | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/fierce-after-grace.html | Fierce After Grace | By Erik Wensberg | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/fordham-five-goes-by-the-book-and-finds-it-doesnt-help-at-all.html | Fordham Five Goes by the Book And Finds It Doesnt Help at All | By Gordon S White Jr | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/foundation-curb-by-states-urged-ending-of-tax-exemption-by-us-cant.html | FOUNDATION CURB BY STATES URGED Ending of Tax Exemption by US Cant Halt All Abuses Russell Sage Study Says | By Eric Pace | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/france-resumes-campaign-by-tv-miterrand-and-degaulle-are.html | FRANCE RESUMES CAMPAIGN BY TV Miterrand and deGaulle Are Interviewed Separately | By Henry Tannerspecial To the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/frank-fayant-dies-newspaperman-89.html | FRANK FAYANT DIES NEWSPAPERMAN 89 | Special to The New York Time I | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/gardner-says-indecision-perils-public-and-private-leadership.html | Gardner Says Indecision Perils Public and Private Leadership Secretary Asserts Schools Are Destroying Effectiveness of Gifted Students LACK OF LEADERS SEEN BY GARDNER | By Fred M Hechinger | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/gop-finds-rising-peril-of-endless-vietnam-war-gop-finds-peril-in.html | GOP Finds Rising Peril Of Endless Vietnam War GOP FINDS PERIL IN ENDLESS WAR | By David S Broderspecial To the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/hard-winter-ahead.html | Hard Winter Ahead | ABE WEATHERWISE | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/hervey-woodburn-shimer-i-retired-pale-tologist-93i.html | Hervey Woodburn Shimer I Retired Pale tologist 93I | Special to The New York Times I | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/high-court-backs-school-in-queens-on-its-prayer-ban-rejects-appeal.html | HIGH COURT BACKS SCHOOL IN QUEENS ON ITS PRAYER BAN Rejects Appeal by Parents Asking Pupils Be Allowed to Pray Voluntarily HIGH COURT BACKS PUPIL PRAYER BAN | By Fred P Grahamspecial To the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/howard-slade-dies-banker-in-new-york.html | HOWARD SLADE DIES BANKER IN NEW YORK | Special to The New York Times I | RE0000633676 | 1993-09-30 | B00000230914 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/i-i-physician-fiancee-o-miss-willmann.html | i  i Physician Fiancee O Miss Willmann | gptctal to Tile New Ycrk Tlmo | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/idr-sulamith-godhaber-dies-highenergy-physicist-was-42.html | iDr Sulamith Godhaber Dies HighEnergy Physicist Was 42 | Special to The New York Time | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/improvements-pressed-bank-regulation-by-states-scored.html | Improvements Pressed BANK REGULATION BY STATES SCORED | By Eileen Shanahan | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/in-the-nation-the-new-york-literacy-test.html | In The Nation The New York Literacy Test | By Arthur Krock | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/indian-ports-face-jam-over-us-aid-officials-think-flow-of-food.html | INDIAN PORTS FACE JAM OVER US AID Officials Think Flow of Food Could Overtax Facilities | By J Anthony Lukas | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/indians-and-chinese-fight-at-sikkim-line.html | INDIANS AND CHINESE FIGHT AT SIKKIM LINE | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/individuality-finds-a-way-moonlighting.html | Individuality Finds a Way Moonlighting | By Bernadine Morris | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/insko-wins-no-199-with-lusty-mike-takes-6th-race-at-westbury-as.html | INSKO WINS NO 199 WITH LUSTY MIKE Takes 6th Race at Westbury as Gelding Rallies | By Louis Effrat | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/jacquelyn-savoie-engaged-to-wed-student-in-spain-teacher-of-biology.html | Jacquelyn Savoie Engaged to Wed Student in Spain Teacher of Biology and Jeremy Medina Plan Bridal in Summer | Special to The New York Tim8 | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/japanese-art-displayed-here-to-aid-hiroshima-peace-center.html | Japanese Art Displayed Here To Aid Hiroshima Peace Center | By Bernard Weinraub | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/jersey-utilities-cite-3state-pool-4-companies-report-says-system.html | JERSEY UTILITIES CITE 3STATE POOL 4 Companies Report Says System Helped Them to Escape Nov 9 Blackout | By Walter H Waggoner | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/kintner-to-head-nbc-3-months-executive-to-have-no-fixed-duties-as.html | KINTNER TO HEAD NBC 3 MONTHS Executive to Have No Fixed Duties as Chairman | By Jack Gould | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/kirov-ballet-takes-top-prizes-in-paris.html | KIROV BALLET TAKES TOP PRIZES IN PARIS | Special to The New York TimesJOHN PERCIVAL | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/kosygin-disputed.html | Kosygin Disputed | J VANCE WYCKOFF | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/kupferman-given-backing-of-gop-bid-for-lindsay-seat-goes-unopposed.html | KUPFERMAN GIVEN BACKING OF GOP Bid for Lindsay Seat Goes Unopposed in Meetings | By Robert Alden | RE0000633676 | 1993-09-30 | B00000230914 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/leftist-unions-in-uruguay-rescind-strike-call.html | Leftist Unions in Uruguay Rescind Strike Call | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/legislature-ends-session-in-jersey-half-century-of-gop-rule-halts.html | LEGISLATURE ENDS SESSION IN JERSEY Half Century of GOP Rule Halts as Houses Adjourn | By Ronald Sullivan | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/lindsay-expects-to-merge-posts-mayorelect-says-certain-agencies-may.html | LINDSAY EXPECTS TO MERGE POSTS MayorElect Says Certain Agencies May Be Joined | By Terence Smith | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/lloyds-30-points-help-beat-tigers-rutgers-junior-also-kills-clock.html | LLOYDS 30 POINTS HELP BEAT TIGERS Rutgers Junior Also Kills Clock by Dribbling During Final Minutes of Game | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/london-aroused-by-bold-gem-thefts.html | London Aroused by Bold Gem Thefts | By W Granger Blairspecial To the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/london-gripped-by-merger-fever-new-bid-made-for-harveys-diners-club.html | LONDON GRIPPED BY MERGER FEVER New Bid Made for Harveys Diners Club Sought | By Clyde H Farnsworth | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/lowpriced-issues-lead-an-advance-for-the-day-lowpriced-issues-lead.html | LowPriced Issues Lead an Advance for the Day LowPriced Issues Lead an Advance On American List | By Alexander R Hammer | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/mahimahi-for-breakfast-in-honolulu.html | Mahimahi for Breakfast  in Honolulu | By Craig Claiborne | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/margaret-a-krasberg-fiancee-of-david-mason.html | Margaret A Krasberg Fiancee of David Mason | pctal to Tile Nx Yrk Tinl | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/market-recedes-to-a-mixed-close-key-averages-differ-after-early.html | MARKET RECEDES TO A MIXED CLOSE Key Averages Differ After Early Strength Fades in a Busy Session VOLUME IS 866 MILLION Gains Top Losses 644549 DefenseList Gain Led by General Dynamics MARKET RECEDES TO A MIXED CLOSED | By Edward T OToole | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/martin-testifies-he-asked-johnson-to-back-rate-rise-reserve-head.html | MARTIN TESTIFIES HE ASKED JOHNSON TO BACK RATE RISE Reserve Head Tells Patman Unit He Tried for 2 Months to Win Support for Move | By Edwin L Dale Jr | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/merger-slated-by-kayserroth-tentative-pact-is-reached-with-colonial.html | MERGER SLATED BY KAYSERROTH Tentative Pact Is Reached With Colonial Corp MERGER SLATED BY KAYSERROTH | By Isadore Barmash | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/met-offers-lucia-with-renata-scotto-singing-title-role.html | Met Offers Lucia With Renata Scotto Singing Title Role | ALLEN HUGHES | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/mexicos-power-unit-arranges-financing.html | MEXICOS POWER UNIT ARRANGES FINANCING | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/miss-judith-walker-i-and-rabbi-to-marry.html | Miss Judith Walker i And Rabbi to Marry | Special to The New York Time i | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/moscow-leaders-welcome-algerian.html | MOSCOW LEADERS WELCOME ALGERIAN | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/music-daniel-abrams-offers-recital-19thcentury-romantic-works-are.html | Music Daniel Abrams Offers Recital 19thCentury Romantic Works Are Played | By Raymond Ericson | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/nato-ministers-will-discuss-issues-of-rhodesia-and-vietnam.html | NATO Ministers Will Discuss Issues of Rhodesia and Vietnam | By Peter Braestrup | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/negro-democrats-seek-bigger-voice-negro-democrats-seek-bigger-role.html | Negro Democrats Seek Bigger Voice NEGRO DEMOCRATS SEEK BIGGER ROLE | By Michael T Kaufman | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/new-job-panel-tracks-down-biased-computer-finds-hiring-prejudice.html | New Job Panel Tracks Down Biased Computer Finds Hiring Prejudice Was Fed to Objective Device | By John Herbers | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/news-of-realty-sale-on-park-ave-estate-of-helena-rubenstein-sells.html | NEWS OF REALTY SALE ON PARK AVE Estate of Helena Rubenstein Sells 15Story House | By William Robbins | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/not-us-peoples-war.html | Not US Peoples War | SZENTGYSRGYI IMD | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/observer-applicant-for-the-new-left.html | Observer Applicant for the New Left | By Russell Baker | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/officials-present-and-past-give-mayor-warm-sendoff-30-top.html | Officials Present and Past Give Mayor Warm Sendoff 30 Top Executives of City Will Retire at End of Year | By Clayton Knowles | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/ooldstein-szubin.html | Ooldstein  Szubin | Special to Th Nw York Ttme | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/oppenheimer-view-of-einstein-warm-but-not-uncritical.html | Oppenheimer View Of Einstein Warm But Not Uncritical | By Henry Kammspecial To the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/plan-a-election-is-upheld.html | Plan A Election Is Upheld | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/plays-will-open-in-movie-houses-brandt-hopes-for-return-of-subway.html | PLAYS WILL OPEN IN MOVIE HOUSES Brandt Hopes for Return of Subway Circuit | By Sam Zolotow | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/price-rise-hinted-by-volkswagen-economics-minister-warns-concern-on.html | PRICE RISE HINTED BY VOLKSWAGEN Economics Minister Warns Concern on Taking Action | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/procaccino-bids-charles-buckley-quit.html | Procaccino Bids Charles Buckley Quit | By John Sibley | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/refugee-airlift-from-cuba-raised-to-2-flights-a-day.html | Refugee Airlift From Cuba Raised to 2 Flights a Day | Special to THE NEW YORK TIMES | RE0000633676 | 1993-09-30 | B00000230914 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/richards-jones.html | Richards  Jones | Special to The Nw York Tlm5 | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/rio-robbers-murder-four-police-draw-criticism.html | Rio Robbers Murder Four Police Draw Criticism | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/roland-bergen-guild-61-former-welfare-oireotor.html | Roland Bergen Guild 61 Former Welfare Oireotor | Special to The New YOrk Tmc | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/rumania-struggles-to-reach-goals-for-farm-output-but-outlook-is.html | Rumania Struggles to Reach Goals for Farm Output but Outlook Is Gloomy | By David Binder | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/saudi-envoys-wives-must-avoid-parties.html | SAUDI ENVOYS WIVES MUST AVOID PARTIES | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/saxon-approves-move-savings-agency-to-become-bank.html | Saxon Approves Move SAVINGS AGENCY TO BECOME BANK | By H Erich Heinemann | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/sidelights-rise-in-dividends-is-predicted.html | Sidelights Rise in Dividends Is Predicted | RICHARD PHALON | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/six-congressmen-of-polish-descent-visit-poland-find-that-people-in.html | Six Congressmen of Polish Descent Visit Poland Find That People in Ancestral Land Maintain a Strong Feeling for US Ties CONGRESSMEN SEE CHANGE IN POLAND | By David Halberstamspecial To the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/sports-of-the-times-the-golden-dome.html | Sports of the Times The Golden Dome | By Arthur Daley | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/sugar-strike-paralyzes-several-dominican-mills.html | Sugar Strike Paralyzes Several Dominican Mills | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/terrified-man-identifies-ind-killer.html | Terrified Man Identifies IND Killer | By David Anderson | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/the-bankers-gadfly-wright-patman.html | The Bankers Gadfly Wright Patman | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/touching-note-to-santa-is-called-just-a-touch.html | Touching Note to Santa Is Called Just a Touch | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/toy-makers-say-only-5-of-playthings-are-guns-riding-devices-games.html | Toy Makers Say Only 5 of Playthings Are Guns Riding Devices Games and Dolls Termed Popular | By Leonard Sloane | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/treasury-bill-rate-rises-again-after-surge-at-sale-last-week.html | Treasury Bill Rate Rises Again After Surge at Sale Last Week | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archives/turnover-for-year-tops-1961-mark-by-138-million-volume-mark-set-by.html | Turnover for Year Tops 1961 Mark by 138 Million VOLUME MARK SET BY AMERICAN LIST | By Vartanig G Vartan | RE0000633676 | 1993-09-30 | B00000230914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/tv-abc-roams-in-search-of-man-various-facets-of-life-effectively.html | TV ABC Roams In Search of Man Various Facets of Life Effectively Pictured Channel 13 Drama Asks Too Much of Viewer | JACK GOULD | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/un-postpones-meeting.html | UN Postpones Meeting | Special to the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/united-air-lines-may-purchase-giant-computer-system-today.html | United Air Lines May Purchase Giant Computer System Today | By Fredric C Appel | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/upsala-building-started.html | Upsala Building Started | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/us-offers-new-aid-for-cyprus-force.html | US OFFERS NEW AID FOR CYPRUS FORCE | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/us-option-to-britain-extended.html | US Option to Britain Extended | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/venetian-police-solve-art-thefts-1-million-in-loot-recovered-thief.html | VENETIAN POLICE SOLVE ART THEFTS 1 Million in Loot Recovered Thief Betrays Dealers | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/vietcong-elude-hunt-by-marines-guerrilla-equipment-found-but-troops.html | VIETCONG ELUDE HUNT BY MARINES Guerrilla Equipment Found but Troops Refuse to Be Drawn Into a Fight VIETCONG ELUDE HUNT BY MARINES | By Rw Apple Jrspecial To the New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/waterbury-official-critically-wounded-tax-aides-guarded.html | Waterbury Official Critically Wounded Tax Aides Guarded | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/welfare-chief-on-li-named.html | Welfare Chief on LI Named | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/weltner-rejects-partys-magazine-wont-use-it-to-raise-funds-for.html | WELTNER REJECTS PARTYS MAGAZINE Wont Use It to Raise Funds for Congress Campaign | Special to The New York Times | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/white-shoppers-in-rhodesia-keep-santa-busy-show-no-signs-of.html | White Shoppers in Rhodesia Keep Santa Busy Show No Signs of Economic Pinch in Christmas Rush for Imported Presents | By Joseph Lelyveld | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/wood-field-and-stream-animals-display-human-traits-beyond-monkey.html | Wood Field and Stream Animals Display Human Traits Beyond Monkey Sees Monkey Does Areas | By Oscar Godbout | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-14 | https://www.nytimes.com/1965/12/14/archiv es/wounded-us-soldier-escapes-vietcong-captors.html | Wounded US Soldier Escapes Vietcong Captors | By Hanson W Baldwin | RE0000633676 | 1993-09-30 | B00000230914 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/-devout-thief-robs-yonkers-churches-sought-for-3-years.html | Devout Thief Robs Yonkers Churches Sought for 3 Years | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/2-more-us-divisions-urged-for-bienhoa-area-advisers-say-force-is.html | 2 More US Divisions Urged for Bienhoa Area Advisers Say Force Is Needed to Break Vietcong Power | By Hanson W Baldwin | RE0000633675 | 1993-09-30 | B00000230913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/28cent-passport-sells-for-2380-issued-to-churchill-in-1895-it-is.html | 28CENT PASSPORT SELLS FOR 2380 Issued to Churchill in 1895 It Is Auctioned in London | By W Granger Blairspecial To the New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/5327420-sought-for-head-start-city-asks-us-funds-to-aid-33372.html | 5327420 SOUGHT FOR HEAD START City Asks US Funds to Aid 33372 Children in Spring | By Fred Powledge | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/8-lakonia-officers-called-negligent.html | 8 Lakonia Officers Called Negligent | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/a-box-seat-for-a-day-at-the-races-in-hong-kong.html | A Box Seat for a Day at the Races in Hong Kong | By Enid Nemy | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/a-fashion-show-explodes-with-a-style-all-its-own.html | A Fashion Show Explodes With a Style All Its Own | By Angela Taylor | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/a-womans-place-in-commodities-chicago-speculator-views-the-action.html | A Womans Place in Commodities Chicago Speculator Views the Action From Balcony WOMANS PLACE IS COMMODITIES | By Elizabeth M Fowler | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/action-due-this-week-britain-planning-rhodesia-action.html | Action Due This Week BRITAIN PLANNING RHODESIA ACTION | By Richard Eder | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/advertising-good-cheer-from-foote-cone.html | Advertising Good Cheer From Foote Cone | By Walter Carlson | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/aflcio-selects-meanys-council-choices.html | AFLCIO Selects Meanys Council Choices | By David R Jonesspecial To the New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/american-airlines-proposes-hall-fare-for-youths-12-to-21-airline.html | American Airlines Proposes Hall Fare for Youths 12 to 21 AIRLINE PROPOSES YOUTH HALF FARES | By Fredric C Appel | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/american-farm-bureau-wooing-4-key-democrats-as-allies-in-fight-for.html | American Farm Bureau Wooing 4 Key Democrats as Allies in Fight for New Food Plan | By Austin C Wehrwein | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/an-economic-molehill-analysts-sticking-to-their-optimistic.html | An Economic Molehill Analysts Sticking to Their Optimistic Predictions for 66 Despite Rate Rise | By Mj Rossant | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/angela-lansbury-gets-mame-role-musical-version-of-comedy-will-be.html | ANGELA LANSBURY GETS MAME ROLE Musical Version of Comedy Will Be Seen Next May | By Sam Zolotow | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/anticommunism-rises.html | AntiCommunism Rises | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/army-triumphs-96.html | Army Triumphs 96 | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/art-retrospective-for-rene-magritte-museum-of-modern-art-exhibits.html | Art Retrospective for Rene Magritte Museum of Modern Art Exhibits 81 Works | By John Canaday | RE0000633675 | 1993-09-30 | B00000230913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/arts-panel-set-up-for-westchester-mrs-thayer-heads-council-to.html | ARTS PANEL SET UP FOR WESTCHESTER Mrs Thayer Heads Council to Coordinate Cultural Events in County | By Merrill Folsom | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/asian-communists-step-up-infiltration-in-thailand.html | Asian Communists Step Up Infiltration in Thailand | By Seymour Topping | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/asian-war-natos-rusk-tells-allies-he-calls-vietnam-effort-vital-to.html | ASIAN WAR NATOS RUSK TELLS ALLIES He Calls Vietnam Effort Vital to Europe Too  Warns of New Red Adventures ASIAN WAR NATOS RUSK TELLS ALLIES | By Peter Braestrupspecial To the New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/assembly-in-cairo-criticizes-regime.html | ASSEMBLY IN CAIRO CRITICIZES REGIME | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/b52s-again-help-in-marine-sweep-207-vietcong-reported-slain-in.html | B52S AGAIN HELP IN MARINE SWEEP 207 Vietcong Reported Slain in Quangtin Operation | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bank-rate-clash-denied-by-martin-he-tells-panel-government-isnt.html | BANK RATE CLASH DENIED BY MARTIN He Tells Panel Government Isnt Split by Policy War | By Edwin L Dale Jr | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bold-hunters-dine-on-a-wild-prize-the-mushroom.html | Bold Hunters Dine On a Wild Prize The Mushroom | By Nan Ickeringillspecial To the New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bonds-kentucky-power-in-first-utility-offering-at-a-yield-above-5.html | Bonds Kentucky Power in First Utility Offering at a Yield Above 5 Since Mid61 32 MILLION ISSUE 40 SOLD IN DAY | By John H Allan | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bowker-and-levy-agree-to-remain-2-city-educators-withdraw.html | BOWKER AND LEVY AGREE TO REMAIN 2 City Educators Withdraw Resignations but Plan to Reexamine Positions | By Leonard Buder | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bridge-bidding-a-3card-suit-a-justifiable-maneuver.html | Bridge Bidding a 3Card Suit a Justifiable Maneuver | By Alan Truscott | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/british-urged-to-leave-oman.html | British Urged to Leave Oman | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/brown-appeals-for-port-funds-asks-restoration-of-budget-cuts-for-3.html | BROWN APPEALS FOR PORT FUNDS Asks Restoration of Budget Cuts for 3 Projects | By George Horne | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/brunswick-cuts-inventory-value-76-million-written-off-as-the.html | BRUNSWICK CUTS INVENTORY VALUE 76 Million Written Off as the Company Reassesses Future of Bowling | By Robert A Wright | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/budget-chief-due-to-retain-power-costello-indicates-post-will-not.html | BUDGET CHIEF DUE TO RETAIN POWER Costello Indicates Post Will Not Be Under His Office | By Peter Kihss | RE0000633675 | 1993-09-30 | B00000230913 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/budget-hearings-meeting-delays-bureau-chiefs-uncertain-of-plans-in.html | BUDGET HEARINGS MEETING DELAYS Bureau Chiefs Uncertain of Plans in City Hall Shift | By Martin Gansberg | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/bvd-co-plans-acquisitions-and-organizational-changes-bvd-co-plans.html | BVD Co Plans Acquisitions And Organizational Changes BVD CO PLANS EXPANSION IN 66 | By Leonard Sloane | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/chemical-makers-map-a-big-merger-commercial-solvents-and-reichhold.html | CHEMICAL MAKERS MAP A BIG MERGER Commercial Solvents and Reichhold Boards Agree on 75 Million Deal | By Clare M Reckert | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/chicago-mobsters-face-crackdown-l-contempt-cases-weighed-as.html | CHICAGO MOBSTERS FACE CRACKDOWN l Contempt Cases Weighed as Giancana Appeal Fails | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/city-council-votes-to-eliminate-curbs-on-its-own-budget-council.html | City Council Votes To Eliminate Curbs On Its Own Budget COUNCIL EXTENDS BUDGET POWERS | By Charles G Bennett | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/city-told-to-shift-its-aim-in-housing-toward-the-poor-32-million.html | CITY TOLD TO SHIFT ITS AIM IN HOUSING TOWARD THE POOR 32 Million Report Urges Renewal of Slums Instead of MiddleClass Areas NEW CLASS FORESEEN Strategy Document to Guide State and US Aid  Will Be Studied by Lindsay City Is Told to Emphasize Housing for the Poor | By Samuel Kaplan | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/clay-named-over-ortiz-and-torres-as-fighter-of-the-year-2-title.html | Clay Named Over Ortiz and Torres as Fighter of the Year 2 TITLE DEFENSES BIG VOTING FACTOR Heavyweight Champion Gets 22 of 33 Ballots in Poll of Boxing Writers | By George Degregorio | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/connecticut-votes-a-new-constitution-connecticut-votes-a-new.html | Connecticut Votes A New Constitution Connecticut Votes a New Constitution | By William E Farrell | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/creighton-mcshane-fiance-of-louise-lockwood-parrji.html | Creighton McShane Fiance Of Louise Lockwood ParrjI | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/de-gaulle-denies-charge-he-is-antiamerican-not-antieuropean-either.html | De Gaulle Denies Charge He Is AntiAmerican Not AntiEuropean Either He Says on TV  Mitterrand Assails Unstable Policy | By Henry Tannerspecial To the New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/democrats-urge-renewal-of-bills-legislature-asked-to-enact-vetoed.html | DEMOCRATS URGE RENEWAL OF BILLS Legislature Asked to Enact Vetoed Measures | By Clayton Knowles | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/doctor-revives-his-sons-heart-three-times-before-fight-is-lost.html | Doctor Revives His Sons Heart Three Times Before Fight Is Lost | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/doctors-use-electricity-to-induce-sleep-in-man.html | Doctors Use Electricity to Induce Sleep in Man | By Harold M Schmeck Jr | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/dust-cover-inquiry-opens.html | Dust Cover Inquiry Opens | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/east-germanys-arming.html | East Germanys Arming | LINDSAY OF BIRKER | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/erhard-discusses-nuclear-issue.html | Erhard Discusses Nuclear Issue | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/exports-and-imports-up-exports-and-imports-up.html | Exports and Imports Up Exports and Imports Up | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/fbi-official-links-crime-and-the-advocates-of-civil-disobedience.html | FBI Official Links Crime and the Advocates of Civil Disobedience | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/fed-rise-criticized.html | Fed Rise Criticized | JAMES TOBIN | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/ford-team-is-driving-hard-for-24hour-grind-cars-have-roundtheclock.html | Ford Team Is Driving Hard for 24Hour Grind Cars Have RoundtheClock Tests for Daytonas Endurance Event | By Frank M Blunk | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/foreign-affairs-nato-a-lesson-from-the-past.html | Foreign Affairs NATO  A Lesson From the Past | By Cl Sulzberger | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/frederic-remington-dies-at-60-president-of-peerless-tube-co.html | Frederic Remington Dies at 60 President of Peerless Tube Co Innovator in Packaging Was in Coast Guard Reserve and Led Civic Groups | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/gemini-6-is-ready-to-lift-today-cape-fog-expected-to-clear-before.html | GEMINI 6 IS READY TO LIFT TODAY Cape Fog Expected to Clear Before New Launching | By Evert Clark | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/gemini-7-crew-sees-minuteman-missile-streak-across-pacific.html | Gemini 7 Crew Sees Minuteman Missile Streak Across Pacific | By John Noble Wilford | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/gronouski-back-in-warsaw.html | Gronouski Back in Warsaw | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/half-of-key-double-play-team-lost-to-mets-by-stankys-move.html | Half of Key Double Play Team Lost to Mets by Stankys Move | By Joseph Durso | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/harold-moulton-economist-dead-expresident-of-brookings-institution.html | HAROLD MOULTON ECONOMIST DEAD ExPresident of Brookings Institution in the Capital | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archiv es/harsh-peking-rule-in-tibet-is-charged-by-asians-in-un.html | Harsh Peking Rule In Tibet Is Charged By Asians in UN | By Kathleen Teltsch | RE0000633675 | 1993-09-30 | B00000230913 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/herman-d-baskind.html | HERMAN D BASKIND | Special to The e York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/in-the-jaws-of-the-abyss.html | In the Jaws of the Abyss | By Eliot FremontSmith | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/india-reports-30-chinese-slain-on-sikkim-border.html | India Reports 30 Chinese Slain on Sikkim Border | By J Anthony Lukasspecial To the New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/introduction-of-new-device-stirs-activity-in-american-photocopy-a.html | Introduction of New Device Stirs Activity in American Photocopy A Heavy Influx of Orders Halts Trading for Hour  Rautbord Lauds Machine | By William D Smith | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/israel-bans-goldfinger-movie-because-of-frobes-nazi-past.html | Israel Bans Goldfinger Movie Because of Frobes Nazi Past | By James Feron | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/italy-backs-part-of-soviet-deal.html | Italy Backs Part of Soviet Deal | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/johnr-lotzdies-leadingehginee-r.html | JOHNR LOTZDIES LEADINGEHGINEE R | Special o The New York Tlme | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/johnson-and-ayub-hold-cordial-and-intensive-talks-on-asian-issues.html | Johnson and Ayub Hold Cordial and Intensive Talks on Asian Issues JOHNSON AND AYUB IN A CORDIALTALK | By John D Pomfret | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/johnsons-honor-pakistans-ayub-at-a-white-house-state-dinner-holly-a.html | Johnsons Honor Pakistans Ayub at a White House State Dinner Holly and Candles Lend a Christmas Air to Party | By Charlotte Curtisspecial To the New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/jordan-said-to-seek-palestinian-calm.html | JORDAN SAID TO SEEK PALESTINIAN CALM | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/kheel-heads-5man-panel-to-arbitrate-track-dispute-moratorium-ends.html | Kheel Heads 5Man Panel to Arbitrate Track Dispute MORATORIUM ENDS SPLIT OVER MEETS | By Frank Litsky | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/knicks-on-steals-score-by-141137-barry-hits-57-for-warriors-bullets.html | KNICKS ON STEALS SCORE BY 141137 Barry Hits 57 for Warriors  Bullets Beat Pistons | By Gordon S White Jr | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/labor-federation-chief-william-george-meany.html | Labor Federation Chief William George Meany | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/lindsay-calls-for-increased-us-aid-mayorelect-contends-city-is.html | LINDSAY CALLS FOR INCREASED US AID MayorElect Contends City Is Being ShortChanged | By Warren Weaver Jr | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/link-to-leftists-seen.html | Link to Leftists Seen | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/loading-tariffs-face-us-study-inquiry-here-will-focus-on-increases.html | LOADING TARIFFS FACE US STUDY Inquiry Here Will Focus on Increases in Truck Fees | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |

| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/market-edges-up-despite-late-dip-early-rally-paced-by-blue-chips.html | MARKET EDGES UP DESPITE LATE DIP Early Rally Paced by Blue Chips Lifts Averages but Final Gain Is Modest VOLUME IS HEAVY AGAIN Advances and Losses Are Almost Evenly Matched Telephone Declines MARKET EDGES UP DESPITE LATE DIP | By Edward T OToole | RE0000633675 | 1993-09-30 | B00000230913 |
|---|---|---|---|---|---|---|
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/moscow-pushing-gold-price-rise-calls-for-increase-as-means-to.html | MOSCOW PUSHING GOLD PRICE RISE Calls for Increase as Means to Stimulate World Trade | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/music-donizetti-trove-opera-society-unearths-roberto-devereux.html | Music Donizetti Trove Opera Society Unearths Roberto Devereux | By Harold C Schonberg | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/nasution-gets-a-new-top-post-as-jakarta-displaces-subandrio.html | Nasution Gets a New Top Post As Jakarta Displaces Subandrio NASUTION NAMED TO NEW TOP POST | By United Press International | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/negroes-oppose-new-school-plan-parents-group-feels-board-is.html | NEGROES OPPOSE NEW SCHOOL PLAN Parents Group Feels Board Is Stalling in Construction | By Gene Currivan | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/new-delhi-the-real-war-on-poverty.html | New Delhi The Real War on Poverty | By James Reston | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/nureyev-raymonda-is-danced-in-london.html | NUREYEV RAYMONDA IS DANCED IN LONDON | Special to The New York TimesJOHN PERCIVAL | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/oilers-lose-out-on-allamerican-texas-linebacker-reported-to-sign.html | OILERS LOSE OUT ON ALLAMERICAN Texas Linebacker Reported to Sign 3Year 225000 Contract With Falcons | By William N Wallace | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/opposition-leaders-funeral-attended-by-2000-in-lisbon.html | Opposition Leaders Funeral Attended by 2000 in Lisbon | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/overtime-penalty-is-urged-by-wirtz.html | OVERTIME PENALTY IS URGED BY WIRTZ | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/peanuts-special-slated-for-june-repeat-of-christmas-show-also.html | PEANUTS SPECIAL SLATED FOR JUNE Repeat of Christmas Show Also Planned for 1966 | By Val Adams | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/pittsburgh-playhouse-signs-contract-with-actors-equity.html | Pittsburgh Playhouse Signs Contract With Actors Equity | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/post-beats-ccny-7563.html | Post Beats CCNY 7563 | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/postponements-explained.html | Postponements Explained | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/president-to-ask-a-60-billion-fund-for-defense-in-67-spending-for-dec-110.html | PRESIDENT TO ASK A 60 BILLION FUND FOR DEFENSE IN 67 Spending for Military Would Rise 13 Over Estimate for This Fiscal Year COULD GO EVEN HIGHER But Administration Officials Give No Support to Talk of Increase in Taxes PRESIDENT TO SEEK A 60 BILLION FUND | By Jack Raymondspecial To the New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/record-pace-continues-car-sales-climb-3-for-dec-110.html | Record Pace Continues CAR SALES CLIMB 3 FOR DEC 110 | By Richard Rutter | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/repertory-aided-by-2ayear-man-gale-herrick-comes-from-coast-with.html | REPERTORY AIDED BY 2AYEAR MAN Gale Herrick Comes From Coast With Blau Team | By Louis Calta | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/republican-to-leave-house.html | Republican to Leave House | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/resolution-reconsidered.html | Resolution Reconsidered | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/richard-donn.html | RICHARD DONN | Specta to The hew Yor Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/rights-unit-head-quits-in-capital-move-seen-a-protest-over.html | RIGHTS UNIT HEAD QUITS IN CAPITAL Move Seen a Protest Over Community Service Shift | By John Herbers | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/role-in-murder-denied-by-lynch-suspect-in-subway-slaying-testifies.html | ROLE IN MURDER DENIED BY LYNCH Suspect in Subway Slaying Testifies in Brooklyn | By David Anderson | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/sandor-recital-all-liszt-and-bartok.html | Sandor Recital All Liszt and Bartok | ALLEN HUGHES | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/savings-rate-rise-gains-momentum-but-bowery-bank-remains-on.html | SAVINGS RATE RISE GAINS MOMENTUM But Bowery Bank Remains on Sidelines for Present | By H Erich Heinemann | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/sea-lion-from-maryland-turns-up-in-li-creek.html | Sea Lion From Maryland Turns Up in LI Creek | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/sidelights-att-at-low-for-2-years.html | Sidelights ATT at Low for 2 Years | RICHARD PHALON | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/soviet-in-un-bids-british-quit-cyprus.html | SOVIET IN UN BIDS BRITISH QUIT CYPRUS | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/sport-of-the-times-blastoff-at-houston.html | Sport of The Times BlastOff at Houston | By Arthur Daley | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/state-aid-sought-by-mayor-to-save-15c-transit-fare-governor-rejects.html | STATE AID SOUGHT BY MAYOR TO SAVE 15C TRANSIT FARE Governor Rejects Proposal but Hints at Other Help Sees Political Maneuver Mayor Seeks State Aid for Transit to Preserve the 15Cent Fare | By Emanuel Perlmutter | RE0000633675 | 1993-09-30 | B00000230913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/stocks-are-mixed-on-american-list-in-heavy-trading.html | Stocks Are Mixed On American List In Heavy Trading | By Alexander R Hammer | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/tariff-barrier-to-tumble-tariff-barrier-to-tumble.html | Tariff Barrier to Tumble Tariff Barrier to Tumble | By Clyde H Farnsworth | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/tax-aid-to-poor-urged-by-shriver-payments-would-be-based-on-lag-in.html | TAX AID TO POOR URGED BY SHRIVER Payments Would Be Based on Lag in Income Level | By Joseph A Loftus | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/tax-chief-says-wiretap-use-is-over.html | Tax Chief Says Wiretap Use Is Over | By Eileen Shanahan | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/theater-french-musical-robert-dherys-grosse-valise-arrives.html | Theater French Musical Robert Dherys Grosse Valise Arrives | By Howard Taubman | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/thomasb-tanner-of-news-group-72-s.html | THOMASB TANNER OF NEWS GROUP 72 S | Pecial to The New York Time | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/to-control-auto-maker-mitsui-rescuing-canada-car-deal.html | To Control Auto Maker MITSUI RESCUING CANADA CAR DEAL | By John M Lee | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/top-officer-quits-li-school-board-woman-who-had-questioned-sons.html | TOP OFFICER QUITS LI SCHOOL BOARD Woman Who Had Questioned Sons Mark in Great Neck High Cites Harassment | By Ronald Maioranaspecial To the New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/trade-bloc-agrees-to-meeting-plans-trade-bloc-gets-a-meeting-plan.html | Trade Bloc Agrees To Meeting Plans TRADE BLOC GETS A MEETING PLAN | By Edward Cowanspecial To the New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/trafficless-mall-is-urged-for-capital.html | Trafficless Mall Is Urged for Capital | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/tv-usa-dance-series-is-fresh-in-concept-influence-of-jazz-is-shown.html | TV USA Dance Series Is Fresh in Concept Influence of Jazz Is Shown on Channel 13 Style and Simplicity Mark 12Hour Show | By Jack Gould | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/upsala-triumphs-6966.html | Upsala Triumphs 6966 | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/us-backs-un-mediation-agency-to-bar-war.html | US Backs UN Mediation Agency to Bar War | By Tania Long | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/us-gives-belgrade-57-million-in-aid-to-assist-reforms.html | US Gives Belgrade 57 Million in Aid To Assist Reforms | By David Binder | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/us-relations-with-pakistan.html | US Relations With Pakistan | JAMES R DUMPSON Professor School of Social Welfare Hunter College | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/utah-construction.html | Utah Construction | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/westbury-handle-for-65-is-higher-but-attendance-total-for-year-will.html | WESTBURY HANDLE FOR 65 IS HIGHER But Attendance Total for Year Will Show Decrease | By Louis Effratspecial To the New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/wests-atom-problem-diplomats-believe-conditions-are-ripe-to-dispose.html | Wests Atom Problem Diplomats Believe Conditions Are Ripe To Dispose of Divisive Sharing Issue | By Anthony Lewisspecial To the New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/white-house-menu-lists-six-courses.html | White House Menu Lists Six Courses | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/wood-field-and-stream-buffalo-sportsman-gains-award-for-fight-against.html | Wood Field and Stream Buffalo Sportsman Gains Award for Fight Against Water Pollution | By Oscar Godbout | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/yale-five-victor-over-brown-6651-secondhalf-spurt-decides-ivy.html | YALE FIVE VICTOR OVER BROWN 6651 SecondHalf Spurt Decides Ivy League Contest | Special to The New York Times | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-15 | https://www.nytimes.com/1965/12/15/archives/zambia-to-seek-aid-zambia-to-ask-us-and-soviet-aid-if-british-fail.html | Zambia to Seek Aid Zambia to Ask US and Soviet Aid if British Fail to Act on Smith | By Lloyd Garrison | RE0000633675 | 1993-09-30 | B00000230913 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/3mile-dutch-bridge-opened.html | 3Mile Dutch Bridge Opened | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/3power-guiana-pact-urged.html | 3Power Guiana Pact Urged | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/47cent-fare-seen-in-quill-demands-transit-authority-warns-it-would.html | 47CENT FARE SEEN IN QUILL DEMANDS Transit Authority Warns It Would Be Needed to Meet Union Pay Proposals | By Emanuel Perlmutter | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/875-million-issue-postponed-by-bonn.html | 875 MILLION ISSUE POSTPONED BY BONN | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/a-thalidomide-test-case-is-under-way-in-sweden.html | A Thalidomide Test Case Is Under Way in Sweden | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/advertising-fewer-tickles-in-the-throat.html | Advertising Fewer Tickles in the Throat | By Walter Carlson | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/against-storm-king-project.html | Against Storm King Project | ALEXANDER SAUNDERS Vice Chairman Scenic Hudson Preservation Conference | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/aid-to-continue.html | Aid to Continue | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/always-true-to-himself-maugham-had-bad-word-for-everyone-but-he.html | Always True to Himself Maugham Had Bad Word for Everyone But He Cared for Literary Reputation | By Drew Middleton | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/as-soviets-see-us.html | As Soviets See Us | JOHN W GYR | RE0000633679 | 1993-09-30 | B00000230917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/astronomer-discovers-an-object-more-distant-than-any-before-quasar.html | Astronomer Discovers an Object More Distant Than Any Before Quasar Is Receding From Earth at 81 of the Speed of Light Slightly Faster Than One Sighted Last May | By Walter Sullivan | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/at-last-gemini-6-has-a-perfect-day-even-sun-comes-out-in-time-to.html | AT LAST GEMINI 6 HAS A PERFECT DAY Even Sun Comes Out in Time to Dispel Last Doubt of Jubilant Ground Staff | By Evert Clark | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/bid-set-for-berlitz-by-crowell-collier-crowell-collier-bids-for.html | Bid Set for Berlitz By Crowell Collier CROWELL COLLIER BIDS FOR BERLITZ | By Clare M Reckert | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/bill-passed-to-subsidize-swedish-political-parties.html | Bill Passed to Subsidize Swedish Political Parties | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/breeds-change-pets-persist-expert-contends-to-fanciers.html | Breeds Change Pets Persist Expert Contends to Fanciers | By John Rendel | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/bridge-an-old-master-looks-back-on-lessons-of-a-lifetime.html | Bridge An Old Master Looks Back On Lessons of a Lifetime | By Allan Truscott | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/britain-and-rhodesia-history-obligations-and-political-pressures.html | Britain and Rhodesia History Obligations and Political Pressures Underlie Londons Acts | By Anthony Lewisspecial To the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/brown-sets-back-harvard-six-43-darling-gets-winning-goal-late-in.html | BROWN SETS BACK HARVARD SIX 43 Darling Gets Winning Goal Late in Overtime Period | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/brussels-slates-an-ensor-display-success-of-rubens-show-inspires.html | BRUSSELS SLATES AN ENSOR DISPLAY Success of Rubens Show Inspires Art Museums | By Edward Cowan | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/burns-to-expand-role-of-negroes-democratic-chief-anxious-to-act.html | BURNS TO EXPAND ROLE OF NEGROES Democratic Chief Anxious to Act After Demands | By Robert Alden | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/cambodia-denies-aiding-vietcong.html | Cambodia Denies Aiding Vietcong | THOUTCH VUTTIH Deputy Permanent Representative of Cambodia to the United Nations | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/chess-a-guileful-reply-by-korchnoi-keeps-a-pawn-well-advanced.html | Chess A Guileful Reply by Korchnoi Keeps a Pawn Well Advanced | By Al Horowitz | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/choate-team-beats-st-pauls-63-baldassari-scores-3-goals-in-game-at.html | Choate Team Beats St Pauls 63 Baldassari Scores 3 Goals in Game at Garden | By Willliam J Briordy | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/church-councils-stand.html | Church Councils Stand | DANIEL A POLING | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/city-slum-drive-to-seek-us-aid-strict-enforcing-of-building-code-to.html | CITY SLUM DRIVE TO SEEK US AID Strict Enforcing of Building Code to Be Undertaken | By Samuel Kaplan | RE0000633679 | 1993-09-30 | B00000230917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/city-turns-down-us-terms-for-restoring-funds-to-haryou.html | City Turns Down US Terms For Restoring Funds to Haryou | By Fred Powledge | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/college-appoints-official.html | College Appoints Official | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/columbia-retiring-historic-cyclotron.html | Columbia Retiring Historic Cyclotron | By Eric Pace | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/commodities-wheat-futures-register-declines-on-news-of-snowfall-in.html | Commodities Wheat Futures Register Declines on News of Snowfall in Midwest SOYBEAN PRICES SHOW SHARP DIPS Several Contracts of Corn Advance  Potatoes and Cocoa Lose Ground | By Elizabeth M Fowler | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/con-edison-bonds-sell-out-quickly-merillblythsalomon-head-winning.html | CON EDISON BONDS SELL OUT QUICKLY MerillBlythSalomon Head Winning Group Placing Issue at 495 Yield | By John H Allan | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/concert-benefits-african-students-miriam-makeba-stars-institute.html | CONCERT BENEFITS AFRICAN STUDENTS Miriam Makeba Stars  Institute Gains 15000 | ROBERT SHELTON | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/council-to-consider-thant-cyprus-plea.html | COUNCIL TO CONSIDER THANT CYPRUS PLEA | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/de-gaulle-says-he-is-a-necessity-sees-immense-disaster-if-he-is.html | DE GAULLE SAYS HE IS A NECESSITY Sees Immense Disaster if He Is Defeated Sunday | By Henry Kamm | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/deal-on-panagra-signed-by-braniff-airline-buys-wr-graces-50-per.html | DEAL ON PANAGRA SIGNED BY BRANIFF Airline Buys WR Graces 50 Per Cent Interest | By Robert E Bedingfield | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/dec-25-bridals-set-by-karosen-sisters.html | Dec 25 Bridals Set By Karosen Sisters | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/deinstein-jacobson.html | Deinstein  Jacobson | Special to Th New Yort TIm | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/dempsey-hopeful-of-keeping-new-haven-passenger-service.html | Dempsey Hopeful of Keeping New Haven Passenger Service | By William E Farrell | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/drug-man-backs-spending-abroad-pfizer-official-says-it-can-help.html | DRUG MAN BACKS SPENDING ABROAD Pfizer Official Says It Can Help Build Exports | By Gerd Wllcke | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/ecumenical-institute-will-be-set-up-in-jerusalem.html | Ecumenical Institute Will Be Set Up in Jerusalem | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/end-papers-jacques-yves-cousteaus-world-without-sun-edited-by-james.html | End Papers JACQUES YVES COUSTEAUS WORLD WITHOUT SUN Edited by James Dugan 205 pages Illustrated Harper  Row 10 | JOHN C DEVLIN | RE0000633679 | 1993-09-30 | B00000230917 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/factory-output-climbs-to-record-november-index-rises-by-11-to-1455.html | FACTORY OUTPUT CLIMBS TO RECORD November Index Rises by 11 to 1455 Breaking Mark Set in August | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/ford-stays-aloof-on-safety-devices-he-says-no-innovations-are.html | FORD STAYS ALOOF ON SAFETY DEVICES He Says No Innovations Are Planned in Near Future | By Walter Rugaber | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/fpc-asks-right-to-set-electric-power-standards.html | FPC Asks Right to Set Electric Power Standards | By Eileen Shanahan | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/gardner-appoints-a-new-assistant-for-civil-rights.html | Gardner Appoints A New Assistant For Civil Rights | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/gas-pumps-in-blackout.html | Gas Pumps in Blackout | CHARLES ONEILL | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/girl-leaps-400-feet-to-death.html | Girl Leaps 400 Feet to Death | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/goldie-the-eagle-2time-loser-flees-cage-in-london-zoo-again-slips.html | Goldie the Eagle 2Time Loser Flees Cage in London Zoo Again Slips By as Keeper Unlocks Door to Leave  Attracts Schoolboys to Park | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/governor-wins-praise-for-sales-tax.html | Governor Wins Praise for Sales Tax | By John Sibley | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/h-h-ills-founder-of-gravymaster-co-i.html | H H ILLS FOUNDER OF GRAVYMASTER CO I | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/hawaii-cooks-on-back-porch-burner.html | Hawaii Cooks on Back Porch Burner | By Craig Claibornespecial To the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/hofstra-wins-8367.html | Hofstra Wins 8367 | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/howard-biddulph-savings-banker-87.html | HOWARD BIDDULPH SAVINGS BANKER 87 | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/hughes-seeks-end-of-a-business-tax-will-ask-for-replacement-of-the.html | HUGHES SEEKS END OF A BUSINESS TAX Will Ask for Replacement of the Chapter 51 Levy | By Ronald Sullivanspecial To the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/in-the-nation-a-comeback-hint-for-the-gop.html | In The Nation A Comeback Hint for the GOP | By Arthur Krock | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/insko-gains-201st-victory-as-westbury-season-closes-wagering-rises.html | Insko Gains 201st Victory as Westbury Season Closes WAGERING RISES TO 2443 MILLION Attendance at Roosevelt Hits 29 Million for 133 Nights  Action Resumes Jan 3 | By Louis Effratspecial To the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archiv es/italy-to-produce-jet-with-douglas-alitalia-will-buy-28-dc9s-for.html | ITALY TO PRODUCE JET WITH DOUGLAS Alitalia Will Buy 28 DC9s for Medium  Range Runs | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/ivincent-de-p-gerbereux-i-m-echania-e_gin_eer-62.html | iVincent de P Gerbereux i M echania Egineer 62 | Special o The New York Times i | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/jakarta-cabinet-faces-challenge-nasution-appointment-held-a-victory.html | JAKARTA CABINET FACES CHALLENGE Nasution Appointment Held a Victory for Military | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/japanese-film-star-turns-housewife-in-queens-blackout-greeted-her.html | Japanese Film Star Turns Housewife in Queens Blackout Greeted Her in New Home Husband Here for Tokyo Newspaper | By Richard F Shepard | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/jimmy-roselli-greets-success-with-smile-after-long-wait-luck-turned.html | Jimmy Roselli Greets Success With Smile After Long Wait Luck Turned When He Found Singing Business Could Be Done in Daytime | By John S Wilson | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/johnson-and-ayub-call-peace-vital-say-dispute-with-india-must-cease.html | JOHNSON AND AYUB CALL PEACE VITAL Say Dispute With India Must Cease So Efforts Can Be Turned to Key Problems | By John D Pomfret | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/johnson-calls-feat-step-toward-moon-johnson-praises-step-nearer.html | Johnson Calls Feat Step Toward Moon JOHNSON PRAISES STEP NEARER MOON | By Jack Raymondspecial To the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/king-costin.html | King  Costin | pcll to Th New York lm | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/labor-vows-unstinting-support-of-vietnam-policy.html | Labor Vows Unstinting Support of Vietnam Policy | By David R Jones | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/lindsay-sets-up-a-panel-to-study-citys-economy-clague-to-head.html | Lindsay Sets Up a Panel to Study Citys Economy Clague to Head Nonprofit Urban Research Institute | By Terence Smith | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/london-enthusiastic.html | London Enthusiastic | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/love-at-its-worst-the-man-who-loved-children-by-christina-stead.html | Love at Its Worst THE MAN WHO LOVED CHILDREN By Christina Stead Introduction by Randall Jarrell 527 pages Holt Rinehart and Winston 595 | By Christopher LehmannHaupt | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/maurice-p-kohl.html | MAURICE P KOHL | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/mcnamara-warns-nato-of-chinese-atom-threat-us-warns-nato-of-peking.html | McNamara Warns NATO Of Chinese Atom Threat US WARNS NATO OF PEKING THREAT | By Peter Braestrup | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/moses-charges-planners-try-to-usurp-his-highway-power.html | Moses Charges Planners Try to Usurp His Highway Power | By Charles G Bennett | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/moses-subpoena-issued-by-panel-legislators-shocked-when-he-declines.html | MOSES SUBPOENA ISSUED BY PANEL Legislators Shocked When He Declines to Testify | By Martin Gansberg | RE0000633679 | 1993-09-30 | B00000230917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/moving-story-is-spoiled-by-sugary-treatment.html | Moving Story Is Spoiled by Sugary Treatment | By Bosley Crowther | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/nasa-cuts-back-science-program-orbiting-solar-observatory-canceled.html | NASA CUTS BACK SCIENCE PROGRAM Orbiting Solar Observatory Canceled in Move to Hold Down Expanding Budget | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/networks-decline-gm-safety-film.html | Networks Decline GM Safety Film | By Val Adams | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/new-law-increases-powers-of-city-rights-board.html | New Law Increases Powers of City Rights Board | By Peter Kihss | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/new-telescope-tracking-gemini-6-gives-best-pictures-so-far-of-a.html | New Telescope Tracking Gemini 6 Gives Best Pictures So Far of a Launching PHOTOS OF ROCKET VIVID AT 400 MILES Electronic Device Developed at Boston University Puts Clear Sky to Good Use | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/news-of-realty-big-leases-in-1965-gm-and-american-tobacco-were-top.html | NEWS OF REALTY BIG LEASES IN 1965 GM and American Tobacco Were Top Space Takers | By Lawrence OKane | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/night-train-to-samarkand-traces-soviet-history-industrial-lifeline.html | Night Train to Samarkand Traces Soviet History Industrial Lifeline Follows Route of Czars Armies Music and Political Lectures Piped to Travelers Berths | By Peter Grosespecial To the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/norwalk-opens-new-bridge.html | Norwalk Opens New Bridge | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/observer-teacher-teach-thyself.html | Observer Teacher Teach Thyself | By Russell Baker | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/oconnor-to-pick-certified-aides-will-let-city-ethics-board-screen.html | OCONNOR TO PICK CERTIFIED AIDES Will Let City Ethics Board Screen His Appointees | By Clayton Knowles | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/odd-couple-sets-big-tax-refunds-more-than-30000-waiting-for-patrons.html | ODD COUPLE SETS BIG TAX REFUNDS More Than 30000 Waiting for Patrons in 1966 | By Sam Zolotow | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/outlook-for-early-66-is-bright-panel-of-business-chiefs-finds-11.html | Outlook for Early 66 Is Bright Panel of Business Chiefs Finds 11 Executives at Parley Held by Chicago Bank Appraise Economy  Head of Inland Steel Sees Demand Up | By Austin C Wehrwein | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/patriciaa-gavin-iengaged-to-wed-physics-student-mathematics-teacher.html | PatriciaA Gavin iEngaged to Wed Physics Student  Mathematics Teacher Is Betrothed to Richard Paul McConville | Special o The New YoLk Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/personal-finance-investors-who-want-tax-advantage-on-gains-and.html | Personal Finance Investors Who Want Tax Advantage On Gains and Losses Must Act Fast Personal Finance Investor Tax Plans | By Sal Nuccio | RE0000633679 | 1993-09-30 | B00000230917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/pope-asks-careful-adherence-to-ecumenical-councils-teaching.html | Pope Asks Careful Adherence to Ecumenical Councils Teaching | By Robert C Dotyspecial To the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/posthumous-publication-barred-by-maugham-executor-reports.html | Posthumous Publication Barred By Maugham Executor Reports | By Harry Gilroy | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/prored-thai-forces-merge.html | ProRed Thai Forces Merge | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/r3bert-thomas-67-dies-exaide-in-baking-concern.html | r3bert Thomas 67 Dies ExAide in Baking Concern | peelat to The New York Tme I | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/radar-and-computer-on-craft-pass-their-most-exacting-test.html | Radar and Computer on Craft Pass Their Most Exacting Test | By Harold M Schmeck Jr | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/rendezvous-planner-howard-wilson-tindall-jr.html | Rendezvous Planner Howard Wilson Tindall Jr | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/reward-is-offered-for-news-of-student-absent-from-mit.html | Reward Is Offered For News of Student Absent From MIT | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/scooter-police-helping-traffic-patrols-in-midtown-ticket-illegally.html | SCOOTER POLICE HELPING TRAFFIC Patrols in Midtown Ticket Illegally Parked Vehicles  Some Are Towed Away 997 CARS MOVED SO FAR Broderick Gratified by Way Wasps Contribute to Task  More May Be Sought | By Edward C Burks | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/seafarers-chief-hits-close-link-of-labor-with-the-government.html | Seafarers Chief Hits Close Link Of Labor With the Government | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/seaman-is-fiance-o-nancy-redshaw-i.html | Seaman Is Fiance O Nancy Redshaw I | gpectal tn Th New York Tlm | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/shearson-hammill-arranges-penalties.html | SHEARSON HAMMILL ARRANGES PENALTIES | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/shriver-is-trying-to-give-up-a-job-tells-friends-he-wants-to-drop.html | SHRIVER IS TRYING TO GIVE UP A JOB Tells Friends He Wants to Drop One of His 2 Posts | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/sidelights-bowling-shares-miss-headpin.html | Sidelights Bowling Shares Miss Headpin | RICHARD PHALON | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/ski-center-gremlins-kick-up-storm.html | Ski Center Gremlins Kick Up Storm | By Michael Straussspecial To the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/skidmore-mattis.html | Skidmore  Mattis | Special to The New York Tlml | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/slight-rise-shown-on-american-list-turnover-expands.html | Slight Rise Shown On American List Turnover Expands | By Alexander R Hammer | RE0000633679 | 1993-09-30 | B00000230917 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/slow-special-mail.html | Slow Special Mail | THOMAS T SEMON | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/snell-is-expected-to-rejoin-jets-for-game-with-bills-on-sunday.html | Snell Is Expected to Rejoin Jets For Game With Bills on Sunday | By William N Wallace | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/space-base-celebrates-rendezvous-with-flags.html | Space Base Celebrates Rendezvous With Flags | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/sports-of-the-times-reunion-of-sorts-in-chicago.html | Sports of The Times Reunion of Sorts in Chicago | By Arthur Daley | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/staggered-working-hours-urged-to-cut-transit-jam-business-urged-to.html | Staggered Working Hours Urged to Cut Transit Jam BUSINESS URGED TO STAGGER HOURS | By Joseph C Ingraham | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/steel-list-paces-market-advance-dow-average-up-473-for-biggest-gain.html | STEEL LIST PACES MARKET ADVANCE Dow Average Up 473 for Biggest Gain in a Week  Rail Index Sets High VOLUME IS 956 MILLION Gains Top Losses by 620 to 577  Nonferrous Metals and Airlines Strong STEEL LIST PACES MARKET ADVANCE | By Edward T OToole | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/tanzania-breaks-ties-with-britain-meets-deadline-of-africans-for.html | TANZANIA BREAKS TIES WITH BRITAIN Meets Deadline of Africans for Action Over Rhodesia | By Lloyd Garrisonspecial To the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/the-ballet-good-motives-met-may-expand-its-dance-activities-tis-the.html | The Ballet Good Motives Met May Expand Its Dance Activities  Tis the Season for The Nutcracker | By Clive Barnes | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/the-worlds-bestdressed-women-who.html | The Worlds BestDressed Women Who | By Bernadine Morris | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/theater-oklahoma-at-the-city-center-susan-watson-and-john-davidson.html | Theater Oklahoma at the City Center Susan Watson and John Davidson in Leads John Fearnley Staged Revival of Musical | By Louis Calta | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/tory-lays-policy-woes-to-american-mothers.html | Tory Lays Policy Woes To American Mothers | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/twa-says-data-clear-it-in-crash-asserts-recorder-proves-jet-was-at.html | TWA SAYS DATA CLEAR IT IN CRASH Asserts Recorder Proves Jet Was at Right Altitude | By Edward Hudson | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/two-geminis-fly-6-to-10-feet-apart-in-mans-first-space-rendezvous.html | TWO GEMINIS FLY 6 TO 10 FEET APART IN MANS FIRST SPACE RENDEZVOUS CREWS FACE TO FACE TALK BY RADIO Major Steps From Launching to Rendezvous | By John Noble Wilford | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/un-agency-sees-gains.html | UN Agency Sees Gains | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/un-delegates-cheer-rendezvous-by-gemini.html | UN Delegates Cheer Rendezvous by Gemini | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/un-help-to-palestine-refugees-extended-3-years-by-assembly.html | UN Help to Palestine Refugees Extended 3 Years by Assembly | By Kathleen Teltschspecial to the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/un-social-council-adds-8-countries.html | UN SOCIAL COUNCIL ADDS 8 COUNTRIES | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/united-to-get-sperry-computers-new-univac-system-ordered-by-airline.html | United to Get Sperry Computers New Univac System Ordered by Airline for 39 Million UNITED AIR TO GET SPERRY COMPUTER | By Thomas OToole | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/upstate-senator-gets-finance-job-barrett-of-suffolk-passed-over-in.html | UPSTATE SENATOR GETS FINANCE JOB Barrett of Suffolk Passed Over in Favor of Anderson | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-denies-planning-holiday-bombing-halt.html | US Denies Planning Holiday Bombing Halt | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-jets-smash-big-power-plant-outside-haiphong-cut-nations-current.html | US JETS SMASH BIG POWER PLANT OUTSIDE HAIPHONG Cut Nations Current 15 Generators Supported Industries in Hanoi US JETS SMASH BIG POWER PLANT Guerrilla Taken in Marine Drive | By Neil Sheehanspecial To the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-now-leads-in-two-major-aspects-of-space-race-rendezvous-and.html | US Now Leads in Two Major Aspects of Space Race Rendezvous and Endurance BUT IT STILL LAGS IN ROCKET POWER | By John W Finney | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-said-to-caution-latins-on-moscow-us-said-to-warn-latins-on.html | US Said to Caution Latins on Moscow US SAID TO WARN LATINS ON SOVIET | By Henry Raymontspecial To the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-study-hinted-on-perils-of-lead-symposium-hears-report-on.html | US STUDY HINTED ON PERILS OF LEAD Symposium Hears Report on Pollution in Car Exhaust | By Marjorie Hunterspecial to the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/us-would-support-un-on-birthcontrol-program.html | US Would Support UN On BirthControl Program | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/usindian-aid-pact-reached.html | USIndian Aid Pact Reached | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/vietconglike-drive-foreseen.html | Vietconglike Drive Foreseen | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/welcome-we-have-company-space-banter-deals-with-a-light-beard-and.html | Welcome We Have Company Space Banter Deals With a Light Beard and Heavy Traffic | By Martin Waldronspecial To the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/white-house-calls-speculation-on-a-tax-increase-premature.html | White House Calls Speculation On a Tax Increase Premature | By Edwin L Dale Jrspecial To the New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/william-w-skinner.html | WILLIAM W SKINNER | Special to The New York Times | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/wilson-arrives-to-address-un-says-britain-consults-on-oil-embargo.html | WILSON ARRIVES TO ADDRESS UN Says Britain Consults on Oil Embargo Against Rhodesia | By Raymond Daniell | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-16 | https://www.nytimes.com/1965/12/16/archives/wood-field-and-stream-for-hunters-and-anglers-theres-many-a-page-to.html | Wood Field and Stream For Hunters and Anglers Theres Many a Page to Absorb Them at Christmas | By Oscar Godbout | RE0000633679 | 1993-09-30 | B00000230917 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/-lelisir-sparked-by-miss-scovotti-soprano-takes-role-on-two-days.html | LELISIR SPARKED BY MISS SCOVOTTI Soprano Takes Role on Two Days Notice and Shines | HOWARD KLEIN | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/10-indicted-here-in-housing-bribes-5-inspectors-and-5-agents-of.html | 10 INDICTED HERE IN HOUSING BRIBES 5 Inspectors and 5 Agents of Buildings Are Charged  Inquiry to Continue | By Jack Roth | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/10000-feared-dead-in-pakistan-cyclone-pakistan-cyclone-kills.html | 10000 Feared Dead In Pakistan Cyclone PAKISTAN CYCLONE KILLS THOUSANDS | By Jacques Nevard | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/13-of-faculty-protesters-dismissed-by-st-johns-st-johns-ousts-13.html | 13 of Faculty Protesters Dismissed by St Johns St Johns Ousts 13 Faculty Protesters | By Gene Currivan | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/2-chemical-giants-may-merge-in-italy-chemical-giants-discuss-merger.html | 2 Chemical Giants May Merge in Italy CHEMICAL GIANTS DISCUSS MERGER | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/20-million-color-tv-plant-is-planned-by-philco-corp.html | 20 Million Color TV Plant Is Planned by Philco Corp | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/25000-in-us-aid.html | 25000 in US Aid | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/a-beatles-fan-10-prompts-inquiry-lefkowitz-holds-hearing-on.html | A BEATLES FAN 10 PROMPTS INQUIRY Lefkowitz Holds Hearing on Deceptive Practices in Recording Industry | By Morris Kaplan | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/advertising-vlaminck-in-your-living-room.html | Advertising Vlaminck in Your Living Room | By Walter Carlson | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/agency-to-ease-interest-curb-on-savings-and-loan-groups.html | Agency to Ease Interest Curb On Savings and Loan Groups | By Eileen Shanahanspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/airline-outlays-may-rise-sharply-tipton-projects-122-billion-for.html | AIRLINE OUTLAYS MAY RISE SHARPLY Tipton Projects 122 Billion for Equipment by 1975 | By Robert E Bedingfield | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/aldrich-j-krepela.html | ALDRICH J KREPELA | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/antisemitic-slurs-on-schools-buses-charged-in-jersey.html | AntiSemitic Slurs On Schools Buses Charged in Jersey | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/art-school-elects-officers-to-fill-posts-of-late-head.html | Art School Elects Officers To Fill Posts of Late Head | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/banks-reserves-are-71-million-us-acts-to-assure-against-monetary.html | BANKS RESERVES ARE 71 MILLION US Acts to Assure Against Monetary Tightness Business Loans Rise | By Douglas W Cray | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/bill-auction-moved-ahead.html | Bill Auction Moved Ahead | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/boggs-calls-war-main-66-concern-predicts-congress-will-put-emphasis.html | BOGGS CALLS WAR MAIN 66 CONCERN Predicts Congress Will Put Emphasis on Vietnam | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/bonds-prices-rise-for-second-day-as-market-begins-braking-for.html | Bonds Prices Rise for Second Day as Market Begins Braking for YearEnd Lull BUYING AT RETAIL LIFTS TREASURYS | By John H Allan | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/bridge-maugham-an-amateur-liked-a-social-game-with-experts.html | Bridge Maugham an Amateur Liked A Social Game With Experts | By Alan Truscott | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/brigitte-bardot-begins-us-tour-here-to-introduce-film-motorcade.html | Brigitte Bardot Begins US Tour Here to Introduce Film  Motorcade Waits at Airport | By Vincent Canby | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/briton-deplores-ruptures.html | Briton Deplores Ruptures | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/business-asked-to-aid-tax-audits-business-asked-to-help-tax-men.html | Business Asked to Aid Tax Audits BUSINESS ASKED TO HELP TAX MEN | By Sal Nuccio | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/cadillac-salesman-helps-trap-suspect-in-thefts-at-church.html | Cadillac Salesman Helps Trap Suspect In Thefts at Church | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/change-in-state-capitol-new-guard-takes-over-in-legislative-halls.html | Change in State Capitol New Guard Takes Over in Legislative Halls as Divided Session Nears Start | By Richard L Maddenspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/chase-bank-joins-venture-in-belgium-chase-bank-sets-belgian-venture.html | Chase Bank Joins Venture in Belgium CHASE BANK SETS BELGIAN VENTURE | By Edward Cowanspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/chinese-buildup-worries-shastri-but-indian-says-in-interview-he.html | CHINESE BUILDUP WORRIES SHASTRI But Indian Says in Interview He Opposes Any Alliance to Deal With Problem | By James Reston | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/cleveland-group-bringing-musical-60000-production-called-an-off.html | CLEVELAND GROUP BRINGING MUSICAL 60000 Production Called an Off Broadway High | By Sam Zolotow | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/commodities-wheat-futures-drop-again-on-plan-to-sell-government.html | Commodities Wheat Futures Drop Again on Plan to Sell Government Supplies ALL CONTRACTS BREAK SHARPLY Other Grains Are Weak  Pork Bellies Off Limit From High Levels | By Elizabeth M Fowler | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/communist-attack-fails.html | Communist Attack Fails | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/cornell-halts-aid-to-vietcong.html | Cornell Halts Aid to Vietcong | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/cruise-schedule-set-by-nyyc-stillman-reelected-for-3d-term-as.html | CRUISE SCHEDULE SET BY NYYC Stillman Reelected for 3d Term as Commodore | By John Rendel | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/diners-here-sights-victory-in-britain.html | DINERS HERE SIGHTS VICTORY IN BRITAIN | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/dominican-youths-riot-in-the-capital.html | DOMINICAN YOUTHS RIOT IN THE CAPITAL | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/dr-spock-loses-fight-to-keep-advertising-out-of-baby-book.html | Dr Spock Loses Fight to Keep Advertising Out of Baby Book | By Robert Tomasson | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/end-papers-the-bill-of-rights-its-origin-and-meaning-by-irving.html | End Papers THE BILL OF RIGHTS Its Origin and Meaning By Irving Brant 567 pages BobbsMerrill 750 | ALDEN WHITMAN | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/estimate-board-speeds-two-plans-ignoring-lindsay-mayorelect-is.html | ESTIMATE BOARD SPEEDS TWO PLANS IGNORING LINDSAY MayorElect Is Rebuffed in Plea for Delay as Wagner Presides at Last Session ESTIMATE BOARD IGNORES LINDSAY | By Charles G Bennett | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/family-planning.html | Family Planning | ROBERT PRIMACK | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/fashion-institute-students-bring-out-their-ideas.html | Fashion Institute Students Bring Out Their Ideas | By Bernadine Morris | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/field-papers-in-chicago-to-make-editorial-shifts.html | Field Papers in Chicago To Make Editorial Shifts | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/fiscal-coordination.html | Fiscal Coordination | RANBIR VARMA Chairman Economics Department | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/foreign-affairs-a-new-look-at-an-old-alliance.html | Foreign Affairs A New Look at an Old Alliance | By Cl Sulzberger | RE0000633666 | 1993-09-30 | B00000230709 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/four-are-indicted-in-loan-swindles.html | FOUR ARE INDICTED IN LOAN SWINDLES | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/gains-are-reduced-in-late-trading-on-american-list.html | Gains Are Reduced In Late Trading On American List | By Alexander R Hammer | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/gemini-6-in-perfect-splashdown-after-its-historic-rendezvous-gemini.html | GEMINI 6 IN PERFECT SPLASHDOWN AFTER ITS HISTORIC RENDEZVOUS GEMINI 7 HAS FUELCELL TROUBLE AIDES OPTIMISTIC Confident Gemini 7 Will Continue for Its Full 14 Days Gemini 6 in Perfect Splashdown After Rendezvous Gemini 7 Has FuelCell Trouble BUT SPACE AIDES VOICE CONFIDENCE They Believe Gemini 7 Can Complete 14Day Mission Close Watch Is Kept | By John Noble Wilfordspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/gemini-7-astronauts-show-no-medical-problems-physicians-keep-both.html | Gemini 7 Astronauts Show No Medical Problems Physicians Keep Both Men Under Observation as Flight Goes On | By Martin Waldron | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/gop-urges-rise-in-aid-to-states-panel-gives-plan-to-expand-federal.html | GOP URGES RISE IN AID TO STATES Panel Gives Plan to Expand Federal Help Programs | By David S Broderspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/governor-feels-hes-better-liked-believes-tour-of-state-has-changed.html | GOVERNOR FEELS HES BETTER LIKED Believes Tour of State Has Changed View of Voters | By John Sibley | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/groundling-with-heart-in-space-cries-happily-at-gemini-flight.html | Groundling With Heart in Space Cries Happily at Gemini Flight | By Evert Clark | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/harvard-gets-ford-fund-grant-for-kennedy-institute-of-politics.html | Harvard Gets Ford Fund Grant For Kennedy Institute of Politics | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/head-of-li-arts-center-resigns.html | Head of LI Arts Center Resigns | By Theodore Strongin | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/hearings-begun-on-souths-juries-federal-court-sifting-cases-on.html | HEARINGS BEGUN ON SOUTHS JURIES Federal Court Sifting Cases on Exclusion of Negroes | By Gene Robertsspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/hitandrun-skippers-may-find-long-arm-of-law-lengthened.html | HitandRun Skippers May Find Long Arm of Law Lengthened | By Steve Cady | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/hong-kong-women-are-pining-for-the-readytowear-rack.html | Hong Kong Women Are Pining For the ReadytoWear Rack | By Enid Nemyspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/inquiry-weighed-on-fbi-wiretaps-las-vegas-case-studied-by-senator.html | INQUIRY WEIGHED ON FBI WIRETAPS Las Vegas Case Studied by Senator Long of Missouri | By Fred P Grahamspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/janet-witte-fiancee-of-arthur-a-tanner.html | Janet Witte Fiancee Of Arthur A Tanner | Special IO Tile Ne Y4rk Fnt | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/johnson-and-wilson-open-talks-as-us-seeks-new-action-on-rhodesia.html | Johnson and Wilson Open Talks as US Seeks New Action on Rhodesia | By John D Pomfretspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/johnson-food-disagrees-with-chef-frenchman-hired-by-kennedy-quits-as-a.html | Johnson Food Disagrees With Chef Frenchman Hired by Kennedy Quits as a Texan Takes Over | By Craig Claiborne | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/kennedys-treat-youngsters-in-bronx.html | Kennedys Treat Youngsters in Bronx | By Thomas Buckley | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/kosygin-attack-on-us-policy.html | Kosygin Attack on US Policy | CHARLES W TAIT | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/labor-just-misses-defeat-in-commons.html | LABOR JUST MISSES DEFEAT IN COMMONS | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/laos-opposes-use-of-gis-on-her-soil-privately-discourages-plan-to.html | LAOS OPPOSES USE OF GIS ON HER SOIL Privately Discourages Plan to Station Ground Force on Ho Chi Minh Trail | By Seymour Topping | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/law-professors-score-threat.html | Law Professors Score Threat | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/lean-completes-zhivago-cutting-31-hours-of-film-trimmed-for-opening.html | LEAN COMPLETES ZHIVAGO CUTTING 31 Hours of Film Trimmed for Opening Next Week | By Peter Bart | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/lecanuet-advice-is-antide-gaulle-he-urges-supporters-not-to-vote.html | LECANUET ADVICE IS ANTIDE GAULLE He Urges Supporters Not to Vote for General Sunday | By Henry Tannerspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/lindsay-antipoverty-hearing-marked-by-factional-disputes.html | Lindsay Antipoverty Hearing Marked by Factional Disputes | By Fred Powledge | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/live-tv-coverage-of-gemini-6-after-splashdown-a-spectacle-new-era.html | Live TV Coverage of Gemini 6 After Splashdown a Spectacle New Era in Television History Opens as Transmitter on the Wasp Relays Vividly Pictures of the Recovery | By Jack Gould | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/m-r_saon-trenner.html | M RsAON TRENNER | Special to Tle New 5mk Ilnles | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/malaysia-rejects-world-tin-accord.html | MALAYSIA REJECTS WORLD TIN ACCORD | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/mapping-cleared-at-breezy-point-way-opened-by-estimate-board-for.html | MAPPING CLEARED AT BREEZY POINT Way Opened by Estimate Board for Condemnation | By Clayton Knowles | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/market-edges-up-in-heavy-trading-dow-touches-historic-high-but-late.html | MARKET EDGES UP IN HEAVY TRADING Dow Touches Historic High but Late Profit Taking Leaves Minor Gain | By Edward T OToole | RE0000633666 | 1993-09-30 | B00000230709 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/marsha-palmer-prospective-bride.html | Marsha Palmer Prospective Bride | SpCtlal to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/medicare-drive-on-rights-urged-negroes-would-deny-funds-to.html | MEDICARE DRIVE ON RIGHTS URGED Negroes Would Deny Funds to Segregated Hospitals | By John Herbers | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/medicare-funds-for-reds-barred-2-million-must-disclaim-ties-to.html | MEDICARE FUNDS FOR REDS BARRED 2 Million Must Disclaim Ties to Communists to Get Aid | By John D Morris | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/mrs-hazel-reed-rewed.html | Mrs Hazel Reed Rewed | Special to The ew York Time | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/mrs-perrin-c-13alpin-78-of-westchester-plan-unit.html | Mrs Perrin C 13alpin 78 Of Westchester Plan Unit | Special to The New York Tlms | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/mrs-philip-o-badger.html | MRS PHILIP O BADGER | Spec al to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/nato-plans-consultations-on-peking-threat-communique-at-end-of.html | NATO Plans Consultations on Peking Threat Communique at End of Talks Also Calls for Discussions on Problem of Rhodesia | By Peter Braestrup | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/natos-stabilizer-paul-james-joseph-martin.html | NATOs Stabilizer Paul James Joseph Martin | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/new-record-seen-in-holiday-cruises-2-ships-leave-today-with-first.html | NEW RECORD SEEN IN HOLIDAY CRUISES 2 Ships Leave Today With First of 12400 Passengers | By Werner Bamberger | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/newark-reporter-finds-parkingmeter-loophole.html | Newark Reporter Finds ParkingMeter Loophole | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/news-of-realty-heatpump-code-new-installation-rules-are-set-by.html | NEWS OF REALTY HEATPUMP CODE New Installation Rules Are Set by Group on LI | By William Robbins | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/north-well-blanketed-but-new-york-lacks-snow-ski-operators-hope-to.html | North Well Blanketed but New York Lacks Snow Ski Operators Hope to Open Over Christmas Weekend With a Little Lack | By Michael Straussspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/nyu-led-by-mckenzie-hands-south-carolina-first-loss-8366-de-paul.html | NYU Led by McKenzie Hands South Carolina First Loss 8366 DE PAUL QUINTET ROUTS IONA 8237 McKenzie Gets 37 Points and 15 Rebounds to Lead NYU Attack at Garden | By Deane McGowen | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/ohiv-fleming-dies-nava-archrcr-76.html | OHIV FLEMING DIES NAVA ARCHrCr 76 | Specal to The New York Ttme 1 | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/outlays-are-high-despite-rate-rise-economist-tells-lawmakers-few.html | OUTLAYS ARE HIGH DESPITE RATE RISE Economist Tells Lawmakers Few Concerns Surveyed Plan to Cut Spending | EDWIN L DALE Jr | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/parking-at-bus-stops.html | Parking at Bus Stops | EDWIN A MALLOY | RE0000633666 | 1993-09-30 | B00000230709 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/peace-panel-plan-is-put-off-at-un-vote-follows-soviet-attack-on.html | PEACE PANEL PLAN IS PUT OFF AT UN Vote Follows Soviet Attack on Britains Proposal | By Tania Long | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/percy-announces-senate-candidacy-seeks-gop-nomination-for-seat-held.html | PERCY ANNOUNCES SENATE CANDIDACY Seeks GOP Nomination for Seat Held by Douglas | By Austin C Wehrwein | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/planeplant-role-urged-on-britain-plan-to-buy-a-major-share-stirs.html | PLANEPLANT ROLE URGED ON BRITAIN Plan to Buy a Major Share Stirs Nationalizing Issue | By Clyde H Farnsworth | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/president-watches-gemini-6-over-tv-talks-with-webb.html | President Watches Gemini 6 Over TV Talks With Webb | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/queens-conquers-stony-brook-five-triumphs-80-to-58-in-long-island.html | QUEENS CONQUERS STONY BROOK FIVE Triumphs 80 to 58 in Long Island College Tourney | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/ralston-and-ashe-head-rankings-in-us-tennis-froehling-scott-drop.html | Ralston and Ashe Head Rankings in US Tennis FROEHLING SCOTT DROP FROM TOP 10 | By Charles Friedman | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/rambler-maker-sees-sales-rise-abernethy-predicts-increase-is-ahead.html | RAMBLER MAKER SEES SALES RISE Abernethy Predicts Increase Is Ahead in Car Market | By Walter Rugaber | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/reasons-termed-personal.html | Reasons Termed Personal | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/reuther-pledges-coast-strike-aid-offers-5000-a-month-to-help.html | REUTHER PLEDGES COAST STRIKE AID Offers 5000 a Month to Help Vineyard Workers | By Lawrence E Davies | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/rev-newton-c-fetter.html | REV NEWTON C FETTER | nr tl t Ih o N Ynrk Fmr f | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/robert-stowbridge.html | ROBERT STOWBRIDGE | Special to Tile New York Time | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/saigon-a-christmas-paradox.html | Saigon A Christmas Paradox | By James Reston | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/schools-experts-urge-444-system-staff-committees-seek-to-improve.html | SCHOOLS EXPERTS URGE 444 SYSTEM Staff Committees Seek to Improve Instruction and Promote Integration | By Leonard Buder | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/scientist-brings-art-to-his-work-billy-kluvers-skill-goes-into.html | SCIENTIST BRINGS ART TO HIS WORK Billy Kluvers Skill Goes Into Friends Creations | By Grace Glueck | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/seasonal-music-performed-by-earlham-college-choir.html | Seasonal Music Performed By Earlham College Choir | TMS | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/shelepin-said-to-take-over-some-of-podgornys-party-powers.html | Shelepin Said to Take Over Some of Podgornys Party Powers | By Peter Grose | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/shields-troth-terminated.html | Shields Troth Terminated | Special to The New York Times i | RE0000633666 | 1993-09-30 | B00000230709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/sidelights-gemini-6-is-down-mcdonnell-up.html | Sidelights Gemini 6 Is Down McDonnell Up | RICHARD PHALON | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/smith-smith.html | Smith  Smith | qpeelal to The New York Timel | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/snag-arises-in-un-on-cyprus-force-fight-over-wording-delays.html | SNAG ARISES IN UN ON CYPRUS FORCE Fight Over Wording Delays PeaceKeeping Extension | By Sam Pope Brewer | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/some-satisfaction-in-india.html | Some Satisfaction in India | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/soviet-to-build-fleet-for-greek-ship-line-soviet-will-build-33.html | Soviet to Build Fleet For Greek Ship Line SOVIET WILL BUILD 33 GREEK VESSELS | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/sports-of-the-times-cover-boy.html | Sports of The Times Cover Boy | By Arthur Daley | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/spotlight-turns-to-space-docking-cape-kennedy-pushing-work-for-5.html | SPOTLIGHT TURNS TO SPACE DOCKING Cape Kennedy Pushing Work for 5 Gemini Shots in 66 | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/state-and-city-join-girard-college-suit.html | STATE AND CITY JOIN GIRARD COLLEGE SUIT | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/state-democrats-retain-zaretzki-senators-vote-in-harmony-to-keep.html | STATE DEMOCRATS RETAIN ZARETZKI Senators Vote in Harmony to Keep Him 66 Leader | By Thomas P Ronan | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/strausss-elektra-given-new-staging-in-vienna.html | Strausss Elektra Given New Staging in Vienna | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/studentloan-drive-set-agents-file-suit-on-bank-insuring.html | StudentLoan Drive Set AGENTS FILE SUIT ON BANK INSURING | By Marjorie Hunterspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/swiss-hail-feat.html | Swiss Hail Feat | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/teenage-canteen-making-hit-on-li-facility-housed-in-storage-room-at.html | TEENAGE CANTEEN MAKING HIT ON LI Facility Housed in Storage Room at Swimming Pool | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/texas-raises-oil-output-quotas-for-wells-offshore-and-on-land.html | Texas Raises Oil Output Quotas For Wells Offshore and on Land | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/the-critic-the-bit-between-my-teeth-a-literary-chronicle-of.html | The Critic THE BIT BETWEEN MY TEETH A Literary Chronicle of 19501965 By Edmund Wilson 694 pages Farrar Straus Giroux 750 | By Eliot FremontSmith | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/the-larson-story-knee-deep-in-courage-giants-center-fights-way-back.html | The Larson Story Knee Deep in Courage Giants Center Fights Way Back Despite Knee Injury Doctors Prognosis of No Football Proved Wrong | By William N Wallace | RE0000633666 | 1993-09-30 | B00000230709 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/theater-the-parasite-play-by-rn-summers-opens-at-the-renata.html | Theater The Parasite Play by RN Summers Opens at the Renata | By Lewis Funke | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-and-pakistan-pin-hopes-on-visit-johnson-and-ayub-part-with.html | US AND PAKISTAN PIN HOPES ON VISIT Johnson and Ayub Part With Tentative Understanding | By Max Frankelspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-carloadings-show-a-23-gain-trucking-volume-also-rises-christmas.html | US CARLOADINGS SHOW A 23 GAIN Trucking Volume Also Rises  Christmas Shipments Up | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-ceramic-tile-industry-charges-japanese-dumping.html | US Ceramic Tile Industry Charges Japanese Dumping | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-combat-toll-below-estimates-total-deaths-at-1496-under-last.html | US COMBAT TOLL BELOW ESTIMATES Total Deaths at 1496 Under Last Julys Projections | By Jack Raymond | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-must-close-london-library-funds-force-action-books-to-go-to.html | US MUST CLOSE LONDON LIBRARY Funds Force Action  Books to Go to University | By Dana Adams Schmidtspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-plane-missing-off-turkey.html | US Plane Missing Off Turkey | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/us-sees-a-chance-of-a-holiday-truce.html | US SEES A CHANCE OF A HOLIDAY TRUCE | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/vast-aid-program-proposed-for-public-colleges-in-jersey.html | Vast Aid Program Proposed For Public Colleges in Jersey | By Ronald Sullivan | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/washington-delays-decision.html | Washington Delays Decision | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/when-wealthy-dance-meyer-davis-calls-tune.html | When Wealthy Dance Meyer Davis Calls Tune | By Frances Lanahan | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/wilkins-nephew-to-get-rights-job-will-direct-us-community-relations.html | WILKINS NEPHEW TO GET RIGHTS JOB Will Direct US Community Relations Service  Hays to Be an Assistant WILKINS NEPHEW TO GET RIGHTS JOB | By Tom Wickerspecial to the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/wilson-insists-un-back-britain-to-hilt-on-rhodesia-in-assembly-talk.html | Wilson Insists UN Back Britain to Hilt on Rhodesia In Assembly Talk He Again Rules Out Use of Force Against Smith  Accuses Hanoi of Perpetuating Warfare WILSON DEMANDS BACKING FROM UN | By Drew Middletonspecial To the New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/wndt-will-broadcast-sports-in-search-for-larger-audience.html | WNDT Will Broadcast Sports In Search for Larger Audience | By Val Adams | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/wood-field-and-stream-marine-biologists-go-fishing-for-facts.html | Wood Field and Stream Marine Biologists Go Fishing for Facts Concerning Hudson Rivers Future | By Oscar Godbout | RE0000633666 | 1993-09-30 | B00000230709 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/world-bank-chief-scores-aid-policy-loans-for-underdeveloped-nations.html | WORLD BANK CHIEF SCORES AID POLICY Loans for Underdeveloped Nations Called Inadequate | By Felix Belair Jr | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/yemen-peace-talks-adjourn-in-a-snag.html | YEMEN PEACE TALKS ADJOURN IN A SNAG | Special to The New York Times | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-17 | https://www.nytimes.com/1965/12/17/archives/youth-found-guilty-in-slaying-faces-life-for-subway-knifing.html | Youth Found Guilty in Slaying Faces Life for Subway Knifing | By David Anderson | RE0000633666 | 1993-09-30 | B00000230709 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/10-teachers-plead-guilty-in-newark.html | 10 TEACHERS PLEAD GUILTY IN NEWARK | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/2-dentists-win-private-recital-60-entertained-in-jersey-by.html | 2 DENTISTS WIN PRIVATE RECITAL 60 Entertained in Jersey by Rostropovich and Wife | By Walter H Waggonerspecial To the New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/2-operas-offered-by-music-school-rare-puccini-and-chabrier-short.html | 2 OPERAS OFFERED BY MUSIC SCHOOL Rare Puccini and Chabrier Short Works Are Heard | HOWARD KLEIN | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/50-guards-strike-east-side-project-police-urged-to-patrol-private.html | 50 GUARDS STRIKE EAST SIDE PROJECT Police Urged to Patrol Private Development | By Damon Stetson | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/6-are-attendants-of-kristinmellen-at-her-marriage-pennsylvania.html | 6 Are Attendants Of KristinMellen At Her Marriage Pennsylvania Alumna Is Bride of Michael H Smith Yale  65 | Special to The New York Time | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/academic-protests.html | Academic Protests | NELSON K ORDWAY MD | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/allen-will-report-on-city-university.html | ALLEN WILL REPORT ON CITY UNIVERSITY | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/andorras-opposition-party-scores-victory-in-election.html | Andorras Opposition Party Scores Victory in Election | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/art-dalis-postnatal-retrospective-300-works-on-view-at-hartford.html | Art Dalis Postnatal Retrospective 300 Works on View at Hartford Gallery | By John Canaday | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/arthur-p-henricks.html | ARTHUR P HENRICKS | Specia b The e | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/b52s-said-to-hit-foes-laos-route-secret-series-of-us-raids-to-cut.html | B52S SAID TO HIT FOES LAOS ROUTE Secret Series of US Raids to Cut Off Aid to Vietcong Is Called a Week Old B52S SAID TO HIT FOES LAOS ROUTE | By United Press International | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/belmont-hill-wins.html | Belmont Hill Wins | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/bid-to-schlesinger-being-considered-by-city-university-schlesinger.html | Bid to Schlesinger Being Considered By City University Schlesinger May Get an Offer Of Post in the City University | By Eric Pace | RE0000633678 | 1993-09-30 | B00000230916 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/bonds-shortterm-rates-spurt-as-treasury-plan-is-awaited-declines.html | Bonds ShortTerm Rates Spurt as Treasury Plan Is Awaited DECLINES SHOWN FOR 6672 LIST Some Government Issues of 7374 Rise Slightly LongerTerms Firm | By John H Allan | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/bridge-play-in-masters-pairs-to-be-in-three-flights.html | Bridge Play in Masters Pairs To Be in Three Flights | By Alan Truscott | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/britain-imposes-embargo-on-oil-for-rhodesians-order-issued-after.html | BRITAIN IMPOSES EMBARGO ON OIL FOR RHODESIANS Order Issued After Wilsons Talks With Johnson  US Backs Airlift to Zambia BRITISH EMBARGO OIL FOR RHODESIA | By Dana Adams Schmidtspecial To the New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/british-cabinet-shifts-are-likely-soon.html | British Cabinet Shifts Are Likely Soon | By Clyde H Farnsworthspecial To the New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/british-move-backed-by-us.html | British Move Backed by US | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/britons-seek-aid-for-young-books-also-suggest-government-support-of.html | BRITONS SEEK AID FOR YOUNG BOOKS Also Suggest Government Support of Ancient Homes | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/burlesque-given-renaissance-here-3d-show-opens-and-4th-is-scheduled.html | BURLESQUE GIVEN RENAISSANCE HERE 3d Show Opens and 4th Is Scheduled for Dec 29 | By Louis Calta | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/cancer-clue-seen-in-smoking-study-radioactive-element-linked-to.html | CANCER CLUE SEEN IN SMOKING STUDY Radioactive Element Linked to Fatal Lung Disease | By Harold M Schmeck Jr | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/christmas-truce.html | Christmas Truce | WALTER LUDWIG | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/churches-to-hold-parley-on-peace-interreligious-meeting-set-for.html | CHURCHES TO HOLD PARLEY ON PEACE Interreligious Meeting Set for Capital March 15 | By George Dugan | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/city-agencies-ask-increased-funds-third-of-request-higher-despite.html | CITY AGENCIES ASK INCREASED FUNDS Third of Request Higher Despite Financial Ills | By Charles G Bennett | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/citys-biggest-little-restaurant-the-gaiety-is-closing-for-now.html | Citys Biggest Little Restaurant The Gaiety Is Closing  For Now GAIETY TO CLOSE ON THE WEST SIDE | By William Robbins | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/commodities-prices-of-wheat-futures-rally-after-the-sharp-drop-on.html | Commodities Prices of Wheat Futures Rally After the Sharp Drop on Thursday CORN CONTRACTS ALSO SHOW GAINS | By Elizabeth M Fowler | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/cosmetic-price-agreement-beatrice-ordered-to-sell-4-units.html | Cosmetic Price Agreement BEATRICE ORDERED TO SELL 4 UNITS | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/court-pays-honor-to-retiring-clerk-ryan-cites-valeches-41-years-of.html | COURT PAYS HONOR TO RETIRING CLERK Ryan Cites Valeches 41 Years of Public Service | By Irving Spiegel | RE0000633678 | 1993-09-30 | B00000230916 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/daley-backs-douglas-anew.html | Daley Backs Douglas Anew | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dali-and-his-art-attract-throng-to-preview-at-hartford-gallery.html | Dali and His Art Attract Throng to Preview at Hartford Gallery Painter Brings Wife and Ocelot to Pen Pal Unit Benefit | By Ruth Robinson | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dance-nothing-less-than-superb-alvin-ailey-brings-his-world-fame.html | Dance Nothing Less Than Superb Alvin Ailey Brings His World Fame Back | By Clive Barnes | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dings-lydecker.html | Dings  Lydecker | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dominican-reds-invited-to-cuba-leaders-believed-to-have-gone-to.html | DOMINICAN REDS INVITED TO CUBA Leaders Believed to Have Gone to Parley There | By Paul Hofmann | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dominicans-settle-sugar-mill-strike.html | DOMINICANS SETTLE SUGAR MILL STRIKE | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/donald-dodge-to-wed-miss-gwynne-hynson.html | Donald Dodge to Wed Miss Gwynne Hynson | SDecial to Tile New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/dropout-program-expanded.html | Dropout Program Expanded | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/election-drives-ended-in-france-de-gaulle-poses-the-choice.html | ELECTION DRIVES ENDED IN FRANCE De Gaulle Poses the Choice Demagogues or Him | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/employer-jailed-for-defying-nlrb-court-orders-his-arrest-in-a-rare.html | EMPLOYER JAILED FOR DEFYING NLRB Court Orders His Arrest in a Rare Move Involving an Unfair Labor Charge DEFIER OF NLRB JAILED BY COURT | By Edward Ranzal | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/end-papers-affairs-at-state-by-henry-serrano-villard-introduction.html | End Papers AFFAIRS AT STATE By Henry Serrano Villard Introduction by James Reston 212 pages Crowell 595 | HARRY GILROY | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/erhard-to-press-for-atomic-role-to-ask-johnson-to-assure-bonn-of.html | ERHARD TO PRESS FOR ATOMIC ROLE To Ask Johnson to Assure Bonn of Place in Force | By Thomas J Hamilton | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/fairleigh-dickinson-wins-9759.html | Fairleigh Dickinson Wins 9759 | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/federal-reserve-seeks-bank-data-wires-members-to-report-any-changes.html | FEDERAL RESERVE SEEKS BANK DATA Wires Members to Report Any Changes in Rates on Savings Deposits FEDERAL RESERVE SEEKS BANK DATA | By Eileen Shanahanspecial To the New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/fewer-bus-stops.html | Fewer Bus Stops | MILES M McDONALD Jr | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/finnish-leader-to-visit-soviet.html | Finnish Leader to Visit Soviet | Dispatch of The Times London | RE0000633678 | 1993-09-30 | B00000230916 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/forbes-set-to-leave-utility-as-he-nears-68- years-of-age-con-edison.html | Forbes Set to Leave Utility as He Nears 68 Years of Age CON EDISON CHIEF PLANS TO RESIGN | By Gene Smith | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/found-objects-put-to-imaginative-use- boghosians-sculpture-at-stable.html | Found Objects Put to Imaginative Use Boghosians Sculpture at Stable Gallery | JOHN CANADAY | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/garment-area-trucking.html | Garment Area Trucking | WALTER D BINGER | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/gemini-7-to-end-its-record-flight-of-14- days-today-recovery-planes.html | GEMINI 7 TO END ITS RECORD FLIGHT OF 14 DAYS TODAY Recovery Planes and Ships Poised for the Splashdown Scheduled at 905 AM 206 CIRCUITS PLANNED Trouble in Fuel Cells Eased  Gemini 6 Photographs of Rendezvous Released Gemini 7 Astronauts to End Their Record 2Week Space Flight This Morning RECOVERY FORCES WAIT IN ATLANTIC Trouble in Fuel Cell Eased  Gemini 6 Photographs of Rendezvous Released | By John Noble Wilfordspecial To the New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/gemini-rendezvous-film-tells-a-graphic- story.html | Gemini Rendezvous Film Tells a Graphic Story | By Martin Waldronspecial To the New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/germaine-j-pelade.html | GERMAINE J PELADE | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/giants-sights-on-playoff-bowl-jets-also- hope-to-finish-second.html | Giants Sights on Playoff Bowl Jets Also Hope to Finish Second | By Frank Litsky | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/gmac-raises-interest-rate-on-wholesale- loans-to-dealers-dealerloan.html | GMAC Raises Interest Rate On Wholesale Loans to Dealers DEALERLOAN RATE RAISED BY GMAC | By H Erich Heinemann | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/goldberg-asks-un-aid-tibetan-rights.html | GOLDBERG ASKS UN AID TIBETAN RIGHTS | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/governors-christmas-cards.html | Governors Christmas Cards | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/graniks-tv-antenna-system-finally-wins- bronx-franchise.html | Graniks TV Antenna System Finally Wins Bronx Franchise | By Edith Evans Asbury | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/gulf-asks-libya-for-delay-on-oil-company- is-seeking-time-to.html | GULF ASKS LIBYA FOR DELAY ON OIL Company Is Seeking Time to Consider New Law | By Jh Carmical | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/heads-antipoverty-training.html | Heads Antipoverty Training | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archiv es/hope-and-skepticism-voiced-at-un-over- hanoi-action-on-vietnam-talks.html | Hope and Skepticism Voiced at UN Over Hanoi Action on Vietnam Talks | By Raymond Daniell | RE0000633678 | 1993-09-30 | B00000230916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/humphrey-takes-gifts-to-job-corps-trainees.html | Humphrey Takes Gifts To Job Corps Trainees | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/i-dr-perrin-h-long-dies-at-66-introduced-sulfa-drugs-to-usi-headed.html | i Dr Perrin H Long Dies at 66 Introduced Sulfa Drugs to USI Headed PreventiveMedicine Unit at Hopkins  Served the Downstate Center | Special to The lcw York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/ice-called-no-bar-to-life-processes-scientists-find-biochemical.html | ICE CALLED NO BAR TO LIFE PROCESSES Scientists Find Biochemical Reactions in Frozen State | By John A Osmundsen | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/idea-of-paternalism-pervades-church.html | Idea of Paternalism Pervades Church | By John Cogley | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/in-philadelphia-nearly-everyone-can-find-strawbridge-clothier-in.html | In Philadelphia Nearly Everyone Can Find Strawbridge  Clothier In Philadelphia Strawbridges Grows | By Leonard Sloane | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/indonesia-hinting-malaysia-action-new-flexibility-seen-after-rift.html | INDONESIA HINTING MALAYSIA ACTION New Flexibility Seen After Rift With Red China INDONESIANS HINT MALAYSIA SHIFT | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/institute-formed-for-road-safety-automakers-give-10-million-for.html | INSTITUTE FORMED FOR ROAD SAFETY Automakers Give 10 Million for Michigan U Facility | By Walter Rugaber | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/it-will-be-international-night-at-garden-french-quintet-will-play.html | It Will Be International Night at Garden French Quintet Will Play Poland 12th Time Tonight | By Deane McGowen | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/italian-exmayor-active-diplomat-la-piras-reported-role-in-peace.html | ITALIAN EXMAYOR ACTIVE DIPLOMAT La Piras Reported Role in Peace Feeler Is Typical | By Arnold H Lubasch | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/japanese-aide-in-seoul.html | Japanese Aide in Seoul | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/jetport-is-urged-on-suffolk-site-dennison-proposal-calls-for-fast.html | JETPORT IS URGED ON SUFFOLK SITE Dennison Proposal Calls for Fast Rail Link With City | By Francis X Clines | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/jewish-memorial-at-65th-st-approved-by-art-commission.html | Jewish Memorial at 65th St Approved by Art Commission | By Samuel Kaplan | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/john-k-offett-fihahgier-was-71-businessman-and-adviser-i.html | JOHN K OFFETT FIHAHGIER WAS 71 Businessman and Adviser i | n | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/johnson-addresses-a-crowd-of-2000-then-lights-tree.html | Johnson Addresses A Crowd of 2000 Then Lights Tree | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/krebiozen-judge-rebuffs-defense-turns-down-requests-that-he-declare.html | KREBIOZEN JUDGE REBUFFS DEFENSE Turns Down Requests That He Declare a Mistrial | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/late-profit-taking-pares-early-gains-on-american-list.html | Late Profit Taking Pares Early Gains On American List | By Alexander R Hammer | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/lindsay-appoints-buildings-chief-cg-moerdler-lawyer-who-heads-young.html | LINDSAY APPOINTS BUILDINGS CHIEF CG Moerdler Lawyer Who Heads Young GOP Club Will Replace Gribetz | By Thomas P Ronan | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/marcos-and-lopez-ruled-official-philippine-winners.html | Marcos and Lopez Ruled Official Philippine Winners | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/midshipmen-are-briefed-by-4-veterans-of-vietnam.html | Midshipmen Are Briefed By 4 Veterans of Vietnam | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/miss-bardot-just-an-oldfashioned-girl-girl.html | Miss Bardot Just an OldFashioned Girl Girl | By Marylin Bender | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/miss-sybil-healy-is-engaged-to-peter-john-pagnamenta.html | Miss Sybil Healy Is Engaged To Peter John Pagnamenta | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/mitterrand-in-toulouse.html | Mitterrand in Toulouse | By Henry Kamm | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/moscow-philharmonic-in-cuba.html | Moscow Philharmonic in Cuba | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/moses-accepts-subpoena-on-a-downtown-street-of-course-ill-testify.html | Moses Accepts Subpoena on a Downtown Street  Of Course Ill Testify He Says  Denies Hiding From State Panel | By Martin Arnold | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/move-backs-britains-fiscal-stand-against-salisbury.html | Move Backs Britains Fiscal Stand Against Salisbury | By Joseph Lelyveldspecial To the New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/mrs-john-j-dugan.html | MRS JOHN J DUGAN | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/music-rostropovich-packs-them-in-russian-cellist-plays-at-carnegie.html | Music Rostropovich Packs Them In Russian Cellist Plays at Carnegie Hall | By Raymond Ericson | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/new-chef-found-by-white-house-resigning-frenchman-calls-food.html | NEW CHEF FOUND BY WHITE HOUSE Resigning Frenchman Calls Food Economy Dubious | By Nan Robertsonspecial To the New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/newark-mayor-chases-robbers-newark-mayor-chases-robbers-and-is.html | Newark Mayor Chases Robbers Newark Mayor Chases Robbers and Is Nearly Shot | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/newmark-scores-26-for-lions-five-hoyas-paced-by-wards-23-points.html | NEWMARK SCORES 26 FOR LIONS FIVE Hoyas Paced by Wards 23 Points Make 53 Per Cent of FieldGoal Attempts | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/noted-poet-detained-in-moscow-protest-noted-poet-is-detained-by.html | Noted Poet Detained In Moscow Protest Noted Poet Is Detained by Soviet For Protesting Writers Arrests | By Peter Grosespecial To the New York Times | RE0000633678 | 1993-09-30 | B00000230916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/offshore-quotas-irk-texas-oil-men-independent-group-charges-onshore.html | OFFSHORE QUOTAS IRK TEXAS OIL MEN Independent Group Charges OnShore Wells Penalized | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/overture-relayed-by-italian-visitors-overture-relayed-by-2-italians.html | Overture Relayed By Italian Visitors Overture Relayed By 2 Italians After a Talk With Ho Chi Minh | By John D Pomfret | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/pakistan-protests-air-incident.html | Pakistan Protests Air Incident | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/parks-in-slums.html | Parks in Slums | Sister GRACE ANNE | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/parliament-to-act-on-revised-prayers-of-english-church.html | Parliament to Act On Revised Prayers Of English Church | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/pearson-revamps-canadas-cabinet-fills-5-vacancies-and-shifts-5.html | PEARSON REVAMPS CANADAS CABINET Fills 5 Vacancies and Shifts 5 Present Ministers | By Jay Walzspecial To the New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/personal-income-climbs-sharply-total-rises-by-44-billion-with-wages.html | PERSONAL INCOME CLIMBS SHARPLY Total Rises by 44 Billion With Wages and Salaries Making Biggest Gain NEW HOUSING ALSO UP Orders for Durable Goods Show Little Change but Aircraft Sector Sags | By Edwin L Dale Jrspecial To the New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/piano-recital-given-by-heitor-alimonda.html | PIANO RECITAL GIVEN BY HEITOR ALIMONDA | RICHARD D FREED | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/plastic-glue-used-to-mend-broken-bones-substance-sets-in-a-few.html | Plastic Glue Used to Mend Broken Bones Substance Sets in a Few Minutes and Hardens in Day External Splint May Be Necessary in 24Hour Period VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/policy-toward-spain.html | Policy Toward Spain | JUAN MARICHAL | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/post-queens-gain-final.html | Post Queens Gain Final | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rangers-undergo-rugged-workout-three-new-lines-drill-for-toronto.html | RANGERS UNDERGO RUGGED WORKOUT Three New Lines Drill for Toronto Game Tonight | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rate-of-us-bills-shows-sharp-rise-steep-gain-is-attributed-to-tight.html | RATE OF US BILLS SHOWS SHARP RISE Steep Gain Is Attributed to Tight Money Situation | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/regents-ask-fund-for-integration-5-million-sought-for-use-in.html | REGENTS ASK FUND FOR INTEGRATION 5 Million Sought for Use in Spurring Lagging Schools | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/return-to-sixth-avenue.html | Return to Sixth Avenue | FANNIE HURST | RE0000633678 | 1993-09-30 | B00000230916 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/reuther-elates-vineyard-pickets-strikers-buoyed-by-visit-of-labor.html | REUTHER ELATES VINEYARD PICKETS Strikers Buoyed by Visit of Labor Leader in California | By Lawrence E Davies | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rev-jacob-e-washabaugh-79-former-methodist-official-dies.html | Rev Jacob E Washabaugh 79 Former Methodist Official Dies | pecIal to The Nev York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rights-units-role-shifting-to-slums-wilkins-appointment-marks.html | RIGHTS UNITS ROLE SHIFTING TO SLUMS Wilkins Appointment Marks Change in Emphasis | By John Herbers | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rock-n-roll-show-forces-cancellation-of-church-meeting.html | Rock n Roll Show Forces Cancellation Of Church Meeting | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rod-mckuen-at-the-bitter-end-qualifies-as-us-chansonnier-songwriter.html | Rod McKuen at The Bitter End Qualifies as US Chansonnier Songwriter Sings His Works Including Protest Waltz in a Foggy Voice | By Robert Shelton | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/role-of-french-reds-ambiguous-election-attitude-reflects-their.html | Role of French Reds Ambiguous Election Attitude Reflects Their Weakness as Well as Strength | By Henry Tanner | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/rusk-is-cautious-clarification-is-sought-through-fanfani-he.html | RUSK IS CAUTIOUS Clarification Is Sought Through Fanfani  He Reported Bid | By Tom Wicker | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/sanction-effect-assayed.html | Sanction Effect Assayed | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/santa-or-the-witch-italian-parents-are-debating-anew-on-when-to.html | Santa or the Witch Italian Parents Are Debating Anew On When to Present Holiday Gifts | By Robert C Dotyspecial To the New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/ship-needs-grow-on-vietnam-run-pentagon-chartering-more-private.html | SHIP NEEDS GROW ON VIETNAM RUN Pentagon Chartering More Private Freighters | By George Horne | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/sidelights-borrowed-money-going-up.html | Sidelights Borrowed Money Going Up | RICHARD PHALON | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/smith-mcdonough.html | Smith  McDonough | Special to TI New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/smiths-four-goals-help-army-defeat-ohio-u-six-104.html | Smiths Four Goals Help Army Defeat Ohio U Six 104 | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/south-is-warned-on-negro-jurors-us-judge-says-more-than-token.html | SOUTH IS WARNED ON NEGRO JURORS US Judge Says More Than Token Response Is Needed | By Gene Roberts | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/sporting-life-games-people-play-the-psychology-of-human.html | Sporting Life GAMES PEOPLE PLAY The Psychology of Human Relationships By Eric Berne MD 192 pages Grove Press 5 | By Christopher LehmannHaupt | RE0000633678 | 1993-09-30 | B00000230916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/st-johns-strike-on-jan-3-called-by-teacher-union-walkout-at-end-of.html | ST JOHNS STRIKE ON JAN 3 CALLED BY TEACHER UNION Walkout at End of Christmas Recess Planned as Reply to Dismissal of 23 JAN 3 WALKOUT SET AT ST JOHNS | By Gene Currivan | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/stocks-show-dip-on-a-key-average-dow-drops-128-points-but-some.html | STOCKS SHOW DIP ON A KEY AVERAGE Dow Drops 128 Points but Some Market Measures Reflect No Weakness | By Edward T OToole | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/swiss-measures-listed.html | Swiss Measures Listed | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/terrorism-stepped-up.html | Terrorism Stepped Up | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/those-british-names.html | Those British Names | INNIS MACBEATH | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/topics-scrooges-views-on-christmas-dinner.html | Topics Scrooges Views on Christmas Dinner | LEWIS NICHOLS | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/travia-is-chosen-albany-speaker-harmony-marks-democrats-naming-of.html | TRAVIA IS CHOSEN ALBANY SPEAKER Harmony Marks Democrats Naming of Assembly Chief | By Richard L Madden | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/tva-weighs-adding-nuclear-generator.html | TVA WEIGHS ADDING NUCLEAR GENERATOR | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/two-physicians-put-on-years-probation.html | TWO PHYSICIANS PUT ON YEARS PROBATION | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/two-plead-guilty-at-bribery-trial-admit-1000-offer-after-beating-of.html | TWO PLEAD GUILTY AT BRIBERY TRIAL Admit 1000 Offer After Beating of Contractor | By Robert Alden | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/un-council-continues-peace-force-in-cyprus.html | UN Council Continues Peace Force in Cyprus | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/university-plagued-by-growing-pains.html | University Plagued by Growing Pains | By Fred M Hechinger | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/unlike-concord.html | Unlike Concord | MARY OWEN CAMERON | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/us-begins-study-of-radio-by-satellite.html | US Begins Study of Radio by Satellite | By Jack Gould | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/us-tariff-cut-on-23-items-most-bought-from-canada.html | US Tariff Cut on 23 Items Most Bought From Canada | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/will-seek-longterm-pact-on-wheat-and-rice-aid.html | Will Seek LongTerm Pact on Wheat and Rice Aid | By J Anthony Lukas | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/willard-cummingss-highbrow-pop-and-lowbrow-mural-art.html | Willard Cummingss Highbrow Pop and Lowbrow Mural Art | HILTON KRAMER | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/wilson-apologizes-to-an-industrialist.html | WILSON APOLOGIZES TO AN INDUSTRIALIST | Special to The New York Times | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-18 | https://www.nytimes.com/1965/12/18/archives/wilson-vows-a-new-peace-drive-as-he-ends-talks-with-johnson.html | Wilson Vows a New Peace Drive As He Ends Talks With Johnson | By John W Finney | RE0000633678 | 1993-09-30 | B00000230916 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/10000-race-won-by-handsome-boy-710-favorite-beats-social-song-in.html | 10000 RACE WON BY HANDSOME BOY 710 Favorite Beats Social Song in Tropical Stakes | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/16855-fans-turn-out-for-pimlico-racing-finale-blue-thor-first-by-a.html | 16855 Fans Turn Out for Pimlico Racing Finale Blue Thor First by a Length in Au Revoir Purse | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/2d-lieut-john-moore-marries-mary-gorrell.html | 2d Lieut John Moore Marries Mary Gorrell | Special to The New York Timel | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/3-astronauts-win-new-service-rank-johnson-backs-promotion-schirra-a.html | 3 ASTRONAUTS WIN NEW SERVICE RANK Johnson Backs Promotion  Schirra Already a Captain | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/4-are-attendants-of-judith-dunn-at-her-marriage-60-debutante-bride.html | 4 Are Attendants Of Judith Dunn At Her Marriage  60 Debutante Bride of Thomas Spangenberg Columbia Student | SPecial to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/4-plans-given-for-overhauling-philadelphia-transit.html | 4 Plans Given for Overhauling Philadelphia Transit | By William G Weartspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/a-bottle-is-a-bottle.html | A Bottle Is a Bottle | By Grace Glueck | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/a-place-for-study-and-play-in-vero-beach.html | A PLACE FOR STUDY AND PLAY IN VERO BEACH | By Ce Wright | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/a-place-in-the-sun-earth-and-water-a-marriage-into-greece-by.html | A Place In the Sun EARTH AND WATER A Marriage Into Greece By Sheelagh Kanelli 192 pp New York CowardMcCann 5 | By Ray Pierre Corsini | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/action-in-new-zealand.html | Action In New Zealand | By Herbert C Bardes | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/advertising-awakening-a-sleeping-giant-outdoor-medium-in-campaign.html | Advertising Awakening a Sleeping Giant Outdoor Medium in Campaign to Spur Billboard Use | By Walter Carlson | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/africans-split-emerging-anew-division-on-british-break-tests.html | AFRICANS SPLIT EMERGING ANEW Division on British Break Tests Regional Group | Special to THE NEW YORK TIMES | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/agencies-watch-surge-in-stocks-those-policing-the-markets-worried.html | AGENCIES WATCH SURGE IN STOCKS Those Policing the Markets Worried by Speculation AGENCIES WATCH SURGE IN STOCKS | By Eileen Shanahanspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/agency-gets-jobs-for-6127-youths-city-group-aiding-dropouts-reports.html | AGENCY GETS JOBS FOR 6127 YOUTHS City Group Aiding Dropouts Reports on First 2 Years | By Fred Powledge | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/air-communication-set-up-for-pacific.html | AIR COMMUNICATION SET UP FOR PACIFIC | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/airlift-begins-today.html | Airlift Begins Today | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/alan-mandell-pianist-plays-concord-sonata-at-town-hall.html | Alan Mandell Pianist Plays Concord Sonata at Town Hall | HOWARD KLEIN | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/alberic-the-wise-and-other-journeys-by-norton-juster-illustrated-by.html | ALBERIC THE WISE And Other Journeys By Norton Juster Illustrated by Domenico Gaoli 68 pp New York Pantheon Books 350 For Ages 9 to 13 | JOAN BODGER | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/algerians-sever-ties-with-britain.html | ALGERIANS SEVER TIES WITH BRITAIN | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/algiers-shuts-state-stores-selling-sovietbloc-goods.html | Algiers Shuts State Stores Selling SovietBloc Goods | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/alice-stewart-little-becomes-affianced.html | Alice Stewart Little Becomes Affianced | Special to The New Ynrk Timrs i | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/amateur-activity-on-increase.html | Amateur Activity On Increase | By Jacob Deschin | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/an-apology-for-surrealism.html | An Apology for Surrealism | By Paul Waldo Schwartzparis | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/analysis-of-vote-in-french-election.html | Analysis of Vote in French Election | STANLEY HOFFMANN | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/andra-l-baker-engaged-to-wed-geoffrey-richon-64-debutante-fiancee.html | andra L Baker Engaged to Wed Geoffrey Richon  64 Debutante Fiancee of Technical Director for 2 Theater Units | Special tc The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/angels-under-the-roof.html | Angels Under the Roof | By Patricia Peterson | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/anita-s-williamson-affianced-to-gerald-francis-williamson.html | Anita S Williamson Affianced To Gerald Francis Williamson | Special tO Tle Ne York Tines | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/annapolis-starts-new-science-hall.html | ANNAPOLIS STARTS NEW SCIENCE HALL | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/anne-hankins-married-ltoward-desmond-bing.html | Anne Hankins Married LToWard Desmond Bing | Special to The Ne York Times | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/antinegro-antisemitic-booklets-flood-suburbs.html | AntiNegro AntiSemitic Booklets Flood Suburbs | By Merrill Folsom | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/archbishop-hopes-to-solve-dispute-milwaukee-prelate-moves-to-settle.html | ARCHBISHOP HOPES TO SOLVE DISPUTE Milwaukee Prelate Moves to Settle the Racial Dispute | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ardsley-ambulance-gets-home-as-gift.html | ARDSLEY AMBULANCE GETS HOME AS GIFT | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/army-beats-rpi-72.html | Army Beats RPI 72 | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/army-teams-score-in-track-swimming.html | ARMY TEAMS SCORE IN TRACK SWIMMING | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/at-city-u-a-truce.html | At City U  A Truce | By Leonard Buder | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/author-and-critic-and-the-crooked-shall-be-made-straight-the.html | Author And Critic AND THE CROOKED SHALL BE MADE STRAIGHT The Eichmann Trial the Jewish Catastrophe and Hannah Arendts Narrative By Jacob Robinson 406 pp New York The Macmillan Company 695 | By Chaim Bermant | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/auto-racing.html | Auto Racing | By Frank M Blunk | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/back-into-the-history-books.html | Back Into the History Books | By Harold C Schonberg | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/bales-kelly.html | Bales Kelly | pll to Th New York TtTI | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ballets-taken-from-literature.html | Ballets Taken From Literature | By Clive Barnes | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/barbara-powell-affianced.html | Barbara Powell Affianced | Special to Ille New Ylk Ttme | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/barnett-directs-sibelius-program-national-orchestral-group-gives.html | BARNETT DIRECTS SIBELIUS PROGRAM National Orchestral Group Gives Postponed Concert | HK | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/berger-mackenzie.html | Berger  Mackenzie | Seial to The New 5ork lm | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/berlin-wall-is-opened-for-christmas-visits.html | Berlin Wall Is Opened For Christmas Visits | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/betty-ann-butler-engagedi.html | Betty Ann Butler EngagedI | Special toTe Ntw York Tes | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/birth-control-stirs-pennsylvania-fight.html | BIRTH CONTROL STIRS PENNSYLVANIA FIGHT | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/bonn-advisers-warn-people-are-losing-faith-in-mark.html | Bonn Advisers Warn People Are Losing Faith in Mark | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/boxing.html | Boxing | By Robert Lipsyte | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/brazil-debating-succession-issue-instability-viewed-as-threat-in.html | BRAZIL DEBATING SUCCESSION ISSUE Instability Viewed as Threat in Transfer of Power | By Juan de Onisspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/break-is-possible-in-byrd-dynasty-republican-mars-democrats-control.html | BREAK IS POSSIBLE IN BYRD DYNASTY Republican Mars Democrats Control of Home District | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/british-doll-maker-integrates-his-line-golliwog-is-white.html | British Doll Maker Integrates His Line Golliwog Is White | By W Granger Blairspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/britons-in-no-hurry-to-leave-tanzania-after-polite-break.html | Britons in No Hurry to Leave Tanzania After Polite Break | By Lloyd Garrison | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/browning-gill.html | Browning  Gill | Special to The New York TImel | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/bugged-grizzlies-reveal-secrets-electronic-device-reports-on-range.html | BUGGED GRIZZLIES REVEAL SECRETS Electronic Device Reports on Range and Sex Life | By Nan Robertsonspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/bureaucracy-burdens-uruguay-onethird-of-people-on-payroll.html | Bureaucracy Burdens Uruguay OneThird of People on Payroll | By Arthur J Olsenspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/but-not-boredom.html | BUT NOT BOREDOM | NORMAN BEIM | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/canadians-want-1603-device-back-champlains-astrolabe-now-in-new.html | CANADIANS WANT 1603 DEVICE BACK Champlains Astrolabe Now in New York Museum | By Jay Walz | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/captain-making-last-trip-again-italian-skippers-gets-chance-to-end.html | CAPTAIN MAKING LAST TRIP AGAIN Italian Skippers Gets Chance to End Career Happily | By Edward A Morrow | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/car-insurance-fees-up-in-rhode-island.html | CAR INSURANCE FEES UP IN RHODE ISLAND | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/caribbean-territories-plan-freetrade-area.html | Caribbean Territories Plan FreeTrade Area | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/cassini-promotes-status-magazine-exsociety-columnist-visits-cities.html | CASSINI PROMOTES STATUS MAGAZINE ExSociety Columnist Visits Cities and Speaks on Air | By Harry Gilroy | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/celeste-c-gleeson-prospective-bride.html | Celeste C Gleeson Prospective Bride | Special to Th New York TIme | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/chicago-stores-in-area-pressing-toward-record-year.html | CHICAGO Stores in Area Pressing Toward Record Year | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/chief-editor-of-un-to-become-episcopal-priest-ordination-tuesday-to.html | Chief Editor of UN to Become Episcopal Priest Ordination Tuesday to Mark End of 20Year Career | By Kathleen Teltsch | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/christine-barnes-wed-to-u-of-illinois-aide.html | Christine Barnes Wed  To U of Illinois Aide | Special to Tile New York Tlm | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/christmas-sales-set-record-pace-survey-of-big-stores-in-us-shows.html | CHRISTMAS SALES SET RECORD PACE Survey of Big Stores in US Shows Volume Ahead of Results for 1964 RETAILERS CITE UPTURN Shortage of Some Products Reported  Chains Kept Busy in Key Cities Christmas Sales of Leading Stores in US Are Reported Setting a Record Pace RETAILERS CHEER VOLUME UPTURN Shortage of Some Products Is Noted  Chains Kept Busy in Key Cities | ISADORE BARIASH | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/christmas-the-size-of-texas.html | CHRISTMAS THE SIZE OF TEXAS | by Handelsman | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/clergymans-ms-describes-a-visit-in-1867-to-dickens.html | Clergymans MS Describes a Visit In 1867 to Dickens | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/closing-of-us-library-in-london.html | Closing of US Library in London | THOMAS LEWIS ROTHFIELD | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/col-mann-con-man-the-man-who-robbed-the-robber-barons-by-andy-logan.html | Col Mann Con Man THE MAN WHO ROBBED THE ROBBER BARONS By Andy Logan Illustrated 260 pp New York WW Norton  Co 475 | By Peter Lyon | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/college-basketball.html | College Basketball | By Gordon S White Jr | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/college-football-michigan-state-no-1-in-college-football-distance.html | College Football Michigan State No 1 in College Football Distance Runners Dominate Track SPARTANS HELPED BY STIFF DEFENSE 3 Foes Get Minus Yardage  15 of 16 World Marks Fall in Longer Runs Hockey and Football Players Scrambled and Climbed to New Heights | By Allison Danzig | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/colts-field-goal-tops-rams-2017-michaelss-23yarder-in-last-minutes.html | COLTS FIELD GOAL TOPS RAMS 2017 Michaelss 23Yarder in Last Minutes Decides Victors Stay in Title Race | By Bill Becker | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/archives/companies-share-in-space-project-gemini-flight-is-significant-to.html | COMPANIES SHARE IN SPACE PROJECT Gemini Flight Is Significant to the Apollo Moon Shot Many companies Are Sharing In the Apollo Space Program | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/confessor-and-confessed-conversations-wfi11-andre-gide-by-claude.html | Confessor and Confessed CONVERSATIONS Wfi11 ANDRE GIDE By Claude Maurlac Trandated from the French Conversetons Avec Andr Gide by Michael Lebcck Introduction by Rob err Phelps 235 pp New Yod George 8raziller S | By L C Breunig | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/congress-debate-on-vietnam-looms-a-chief-point-will-be-over-more.html | CONGRESS DEBATE ON VIETNAM LOOMS A Chief Point Will Be Over More Troops or Bombing | By Jack Raymond | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/connecticut-gop-to-try-soon-for-a-decision-on-governorship.html | Connecticut GOP to Try Soon For a Decision on Governorship | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/cornelius-gray.html | Cornelius  Gray | Sp lal to Te New Ynrk Timc | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/cornell-will-limit-enrollment-in-1966.html | CORNELL WILL LIMIT ENROLLMENT IN 1966 | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/court-says-amen-on-prayer-issue.html | Court Says Amen on Prayer Issue | By Fred Graham | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/curfew-imposed-on-gis-in-saigon-step-prompted-by-increase-in.html | CURFEW IMPOSED ON GIS IN SAIGON Step Prompted by Increase in Terrorism by Vietcong on Fifth Anniversary CURFEW IMPOSED ON GIS IN SAIGON | By Rw Apple Jrspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/cw-post-wins-tourney.html | CW Post Wins Tourney | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/darien-approves-teacher-trade-white-and-negro-exchange-is-endorsed.html | DARIEN APPROVES TEACHER TRADE White and Negro Exchange Is Endorsed by Board | By William E Farrell | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/darling-sparks-brown.html | Darling Sparks Brown | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/david-r-brobst.html | DAVID R BROBST | Special to Tile Ncv York Timr | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/de-gaulle-to-win-in-runoff-today-three-polls-say-they-give-general.html | DE GAULLE TO WIN IN RUNOFF TODAY THREE POLLS SAY They Give General Majority of 532 to 55 Per Cent in Race With Mitterrand | By Henry Tanner | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/deborah-thomas-of-abc-plans-i-wedding-in-june-icentenary-alumna.html | Deborah Thomas Of ABC Plans I Wedding in June iCentenary Alumna andI Harvey Moore Jr a I Student Engaged | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/debut-for-miss-clagett.html | Debut for Miss Clagett | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/diana-campbell-wed-to-student-at-nyu.html | Diana Campbell Wed To Student at NYU | Special to he New York Timr | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/dispute-over-great-neck-schools-drawn-into-open-by-resignation.html | Dispute Over Great Neck Schools Drawn Into Open by Resignation | By Ronald Maiorana | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/divas-mishap.html | DIVAS MISHAP | CHARLOTTE BUSCH | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/division-reported-bound-for-vietnam.html | DIVISION REPORTED BOUND FOR VIETNAM | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/divorce-new-york-style.html | Divorce New York Style | By Eric Pace | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/doctors-find-borman-and-lovell-in-better-than-expected-shape.html | Doctors Find Borman and Lovell In Better Than Expected Shape | By Martin Waldronspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/dog-shows.html | Dog Shows | By Walter R Fletcher | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/economic-sanctions-vs-rhodesia-questioned.html | Economic Sanctions vs Rhodesia Questioned | JOHN DAVENPORT | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/economist-says-negative-tax-should-replace-all-poverty-aid.html | Economist Says Negative Tax Should Replace All Poverty Aid | By Austin C Wehrwein | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/education-official-named-by-johnson-johnson-names-education-chief.html | Education Official Named by Johnson JOHNSON NAMES EDUCATION CHIEF | By John D Pomfretspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/eleanor-bennett-becomes-a-bride-in-scarborough-mount-holyoke-alumna.html | Eleanor Bennett Becomes a Bride In Scarborough Mount Holyoke Alumna Wed to Peter Prentice Rutgers Student | speal to The Riw York mu | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/elizabeth-gets-rebuilding-plan-39-million-project-urged-to-halt.html | ELIZABETH GETS REBUILDING PLAN 39 Million Project Urged to Halt Downtown Decay | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/elizabeth-lawler-and-a-professor-at-yale-are-wed-61-debutante-bride.html | Elizabeth Lawler And a Professor At Yale Are Wed  61 Debutante Bride ou Edmund Fantino in North Tarrytown | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/english-taught-to-uzbekistan-children.html | English Taught to Uzbekistan Children | By Peter Grose | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/european-notebook.html | European Notebook | By Marc Slonim | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/extended-truce.html | Extended Truce | ROBERT CLAIBORNE | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/faisal-aims-to-be-unifier-of-islam.html | FAISAL AIMS TO BE UNIFIER OF ISLAM | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/farnham-menadier.html | Farnham  Menadier | Special to The New YOrk Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/father-escorts-ida-c-wheaton-at-her-nuptials-briarcliff-alumna-wed.html | Father Escorts Ida C Wheaton At Her Nuptials Briarcliff Alumna Wed to Gerald Carrick in Short Hills Church | Special o Tile Nw York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/father-escorts-jill-m-edmonds-at-her-nuptials-bay-state-teacher-and.html | Father Escorts Jill M Edmonds At Her Nuptials Bay State Teacher and Benjamin R F Meyer Married at Harvard | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/financing-abroad-causing-concern-us-company-bond-sales-seen.html | FINANCING ABROAD CAUSING CONCERN US Company Bond Sales Seen Affecting Payments FINANCING ABROAD CAUSING CONCERN | By John H Allan | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/fire-sweeps-darien-stores.html | Fire Sweeps Darien Stores | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/flying-doctors-aid-to-basutos-periled-by-lack-of-funds.html | Flying Doctors Aid To Basutos Periled By Lack of Funds | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/for-the-labor-unions-union-at-last.html | For the Labor Unions  Union at Last | By David Jones | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/foreign-affairs-peace-feelers-and-us-policy.html | Foreign Affairs Peace Feelers and US Policy | By Cl Sulzberger | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/four-east-germans-in-plea-to-johnson.html | FOUR EAST GERMANS IN PLEA TO JOHNSON | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/geared-for-game-slow-speed-ahead-is-key-to-spotting-wildlife-in.html | GEARED FOR GAME Slow Speed Ahead Is Key to Spotting Wildlife in Kruger National Park | By Joseph Lelyveld | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gemini-7s-pilots-return-from-record-14day-trip-both-reported-health.html | GEMINI 7S PILOTS RETURN FROM RECORD 14DAY TRIP BOTH REPORTED HEALTHY LAND ON TARGET Astronauts Stiff From Journey but Are Smiling and Alert Gemini 7 Crew Returns from Record 14Day Trip Doctors Report Health Is Good LAND ACCURATELY IN RECOVERY ZONE 2 Astronauts Are Stiff From the Cramped Quarters but Are Smiling and Alert | By John Noble Wilfordspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/george-washington-will-cross-the-delaware.html | GEORGE WASHINGTON WILL CROSS THE DELAWARE | By Robert B MacPherson | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/germans-collect-funds-for-poles-catholics-seeks-to-restore-stolen.html | GERMANS COLLECT FUNDS FOR POLES Catholics Seeks to Restore Stolen Shrine Jewels | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gift-sales-aid-handtools-industry-in-sales-push.html | Gift Sales Aid HandTools Industry In Sales Push | By William D Smith | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gifts-for-the-handyman.html | Gifts for the Handyman | By Bernard Gladstone | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/golf.html | Golf | By Lincoln A Werden | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gop-developing-an-issue-vietnam.html | GOP Developing An Issue  Vietnam | By David S Broder | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/gop-panel-backs-election-reforms-calls-for-tax-deduction-to.html | GOP PANEL BACKS ELECTION REFORMS Calls for Tax Deduction to Stimulate Contributions | By David S Broderspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/government-offices-reopen-after-dominican-walkout.html | Government Offices Reopen After Dominican Walkout | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/greek-ship-owner-began-as-doctor-contract-with-soviet-just-latest.html | GREEK SHIP OWNER BEGAN AS DOCTOR Contract With Soviet Just Latest in His Expansion | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/grizzly-diet.html | Grizzly Diet | HAL BORLAND | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/hanoi-disavows-a-peace-feeler-sees-us-hoax-americans-silent.html | HANOI DISAVOWS A PEACE FEELER SEES US HOAX AMERICANS SILENT | By Max Frankel | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/harness-racing.html | Harness Racing | By Louis Effrat | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/hartleywood.html | HartleyWood | Spedl to The New York TLIU | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/helena-geuting-charles-brewer-will-be-married-daughter-o-aerospace.html | Helena Geuting Charles Brewer Will Be Married Daughter o Aerospace Aide Is Betrothed to Student at Citadel | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/helpful-agents.html | HELPFUL AGENTS | HUBERT M ARONSON | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/high-school-champions.html | High School Champions | By Al Horowitz | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/hockey.html | Hockey | By William J Briordy | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/holiday-at-green-acres-all-is-not-jolly-centers-sales-gain-despite.html | Holiday at Green Acres All Is Not Jolly Centers Sales Gain Despite Problems | By Isadore Barmash | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/holiday-expands-recording-sales-industry-is-thriving-despite.html | HOLIDAY EXPANDS RECORDING SALES Industry Is Thriving Despite CutPrice Competition | By George Rood | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/holiday-prompts-school-criticism-fittsburgh-parents-complain-of.html | HOLIDAY PROMPTS SCHOOL CRITICISM Fittsburgh Parents Complain of Christmas Observances | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/holiday-tree-harvest.html | Holiday Tree Harvest | By B Cory Kilvert Jr | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/homely-word.html | Homely Word | J HERMANN | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/house-democrats-wary-on-vietnam-many-from-new-york-voice-uneasiness.html | HOUSE DEMOCRATS WARY ON VIETNAM Many From New York Voice Uneasiness on Policy | By Warren Weaver Jrspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/how-a-boy-grows-up.html | How a Boy Grows Up | GEORGE GENT | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/humane-groups-role.html | Humane Groups Role | OLIVER EVANS | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/hunter-in-search-of-distinction.html | Hunter in Search Of Distinction | By Peter Bart | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/if-my-name-was-annie-smith.html | If My Name Was Annie Smith | By Rex Reed | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/if-there-hadnt-been-debussy-if-thered-been-no-debussy.html | If There Hadnt Been Debussy   If Thered Been No Debussy | By Allen Hughes | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/in-amsterdam.html | IN AMSTERDAM | MRS JA ELIN | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/in-the-nation-seatbelt-tax-strategy.html | In the Nation Seatbelt Tax Strategy | By Arthur Krock | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/interest-borrowers-and-lenders-are-we.html | Interest Borrowers and Lenders Are We | By Edwin L Dale Jr | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/iran-builds-oil-port-on-kharg-island.html | Iran Builds Oil Port on Kharg Island | By Thomas F Bradyspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/iraqi-premier-seeks-stability-advocates-prudent-socialism.html | Iraqi Premier Seeks Stability Advocates Prudent Socialism | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/iraymond-p-cortelyou-j.html | iRAYMOND P CORTELYOU j | Special to Tile Net york rimes | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/irreverence-is-a-word-he-digs.html | Irreverence Is a Word He Digs | By Judy Stone | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/is-jupiter-a-star.html | Is Jupiter a Star | By Walter Sullivan | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/is-ours-the-age-of-the-four-letter-word.html | Is Ours the Age Of the Four Letter Word | By Elenore Lester | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/isadore-greenspan.html | ISADORE GREENSPAN | qpecial tn T Npu York Timc | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/israeli-minister-forecasts-an-expansion-of-trade-sapir-predicts-the.html | Israeli Minister Forecasts an Expansion of Trade Sapir Predicts the Payments Deficit Will Be Reduced Finance Chief Also Stresses Need for Investments ISRAELI EXPECTS TRADE EXPANSION | By Gerd Wilcke | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/it-turned-topsyturvy-in-the-world-of-sports.html | It Turned TopsyTurvy In the World of Sports | By Robert Lipsyte | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/italian-reds-hail-mitterrand-role.html | ITALIAN REDS HAIL MITTERRAND ROLE | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/italian-says-rusk-perils-peace-bid-hanoi-visitor-calls-publicity-on.html | ITALIAN SAYS RUSK PERILS PEACE BID Hanoi Visitor Calls Publicity on Feelers Premature | By Robert C Dotyspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/italy-can-be-boring-too-stitch-by-richard-stern-205-pp-new-york.html | Italy Can Be Boring Too STITCH By Richard Stern 205 pp New York Harper Row 495 | By Peter Buitenhuis | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/jean-shaw-engaged-i-to-john-byrne-jr.html | Jean Shaw Engaged i To John Byrne Jr | Special to The New York Tim | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/jersey-aid-asked-to-keep-hospital-doctors-appeal-for-help-for.html | JERSEY AID ASKED TO KEEP HOSPITAL Doctors Appeal for Help for Hudson Medical Center | By Walter H Waggoner | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/john-connor-jr-susan-a-scholle-wed-in-michigan-commerce-secretarys.html | John Connor Jr Susan A Scholle Wed in Michigan Commerce Secretarys Son Marries Union Official s Daughter | Special tn The New York Tlme | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/john-evan-sfambauh-fiance-of-miss-blair-harvie-danzolli.html | John Evan Sfambauh Fiance Of Miss Blair Harvie Danzolli | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/john-kolsti-weds-i-miss-carol-maxwell.html | john  Kolsti Weds i Miss Carol Maxwell | special tn The New York Tlme | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/judith-marks-bride-oi-merle-trees-2d.html | Judith Marks Bride Oi Merle Trees 2d | f | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/june-k-dallery-jersey-teacher-engaged-to-wed-wells-alumna-fiance-of.html | June K Dallery Jersey Teacher Engaged to Wed Wells Alumna Fiance of John Doolittle Jr of St Georges School | qpecial to The hew Yrrk Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/kennedy-clashes-with-rockefeller-on-mental-funds-governor-charges.html | KENNEDY CLASHES WITH ROCKEFELLER ON MENTAL FUNDS Governor Charges Politics on US Aid and Angry Senator Hits Back | By Emanuel Perlmutter | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/kennedy-in-new-york-hes-no-1-but-not-boss.html | Kennedy in New York Hes No 1 But Not Boss | By Warren Weaver Jrspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/kentuckys-governor-joins-war-on-strip-mining.html | Kentuckys Governor Joins War on Strip Mining | By Ben A Franklin | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/knicks-set-back-royals-122114-stallworth-paces-new-york-to-its.html | KNICKS SET BACK ROYALS 122114 Stallworth Paces New York to Its First Triumph Over Cincinnati This Season | By Deane McGowen | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/kramer-zimmerman.html | Kramer  Zimmerman | Special to The New York Ttme | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/labortory-division-expected-over-rhodesian-oil-embargo.html | LaborTory Division Expected Over Rhodesian Oil Embargo | By Clyde H Farnsworthspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lagging-food-aid-in-south-scored-rights-groups-seek-free-surplus.html | LAGGING FOOD AID IN SOUTH SCORED Rights Groups Seek Free Surplus Supplies for Poor | By Gene Robertsspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lalor-burdick-fiance-ou-patricia-m-norris.html | Lalor Burdick Fiance Ou Patricia M Norris | Special to The Npw York TJme j | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/last-navy-yard-ship-commissioned.html | Last Navy Yard Ship Commissioned | By Thomas Buckley | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/latestarting-st-lucia-is-learning-fast.html | LATESTARTING ST LUCIA IS LEARNING FAST | By Theodore S Sweedy | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/leroi-jones.html | LeRoi Jones | EMILE CAPOUYA | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/letitia-lincoln-is-betrothed-to-george-arthur-davies-3d.html | Letitia Lincoln Is Betrothed To George Arthur Davies 3d | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | THOMAS PAIGE | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOSEPH D McCADDEN | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | GEORGETTE M GELL | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/letters-is-heroin-harmful.html | Letters IS HEROIN HARMFUL | JAMES A BRUSSEL MD Assistant Commissioner New York State Department of Mental Hygiene | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lieut-andrews-b-campbell-i-marries-miss-joan-hunneri.html | Lieut Andrews B Campbell I Marries Miss Joan HunnerI | pee1 to e ew Nrk rlel | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lincoln-center-improve-it-must.html | Lincoln Center Improve It Must | By Howard Taubman | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lincoln-centers-wife.html | Lincoln Centers Wife | SHERMAN EWING | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lindsay-drops-in-on-folks-in-bronx-on-surprise-visit-he-hears-of.html | LINDSAY DROPS IN ON FOLKS IN BRONX On Surprise Visit He Hears of Neighborhood Problems | By Thomas P Ronan | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lisbon-tries-to-stay-neutral.html | Lisbon Tries to Stay Neutral | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lone-seal-pup-by-arthur-catherall-illustrated-by-john-kaufmann-115.html | LONE SEAL PUP By Arthur Catherall Illustrated by John Kaufmann 115 pp New York EP Dutton  Co 3 TIKTA LIKTAK An Eskimo Legend By James Houston Illustrated by the author 63 pp New York Harcourt Brace  World 295 For Ages 7 to 11 ICE KING By Ernestine N Bryd Illustrated by Marilyn Miller 142 pp New York Charles Scribners Sons 325 Far Ages 8 to 12 | ROBERT BERKVIST | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/lucia-albino-married-to-dr-john-c-gilbert.html | Lucia Albino Married To Dr John C Gilbert | Specal to Tile New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/majors-take-big-steps-name-new-commissioner-revise-tv-program-draft.html | Majors Take Big Steps Name New Commissioner Revise TV Program Draft and Wind Up in Court | By Leonard Koppett | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/man-behind-the-texaco-fleet-a-quiet-onthego-perfectionist-james.html | Man Behind the Texaco Fleet A Quiet ontheGo Perfectionist James Malcolmson Manager of 95 Busy Tankers Will Retire at Years End | By George Horne | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/manzus-door-for-saint-peters.html | Manzus Door for Saint Peters | By Hilton Kramer | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/marilyn-greenspan-bridei.html | Marilyn Greenspan Bridei | Special to The New York Tlmes | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/marion-d-toan-married-in-west-to-james-tyner-graphic-artist-bride.html | Marion D Toan Married in West To James Tyner Graphic Artist Bride of Architecture Student in Boulder Colo | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/marks-luke.html | Marks Luke | Special to Tile New York Tlmes | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/martha-meyer-is-bride.html | Martha Meyer Is Bride | pelal t lh Ne Y i4 I IlrS | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/mary-s-pinkham-married-in-rye-nine-attend-her-radcliffe-alumna-wed.html | Mary S Pinkham Married in Rye Nine Attend Her Radcliffe Alumna Wed to Michael Janeway Harvard Graduate | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/maryland-drivers-face-license-loss.html | MARYLAND DRIVERS FACE LICENSE LOSS | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/midtown-launch-pad-opens-tuesday-launch-pad-opens-tuesday.html | MIDTOWN LAUNCH PAD OPENS TUESDAY LAUNCH PAD OPENS TUESDAY | By Paul Jc Friedlander | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-clark-betrothed-to-bruce-k-nichols.html | Miss Clark Betrothed To Bruce K Nichols | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-daphne-g-reiniger-is-married-i65-bennett-alumna-is-bride-o.html | Miss Daphne G Reiniger Is Married i65 Bennett Alumna Is Bride o Peter N Bamberger | Special o The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-leigh-p-donnelly-wed-to-woodrow-allen-nuptials-take-place-at.html | Miss Leigh P Donnelly Wed to Woodrow Allen Nuptials Take Place at St Matthews in | Washington Special to The New York mu | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-lucas-is-bride-of-james-t-geddes.html | Miss Lucas Is Bride Of James T Geddes | Slcciat to The New Yirk Tme | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-mccormick-is-attended-by-7-at-her-marriage-smith-alumna-bride.html | Miss McCormick Is Attended by 7 At Her Marriage Smith Alumna Bride o William M Bailey a History Teacher | Special to The Nev York TlmeJ | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-pinsky-fiancee-l-ouandrewnewman.html | Miss Pinsky Fiancee L OuAndrewNewman | peclal to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-sandra-allen-married-in-capital.html | Miss Sandra Allen Married in Capital | prclal to The New York Tmes | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/miss-van-rooy-wed-to-e-k-mccagg-2d.html | Miss Van Rooy Wed To E K McCagg 2d | Special to TILe New York Tlme | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/molloy-shatters-two-track-marks-christ-the-king-also-sets-record-in.html | MOLLOY SHATTERS TWO TRACK MARKS Christ the King Also Sets Record in Catholic Meet | By William J Miller | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/motorboating.html | Motorboating | By Steve Cady | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/mrs-anne-hillmani-wed-to-ws-burton.html | Mrs Anne Hillmani Wed to WS Burton | Special to Th New York Tlm I | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/muffled-voice-of-russian-liberalism-russian-liberalism.html | Muffled Voice Of Russian Liberalism Russian Liberalism | By Deming Brown | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/murphy-teipel.html | Murphy  Teipel | Special to The New Yorl Tmel | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/nancy-fleming-a-bride.html | Nancy Fleming a Bride | Special to Tile New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/new-center-at-rutgers.html | New Center at Rutgers | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/new-forms-old-sounds.html | New Forms Old Sounds | By Harold C Schonberg | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/new-left-in-a-loft.html | New Left In a Loft | FMH | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/new-york-lawyer-tells-of-role-as-transmitter-of-hanoi-feeler.html | New York Lawyer Tells of Role As Transmitter of Hanoi Feeler | By Ms Handler | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/new-york-transit-in-transition.html | New York Transit in Transition | By Emanuel Perlmutterspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/niarchosford-marriage-called-4th-for-greek-shipping-magnate.html | NiarchosFord Marriage Called 4th for Greek Shipping Magnate | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/niblett-lamm.html | Niblett Lamm | Special to The New York Tm | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/nichols-six-tops-belmont-hill-21-vikings-win-on-penalty-shot-after.html | NICHOLS SIX TOPS BELMONT HILL 21 Vikings Win on Penalty Shot After Overtime Period | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/nielsen-hopson.html | Nielsen  Hopson | Special to The New York Tlms | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/nina-kriz-married-to-oscar-leneman.html | Nina Kriz Married To Oscar Leneman | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/not-so-usual-dedication-fountain-houses-new-home-points-up-efforts.html | Not So Usual Dedication Fountain Houses New Home Points Up Efforts to Help the Mentally Ill Adjust | By Howard A Rusk Md | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/novelty-plus-nostalgia-in-maine.html | NOVELTY PLUS NOSTALGIA IN MAINE | By Michael Strauss | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/novice-cards-in-expert-hands.html | Novice Cards in Expert Hands | By Alan Truscott | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/now-to-make-the-great-society-work.html | Now to Make the Great Society Work | By Tom Wickerspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/oak-ridge-unit-changes-name.html | Oak Ridge Unit Changes Name | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/objection.html | Objection | LAWRENCE J HATTERER MD | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/observer-down-with-musical-uplift.html | Observer Down With Musical Uplift | By Russell Baker | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/obsessed-with-words-reasons-of-the-heart-by-edward-dahlberg-159-pp.html | Obsessed With Words REASONS OF THE HEART By Edward Dahlberg 159 pp New York Horizon Press 5 Obsessed With Words | By Arno Karlen | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/old-bills-survive-death-in-albany-though-killed-many-come-to-life.html | OLD BILLS SURVIVE DEATH IN ALBANY Though Killed Many Come to Life Again in Eternal Hope | By Richard L Maddenspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/on-decking-the-halls-.html | On Decking the Halls | By Alma Chesnut Moore | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/on-fifth-avenue-not-a-creature-wasnt-stirring-on-fifth-avenue-not-a.html | On Fifth Avenue Not a Creature Wasnt Stirring On Fifth Avenue Not a Creature Wasnt Stirring in Shopping Jam | By Murray Schumach | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/on-the-run-toward-the-money.html | On the Run Toward the Money | By Ah Weiler | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pamela-dully-is-bride-of-francis-wilson-jr.html | Pamela Dully Is Bride Of Francis Wilson Jr | peclal o The Nev York Tlnle | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/paris-defended.html | PARIS DEFENDED | Mrs BLANCHE BINGHAM | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/peggy-coates-engagedi-to-allen-ewart-grogan-.html | Peggy Coates EngagedI To Allen Ewart Grogan | Special to The New York Times I | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pennsylvania-gets-a-new-university.html | PENNSYLVANIA GETS A NEW UNIVERSITY | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/personality-intelligent-investor-pays-off-head-of-philadelphia.html | Personality Intelligent Investor Pays Off Head of Philadelphia  Reading Corp Recalls Advice Wall Street Analyst Had Recommended Book on Finance | By Robert E Bedingfield | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/philadelphia-merchants-fighting-bid-for-rise-in-sales-tax.html | PHILADELPHIA Merchants Fighting Bid for Rise in Sales Tax | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/philatelic-therapy-for-the-shutins.html | Philatelic Therapy for the ShutIns | By David Lidman | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/plug-for-travel-discover-america-project-endorsed-by-hotel-and.html | PLUG FOR TRAVEL  Discover America Project Endorsed By Hotel and Motel Group | By Agnes Ash | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/poland-too-has-its-churchstate-problems.html | Poland Too Has Its ChurchState Problems | By David Halberstam | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/policeman-shot-made-lieutenant-victim-of-bandits-in-newark.html | POLICEMAN SHOT MADE LIEUTENANT Victim of Bandits in Newark Paralyzed by Bullet | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/politics-denied-by-bishops.html | Politics Denied by Bishops | By David Halberstam | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pollution-study-planned.html | Pollution Study Planned | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/portuguese-mark-loss-of-goa.html | Portuguese Mark Loss of Goa | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/presidents-stand.html | Presidents Stand | ROGER WILCOX | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/previews-is-the-price-right-previews-is-the-price-right.html | Previews Is The Price Right Previews Is The Price Right | By Murray Schumach | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/printed-pages-for-santas-pack.html | Printed Pages for Santas Pack | By Jack D Savercool | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pro-football-seeks-96-million-tv-pact-pro-league-asks-96-million.html | Pro Football Seeks 96 Million TV Pact PRO LEAGUE ASKS 96 MILLION FOR TV | By William N Wallace | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/pro-football.html | Pro Football | By William N Wallace | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/prof-john-eldridge-cushing-weds-miss-anne-hyde-greet.html | Prof John Eldridge Cushing Weds Miss Anne Hyde Greet | SpeCial to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/projected-oil-refinery-near-monterey-involves-californians-in.html | Projected Oil Refinery Near Monterey Involves Californians in Conservation Battle | By Lawrence E Daviesspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rabbi-cites-debt-owed-by-germans-berkowitz-calls-on-erhard-to.html | RABBI CITES DEBT OWED BY GERMANS Berkowitz Calls on Erhard to Recognize Obligations | By George Dugan | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/race-economics-politics-all-trouble-sudan.html | Race Economics Politics  All Trouble Sudan | By Hedrick Smith | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rangers-routed-by-leafs-8-to-4-rangers-routed-by-leafs-8-to-4.html | RANGERS ROUTED BY LEAFS 8 TO 4 RANGERS ROUTED BY LEAFS 8 TO 4 | By the Associated Pres | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/read-smiley.html | Read  Smiley | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/readers-report.html | Readers Report | By Martin Levin | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/regulating-the-chemistry-of-the-body.html | Regulating the Chemistry of the Body | By John A Osmundsen | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/remote-airports.html | REMOTE AIRPORTS | MRS JEAN LOBGER | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/report-sees-saigon-lag.html | Report Sees Saigon Lag | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/revolt-grows-at-st-johns.html | Revolt Grows at St Johns | FMH | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rhode-island-cities-drop-in-new-census.html | RHODE ISLAND CITIES DROP IN NEW CENSUS | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rhodesia-land-against-a-continent.html | Rhodesia  Land Against a Continent | By Laweence Fellows | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rhodesian-crisis-haunting-malawi-nation-fears-entanglement-could.html | RHODESIAN CRISIS HAUNTING MALAWI Nation Fears Entanglement Could Cost Key Trade | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rhodesians-bar-oil-for-zambians-british-embargo-countered-salisbury.html | RHODESIANS BAR OIL FOR ZAMBIANS British Embargo Countered  Salisbury Acts to Limit Domestic Consumption RHODESIANS BAR OIL FOR ZAMBIANS | By Joseph Lelyveldspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/richmond-making-of-paper-spurs-industry-in-virginia.html | RICHMOND Making of Paper Spurs Industry in Virginia | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/robert-lawson-65-expert-on-knitwear-manufacture.html | Robert Lawson 65 Expert On Knitwear Manufacture | qprlal I Tier Nosy Nnrk TuI | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/robert-s-robe.html | ROBERT S ROBE | Special to File Nr w York Times | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/romulo-to-join-manila-cabinet-marcos-in-office-dec-30-names-some-of.html | ROMULO TO JOIN MANILA CABINET Marcos in Office Dec 30 Names Some of Aides | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/rosalie-montag-is-wed.html | Rosalie Montag Is Wed | Specrlal to Th New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ruth-greli-fiancee-o-c-e-hamilton-3d-dnal-.html | Ruth Grell Fiancee O C E Hamilton 3d Dnal | The New York Inle | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ryukyuans-to-pick-mayor-for-principal-city-today.html | Ryukyuans to Pick Mayor For Principal City Today | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sabbatical-shmabbatical.html | Sabbatical Shmabbatical | By Alden Whitman | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/saigon-ends-and-means.html | Saigon  Ends and Means | By James Reston | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sallie-s-krusen-1960-debutante-wed-in-jersey-she-is-bride-of-albert.html | Sallie S Krusen 1960 Debutante Wed in Jersey She Is Bride of Albert Riester Candidate for a PhD at Columbia | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/san-francisco-power-plant-expansion-planned-in-california.html | SAN FRANCISCO Power Plant Expansion Planned in California | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sarah-f-robbins-1-is-attended-by-7-at-her-wedding-63-debutante.html | Sarah F Robbins 1 Is Attended by 7 At Her Wedding  63 Debutante Bride of John DexterJenks Senior at Yale | i Spclat to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/scenic-corridors-urged-in-vermont-hoff-will-ask-legislature-to.html | SCENIC CORRIDORS URGED IN VERMONT Hoff Will Ask Legislature to Retain Beauty Along Roads | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/seoultokyo-pact-leaves-disputes.html | SEOULTOKYO PACT LEAVES DISPUTES | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sharon-mimnaugh-is-wed.html | Sharon Mimnaugh is Wed | Special to The New York Tlms | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/shelley-danien-married-to-gilbert-w-harrison.html | Shelley Danien Married To Gilbert W Harrison | gpclal to Tne New York TlmeI | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sir-winston-win-horse-show-title-20yearold-mount-is-first-in-junior.html | SIR WINSTON WIN HORSE SHOW TITLE 20YearOld Mount Is First in Junior Jumping Event | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/skiing.html | Skiing | By Michael Strauss | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sleepy-torremolinos.html | SLEEPY TORREMOLINOS | MRS ARTHUR SCHLANG | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/smooth-fox-terrier-takes-top-award-at-boston-event-ebony-box-gains.html | Smooth Fox Terrier Takes Top Award at Boston Event EBONY BOX GAINS 2D BEST IN SHOW | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/soap-opera-japanese-style-soap-opera-japanese-style.html | Soap Opera Japanese Style Soap Opera Japanese Style | By John Nathan | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/some-diplomats-at-un-blame-us-for-north-vietnams-step.html | Some Diplomats at UN Blame US for North Vietnams Step | By Drew Middleton | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/soviet-equaling-us-in-research-study-finds-their-scientific-efforts.html | SOVIET EQUALING US IN RESEARCH Study Finds Their Scientific Efforts Are About Even | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/space-is-full-of-remarkable-things-galaxies-nuclei-and-quasars-by.html | Space Is Full of Remarkable Things GALAXIES NUCLEI AND QUASARS By Fred Hoyle Illustrated 160 pp New York Harper  Row 395 | By Jonathan N Leonard | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/spain-on-europes-threshold.html | Spain on Europes Threshold | By Tad Szulc | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/speaking-of-books-robert-nathan-storyteller.html | SPEAKING OF BOOKS Robert Nathan Storyteller | By Herbert Feis | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/speculative-tide-rolls-on-wall-st-popularity-of-lowpriced-issues.html | SPECULATIVE TIDE ROLLS ON WALL ST Popularity of LowPriced Issues and Lag in Blue Chips Mark Trend | By Richard Phalon | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times The Year in Review | By Arthur Daley | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/spotlight-solvents-merger-stirs-market.html | Spotlight Solvents Merger Stirs Market | RICHARD RUTTER | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/strike-rehearsal-held-at-st-johns-students-and-teachers-join-in.html | STRIKE REHEARSAL HELD AT ST JOHNS Students and Teachers Join in Picketing to Prepare for Jan 3 Walkout Students and Teachers Picket St Johns in Rehearsal for a Strike on Jan 3 | By Gene Currivan | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/struggle-goes-on-over-the-bridge-canyon-dam.html | Struggle Goes On Over the Bridge Canyon Dam | By Gladwin Hillspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/student-evaluation.html | Student Evaluation | JOHN L BRADLEY | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/study-in-academic-freedom-i-do-not-fear-or-reject-the-impending.html | Study in Academic Freedom  I Do Not Fear or Reject the Impending Vietcong Victory in Vietnam I Welcome It  Prof Eugene D Genovese Study in Academic Freedom | By Arnold Beichman | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/sudan-reds-rise-and-fall-in-year-outlawed-party-trying-to-keep.html | SUDAN REDS RISE AND FALL IN YEAR Outlawed Party trying to Keep Parliament Seats | By Hedrick Smithspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/suffolk-police-to-test-breath.html | Suffolk Police to Test Breath | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/sukarno-warns-rightists.html | Sukarno Warns Rightists | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/susan-e-freundlich-to-marry-in-august.html | Susan E Freundlich To Marry in August | eclaI n Th New York Tlme | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/susan-f-oppenheim-is-planning-nuptials-.html | Susan f Oppenheim Is Planning Nuptials | peclal to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/susan-raidy-married-i-to-norman-klein-2d.html | Susan Raidy Married I To Norman Klein 2d | Special to The New York Time I | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/susan-rogers-bride-of-daniel-schcolnik-.html | Susan Rogers Bride Of Daniel Schcolnik | Cpclal to The oew York Tme | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/tal-and-the-magic-barruget-by-evalis-wuorio-illustrated-by-bettina.html | TAL AND THE MAGIC BARRUGET By EvaLis Wuorio Illustrated by Bettina 80 pp Cleveland and New York The World Publishing Company 350 For Ages 7 to 10 | BARBARA WERSBA | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/taxi-drivers-from-42-garages-in-the-city-will-go-to-polls-tuesday.html | Taxi Drivers From 42 Garages in the City Will Go to Polls Tuesday to Choose a Union | By Damon Stetson | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/tempo-at-the-top-fast.html | Tempo at the Top Fast | By Jack Gould | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/tennessee-is-victor-over-tulsa-27-to-6-in-bluebonnet-bowl-tennessee.html | Tennessee Is Victor Over Tulsa 27 to 6 In Bluebonnet Bowl TENNESSEE WINS FROM TULSA 276 | By United Press International | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/texas-frontier-fort-gets-new-lease-on-life.html | TEXAS FRONTIER FORT GETS NEW LEASE ON LIFE | By Kent Ruth | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/texas-using-radio-antenna-designed-for-atomic-attack.html | Texas Using Radio Antenna Designed for Atomic Attack | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/thanks-in-school.html | Thanks in School | PAUL RAMSEY | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/the-avant-garde-advances.html | The Avant Garde Advances | By Howard Klein | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/the-baroque-finds-a-new-baby.html | The Baroque Finds a New Baby | By Theodore Strongin | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/the-chad-mitchell-trio-without-chad-mitchell.html | The Chad Mitchell Trio Without Chad Mitchell | By Robert Shelton | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/the-common-good-good.html | The Common Good Good | AB | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archiv es/the-living-is-easy-and-insular.html | The Living Is Easy  And Insular | By Raymond Ericson | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-man-behind-the-plot-the-life-and-work-of-ford-madox-ford-by.html | THE MAN BEHIND THE PLOT THE LIFE AND WORK OF FORD MADOX FORD By Frank MacShane Illustrated 298 pp New York Horizon Press 650 LETTERS OF FORD MADOX FORD Edited by Richard M Ludwig 335 pp Princeton NJ Princeton University Press 850 | By David Daiches | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-merchants-view-twas-the-rush-before-christmas-and-retailers.html | The Merchants View  Twas the Rush Before Christmas And Retailers Couldnt Be Happier | LEONARD SLOANE | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-noonday-friends-by-mary-stolz-illustrated-by-luis-s-glamman-182.html | THE NOONDAY FRIENDS By Mary Stolz Illustrated by Luis S Glamman 182 pp New York  Evanston Harper  Row 350 For Ages 8 to 12 | MARY LOUISE HECTOR | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-other-candidate-in-france-the-other-candidate-in-france-win-or.html | The Other Candidate In France The Other Candidate in France Win or lose Mitterrand seems certain to gain ground | By Keith Botstordparis | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-places-we-call-home-the-city-is-the-frontier-by-charles-abrams.html | The Places We Call Home THE CITY IS THE FRONTIER By Charles Abrams 394 pp New York Harper  Row 650 | By Christopher Tunnard | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-poor-dont-want-to-be-middleclass-the-poor-dont-want-to-be.html | The Poor Dont Want to Be MiddleClass The Poor Dont Want to Be MiddleClass  Let them start at zero and see how big they become | By Robert Coles | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-quiet-necromancer.html | The Quiet Necromancer | By John Canaday | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/the-sports-year-dodgers-parlay-bunt-and-pitching-into-world-series.html | The Sports Year Dodgers Parlay Bunt and Pitching Into World Series Title BASEBALL SEASON FULL OF SURPRISES | By Joseph Durso | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/there-is-only-one-christmas-for-the-men-who-make-toys-christmas.html | There Is Only One Christmas For the Men Who Make Toys CHRISTMAS SALES OF TOYS CLIMBING | By Leonard Sloane | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/they-hope-its-magic-they-hope-its-magic.html | They Hope Its Magic They Hope Its Magic | By Lewis Funke | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/thoroughbred-racing.html | Thoroughbred Racing | By Joe Nichols | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/time-and-money.html | TIME AND MONEY | RICHARD G DEVANEY | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tis-the-season-to-jab-at-scrooge.html | Tis the Season to Jab at Scrooge | By Bosley Crowther | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tourist-coin-boxes-at-work-around-world.html | TOURIST COIN BOXES AT WORK AROUND WORLD | By Phyllis Meras | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/track-and-field.html | Track and Field | By Frank Litsky | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tracking-useful-if-not-overdone.html | Tracking  Useful If Not Overdone | By Fred M Hechinger | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/tribesmen-mutiny-in-vietnam-camps-tribesmen-rebel-in-vietnam-camps.html | Tribesmen Mutiny In Vietnam Camps TRIBESMEN REBEL IN VIETNAM CAMPS | By Neil Sheehanspecial To the New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/ulbricht-orders-economic-reform-promises-the-east-germans-higher.html | ULBRICHT ORDERS ECONOMIC REFORM Promises the East Germans Higher Living Standard | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/un-votes-to-keep-cyprus-mediation-us-assails-resolution-as-more.html | UN VOTES TO KEEP CYPRUS MEDIATION US Assails Resolution as More Hindrance Than Aid | By Sam Pope Brewer | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/under-a-negative-tax-poor-would-get-cash.html | Under a Negative Tax Poor Would Get Cash | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/unlisted-stocks-register-upturn-overthecounter-market-gains-in.html | UNLISTED STOCKS REGISTER UPTURN OvertheCounter Market Gains in Heavy Trading | By Alexander R Hammer | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/unpopular-views.html | Unpopular Views | JOHN J CAMPOBASSO JR | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/us-aides-wary-of-holiday-truce-some-in-saigon-fear-effect-of-a-deal.html | US AIDES WARY OF HOLIDAY TRUCE Some in Saigon Fear Effect of a Deal With Vietcong | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/us-business-a-new-bridge-newport-to-get-replacement-for-ferry.html | US Business A New Bridge Newport to Get Replacement for Ferry | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/us-drafts-case-in-mcloskey-suit-winter-hearing-expected-in-boston.html | US DRAFTS CASE IN MCLOSKEY SUIT Winter Hearing Expected in Boston Hospital Dispute | By John H Fenton | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/usaided-power-plant-in-operation-in-egypt.html | USAided Power Plant In Operation in Egypt | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/vast-land-tally-started-in-brazil-registration-to-pave-way-for.html | VAST LAND TALLY STARTED IN BRAZIL Registration to Pave Way for National Agrarian Reform | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/wasted-souvenirs.html | WASTED SOUVENIRS | MJ LEITNER MD | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/week-in-finance-boiling-stock-market-week-in-finance-a-boiling.html | Week in Finance Boiling Stock Market WEEK IN FINANCE A BOILING MARKET | By Thomas E Mullaney | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/when-a-black-week-looks-good.html | When a Black Week Looks Good | By Val Adams | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/when-jazz-was-going-from-swing-to-bebop.html | When Jazz Was Going From Swing to BeBop | By John S Wilson | RE0000633681 | 1993-09-30 | B00000230919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/when-pleasure-was-a-duty-the-edwardians-by-charles-petrie.html | When Pleasure Was a Duty THE EDWARDIANS By Charles Petrie Illustrated 244 pp New York WW Norton Co 5 When Pleasure Was a Duty | By James Laver | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/why-thinkers-go-astray-the-conditions-of-philosophy-its-checkered.html | Why Thinkers Go Astray THE CONDITIONS OF PHILOSOPHY Its Checkered Past Its Present Disorder and Its Future Promise By Mortimer J Adler 303 pp New York Atheneum 595 When Thinkers Go Astray | By Charles Frankel | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/william-meyer-jr-weds-louise-porter.html | William Meyer Jr  Weds Louise Porter | Special to The New York Tlme | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/wilson-said-to-envision-pullout-by-british-forces-east-of-suez.html | Wilson Said to Envision Pullout By British Forces East of Suez | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/wire-tv-marks-rapid-expansion.html | Wire TV Marks Rapid Expansion | By Gene Smith | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/witterbonham.html | WitterBonham | pcelal to The New York Tlme | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/woman-awarded-1-for-car-stolen-and-kept-in-garage.html | Woman Awarded 1 for Car Stolen and Kept in Garage | Special to The New York Times | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/wonders-of-ancient-chinese-science.html | WONDERS OF ANCIENT CHINESE SCIENCE | WS | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/wood-field-and-stream-many-people-hunted-and-fished-in-1965-and-you.html | Wood Field and Stream Many People Hunted and Fished in 1965 and You Could Look It Up in 1968 | By Oscar Godbout | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/writers-and-vietnam.html | WRITERS AND VIETNAM | CHARLES ECKSTAT | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/writers-in-prison.html | Writers in Prison | ALBERT F NUSSBAUM Assistant Editor New Era | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-19 | https://www.nytimes.com/1965/12/19/archives/yachting-spaniards-and-ashe-join-tennis-elite-in-golf-its-year-of.html | Yachting Spaniards and Ashe Join Tennis Elite In Golf Its Year of The Player | By John Rendel | RE0000633681 | 1993-09-30 | B00000230919 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/1000-here-protest-russian-treatment-of-jews.html | 1000 Here Protest Russian Treatment of Jews | By Irving Spiegel | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/11-dominicans-die-as-regime-forces-battle-exrebels-fighting-erupts.html | 11 DOMINICANS DIE AS REGIME FORCES BATTLE EXREBELS Fighting Erupts in Santiago After Reported Attempt to Assassinate Caamano | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/18-due-to-set-up-state-convention-changes-in-constitution-to-be.html | 18 DUE TO SET UP STATE CONVENTION Changes in Constitution to Be Drafted in 1967 | By Clayton Knowles | RE0000633668 | 1993-09-30 | B00000230711 |

| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/2-women-changing-a-flat-killed-by-car-on-li-road.html | 2 Women Changing a Flat Killed by Car on LI Road | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
|---|---|---|---|---|---|---|
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/32-are-appointed-rhodes-scholars-10-from-harvard-2-from-new-york.html | 32 ARE APPOINTED RHODES SCHOLARS 10 From Harvard 2 From New York City Honored | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/advertising-big-brother-is-given-a-voice.html | Advertising Big Brother Is Given a Voice | By Walter Carlson | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/anne-holliss-young-auuianeed-to-gerald-strassen-hirsch.html | Anne Holliss Young Auuianeed To Gerald Strassen Hirsch | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/author-who-rejects-state-loyalty-oath-barred-by-rutgers.html | Author Who Rejects State Loyalty Oath Barred by Rutgers | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/ayub-bids-press-stop-scoring-us-tells-pakistanis-talks-with-johnson.html | AYUB BIDS PRESS STOP SCORING US Tells Pakistanis Talks With Johnson Aided Relations | By Jacques Nevard | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/backing-of-us-in-un-despite-vietnam-goldberg-gets-more-tacit.html | Backing of US in UN Despite Vietnam Goldberg Gets More Tacit Support Than Appeared Likely | By Drew Middletonspecial To The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/ballet-bounding-danes-end-a-successful-season-state-theater-sold.html | Ballet Bounding Danes End a Successful Season State Theater Sold Out for 32 Performances | By Clive Barnes | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/banks-in-canada-step-up-profits-but-cheerful-reports-fail-to.html | BANKS IN CANADA STEP UP PROFITS But Cheerful Reports Fail to Impress Investors | By John M Lee | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/bar-group-says-dollinger-mishandled-martinis-case-bar-group.html | Bar Group Says Dollinger Mishandled Martinis Case Bar Group Criticizes Martinis Case | By Edith Evans Asbury | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/books-of-the-times-the-moral-legacy-of-the-third-reich.html | Books of The Times The Moral Legacy of the Third Reich | By Eliot FremontSmith | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/boutwell-h-foster.html | BOUTWELL H FOSTER | Special to Tile Nev York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/bridge-local-winter-titles-decided-at-greater-new-york-tourney.html | Bridge Local Winter Titles Decided At Greater New York Tourney | By Alan Truscott | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/cairo-plan-reported-shelved.html | Cairo Plan Reported Shelved | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/ch-merry-rover-of-valley-run-english-setter-is-best-in-worcester.html | Ch Merry Rover of Valley Run English Setter Is Best in Worcester Show VICTORY IS FIFTH BY 4YEAROLD DOG | By John Rendel | RE0000633668 | 1993-09-30 | B00000230711 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/chateauchinons-mayor.html | ChateauChinons Mayor | By Henry Kamm | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/chess-a-master-from-erasmus-wins-high-school-tourney.html | Chess A Master From Erasmus Wins High School Tourney | By Al Horowitz | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/china-and-austria-sign-big-contract-on-steelmill-unit-steel-mill.html | China and Austria Sign Big Contract On SteelMill Unit STEEL MILL DEAL SLATED BY CHINA | 1965 by the Globe and Mail | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/choral-works-get-first-ny-hearings.html | CHORAL WORKS GET FIRST NY HEARINGS | TMS | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/cohen-will-offer-ivanov-in-april-vivien-leigh-john-gielgud-to-star.html | COHEN WILL OFFER IVANOV IN APRIL Vivien Leigh John Gielgud to Star in Chekhov Play | By Sam Zolotow | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/colgate-and-st-lawrence-sextets-win.html | Colgate and St Lawrence Sextets Win | By Gordon S White Jr | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/columbia-films-gets-funny-girl-barbra-streisand-signed-other.html | COLUMBIA FILMS GETS FUNNY GIRL Barbra Streisand Signed  Other Projects Announced | By Peter Bart | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/commack-approves-school.html | Commack Approves School | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/confined-to-chair-by-foot-injury-stan-getz-plays-cool-concert.html | Confined to Chair by Foot Injury Stan Getz Plays Cool Concert | JOHN S WILSON | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/de-gaulle-wins-french-runoff-with-547-vote-mitterrand-fails.html | DE GAULLE WINS FRENCH RUNOFF WITH 547 VOTE MITTERRAND FAILS | By Henry Tanner | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/de-gaulles-vote-first-in-village-he-and-wife-at-polls-at-810.html | DE GAULLES VOTE FIRST IN VILLAGE He and Wife at Polls at 810  Mitterrand After Noon | By Gloria Emerson | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/defoliation-unit-lives-perilously-spray-planes-are-ones-most-often.html | DEFOLIATION UNIT LIVES PERILOUSLY Spray Planes Are Ones Most Often Hit in Vietnam | By Charles Mohrspecial To the New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/dissent-on-rate-rise.html | Dissent on Rate Rise | GEORCE C DOMOLKY | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/dr-george-elderkin-86-dies-archeologist-at-princeton-to-48.html | Dr George Elderkin 86 Dies Archeologist at Princeton to 48 Specialist in Hellenistic Art Participated in the First Antioch Excavations | pecial to The New York Tlme | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/dr-harold-pattison.html | DR HAROLD PATTISON | prclal to rh New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/dr-thomas-p-brennan.html | DR THOMAS P BRENNAN | SpeciAl to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/droughts-origin-baffles-science-forces-that-shape-climate-are-not.html | DROUGHTS ORIGIN BAFFLES SCIENCE Forces That Shape Climate Are Not Fully Understood | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/e-power-biggs-plays-as-museum-unveils-organ.html | E Power Biggs Plays As Museum Unveils Organ | RDF | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/erhard-arrives-talks-start-today-erhard-arrives-for-talks-today.html | Erhard Arrives Talks Start Today ERHARD ARRIVES FOR TALKS TODAY | By Richard Ederspecial To the New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/federal-program-for-support-of-science.html | Federal Program for Support of Science | FRANK H WESTHEIMER Chairman Committee for the Survey of Chemistry National Academy of Sciences | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/feldman-stein.html | Feldman  Stein | Sped to lCna Nsw York Tim | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/german-church-leader-barred-by-east-berlin.html | German Church Leader Barred by East Berlin | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/gi-menu-for-christmas-and-any-day-is-ready.html | GI Menu for Christmas And Any Day Is Ready | By Jean Hewitt | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/gis-and-vietcong-clash-in-3-areas-us-puts-guerrillas-death-toll.html | GIS AND VIETCONG CLASH IN 3 AREAS US Puts Guerrillas Death Toll Above 200 and Calls Own Casualties Light | By Rw Apple Jr | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/god-here-to-stay-churchman-says-visser-t-hooft-replies-to.html | GOD HERE TO STAY CHURCHMAN SAYS Visser t Hooft Replies to Theological Critics | By George Dugan | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/goldberg-remains-hopeful-goldberg-sees-no-barrier-to-new-hanoi.html | Goldberg Remains Hopeful Goldberg Sees No Barrier to New Hanoi Contacts | By Tania Long | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/goldie-returned-to-cage-in-london.html | Goldie Returned to Cage in London | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/gop-links-crime-to-city-machines-panel-says-citizens-feel-no-sense.html | GOP LINKS CRIME TO CITY MACHINES Panel Says Citizens Feel No Sense of Loyalty to Them | By David S Broderspecial To the New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/hamza-el-din-sings-and-plays-music-of-nubians-at-town-hall.html | Hamza El Din Sings and Plays Music of Nubians at Town Hall | ROBERT SHELTON | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/haverhill-mass-vies-for-340-million-nuclear-unit-haverhill-seeks.html | Haverhill Mass Vies for 340 Million Nuclear Unit HAVERHILL SEEKS BIG NUCLEAR UNIT | By John H Fentonspecial To the New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/hayes-meredith-pace-3820-rout-logan-races-60-yards-with-blocked.html | HAYES MEREDITH PACE 3820 ROUT Logan Races 60 Yards With Blocked Kick Giants Running Game Halted | By William N Wallace | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/heroism-of-peace.html | Heroism of Peace | VALERIE MULLEN | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/hopes-peace-would-follow-truce-in-vietnam-is-urged-by-pope.html | Hopes Peace Would Follow TRUCE IN VIETNAM IS URGED BY POPE | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |

| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/how-to-succeed-gets-director.html | How to Succeed Gets Director | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
|---|---|---|---|---|---|---|
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/ila-dock-body-renew-quarrels-2-again-feud-over-disputed-need-for.html | ILA DOCK BODY RENEW QUARRELS 2 Again Feud Over Disputed Need for Bistate Croup | By John P Callahan | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/indian-farmer-hit-by-drought-fights-hunger-eats-seed-grain-as.html | Indian Farmer Hit by Drought Fights Hunger Eats Seed Grain as Dryness Makes Planting Useless | By J Anthony Lukas | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/inflatable-rafts-required-on-liners.html | Inflatable Rafts Required on Liners | By George Horne | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/international-oil-group-in-iran-lifts-output-fivefold-in-decade-oil.html | International Oil Group in Iran Lifts Output Fivefold in Decade OIL GROUP IN IRAN EXPANDS OUTPUT | By Thomas F Bradyspecial to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/jensen-tuller.html | Jensen  Tuller | 2peetl to Tho New York Tlml | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/jets-upset-bills-on-namaths-2-scoring-passes-1412-and-finish-second.html | Jets Upset Bills on Namaths 2 Scoring Passes 1412 and Finish Second GOGOLAK BLANKED FIRST TIME AS PRO Bad Passes From Center Mar Kickers Conversion and FieldGoal Attempts | By Frank Litsky | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/johnson-is-beset-by-tax-rise-issue-costs-of-war-and-domestic.html | JOHNSON IS BESET BY TAX RISE ISSUE Costs of War and Domestic Program Strain Budget  Democrats Are Divided | By Tom Wicker | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/la-pira-sees-valid-basis.html | La Pira Sees Valid Basis | By Robert C Doty | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/late-pass-pulls-49ers-even-2424-brodie-connects-with-parks-for.html | LATE PASS PULLS 49ERS EVEN 2424 Brodie Connects With Parks for Score Packers Play Colts for Title Sunday | By Bill Beckerspecial To the New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/lindsays-manager-finds-decisions-harder-now-price-named-deputy.html | Lindsays Manager Finds Decisions Harder Now Price Named Deputy Mayor Shuns Quick Appraisals He Prepares for New Regime Amid Constant Pressures Lindsays Manager Finds Decisions Harder Now | By Richard Witkin | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/log-cabin-farms-burns-to-ground-in-armonk-fire.html | Log Cabin Farms Burns To Ground in Armonk Fire | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/manila-designers-seek-a-first-ladys-favor.html | Manila Designers Seek a First Ladys Favor | By Enid Nemyspecial To the New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/marriage-announcement-1-no-title-anne-d-ehrlich-iswedin-boston-to.html | Marriage Announcement 1  No Title Anne D Ehrlich IsWedin Boston To Law Student | mIcial to The New York Tlmt | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/mary-c-holland-is-attended-by-5-intenafly-bridal-60-debutante.html | Mary C Holland Is Attended by 5 InTenafly Bridal  60 Debutante Married to Peter Goulazian of Ad Agency | Special to The New York TLmU | RE0000633668 | 1993-09-30 | B00000230711 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/mary-lou-galen-gives-a-violin-recital-here.html | Mary Lou Galen Gives A Violin Recital Here | TMS | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/maury-lapeyrouse.html | MAURY LAPEYROUSE | pecial to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/miss-kramer-bride-of-michael-posner.html | Miss Kramer Bride Of Michael Posner | Blclal to The New Yor Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/miss-oksner-wed-to-r-e-lowenthal.html | Miss Oksner Wed To R E Lowenthal | tlpeeltl to The New York Ttmu | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/miss-sarah-vaughan-a-prospective-bride.html | Miss Sarah Vaughan A Prospective Bride | IJL ta 12e NIW TOz | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/morgan-guaranty-expects-shortage-of-labor-in-1966-bank-forecasts.html | Morgan Guaranty Expects Shortage Of Labor in 1966 BANK FORECASTS LABOR SHORTAGE | By H Erich Heinemann | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/motorists-facing-higher-liability-legislative-panel-will-urge.html | MOTORISTS FACING HIGHER LIABILITY Legislative Panel Will Urge Albany to at Least Double the Minimum Coverage DISPUTE OVER RATE RISE Committee Chief Has Hope of Avoiding Increase but Stern Forecasts 5 or 6 | By Joseph C Ingraham | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/mrs-brown-is-wed-to-r-p-wat_-ers-jr.html | Mrs Brown Is Wed To R P Wat ers Jr | Ipeed to The Ntw York Tlmu I | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/navy-to-rush-120-plastic-boats-to-vietnam-for-patrol-on-rivers.html | Navy to Rush 120 Plastic Boats To Vietnam for Patrol on Rivers | By Jack Raymond | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/negro-teachers-get-federal-aid-help-in-retraining-500-from.html | NEGRO TEACHERS GET FEDERAL AID Funds to Help in Retraining 500 From the South | By Farnsworth Fowle | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/negro-will-head-board-in-essex-freeholders-pick-insurance-executive.html | NEGRO WILL HEAD BOARD IN ESSEX Freeholders Pick Insurance Executive as Director | By Walter H Waggonerspecial To the New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/news-of-realty-space-increased-lease-by-ibm-world-trade-showroom.html | NEWS OF REALTY SPACE INCREASED Lease by IBM World Trade Showroom for Bulbs | By Glenn Fowler | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/norwalk-policeman-pawns-gun-for-30-and-is-disciplined.html | Norwalk Policeman Pawns Gun for 30 And Is Disciplined | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/opera-cyril-ritchard-reedy-baritone-returns-as-viceroy-in-perichole.html | Opera Cyril Ritchard Reedy Baritone Returns as Viceroy in Perichole at Met His Production Exudes CottonCandy Gaiety | By Howard Klein | RE0000633668 | 1993-09-30 | B00000230711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/outside-meddling-in-transit-talks-charged-by-quill-union-leader.html | OUTSIDE MEDDLING IN TRANSIT TALKS CHARGED BY QUILL Union Leader Says Actions Are Slowing Progress Refuses to Give Names LINDSAY SET TO STEP IN But Will Wait for a Request Pressure Growing for Transit Merger Here Outside Meddling on Transit Is Charged by Quill | By Emanuel Perlmutter | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/peking-hails-vietcong-front.html | Peking Hails Vietcong Front | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/personal-finance-variable-annuities-personal-finance-variable.html | Personal Finance Variable Annuities Personal Finance Variable Annuities | By Sal Nuccio | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/pooling-control-over-natural-resources.html | Pooling Control Over Natural Resources | By William V Shannon | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/powell-deacons-criticize-judge-ask-wahls-removal-after-his-mackerel.html | POWELL DEACONS CRITICIZE JUDGE Ask Wahls Removal After His Mackerel Remark | By Ms Handler | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/premier-of-greece-praises-un-resolution-on-cyprus.html | Premier of Greece Praises UN Resolution on Cyprus | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/rangers-defeat-canadiens-32-and-end-11game-slump-hillmans-goal.html | Rangers Defeat Canadiens 32 and End 11Game Slump HILLMANS GOAL DECIDES CONTEST | By William J Briordy | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/recital-is-given-by-vishnevskaya-husband-is-accompanist-on-piano.html | RECITAL IS GIVEN BY VISHNEVSKAYA Husband Is Accompanist on Piano for Soviet Singer | THEODORE STRONGIN | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/reporter-recounts-his-action.html | Reporter Recounts His Action | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/rights-of-suspects.html | Rights of Suspects | DAVID L BAZELON | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/rough-cowboys-get-a-kick-out-of-blocking-one.html | Rough Cowboys Get a Kick Out of Blocking One | By Gerald Eskenazi | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/ruhr-coal-crisis-worries-germans-16-million-tons-are-piled-up.html | RUHR COAL CRISIS WORRIES GERMANS 16 Million Tons Are Piled Up Waiting for a Market Enemy Is CutRate Oil | By Richard E Mooney | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/scientists-trace-birth-of-universe-with-light-waves-scientists.html | Scientists Trace Birth of Universe With Light Waves Scientists Trace Birth of the Universe | By Walter Sullivan | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/significance-of-protest.html | Significance of Protest | DAVID MORRISON | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/soviet-and-algeria-end-week-of-talks.html | SOVIET AND ALGERIA END WEEK OF TALKS | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/sports-of-the-times-a-trip-to-miami.html | Sports of The Times A Trip to Miami | By Arthur Daley | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/steel-mills-see-a-steady-upturn-first-orders-for-february-pointing.html | STEEL MILLS SEE A STEADY UPTURN First Orders for February Pointing to a Continuing Rise in Shipments | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/stokowski-leads-symphony-by-ives-playing-of-4th-at-carnegie-hall.html | STOKOWSKI LEADS SYMPHONY BY IVES Playing of 4th at Carnegie Hall Dedicated to Cowell | RICHARD D FREED | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/storckseidel.html | StorckSeidel | Seclal to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/stores-ready-for-the-inevitable-christmas-shopper-complaints.html | Stores Ready for the Inevitable Christmas Shopper Complaints COMPLAINTS TIME NEAR FOR STORES | By Isadore Barmash | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/successes-spur-hopes-for-apollo-2-gemini-flights-clear-path-for.html | SUCCESSES SPUR HOPES FOR APOLLO 2 Gemini Flights Clear Path for Mooncraft Tests in 66 | By John Noble Wilford | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/the-screen-viva-maria-opens-here-bardotmoreau-movie-recalls-road.html | The Screen Viva Maria Opens Here BardotMoreau Movie Recalls Road Pictures | By Bosley Crowther | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/they-spend-weekend-in-discussion-with-junkie-priest-women-addicts.html | They Spend Weekend in Discussion With Junkie Priest WOMEN ADDICTS AIDED BY RETREAT | By William Borders | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/tribal-revolt-stirs-vietnam-highlands-but-fails.html | Tribal Revolt Stirs Vietnam Highlands but Fails | By Neil Sheehanspecial To the New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/two-titles-won-by-miss-stearns-she-rides-easterly-wave-to-victories.html | TWO TITLES WON BY MISS STEARNS She Rides Easterly Wave to Victories in Jersey Show | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/un-show-awaits-kashmir-accord-planned-fifth-program-of-telsun.html | UN SHOW AWAITS KASHMIR ACCORD Planned Fifth Program of Telsun Series Deferred | By Val Adams | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/un-will-install-own-generators-u-thant-proposal-prompted-by-nov-9.html | UN WILL INSTALL OWN GENERATORS U Thant Proposal Prompted by Nov 9 Blackout | Special to The New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/unfriendly-allies.html | Unfriendly Allies | ANDREW CROCKETT | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/unions-war-support.html | Unions War Support | WILFRID LAURIER HUSBAND | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/us-and-france-consider-joint-launching-site-french-offer-of-guiana.html | US and France Consider Joint Launching Site French Offer of Guiana Space Range Is Basis of Talks | By John W Finney | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/us-investigates-a-georgia-school-rights-groups-find-a-lag-on-laws.html | US INVESTIGATES A GEORGIA SCHOOL Rights Groups Find a Lag on Laws Enforcement | By John Herbersspecial To the New York Times | RE0000633668 | 1993-09-30 | B00000230711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/us-seeking-help-in-feeding-poor-will-insist-major-countries-share.html | US SEEKING HELP IN FEEDING POOR Will Insist Major Countries Share in Cost of Food for Undeveloped Areas GRAINS PACT IS AT ISSUE Step Also Taken for Control of Farm Crops and Moves to Discourage Output | By Edwin L Dale Jrspecial To the New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/wagner-praises-2-lindsay-aides-hails-choice-of-barnes-and-yerby.html | WAGNER PRAISES 2 LINDSAY AIDES Hails Choice of Barnes and Yerby Holdovers as Best | By Terence Smith | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/water-problem-faces-entire-us-1965-called-epochal-year-in-coping.html | WATER PROBLEM FACES ENTIRE US 1965 Called Epochal Year in Coping With Shortage  Huge Outlays Seen WATER PROBLEM FACES ENTIRE US | By Gladwin Hillspecial To the New York Times | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/william-muir-.html | WILLIAM MUIR | liai t Tile N | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/wyszynski-assails-criticism-by-state-wyszynski-takes-critics-to.html | Wyszynski Assails Criticism by State WYSZYNSKI TAKES CRITICS TO TASK | By David Halberstam | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/yesterdays-sweet-16-party-is-todays-big-business.html | Yesterdays Sweet 16 Party Is Todays Big Business | By Bernadette Carey | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-20 | https://www.nytimes.com/1965/12/20/archives/zambian-mission-off-to-seek-un-rhodesia-action.html | Zambian Mission Off to Seek UN Rhodesia Action | By Lloyd Garrison | RE0000633668 | 1993-09-30 | B00000230711 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/brooklynontherio-de-la-plata-goes-wild-over-soccer-victory.html | BrooklynontheRio de la Plata Goes Wild Over Soccer Victory | By Arthur J Olsenspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/2-girls-tell-of-escaping-death-in-yonkers-blaze-with-thick-smoke.html | 2 Girls Tell of Escaping Death in Yonkers Blaze With Thick Smoke Closing In One Fled Down Stairs and Firemen Saved the Other | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/22-die-as-commuter-train-hits-freight-near-lisbon.html | 22 Die as Commuter Train Hits Freight Near Lisbon | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/220-ft-dix-draftees-win-fight-for-holiday-in-li-not-texas-220.html | 220 Ft Dix Draftees Win Fight For Holiday in LI Not Texas 220 DRAFTEES WIN HOLIDAY AT HOME | By Michael T Kaufman | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/9-children-and-3-adults-killed-in-fire-at-yonkers-jewish-community.html | 9 Children and 3 Adults Killed in Fire At Yonkers Jewish Community Center 12 KILLED IN FIRE IN JEWISH CENTER | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/98-young-women-bow-at-debutante-cotillion-christmas-ball-at-the.html | 98 Young Women Bow at Debutante Cotillion Christmas Ball at the Waldorf Aids New York Infirmary | By Rhoda Aderer | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/a-clarinet-work-in-premiere-here-contemporary-chamber-unit-plays.html | A CLARINET WORK IN PREMIERE HERE Contemporary Chamber Unit Plays Etler Concerto | THEODORE STRONGIN | RE0000633669 | 1993-09-30 | B00000230712 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/a-master-but-portuguese.html | A Master but Portuguese | By Erik Wensberg | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/advertising-agency-gets-unusual-tribute.html | Advertising Agency Gets Unusual Tribute | By Walter Carlson | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/aiken-says-chinese-are-winning-vietnam-war.html | Aiken Says Chinese Are Winning Vietnam War | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/angry-youths-roam-in-capital.html | Angry Youths Roam in Capital | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/anthony-pepe-banker-diesi-former-bergen-freeholder.html | Anthony Pepe Banker Diesi Former Bergen Freeholder | peci1 to Flip Xow York Timc | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/art-about-time-for-durer-drawings-superb-exhibition-is-on-at-morgan.html | Art About Time for Durer Drawings Superb Exhibition Is On at Morgan Library | By John Canaday | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/assembly-acts-on-issue-of-bases-rule-amended-for-un-plea-on.html | ASSEMBLY ACTS ON ISSUE OF BASES Rule Amended for UN Plea on Dependent Areas | By Raymond Daniell | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/astronaut-aid-treaty-urged.html | Astronaut Aid Treaty Urged | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/banner-year-seen-by-15-executives-group-from-cross-section-of-us.html | BANNER YEAR SEEN BY 15 EXECUTIVES Group From Cross Section of US Business Predicts Gains in Symposium PEAK OUTLAYS SIGHTED Haider and Power Express Confidence in Outlook in Separate Statements Banner Year in 1966 Predicted By a Group of Top Executives | By Gerd Wilcke | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/bettie-lou-wheaton-married-to-david-s-hobler-on-coast.html | Bettie Lou Wheaton Married To David S Hobler on Coast | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/big-board-reports-short-interest-at-a-record-level-short-interest.html | Big Board Reports Short Interest at a Record Level SHORT INTEREST RISES TO RECORD | By Robert E Bedingfield | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/bnai-brith-chiefs-talk-with-erhard.html | BNAI BRITH CHIEFS TALK WITH ERHARD | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/bonds-prices-of-us-government-securities-register-gains-corporate.html | Bonds Prices of US Government Securities Register Gains CORPORATE SLATE SHOWS FIRM TREND Terms Set on 50 Million Offering for International Minerals and Chemical | By John H Allan | RE0000633669 | 1993-09-30 | B00000230712 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/bridge-an-interesting-decision-in-play-faces-declarer.html | Bridge An Interesting Decision In Play Faces Declarer | By Alan Truscott | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/britons-to-be-tried-in-pennine-murders.html | BRITONS TO BE TRIED IN PENNINE MURDERS | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/canada-to-aid-airlift.html | Canada to Aid Airlift | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/carolyn-t-smith-and-lawyer-set-march-26-bridal-daughter-of-governor.html | Carolyn T Smith And Lawyer Set March 26 Bridal Daughter of Governor of West Virginia Fiancee of Piul Hutchinson Jr | Spcial to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/chou-asserts-us-may-extend-war-says-conflict-can-expand-to-all.html | CHOU ASSERTS US MAY EXTEND WAR Says Conflict Can Expand to All Indochina and to China | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/churches-urged-to-aid-objectors-methodist-says-new-breed-believes.html | CHURCHES URGED TO AID OBJECTORS Methodist Says New Breed Believes War Is Not Just | By Austin C Wehrweinspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/city-wants-to-fix-rule-on-low-rent-asks-state-for-authority-to-set.html | CITY WANTS TO FIX RULE ON LOW RENT Asks State for Authority to Set Own Income Limits in Public Housing Projects | By Martin Arnold | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/college-planned-by-city-and-state-joint-venture-upstate-urged-to.html | COLLEGE PLANNED BY CITY AND STATE Joint Venture Upstate Urged to Offer Vocational and Technical Training | By Leonard Buder | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/commodities-prices-of-cocoa-futures-stage-brisk-advance-as-ghana.html | Commodities Prices of Cocoa Futures Stage Brisk Advance as Ghana Ends Sales POTATOES SHOW A SMALL DECLINE | By Elizabeth M Fowler | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/dance-films-used-as-a-background-experiment-is-revived-at-bridge.html | Dance Films Used as a Background Experiment Is Revived at Bridge Theater Young Choreographer Shows Improvement | By Clive Barnes | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/de-gaulle-policy-expected-to-ease-a-softer-stand-on-europe-seen-as.html | DE GAULLE POLICY EXPECTED TO EASE A Softer Stand on Europe Seen as Election Result | By Henry Tanner | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/despite-vietnam-gardner-sees-rise-in-his-funds.html | Despite Vietnam Gardner Sees Rise in His Funds | By Marjorie Hunter | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/educator-in-demand.html | Educator in Demand | Howard Wesley JohnsonSpecial to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/end-papers-spain-the-gentle-anarchy-by-benjamin-welles-386-pages.html | End Papers SPAIN The Gentle Anarchy By Benjamin Welles 386 pages Praeger 795 | ELIOT FREMONTSMITH | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/epton-convicted-on-riot-charges-harlem-leader-could-get-12-years.html | EPTON CONVICTED ON RIOT CHARGES Harlem Leader Could Get 12 Years and 6000 Fines | By Richard Jh Johnston | RE0000633669 | 1993-09-30 | B00000230712 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/erhard-confers-with-president-on-nuclear-role-chancellor-said-to.html | ERHARD CONFERS WITH PRESIDENT ON NUCLEAR ROLE Chancellor Said to Suggest Joint Allied Ownership of Small Submarine Fleet | By John W Finney | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/europeans-press-france-on-market-market-presses-france-on-crisis.html | Europeans Press France on Market MARKET PRESSES FRANCE ON CRISIS | By Edward Cowanspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/evening-of-works-by-gershwin-warmly-received-at-la-scala.html | Evening of Works by Gershwin Warmly Received at La Scala | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/fanfanis-secret-role-was-surprise-to-rome.html | Fanfanis Secret Role Was Surprise to Rome | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/flaws-in-judging-retarded-found-test-needs-cited-as-genius-turns-up.html | FLAWS IN JUDGING RETARDED FOUND Test Needs Cited as Genius Turns Up in Institution | By Natalie Jaffe | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/former-us-attorney-to-head-bard-trustees.html | Former US Attorney To Head Bard Trustees | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/fort-dix-mess-hall-and-lines-a-far-cry-from-home-a-draftee-finds.html | Fort Dix Mess Hall and Lines a Far Cry From Home A DRAFTEE FINDS RUDE AWAKENING | By Philip H Dougherty | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/fortune-in-heroin-seized-as-us-arrests-6-in-ring-heroin-fortune.html | Fortune in Heroin Seized As US Arrests 6 in Ring HEROIN FORTUNE SEIZED BY AGENTS | By Paul L Montgomery | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/freeport-complains-to-fpc.html | Freeport Complains to FPC | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/fulbright-absent-from-erhard-fete-president-is-said-to-feud-over.html | FULBRIGHT ABSENT FROM ERHARD FETE President Is Said to Feud Over Senators Criticism | By Ew Kenworthyspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/general-fireproofing-buys-tract-in-ontario-for-plant.html | General Fireproofing Buys Tract in Ontario for Plant | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/george-dixon-65-wrote-a-column-washington-scene-author-dies-in-the.html | GEORGE DIXON 65 WROTE A COLUMN Washington Scene Author Dies in the Capital | Spedal tO The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/george-e-banbury.html | GEORGE E BANBURY | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/gonzalez-wins-squash-title.html | Gonzalez Wins Squash Title | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/hilary-field-is-bride-of-price-gripekoven.html | Hilary Field Is Bride of Price Gripekoven | Spec1al to The Xew York Times I | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/hofstra-beats-wooster-6356.html | Hofstra Beats Wooster 6356 | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |

| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/iharry-j-thoijrot-of-union-gity-69-and-engineer-is-dead.html | iHARRY J THOIJROT OF UNION GITY 69 and Engineer Is Dead | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
|---|---|---|---|---|---|---|
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/in-the-nation-the-fanfani-affair.html | In The Nation The Fanfani Affair | By Arthur Krock | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/iraq-would-recognize-rebel-kurds-as-a-nation-proposal-does-not.html | Iraq Would Recognize Rebel Kurds as a Nation Proposal Does Not Envision Political Autonomy | By Thomas F Brady | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/jersey-hijackers-escape-with-90000-in-cigars.html | Jersey Hijackers Escape With 90000 in Cigars | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/jersey-medical-aide-resigns.html | Jersey Medical Aide Resigns | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/job-corps-trainees-heading-home-for-christmas.html | Job Corps Trainees Heading Home for Christmas | By Nan Robertsonspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/johnson-discusses-indias-food-plight.html | JOHNSON DISCUSSES INDIAS FOOD PLIGHT | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/johnson-plans-a-mission-by-humphrey-to-saigon-trip-would-follow.html | Johnson Plans a Mission By Humphrey to Saigon Trip Would Follow Visit to Philippines for Dec 31 Inaugural Pontiffs Call for Peace Backed by White House TRIP BY HUMPHREY TO VIETNAM SEEN | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/kennedy-accuses-rockefeller-again-says-state-ignores-8-areas-of-aid.html | KENNEDY ACCUSES ROCKEFELLER AGAIN Says State Ignores 8 Areas of Aid to Mental Cases Kennedy Accuses Rockefeller Again | By Warren Weaver Jrspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/lieberman-haas-s.html | Lieberman  Haas S | ec a to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/lindsay-planning-a-unit-to-develop-human-resources-new-department.html | LINDSAY PLANNING A UNIT TO DEVELOP HUMAN RESOURCES New Department Will Take On Responsibilities That Have Been Scattered | By Terence Smith | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/lindsay-rebuffed-on-site-for-court-2d-time-in-4-days-he-has-been.html | LINDSAY REBUFFED ON SITE FOR COURT 2d Time in 4 Days He Has Been Refused a Delay | By Charles G Bennett | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/lindsays-to-face-delay-in-using-gracie-mansion-painting-and.html | Lindsays to Face Delay in Using Gracie Mansion Painting and Refurbishing to Require at Least a Month MayorElects Wife Says | By Bernard Weinraub | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/louchheim-gets-state-post-here-city-welfare-commissioner-to-become.html | LOUCHHEIM GETS STATE POST HERE City Welfare Commissioner to Become Deputy Jan 15 | By Richard L Maddenspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/lowrent-areas.html | LowRent Areas | LAWRENCE J MOHR | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/lyndhurst-gothic-fantasy-on-the-hudson-skyline.html | Lyndhurst Gothic Fantasy On the Hudson Skyline | By Lisa Hammel | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/manilas-first-lady-in-politics-and-fashion.html | Manilas First Lady in Politics   and Fashion | By Enid Nemyspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/market-jolted-by-uncertainty-downward-trend-continues-as-html | MARKET JOLTED BY UNCERTAINTY Downward Trend Continues as International Questions Dominate the Trading TURNOVER SHOWS DROP Sizable Losses Reported in Defense and Airline Lists Averages Reflect Dip MARKET JOLTED BY UNCERTAINTY | By Jh Carmical | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/milwaukee-names-symphony-manager.html | MILWAUKEE NAMES SYMPHONY MANAGER | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/miss-ann-hutchinson-feted-in-washington.html | Miss Ann Hutchinson Feted in Washington | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/miss-cvejic-makes-impressive-debut-as-dalila-at-met.html | Miss Cvejic Makes Impressive Debut As Dalila at Met | RICHARD D FREED | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/most-prices-drop-on-american-list-as-volume-falls.html | Most Prices Drop On American List As Volume Falls | By Alexander R Hammer | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/move-becoming-general-increase-widens-in-savings-rates.html | Move Becoming General INCREASE WIDENS IN SAVINGS RATES | By H Erich Heinemann | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/mrs-whitman-wed-to-john-e-meyer.html | Mrs Whitman Wed To John E Meyer | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/music-scherchen-conducts-messiah-dublin-version-used-at.html | Music Scherchen Conducts Messiah Dublin Version Used at Philharmonic Hall | By Raymond Ericson | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/nassau-grand-jury-refuses-park-land-deal-indictment.html | Nassau Grand Jury Refuses Park Land Deal Indictment | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/new-plan-ending-newark-dispute-poverty-commission-urged-by-mayor.html | NEW PLAN ENDING NEWARK DISPUTE Poverty Commission Urged by Mayor Gains Support | By Walter H Waggoner | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/new-singers-to-get-summer-tv-shows.html | New Singers to Get Summer TV Shows | By Val Adams | RE0000633669 | 1993-09-30 | B00000230712 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/new-us-agency-and-new-policy-to-enter-fight-against-water-pollution.html | New US Agency and New Policy to Enter Fight Against Water Pollution | By Gladwin Hillspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/news-of-realty-project-lending-50-million-is-provided-to-start-new.html | NEWS OF REALTY PROJECT LENDING 50 Million Is Provided to Start New Maryland City | By Thomas W Ennis | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/nfl-plan-seeks-prime-video-time-league-wants-monday-night-games.html | NFL PLAN SEEKS PRIME VIDEO TIME League Wants Monday Night Games Shown in Color | By William N Wallace | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/number-is-expected-to-expand-by-1975-to-30-million.html | Number Is Expected to Expand by 1975 to 30 Million | By Richard Phalon | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/observer-merry-mene-mene-tekel-noel.html | Observer Merry Mene Mene Tekel Noel | By Russell Baker | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/on-state-street-its-still-marshall-field-chicago-store-keeps-a.html | On State Street Its Still Marshall Field Chicago Store Keeps a Historic Name for Quality ON STATE STREET MARSHALL FIELD | By Leonard Sloanespecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/pennzoil-is-upheld-on-stock-purchase-pennzoil-upheld-on-stock-plans.html | Pennzoil Is Upheld On Stock Purchase PENNZOIL UPHELD ON STOCK PLANS | By Richard Rutter | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/pentagon-drops-building-plans-cuts-back-by-620-million-to-help-meet.html | PENTAGON DROPS BUILDING PLANS Cuts Back by 620 Million to Help Meet Vietnam Cost PENTAGON DROPS BUILDING PLANS | By Edwin L Dale Jrspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/repertory-units-making-changes-pittsburgh-losing-sponsors-seattle.html | REPERTORY UNITS MAKING CHANGES Pittsburgh Losing Sponsors  Seattle Director to Go | By Sam Zolotow | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/result-pleases-adenauer.html | Result Pleases Adenauer | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/retailers-study-sites-in-flushing-big-store-chains-reported-seeking.html | RETAILERS STUDY SITES IN FLUSHING Big Store Chains Reported Seeking New Outlets RETAILERS STUDY SITES IN FLUSHING | By Isadore Barmash | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/revived-st-lawrence-becomes-contender-in-ecac-hockey.html | Revived St Lawrence Becomes Contender in ECAC Hockey | By Gordon S White Jr | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/rise-in-interest-rate.html | Rise in Interest Rate | ALFRED BAKER LEWIS | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/roy-m-fisher-is-named-chicago-daily-news-editor.html | Roy M Fisher Is Named Chicago Daily News Editor | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/savings-advance-to-postwar-mark-individuals-add-107-billion-to.html | SAVINGS ADVANCE TO POSTWAR MARK Individuals Add 107 Billion to Total During Quarter | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/shastri-takes-off-for-3-days-in-burma.html | SHASTRI TAKES OFF FOR 3 DAYS IN BURMA | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/sidelights-wall-st-bonuses-are-blossoming.html | Sidelights Wall St Bonuses Are Blossoming | RICHARD PHALON | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/simonds-white.html | Simonds  White | Special to The Nev York Tme | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/social-scientist-new-head-of-mit-sloan-school-dean-picked-a.html | SOCIAL SCIENTIST NEW HEAD OF MIT Sloan School Dean Picked  A Management Expert | By John H Fentonspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/soviet-rebuffed-by-a-vote-in-un-political-committee-scores-all.html | SOVIET REBUFFED BY A VOTE IN UN Political Committee Scores All Intervention Including Means Used by Reds SOVIET REBUFFED BY A VOTE IN UN | By Drew Middletonspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/soviet-subsidies-push-textbooks-latins-and-asians-wooed-by-english.html | SOVIET SUBSIDIES PUSH TEXTBOOKS Latins and Asians Wooed by English Translations | By Harry Gilroy | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/spain-legalizes-economic-strikes-law-makes-only-political-walkouts.html | SPAIN LEGALIZES ECONOMIC STRIKES Law Makes Only Political Walkouts Criminal | By Tad Szulc | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/sports-of-the-times-storybook-finishes.html | Sports of The Times Storybook Finishes | By Arthur Daley | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/st-johns-dismissals.html | St Johns Dismissals | ROGER WINES | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/teachers-stand-on-war-stirs-rye-but-board-refuses-to-punish.html | TEACHERS STAND ON WAR STIRS RYE But Board Refuses to Punish Opponent of Vietnam Policy | By William Borders | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/thieves-take-hospital-safe.html | Thieves Take Hospital Safe | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/threat-is-found-to-great-society-senate-unit-cites-conflict-on-us.html | THREAT IS FOUND TO GREAT SOCIETY Senate Unit Cites Conflict on US State and City Levels | By Ben A Franklin | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/trw-to-acquire-british-concern-plans-to-expand-automotive.html | TRW TO ACQUIRE BRITISH CONCERN Plans to Expand Automotive Activities by Purchasing Maker of Components | By Clare M Reckert | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/twu-economist-defends-demands-680-million-cost-estimate-ridiculed.html | TWU ECONOMIST DEFENDS DEMANDS 680 Million Cost Estimate Ridiculed by Keyserling  Revenue Sources Cited | By Emanuel Perlmutter | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/un-funds-backed-for-mideast-force.html | UN FUNDS BACKED FOR MIDEAST FORCE | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/union-to-set-up-strike-centers-to-tutor-st-johns-students-union.html | Union to Set Up Strike Centers To Tutor St Johns Students UNION WILL TUTOR ST JOHNS YOUTHS | By Robert E Dallos | RE0000633669 | 1993-09-30 | B00000230712 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/uring-whelpley-design-student-i-will-be-married-63-debutante.html | Uring Whelpley Design Student i Will Be Married  63 Debutante Fiancee of Arthur F Draper Jr Yale Graduate | Special to The New Yor TJms | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-aides-concerned-lest-sundays-battle-wreck-pacification-move.html | US Aides Concerned Lest Sundays Battle Wreck Pacification Move | By Richard Ederspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-calls-parley-on-sealift-crews-engineers-needed-in-ships-with.html | US CALLS PARLEY ON SEALIFT CREWS Engineers Needed in Ships With Vietnam Supplies | By George Horne | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-goal-in-vietnam.html | US Goal in Vietnam | JOHN I KARESH | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-increases-aid-to-fund.html | US Increases Aid to Fund | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-is-criticized-on-draft-inquiry-rights-of-witness-violated.html | US IS CRITICIZED ON DRAFT INQUIRY Rights of Witness Violated Liberties Union Says | By Eric Pace | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-spray-planes-destroy-rice-in-vietcong-territory-us-destroys-rice.html | US Spray Planes Destroy Rice in Vietcong Territory US DESTROYS RICE TO HURT VIETCONG | By Charles Mohrspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-steel-selects-heath-larry-to-fill-high-executive-job-us-steel.html | US Steel Selects Heath Larry to Fill High Executive Job US STEEL CORP NAMES HIGH AIDE | By Robert A Wright | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/us-to-let-forces-go-into-cambodia-in-selfdefense-but-power-of.html | US TO LET FORCES GO INTO CAMBODIA IN SELFDEFENSE But Power of Commanders in Vietnam Is Limited to Extreme Instances SANCTUARY RULED OUT Enemy Advantage at Border Is Said to Justify Action for Troops Protection US TO LET FORCES GO INTO CAMBODIA | By Rw Apple Jrspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/vietcong-attack-in-saigon-marks-anniversary.html | Vietcong Attack in Saigon Marks Anniversary | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/vietnam-debated-by-4-democrats-us-policy-questioned-by-3-in-race.html | VIETNAM DEBATED BY 4 DEMOCRATS US Policy Questioned by 3 in Race for Lindsay Seat | By Edward C Burks | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/wagner-sinks-post-9180.html | Wagner Sinks Post 9180 | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/wallace-and-flowers-vie-for-right-to-oppose-voting-law-in-supreme.html | Wallace and Flowers Vie for Right to Oppose Voting Law in Supreme Court | By Fred P Grahamspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/washington-is-silent.html | Washington Is Silent | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/westchester-supervisors-adopt-772-million-budget.html | Westchester Supervisors Adopt 772 Million Budget | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |